**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------- x

In re                                                                 :

                                            :           **Chapter 11**

**SEARS HOLDINGS CORPORATION**, *et al.*,  :

                                            :           **Case No. 18-23538 (RDD)**

                                            :

                       Debtors.[1]                :           **(Jointly Administered)**

--------------------------------------------------------- x

## NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

        1.      On November 19, 2018, the Bankruptcy Court entered the *Order Approving Global Bidding Procedures and Granting Related Relief* (the "**Global Bidding Procedures Order**") (ECF No. 816),[2] approving global bidding and sale procedures (the "**Global Bidding Procedures**"), substantially in the form attached to the Global Bidding Procedures Order as <u>Exhibit 1</u>, in connection with the sale or disposition of substantially all of the Debtors' assets (the "**Assets**"), among other relief.

        2.      On November 21, 2018, the Debtors filed the *Notice of Filing of Global Bidding Procedures Process Letter* (ECF No. 862) (the "**Global Process Letter**") soliciting bids on the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

[2] Capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Global Bidding Procedures Order, the Global Bidding Procedures, or the Asset Purchase Agreement (as defined herein), as applicable.

Assets, including the Debtors' retail stores or groups of stores (the "**Retail Stores**") on a going concern or liquidation basis and individual target businesses, including Sears Home Services, the business unit PartsDirect, Sears Auto Centers, and Innovel (the "**Target Businesses**") (the Retail Stores together with the Target Businesses, the "**Global Assets**").

3.      On January 14, 2019, the Debtors commenced an auction for the sale of the Global Assets (the "**Auction**").  As announced on the record of the Auction, the Debtors, as directed by the Restructuring Committee, determined that the offer submitted by Transform Holdco, LLC (the "**Successful Bidder**" or "**Buyer**"), established by ESL Investments, Inc. to acquire substantially all of the Global Assets, was the highest or best offer for the Global Assets (the "**Successful Bid**"). The Debtors executed an asset purchase agreement with the Buyer for purchase of the Acquired Assets (as defined in the Asset Purchase Agreement) dated January 17, 2019 (the "**Asset Purchase Agreement,**" and the transaction effected thereby, the "**Global Asset Sale Transaction**").  A copy of the Asset Purchase Agreement and description of the material terms thereof are provided in the *Notice of Successful Bidder and Sale Hearing*, filed contemporaneously herewith.

4.      **You are receiving this Notice because you may be a Counterparty to a Contract or Lease of the Debtors that potentially could be assumed and assigned to the Successful Bidder in connection with the Global Asset Sale Transaction.**

<u>**Cure Costs**</u>

5.      In accordance with the Assumption and Assignment Procedures and the Global Bidding Procedures Order, the Debtors may, in connection with the Global Asset Sale Transaction, seek to assume and assign to the Successful Bidder (or its designated assignee, if applicable) certain Contracts and Leases of the Debtors.

6.      Each of the Contracts that may be assumed and assigned in connection with the Global Asset Sale Transaction and the Debtors' calculation of the Cure Costs with respect thereto are set forth on **<u>Exhibit A</u>** hereto.  Each of the Leases related to the Retail Stores included in the Successful Bid that may be assumed and assigned in connection with the Global Asset Sale Transaction and the Debtors' calculation of the Cure Costs with respect thereto are set forth on **<u>Exhibit B</u>** hereto.  The Debtors will file a supplemental Assumption and Assignment Notice for any additional Contracts and Leases that the Buyer may designate for assumption and assignment pursuant to the Asset Purchase Agreement.

7.      The inclusion of any Contract or Lease on <u>Exhibit A</u> or <u>Exhibit B</u> does not constitute an admission that a particular Contract or Lease is an executory contract or unexpired lease within the meaning of the Bankruptcy Code or require or guarantee that such Contract or Lease ultimately will be assumed or assigned.  Assumption or assignment of a Contract or Lease is subject to Court approval.  All rights of the Debtors and other parties in interest with respect thereto are reserved.

8.      The Debtors proposed Cure Amounts may not reflect negotiated settlements or payments made pursuant to first-day orders that would reduce the proposed Cure Amounts.  The Debtors are in the process of reconciling these numbers and reserve the right to amend the proposed cure amounts at any time, before or after the Objection Deadline.  If the Debtors determine that

the proposed Cure Amounts set forth in <u>Exhibit A</u> or <u>Exhibit B</u> hereto include any amounts previously paid, the proposed Cure Amounts will be adjusted to eliminate such amounts and the Debtors will serve a revised notice setting forth updated proposed Cure Amounts to the applicable Counterparties as soon as reasonably practicable following the determination that an adjustment is required.  In the event that the proposed Cure Amounts in <u>Exhibit A</u> or <u>Exhibit B</u> are amended, the notice filed later in time shall govern and supersede the earlier notice in its entirety.

### Buyer's Adequate Assurance Information

9.       Adequate Assurance Information for the Buyer will be distributed to the applicable Counterparties.  The Buyer's Adequate Assurance Information is intended to provide the Counterparties to the Contracts and Leases with adequate assurance of future performance and to support the Buyer's ability to comply with the requirements of adequate assurance of future performance, including the Buyer's financial wherewithal and willingness to perform under the Contracts and Leases.

### Assumption and Assignment Procedures

10.      The Buyer may elect to assume from the Sellers and assign to the Buyer (i) all Leases (as defined in the Asset Purchase Agreement) and (ii) all other Contracts related to the Business to which a Seller is a party and all IP Licenses (excluding certain agreements), which are listed on Schedule 2.7(a) to the Asset Purchase Agreement (the "**Potential Transferred Agreements**").  The Debtors  required to provide the schedule of Potential Transferred Agreements to the Buyer by **January 25, 2019** (within five (5) Business Days of the date of the Asset Purchase Agreement).

11.      Within five (5) Business Days of delivery of the Potential Transferred Agreements list from Seller to Buyer, Buyer shall deliver to the Seller a list of those Potential Transferred Agreements proposed to be assigned to Buyer or assumed by Seller and assigned to Buyer on the Closing Date (the "**Initial Assigned Agreements**").  The Initial Assigned Agreements shall be assigned to the Buyer or assumed by the Seller and assigned to the Buyer on the Closing Date. The Buyer can amend the list of Initial Assigned Agreements in accordance with the terms of the Asset Purchase Agreement until the second (2nd) Business Day prior to the Closing Date.

12.      The Asset Purchase Agreement also provides for certain rights for the Buyer to acquire certain additional contracts that were not on the Initial Assigned Agreements list after the Closing Date (each, an "**Additional Contract**").  At any time prior to the date that is sixty (60) days after the Closing Date, but in no event later than May 3, 2019, the Buyer may elect that certain contracts and agreements related to the Business (but that were not on the Initial Assigned Agreements list) are assumed by the Sellers and assigned to the Buyer or an applicable Assignee.

13.      The Asset Purchase Agreement also includes the purchase of the exclusive right to irrevocably select, identify and designate certain Leases for assumption and assignment (the "**Designation Rights**") after the Closing Date.  The Designation Rights terminate upon the expiration of the period commencing on the Closing Date and ending on the earliest of (i) five (5) Business Days after delivery of the applicable Buyer Rejection Notice, (ii) the date on which an

applicable agreement is assumed and assigned to an Assignee, (iii) the date which is sixty (60) days after the Closing Date and (iv) May 3, 2019.

14.    **At the time of filing of this notice, the Buyer has not designated any Contracts or Leases for assumption or assignment to the Buyer.  You will receive an additional notice informing you if your Contract or Lease is designated for assumption or assignment to the Buyer.**

## SHIP Agreements

15.    Pursuant to the Asset Purchase Agreement, if the transactions under the SHIP Purchase Agreement are not consummated, the Buyer will purchase certain assets related to the SHIP business as described in the Asset Purchase Agreement.

16.    The Debtors' calculation of Cure Costs with respect to Contracts and Leases under the SHIP Purchase Agreement (the "**SHIP Agreements**") were filed on November 27, 2018 and December 5, 2018 (ECF Nos. 901, 1054).  The last deadline to object to the Cure Costs for the SHIP Agreements lapsed on December 17, 2018.  Counterparties to the SHIP Agreements will receive the Buyer's Adequate Assurance Information and can object to the adequacy of such information pursuant to the deadline described below.

## Objections

### A.  Cure Objections

17.    Any objection to the proposed assumption, assignment, or potential designation of a Contract or Lease identified on Exhibit A or Exhibit B, the subject of which objection is the Debtors' proposed Cure Costs (a "**Cure Objection**") must be (i) filed in accordance with the Global Bidding Procedures Order; (ii) filed with the Bankruptcy Court; and (iii) served on the Objection Recipients (as identified in the Global Bidding Procedures) by **January 26, 2019 at 4:00 p.m. (Eastern Time)** (the "**Cure Objection Deadline**"); *provided*, *however*, the Cure Objection Deadline shall not extend nor reopen any passed cure objection deadlines with respect to the SHIP Agreements.

18.    If a Cure Objection cannot otherwise by resolved by the parties, the Debtors may adjourn their request to assume the Contract or Lease pending resolution of the Cure Objection (an "**Adjourned Cure Objection**") subject to the Global Bidding Procedures Order or a sale order approving the Global Asset Sale Transaction; provided further that, to the extent the Adjourned Cure Objection is resolved or determined unfavorably to the Debtors, the Debtors may withdraw the proposed assumption of the applicable Contract or Lease after such determination by filing a notice of withdrawal, which, in the case of a Lease, shall be prior to the expiration of the applicable deadline to assume or reject unexpired leases under section 365(d)(4) of the Bankruptcy Code.  An Adjourned Cure Objection may be resolved after the closing date of the Global Asset Sale Transaction in the Debtors' discretion.

**IF A COUNTERPARTY FAILS TO FILE WITH THE BANKRUPTCY COURT AND SERVE ON THE OBJECTION RECIPIENTS A TIMELY CURE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO THE AMOUNT TO CURE ANY DEFAULT UNDER**

**THE APPLICABLE CONTRACT OR LEASE. THE CURE COSTS SET FORTH ON EXHIBIT A AND EXHIBIT B HERETO SHALL BE CONTROLLING AND WILL BE THE ONLY AMOUNT NECESSARY TO CURE OUTSTANDING DEFAULTS UNDER THE APPLICABLE CONTRACT OR LEASE UNDER BANKRUPTCY CODE SECTION 365(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT, AND THE APPLICABLE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY ADDITIONAL CURE OR OTHER AMOUNTS WITH RESPECT TO SUCH CONTRACT OR LEASE AGAINST THE DEBTORS, ANY SUCCESSFUL BIDDER, OR THE PROPERTY OF ANY OF THEM.**

### B. Adequate Assurance Objections

19.     Any counterparty who wishes to object to the proposed assumption, assignment, or potential designation of their Contract or Lease, the subject of which objection is the Buyer's (a) ability to provide adequate assurance of future performance or (b) the proposed form of adequate assurance of future performance with respect to such Contract or Lease (an "**Adequate Assurance Objection**"), must be (i) filed in accordance with the Global Bidding Procedures Order; (ii) filed with the Bankruptcy Court; and (iii) served on the Objection Recipients (as identified in the Global Bidding Procedures) by **January 26, 2019 at 4:00 p.m. (Eastern Time)** (the "**Cure Objection Deadline**")

20.     If a timely Adequate Assurance Objection cannot otherwise be resolved by the parties prior to the Sale Hearing, such objection and all issues of adequate assurance of future performance shall be determined by the Court at the Sale Hearing or at a later hearing on a date to be scheduled by the Debtors in their discretion.

**IF A COUNTERPARTY FAILS TO FILE WITH THE BANKRUPTCY COURT AND SERVE ON THE OBJECTION RECIPIENTS A TIMELY ADEQUATE ASSURANCE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE OF THE APPLICABLE CONTRACT OR LEASE. THE SUCCESSFUL BIDDER (OR ITS DESIGNATED ASSIGNEE, IF APPLICABLE) SHALL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE WITH RESPECT TO THE APPLICABLE CONTRACT OR LEASE IN ACCORDANCE WITH BANKRUPTCY CODE SECTION 365(F)(2)(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT.**

### Additional Information

21.     Copies of the Global Bidding Procedures Order and the Global Bidding Procedures may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained

by their claims and noticing agent and administrative advisor, Prime Clerk LLC, located at
https://restructuring.primeclerk.com/Sears.

Dated: January 18, 2019

/s/ Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors and Debtors in Possession*

**Exhibit A**

**Cure Costs Schedule – Executory Contracts**

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 1 | SEARS, ROEBUCK AND CO. | 1152 LLC | ADDENDUM 5 | N/A | N/A | N/A | $ - |
| 2 | SEARS, ROEBUCK AND CO. | 1152 LLC | ADDENDUM 6 | N/A | N/A | N/A | $ - |
| 3 | SEARS, ROEBUCK AND CO. | 1152 LLC | ADDENDUM 1 | N/A | N/A | N/A | $ - |
| 4 | SEARS, ROEBUCK AND CO. | 1152 LLC | ADDENDUM 2 | N/A | N/A | N/A | $ - |
| 5 | SEARS, ROEBUCK AND CO. | 1152 LLC | KENMORE ADDENDUM 4 | N/A | N/A | N/A | $ - |
| 6 | SEARS, ROEBUCK AND CO. | 1152 LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7 | SEARS, ROEBUCK AND CO. | 1252 LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 8 | SEARS, ROEBUCK AND CO. | 1752 LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 9 | SEARS, ROEBUCK AND CO. | 1752 LLC | ADDENDUM 1 | N/A | N/A | N/A | $ - |
| 10 | SEARS, ROEBUCK AND CO. | 1752 LLC | ADDENDUM 2 | N/A | N/A | N/A | $ - |
| 11 | SEARS, ROEBUCK AND CO. | 1752 LLC | SUPPLEMENTAL CONTRACT APPLICATION | N/A | N/A | N/A | $ - |
| 12 | SEARS HOLDINGS MANAGEMENT CORPORATION | 1SYNC | IT - 1SYNC INC - TRADING PARTNER SERVICES AGREEMENT - 2008 | 7/1/2008 | 06/30/2020 | SHCLCW4961 | $ - |
| 13 | SEARS, ROEBUCK AND CO. | 2-10/HOME BUYERS RESALE WARRANTY CORPORATION | | 12/1/2015 | 11/6/2022 | CW2340697 | $ - |
| 14 | SEARS, ROEBUCK AND CO. | 2152 LLC | SEARS CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 15 | SEARS, ROEBUCK AND CO. | 2152 LLC | ADDENDUM 1 | N/A | N/A | N/A | $ - |
| 16 | SEARS, ROEBUCK AND CO. | 2152 LLC | KENMORE ADDENDUM 2 | N/A | N/A | N/A | $ - |
| 17 | SEARS, ROEBUCK AND CO. | 2152 LLC | KENMORE ADDENDUM 3 | N/A | N/A | N/A | $ - |
| 18 | SEARS HOLDINGS MANAGEMENT CORPORATION | 2333 DESIGNS AND MANUFACTURING LLC | IT - 2333 DESIGNS AND MANUFACTURING - MASTER SERVICES AGREEMENT - 2016 | 12/20/2015 | 12/19/2020 | CW2310361 | $ - |
| 19 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER INC-1000645887 | HOME SERVICES - 24_7 CUSTOMER INC - MASTER AGREEMENT - 2012 | 4/1/2012 | 03/31/2021 | CW2201110 | $ 2,668,113 |
| 20 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER INC-1000645887 | HOME SERVICES - 24_7 CUSTOMER INC - SOW 10 - 2012 | 4/1/2012 | 01/31/2019 | CW2201141 | $ - |
| 21 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER INC-1000645887 | HOME SERVICES - 24_7 CUSTOMER INC - SOW 3 - 2012 | 4/1/2012 | 01/31/2019 | CW2201143 | $ - |
| 22 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER INC-1000645887 | HS OPS-24-7 CUSTOMER INC-MASTER OUTSOURCED SERVICES AGREEMENT-2012 | 4/1/2012 | 01/31/2022 | SHCLCW3687 | $ - |
| 23 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER INC-1000645887 | HOME SERVICES - 24_7 CUSTOMER INC - SOW 9 - 2015 | 12/3/2014 | 01/31/2019 | CW2308201 | $ - |
| 24 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER INC-1000645887 | MSO - 24-7 CUSTOMER - SOW 7 INTELLIRESPONSE VIRTUAL AGENT - 20150724 | 7/24/2015 | 01/31/2021 | CW2303398 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 25 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER INC-1000645887 | CORPORATE SERVICES - MSO CASE MANAGEMENT SOW 14 - 24_7 CUSTOMER INC 2016 | 1/31/2016 | 01/31/2019 | CW2309719 | $ - |
| 26 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER INC-1000645887 | CORPORATE SERVICES - MSO ONLINE CHAT AND EMAIL - SOW 12 - 24_7 CUSTOMER INC 2016 | 1/31/2016 | 01/31/2019 | CW2309715 | $ - |
| 27 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER INC-1000645887 | CORPORATE SERVICES - MSO CS CHAT AND EMAIL SOW 13 - 24_7 CUSTOMER INC - 2016 | 1/31/2016 | 01/31/2019 | CW2309717 | $ - |
| 28 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER INC-1000645887 | CORPORATE SERVICES - MSO PARTS DIRECT CHAT SOW 11 - 24_7 CUSTOMER INC. - 2016 | 1/31/2016 | 01/31/2019 | CW2309712 | $ - |
| 29 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER INC-1000645887 | CORPORATE SERVICES - MSO REPAIRS CHAT SOW 10 - 24_7 CUSTOMER, INC. - 2016 | 1/31/2016 | 01/31/2019 | CW2309702 | $ - |
| 30 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER INC-1000645887 | MSO - 24-7 CUSTOMER - SOW 16 SEA CHAT - 20161001 | 10/1/2016 | 01/31/2021 | CW2319313 | $ - |
| 31 | SEARS HOLDINGS MANAGEMENT CORPORATION | [24]7.AI, INC. (FORMERLY 24/7 CUSTOMER, INC.) | | 11/17/2018 | 1/31/2022 | CW2340797 | $ - |
| 32 | SEARS HOLDINGS MANAGEMENT CORPORATION | [24]7.AI, INC. (FORMERLY 24/7 CUSTOMER, INC.) | | 11/17/2018 | 1/31/2022 | CW2340799 | $ - |
| 33 | SEARS HOLDINGS MANAGEMENT CORPORATION | [24]7.AI, INC. (FORMERLY 24/7 CUSTOMER, INC.) | | 11/17/2018 | 1/31/2022 | CW2340801 | $ - |
| 34 | SEARS HOLDINGS MANAGEMENT CORPORATION | [24]7.AI, INC. (FORMERLY 24/7 CUSTOMER, INC.) | | 11/17/2018 | 1/31/2022 | CW2340803 | $ - |
| 35 | SEARS HOLDINGS MANAGEMENT CORPORATION | [24]7.AI, INC. (FORMERLY 24/7 CUSTOMER, INC.) | | 4/1/2012 | 1/31/2022 | SHCLCW3687 | $ - |
| 36 | SEARS HOLDINGS MANAGEMENT CORPORATION | [24]7.AI, INC. (FORMERLY 24/7 CUSTOMER, INC.) | | 4/1/2012 | 1/31/2022 | SHCLCW3687 | $ - |
| 37 | SEARS, ROEBUCK AND CO. | 24 HOUR FITNESS USA INC. | | N/A | N/A | N/A | $ - |
| 38 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 REAL MEDIA US INC | OPEN ADSTREAM MASTER SERVICE AGREEMENT | N/A | 02/13/2112 | N/A | $ - |
| 39 | SEARS HOME & BUSINESS FRANCHIS | 250OK INC. | 250OK SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 40 | SERVICELIVE, INC. | 2607117 ONTARIO INC | IT - 2607117 ONTARIO - CONSULTING AGREEMENT 2018 | 6/7/2018 | 06/06/2019 | CW2338450 | $ - |
| 41 | SERVICELIVE, INC. | 2607117 ONTARIO INC. | CONSULTANT AGREEMENT | N/A | N/A | N/A | $ - |
| 42 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | 3 F'S INC | HOME SERVICES - 3 F'S INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 6/19/2015 | 06/18/2020 | CW2304664 | $ - |
| 43 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | 3 KINGS AUTOMOTIVE LLC | HOME SERVICES - 3 KINGS AUTOMOTIVE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/27/2016 | 04/26/2021 | SHCLCW7625 | $ 870 |
| 44 | SEARS, ROEBUCK AND CO. | 33 EAST STAINLESS STEEL UPGRADE | CONTRACT ORDER SUMMARY | N/A | N/A | N/A | $ - |
| 45 | SEARS, ROEBUCK AND CO. | 33 EAST STAINLESS STEEL UPGRADE | SALES CONTRACT QUOTE | N/A | N/A | N/A | $ - |
| 46 | SEARS, ROEBUCK AND CO. | 3H GROUP | SALES CONTRACT QUOTE | N/A | N/A | N/A | $ - |
| 47 | SEARS, ROEBUCK AND CO. | 3H GROUP | CONTRACT ORDER SUMMARY | N/A | N/A | N/A | $ - |
| 48 | SEARS, ROEBUCK AND CO. | 3H GROUP | SUPPLEMENTAL CONTRACT APPLICATION | N/A | N/A | N/A | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 49 | SEARS, ROEBUCK AND CO. | 3H GROUP | ADDENDUM | N/A | N/A | N/A | $ - |
| 50 | SEARS, ROEBUCK AND CO. | 3H GROUP | NEW ACCOUNT, CONTRACT APPLICATION AND LINE INCREASE REQUEST | N/A | N/A | N/A | $ - |
| 51 | SEARS, ROEBUCK AND CO. | 3PD INC | SUPPLY CHAIN - XPO LAST MILE, INC - EXHIBITS ( CASPER, LAREDO) 2018 | 11/26/2017 | 11/23/2019 | CW2339873 | $ 674,556 |
| 52 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN - XPO - EXHIBIT - BOISE, ID 2018 | 2/4/2018 | 01/30/2020 | CW2337480 | $ - |
| 53 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN - XPO - JANUARY EXHIBITS 2018 - (ALBUQUERQUE, ALLENTOWN, CHESAPEAKE, | 2/4/2018 | 02/07/2020 | CW2335715 | $ - |
| 54 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN - XPO FEBRUARY 2018 WAREHOUSE EXHIBITS - (LIVERPOOL, LYNCHBURG, MCALLEN, | 2/4/2018 | 02/07/2020 | CW2335951 | $ - |
| 55 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN - XPO - FEB EXHIBIT 2018 - CHATTANOOGA, TN | 2/8/2018 | 02/07/2020 | CW2339417 | $ - |
| 56 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN - XPO - FEBRUARY EXHIBITS 2018 (GRAPEVINE, KENT, KINGSTON, LIVONIA, RICHMOND, | 2/18/2018 | 02/07/2020 | CW2335935 | $ - |
| 57 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN - XPO - EXHIBIT (SANTA ANA, CA) 2018 | 9/3/2018 | 08/28/2021 | CW2339855 | $ - |
| 58 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN- 3PD INC- WAREHOUSE MSA 2014 | 6/1/2014 | 06/01/2019 | CW2284184 | $ - |
| 59 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN- XPO (3PD, INC)- WAREHOUSE MSA 2014 | 2/8/2015 | 02/07/2020 | CW2296126 | $ - |
| 60 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN- XPO (3PD, INC)- MSA SEARS 2015 | 2/15/2015 | 02/14/2020 | CW2303254 | $ - |
| 61 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN- XPO (3PD, INC)- WAREHOUSE EXHIBIT (COLCHESTER, VT) 2016 | 2/28/2016 | 02/23/2019 | CW2310811 | $ - |
| 62 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN- XPO (3PD, INC)- EXHIBIT (COLCHESTER, VT) 2016 | 2/28/2016 | 02/23/2019 | CW2310804 | $ - |
| 63 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN- XPO (3PD, INC)- EXHIBIT (JACKSONVILLE, FL) 2016 | 3/13/2016 | 03/16/2019 | CW2310808 | $ - |
| 64 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN- XPO (3PD, INC)- EXHIBIT (FT MYERS, FL) 2016 | 3/20/2016 | 03/16/2019 | CW2310806 | $ - |
| 65 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN- XPO (3PD, INC)- WAREHOUSE EXHIBIT (EDISON) 2017 | 7/1/2016 | 06/30/2019 | CW2322518 | $ - |
| 66 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN- XPO- 3PD INC- EXHIBIT (EDISON) 2017 | 10/10/2016 | 06/30/2019 | CW2323336 | $ - |
| 67 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN- XPO- 3PD INC- EXHIBIT (SECAUCAS) 2017 | 11/27/2016 | 06/30/2019 | CW2323338 | $ - |
| 68 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN- XPO (3PD, INC)- EXHIBIT (CORPUS CHRISTI, TX) 2017 | 2/12/2017 | 02/08/2020 | CW2307082 | $ - |
| 69 | INNOVEL SOLUTIONS, INC. | 3PD INC | SUPPLY CHAIN- XPO- HOME DELIVERY AND SHUTTLE AGREEMENT  2018 (MDO) | 2/4/2018 | 08/28/2021 | CW2334024 | $ - |
| 70 | SEARS HOLDINGS CORPORATION | 4 ACES INC | HOME SERVICES - 4 ACES INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/4/2015 | 05/03/2020 | CW2302542 | $ 248 |
| 71 | SEARS, ROEBUCK AND CO. | 4 ACES INC | HOME SERVICES - 4 ACES INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/4/2015 | 05/03/2020 | CW2304740 | $ - |
| 72 | SEARS, ROEBUCK AND CO. | 40 STEUBEN LLC - DAWN HOMES | STEUBEN PLACE APTS | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 73 | CALIFORNIA BUILDER APPLIANCES, | 401 HARRISON INVESTORS LLC | 401 HARRISON OWNER_PO $13860.20 | 02/08/2016 | N/A | PO $13860.2 | $ - |
| 74 | CALIFORNIA BUILDER APPLIANCES, | 401 HARRISON INVESTORS LLC | 401 HARRISON OWNER_PO $7188.18 | 02/08/2016 | N/A | PO $7188.18 | $ - |
| 75 | CALIFORNIA BUILDER APPLIANCES, | 401 HARRISON INVESTORS LLC | 401 HARRISON OWNER_PO 4214.07 | 02/08/2016 | N/A | PO $4214.07 | $ - |
| 76 | CALIFORNIA BUILDER APPLIANCES, | 401 HARRISON INVESTORS LLC | 401 HARRISON_KITCHEN CATERING_PO _$7682.46 | 08/10/2016 | N/A | PO $7682.46 | $ - |
| 77 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | 405 MACHINE WORKS | FAC - 405 MACHINE WORKS - MASTER SERVICES AGREEMENT - 2016 | 12/23/2016 | 12/22/2021 | SHCLCW7965 | $ - |
| 78 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | 439 FIX-IT | HOME SERVICES - 439 FIX-IT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/14/2016 | 07/13/2021 | SHCLCW7683 | $ 267 |
| 79 | KMART CORPORATION; KMART OPERATIONS LLC; | 4 T DOOR SYSTEMS | FAC - 4 T DOOR SYSTEMS - MSA - 2018 | 2/22/2018 | 02/21/2019 | CW2336174 | $ 1,289 |
| 80 | SEARS HOLDINGS CORPORATION | 54 LAWN AND GARDEN | HOME SERVICES - 54 LAWN AND GARDEN - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 2/20/2015 | 02/19/2020 | CW2298249 | $ - |
| 81 | CALIFORNIA BUILDER APPLIANCES, | 621 CAPITOL MALL LLC | 621 CAPITOL MALL, LLC - CHANGE ORDER 1  1893.00 AMOUNT OF CHANGE ORDER | 03/18/2012 | N/A | CHANGE ORDER 001 | $ - |
| 82 | CALIFORNIA BUILDER APPLIANCES, | 622 CAPITOL MALL LLC | 621 CAPITOL MALL, LLC - CONTRACT WORK ORDER FOR US BANK TOWER | 03/18/2012 | N/A | CHANGE ORDER 001 | $ - |
| 83 | SEARS, ROEBUCK AND CO. | 700 BLOCK INVESTORS, LP | SALES ORDER | N/A | N/A | N/A | $ - |
| 84 | SEARS, ROEBUCK AND CO. | 700 BLOCK LOFTS | CONTRACT ORDER SUMMARY | N/A | N/A | N/A | $ - |
| 85 | SEARS, ROEBUCK AND CO. | 700 BUILDERS LLC | PROJECT SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A | $ - |
| 86 | SEARS, ROEBUCK AND CO. | 701 BLOCK LOFTS | SALES CONTRACT QUOTE | N/A | N/A | N/A | $ - |
| 87 | KMART CORPORATION; KMART OPERATIONS LLC; | A&B REFRIGERATION | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ 2,565 |
| 88 | KMART CORPORATION; KMART OPERATIONS LLC; | A & GS CONTRACTOR INC | FAC - AGS CONTRACTOR INC - MSA 2018 | 6/12/2018 | 06/11/2019 | CW2338384 | $ - |
| 89 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | A&L LAWN EQUIPMENT | HOME SERVICES - A AND L LAWN EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 11/18/2016 | 11/17/2021 | CW2322569 | $ 406 |
| 90 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | A & P SMALL ENGINE REPAIR | HOME SERVICES - A AND P SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 1/22/2016 | 01/21/2021 | SHCLCW7562 | $ 25 |
| 91 | SEARS HOLDINGS CORPORATION | A-1 GRINDING | HOME SERVICES - A-1 GRINDING - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/30/2015 | 03/29/2020 | CW2299784 | $ 229 |
| 92 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | A-1 MOWER SALES & SERVICE | HOME SERVICES - A-1 MOWER SALES AND SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/29/2016 | 08/28/2021 | CW2323149 | $ 1,737 |
| 93 | INNOVEL SOLUTIONS, INC. | A1 SWITCHING | SC - A1 SWITCHING - HOSTLING AGREEMENT - 2009 | 5/1/2009 | 6/30/2020 | SHCLCW6494 | $ - |
| 94 | INNOVEL SOLUTIONS, INC. | A1 SWITCHING | | 5/1/2009 | 6/30/2020 | SHCLCW6494 | $ - |
| 95 | INNOVEL SOLUTIONS, INC. | A1 SWITCHING | | 5/1/2009 | 6/30/2020 | SHCLCW6494 | $ - |
| 96 | INNOVEL SOLUTIONS, INC. | A1 SWITCHING | | 5/1/2009 | 6/30/2020 | SHCLCW6494 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|----|----|----|----|----|----|----|
| 97 | KMART CORPORATION; KMART OPERATIONS LLC; | A.D. WILLIEMS CONSTRUCTION INC | FACILITIES UPTO $40K MSA | N/A | 12/31/2018 | N/A | $ 33,548 |
| 98 | KMART CORPORATION; KMART OPERATIONS LLC; | A DOOR SPECIALIST CO | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ 2,458 |
| 99 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | A DOOR SPECIALIST CO, INC | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ - |
| 100 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | A-Z LAWN MOWER PARTS LLC | HOME SERVICES - A-Z LAWN MOWER PARTS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/17/2016 | 10/16/2021 | CW2323167 | $ 0 |
| 101 | SEARS, ROEBUCK AND CO. | A&E FACTORY SERVICE, LLC | TRADEMARK LICENSE AGREEMENT | 12/14/2001 | RECURRING | N/A | $ - |
| 102 | KMART CORPORATION; KMART OPERATIONS LLC; | A.C.I.S, INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 103 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - SAN MARCO | N/A | N/A | N/A | $ - |
| 104 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PURCHASE ORDER - 20278 - SEACON BUILDING | N/A | N/A | N/A | $ - |
| 105 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PAYOUT SCHEDULE | N/A | N/A | N/A | $ - |
| 106 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PAYOUT SCHEDULE - PHASE 33 - SERENITY COVE | N/A | N/A | N/A | $ - |
| 107 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PAYOUT SCHEDULE - PHASE 33 | N/A | N/A | N/A | $ - |
| 108 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PAYOUT SCHEDULE - PHASE 35 - SERENITY COVE | N/A | N/A | N/A | $ - |
| 109 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PAYOUT SCHEDULE - PHASE 37 - SERENITY COVE | N/A | N/A | N/A | $ - |
| 110 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PAY REQUEST SUMMARY - SERENITY COVE | N/A | N/A | N/A | $ - |
| 111 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 36 - PAYMENT SCHEDULE - SERENITY COVE | N/A | N/A | N/A | $ - |
| 112 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 34 - PAYMENT SCHEDULE - SERENITY COVE | N/A | N/A | N/A | $ - |
| 113 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 228 - PAYMENT SCHEDULE - SERENITY COVE | N/A | N/A | N/A | $ - |
| 114 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 32 - PAYMENT SCHEDULE - SERENITY COVE | N/A | N/A | N/A | $ - |
| 115 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 33 - PAYOUT AND PAYMENT SCHEDULE - SERENITY COVE | N/A | N/A | N/A | $ - |
| 116 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 38 - PAYMENT SCHEDULE - SERENITY COVE | N/A | N/A | N/A | $ - |
| 117 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 26 - PAYMENT SCHEDULE - SERENITY COVE | N/A | N/A | N/A | $ - |
| 118 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 25 - PAYMENT SCHEDULE - SERENITY COVE | N/A | N/A | N/A | $ - |
| 119 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SERENITY COVE AT NEWPORT ESTATES - PAYMENT SCHEDULE - SERENITY COVE | N/A | N/A | N/A | $ - |
| 120 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - STONEWOOD | N/A | N/A | N/A | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 121 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 15 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 122 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | AMENDMENT TO SUBCONTRACT - ENCORE - SYMPHONY | N/A | N/A | N/A | $   - |
| 123 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 211 - SYMPHONY - PAYMENT SCHEDULE | N/A | N/A | N/A | $   - |
| 124 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 125 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | AMENDMENT TO SUBCONTRACT - AMENDMENT #1 - SYMPHONY | N/A | N/A | N/A | $   - |
| 126 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 214 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 127 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 209 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 128 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 17 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 129 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 19 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 130 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 18 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 131 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 204 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 132 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 8 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 133 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 202 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 134 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 205 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 135 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 206 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 136 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | OCIP SUBCONTRACT FOR WORK IN CALIFORNIA - SYMPHONY GARIBALDI RANCH | N/A | N/A | N/A | $   - |
| 137 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 203 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 138 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 207 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 139 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PHASE 210 - PAYMENT SCHEDULE - SYMPHONY | N/A | N/A | N/A | $   - |
| 140 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PAYMENT SCHEDULE | N/A | N/A | N/A | $   - |
| 141 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUNCONTRACT PAYMENT SCHEDULE 13- TOSCANA | N/A | N/A | N/A | $   - |
| 142 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUNCONTRACT PAYMENT SCHEDULE 14 & 15 - TOSCANA | N/A | N/A | N/A | $   - |
| 143 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUNCONTRACT PAYMENT SCHEDULE 16 - TOSCANA | N/A | N/A | N/A | $   - |
| 144 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUNCONTRACT PAYMENT SCHEDULE 17 - TOSCANA | N/A | N/A | N/A | $   - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 145 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUNCONTRACT PAYMENT SCHEDULE 218 - TOSCANA | N/A | N/A | N/A | $    - |
| 146 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUNCONTRACT PAYMENT SCHEDULE 19 - TOSCANA | N/A | N/A | N/A | $    - |
| 147 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - TOSCANA | N/A | N/A | N/A | $    - |
| 148 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | CHANGE ORDER TO SUBCONTRACT - TOSCANA | N/A | N/A | N/A | $    - |
| 149 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | REVISED PAYMENT SCHEDULE - PHASE 18 - TOSCANA | N/A | N/A | N/A | $    - |
| 150 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | TOSCANA PAYMENT SCHEDULES | N/A | N/A | N/A | $    - |
| 151 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PAYMENT SCHEDULE - PHASE 218 - TOSCANA | N/A | N/A | N/A | $    - |
| 152 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | PAYMENT SCHEDULE - PHASE 217 - TOSCANA | N/A | N/A | N/A | $    - |
| 153 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUNCONTRACT PAYMENT SCHEDULE - UNIT 11 - TOSCANA | N/A | N/A | N/A | $    - |
| 154 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 31 - TOSCANA | N/A | N/A | N/A | $    - |
| 155 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 32 - TOSCANA | N/A | N/A | N/A | $    - |
| 156 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 33 - TOSCANA | N/A | N/A | N/A | $    - |
| 157 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 34 - TOSCANA | N/A | N/A | N/A | $    - |
| 158 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 35 - TOSCANA | N/A | N/A | N/A | $    - |
| 159 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 221 - TOSCANA | N/A | N/A | N/A | $    - |
| 160 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 29 - TOSCANA | N/A | N/A | N/A | $    - |
| 161 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 19 - TOSCANA | N/A | N/A | N/A | $    - |
| 162 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 220 - TOSCANA | N/A | N/A | N/A | $    - |
| 163 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 22 - TOSCANA | N/A | N/A | N/A | $    - |
| 164 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 225 - TOSCANA | N/A | N/A | N/A | $    - |
| 165 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 228 - TOSCANA | N/A | N/A | N/A | $    - |
| 166 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 223 - TOSCANA | N/A | N/A | N/A | $    - |
| 167 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 206 - VILLAGES AT FAIRFIELD | N/A | N/A | N/A | $    - |
| 168 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | CHANGE ORDER TO SUBCONTRACT - PHASE 200 - VILLAGIO | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 169 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACTOR PAYMENT SCHEDULE - VILLAGIO | N/A | N/A | N/A | $ - |
| 170 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | CHANGE ORDER TO SUBCONTRACT - PHASE 209 - VILLAGIO | N/A | N/A | N/A | $ - |
| 171 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | CHANGE ORDER TO SUBCONTRACT - PHASE 210 - VILLAGIO | N/A | N/A | N/A | $ - |
| 172 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | CHANGE ORDER TO SUBCONTRACT - PHASE 301 - VILLAGIO | N/A | N/A | N/A | $ - |
| 173 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACTOR PAYOUT SCHEDULE - PHASE 302 - VILLAGIO | N/A | N/A | N/A | $ - |
| 174 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACTOR PAYOUT SCHEDULE - PHASE 302 - EXHIBIT A1 - VILLAGIO | N/A | N/A | N/A | $ - |
| 175 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | CHANGE ORDER TO SUBCONTRACT - PHASE 208 - VILLAGIO | N/A | N/A | N/A | $ - |
| 176 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | MONARK OF CALIFORNIA CONTRACT AMENDMENT - VILLAGIO | N/A | N/A | N/A | $ - |
| 177 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACTOR PAYOUT SCHEDULE - PHASE 302 - PHASE 9 - VILLAGIO | N/A | N/A | N/A | $ - |
| 178 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | QUOTATION - VILLAGIO | N/A | N/A | N/A | $ - |
| 179 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 204 - VILLAGIO | N/A | N/A | N/A | $ - |
| 180 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 203 - VILLAGIO | N/A | N/A | N/A | $ - |
| 181 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | CHANGE ORDER TO SUBCONTRACT - PHASE 300 - VILLAGIO | N/A | N/A | N/A | $ - |
| 182 | SOE, INC. | A.D. SEENO CONSTRUCTION CO | SUBCONTRACT PAYMENT SCHEDULE - PHASE 9 - ZEPHYR ESTATES | N/A | N/A | N/A | $ - |
| 183 | SOE, INC. | A.D. SEENO CONSTRUCTION CO & DISCOVERY BUILDERS INC | SUBCONTRACT PAYMENT SCHEDULE - PHASE 205 - VILLAGES AT FAIRFIELD | N/A | N/A | N/A | $ - |
| 184 | SOE, INC. | A.D. SEENO CONSTRUCTION CO/ OLIVET HOLDINGS LLC | PAYMENT SCHEDULE - THE GROOVE AT OLIVER RIDGE | N/A | N/A | N/A | $ - |
| 185 | SOE, INC. | A.D. SEENO CONSTRUCTION CO/ OLIVET HOLDINGS LLC | SELLER AGREEMENT | N/A | N/A | N/A | $ - |
| 186 | A&E FACTORY SERVICE, LLC | A.O. SMITH CORPORATION - "COMPANY" | | 6/15/2016 | 6/15/2019 | CW2340675 | $ - |
| 187 | CALIFORNIA BUILDER APPLIANCES, | A.P. THOMAS CONSTRUCTION, INC | CBRE TENANT IMPROVEMENT_ CO 1_-$420.00 | 04/30/2014 | N/A | N/A | $ - |
| 188 | INNOVEL SOLUTIONS, INC. | A.R.T FURNITURE INC. | MASTER SERVICES AGREEMENT | N/A | 09/07/2021 | N/A | $ - |
| 189 | SEARS, ROEBUCK AND CO. | A.T. THOMAS JEWELERS | | N/A | N/A | N/A | $ - |
| 190 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | A-1 FIXIT SHOP | HOME SERVICES - A-1 FIX IT SHOP - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/4/2015 | 05/03/2020 | CW2302566 | $ 613 |
| 191 | INNOVEL SOLUTIONS, INC. | A-1 RECYCLING | FACILITIES-A-1 RECYCLING- MSA HAUL AWAY -2015 | 1/1/2016 | 08/31/2019 | CW2309032 | $ - |
| 192 | KMART CORPORATION; KMART OPERATIONS LLC; | AAA ENERGY SERVICE CO | FAC - A A A ENERGY SERVICE - MASTER SERVICE AGREEMENT 2018 | 1/12/2018 | 01/11/2019 | CW2335624 | $ 4,091 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 193 | KMART CORPORATION; KMART OPERATIONS LLC; | AAA ENERGY SERVICE CO | FACILITIES UPTO $40K MSA | N/A | 01/11/2019 | N/A | $    - |
| 194 | KMART CORPORATION; KMART OPERATIONS LLC; | AAA GLASS & MIRROR INC | FAC - AAA GLASS AND MIRROR -MSA - 2018 | 3/2/2018 | 02/01/2019 | CW2336129 | $    2,154 |
| 195 | KMART CORPORATION; KMART OPERATIONS LLC; | AAA GLASS & MIRROR | FACILITIES UPTO $40K MSA | N/A | 03/01/2019 | N/A | $    - |
| 196 | KMART CORPORATION; KMART OPERATIONS LLC; | AAA LAWN SERVICE,LLS | MASTER AGREEMENT | N/A | N/A | N/A | $    12,592 |
| 197 | KMART CORPORATION; KMART OPERATIONS LLC; | AAA LAWN SERVICES, LLC | MASTER AGREEMENT | N/A | N/A | N/A | $    - |
| 198 | SEARS, ROEBUCK AND CO. | AADVANTAGE NORTHAMERICAN | SUPPLY CHAIN- AADVANTAGE NORTH AMERICAN- SEARS MSA 2015 | 1/3/2016 | 01/02/2021 | CW2299401 | $    8,517 |
| 199 | SEARS, ROEBUCK AND CO. | AADVANTAGE NORTHAMERICAN | SUPPLY CHAIN- AADVANTAGE NORTH AMERICAN- WAREHOUSE MSA 2016 | 1/3/2016 | 01/02/2021 | CW2309873 | $    - |
| 200 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AAM'S SMALL ENGINE REPAIR | FAC - AAMS SMALL ENGINE REPAIR INC - MASTER SERVICES AGREEMENT - 2017 | 2/23/2017 | 02/22/2022 | SHCLCW7966 | $    - |
| 201 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AAM'S SMALL ENGINE REPAIR | HOME SERVICES - AAM'S SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/28/2016 | 09/27/2021 | CW2323035 | $    - |
| 202 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | AAON INCORPORATED | FAC - AAON CORPORATED - MASTER HVAC EQUIPMENT PURCHASE AGREEMENT - 2015 | 2/1/2015 | 01/31/2021 | CW2293955 | $    - |
| 203 | SEARS HOLDINGS CORPORATION | AB&C  SMALL ENGINE | HOME SERVICES- AB AND C  SMALL ENGINE - ACTIVE MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290314 | $    535 |
| 204 | A&E FACTORY SERVICE, LLC | ABC WAREHOUSE, INC | | 8/22/2018 | 8/22/2019 | CW2340673 | $    - |
| 205 | SEARS HOLDINGS MANAGEMENT CORPORATION | ABENA NORTH AMERICA, INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A | $    71 |
| 206 | KMART CORPORATION; KMART OPERATIONS LLC; | ABILITY MAINTENANCE, INC. | INDIVIDUAL STORE PARKING LOT SWEEPING SERVICES AGREEMENT | N/A | N/A | N/A | $    28,230 |
| 207 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ABLE SAW LLC | HOME SERVICES - ABLE SAW LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/1/2016 | 01/31/2021 | SHCLCW7563 | $    - |
| 208 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ABLE SAW LLC | HOME SERVICES - ARROW ACE HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/11/2016 | 02/10/2021 | SHCLCW7564 | $    - |
| 209 | SEARS HOLDINGS CORPORATION | AC LOFTS | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | CU089745 | $    - |
| 210 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION | ACC INTERNATIONAL LLC | FAC - ACC INTERNATIONAL LLC - MASTER SERVICE AGREEMENT (HOUSEKEEPING SERVICES) - 2016 | 6/14/2016 | 03/31/2019 | CW2315518 | $    - |
| 211 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC-702255 | ONLINE ACCERTIFY SOW 6 THREATMATREX | 11/20/2013 | 02/28/2019 | CW2256736 | $    192,031 |
| 212 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | IT - ACCERTIFY - MSAASMSA - 2012 | 11/1/2012 | 09/04/2020 | CW2211067 | $    - |
| 213 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | CUST DIR - ACCERTIFY INC - STATEMENT OF WORK 1 TO MASTER SOFTWARE SERVICES AGREEMENT - 2012 | 11/1/2012 | 02/28/2019 | SHCLCW5184 | $    - |
| 214 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | RETAIL SERVICES - ACCERTIFY - SOW 8 CREDIT CARD CHARGEBACK MANAGEMENT 20140519 | 5/19/2014 | 09/04/2020 | CW2278410 | $    - |
| 215 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY INC | RETAIL SERVICES - ACCERTIFY - SOW 9 GRADIENT BOOSTING MACHINE MODEL - 20151005 | 10/5/2015 | 02/28/2019 | CW2306457 | $    - |
| 216 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY, INC | AMENDMENT #1 TO STATEMENT OF WORK #6(EXTEND TERM) | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 217 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY, INC | AMENDMENT #1TO STATEMENT OF WORK #1(EXTEND TERM)DATED: OCTOBER 5, 2015 | N/A | 02/28/2019 | N/A | $ - |
| 218 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY, INC | SOW #15ETHOCADATED: JANUARY 15, 2018 | N/A | N/A | N/A | $ - |
| 219 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY, INC | SOW #9MACHINE LEARNING GRADIENT BOOSTING MACHINE MODEL | N/A | 2/28/2019 | N/A | $ - |
| 220 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCERTIFY, INC. | AMENDMENT #1 TO SOW #8 | N/A | 09/04/2020 | N/A | $ - |
| 221 | KMART CORPORATION; KMART OPERATIONS LLC; | ACCESS DOOR CONTROLS | FAC - ACCESS DOOR CONTROLS - MASTER SERVICE AGREEMENT 2017 | 11/16/2017 | 11/15/2018 | CW2333564 | $ - |
| 222 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCULLINK, INC., DBA ACCULYNK | ADDENDUM 1 TO PAYSECURE PAYMENT SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 223 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCULLINK, INC., DBA ACCULYNK | ADDENDUM 2 TO PAYSECURE PAYMENT SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 224 | SERVICELIVE, INC. | ACCURATE BACKGROUND, LLC | END USER AGREEMENT | N/A | N/A | N/A | $ - |
| 225 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCUVANT, INC. | MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 226 | SEARS HOLDINGS CORPORATION | ACE AMERICAN INSURANCE COMPANY | WORKERS' COMPENSATION | N/A | 01/01/2019 | WLR C65226236 | $ - |
| 227 | SEARS HOLDINGS CORPORATION | ACE AMERICAN INSURANCE COMPANY | EXCESS WORKERS' COMPENSATION | N/A | 01/01/2019 | WCU C65226273 | $ - |
| 228 | SEARS HOLDINGS CORPORATION | ACE AMERICAN INSURANCE COMPANY | AUTO LIABILITY - PPT | N/A | 01/01/2019 | ISA H25159895 | $ - |
| 229 | SEARS HOLDINGS CORPORATION | ACE AMERICAN INSURANCE COMPANY | AUTO LIABILITY - NON-PPT | N/A | 01/01/2019 | ISA H25159871 | $ - |
| 230 | SEARS HOLDINGS CORPORATION | ACE AMERICAN INSURANCE COMPANY | AUTO LIABILITY - NH | N/A | 01/01/2019 | ISA H25159883 | $ - |
| 231 | KMART CORPORATION; SEARS HOLDINGS CORPORATION | ACE AMERICAN INSURANCE COMPANY | GENERAL LIABILITY - MAHOPAC | N/A | 01/01/2019 | CGO G71097778 | $ - |
| 232 | SEARS HOLDINGS CORPORATION | ACE AMERICAN INSURANCE COMPANY | GENERAL LIABILITY | N/A | 01/01/2019 | HDO G71097614 | $ - |
| 233 | SEARS HOLDINGS CORPORATION | ACE AMERICAN INSURANCE COMPANY | GENERAL LIABILITY - GGP | N/A | 01/01/2019 | HDO G71097730 | $ - |
| 234 | SEARS HOLDINGS CORPORATION | ACE AMERICAN INSURANCE COMPANY | GENERAL LIABILITY - SIMON | N/A | 01/01/2019 | HDO G71097651 | $ - |
| 235 | SEARS HOLDINGS CORPORATION | ACE AMERICAN INSURANCE COMPANY | GENERAL LIABILITY - MACERICH | N/A | 01/01/2019 | HDO G71097699 | $ - |
| 236 | SEARS HOLDINGS CORPORATION | ACE AMERICAN INSURANCE COMPANY | FOREIGN PACKAGE | N/A | 08/01/2019 | PHF D42183659 002 | $ - |
| 237 | KMART CORPORATION | ACE AMERICAN INSURANCE COMPANY | STORAGE TANK LIABILITY | N/A | 05/30/2019 | G71136553 001 | $ - |
| 238 | SEARS HOLDINGS CORPORATION | ACE AMERICAN INSURANCE COMPANY | CONTRACT OF INSURANCE | N/A | 06/01/2019 | RLOD3739824A 011 | $ - |
| 239 | SEARS HOLDINGS CORPORATION | ACE FIRE UNDERWRITERS INSURANCE COMPANY | WORKERS' COMPENSATION | N/A | 01/01/2019 | SCF C65226315 | $ - |
| 240 | INNOVEL SOLUTIONS, INC. | ACE FIRE UNDERWRITERS INSURANCE COMPANY | PROFESSIONAL - INNOVEL | N/A | 08/01/2019 | G2823708A 002 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 241 | INNOVEL SOLUTIONS, INC. | ACE HARDWARE CORPORATION | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 242 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ACE HARDWARE OF DUNNELLON | HOME SERVICES - UNLIMITED SUPPLIES OF AMERICA DBA ACE HARDWARE OF DUNNELLON - MASTER | 7/25/2016 | 07/24/2021 | SHCLCW7691 | $ 318 |
| 243 | SEARS HOLDINGS CORPORATION | ACE HARDWARE STORES, INC | HOME SERVICES - ACE HARDWARE STORE INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/5/2015 | 05/04/2020 | CW2302544 | $ - |
| 244 | SEARS, ROEBUCK AND CO. | ACE HARDWARE STORES, INC | HOME SERVICES - ACE HARDWARE STORE INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/5/2015 | 05/04/2020 | CW2304794 | $ - |
| 245 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ACE HARDWARE OF DUNNELLON | HOME SERVICES - ACE HARDWARE OF DUNNELLON 34432- MASTER SERVICE AGREEMENT (GO LOCAL) - | 7/25/2016 | 07/24/2021 | CW2322799 | $ - |
| 246 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ACE LAWNMOWER & TRACTOR | HOME SERVICES - ACE LAWNMOWER AND TRACTOR MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/2/2016 | 10/01/2021 | CW2323069 | $ 1,112 |
| 247 | SEARS HOLDINGS CORPORATION | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | LEAD UMBRELLA | N/A | 08/01/2019 | XOO G28144799 003 | $ - |
| 248 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACME AUTO PARTS | INNOVEL-ACME COMPLETE PARKING LOT SERVICE INC-SNOW REMOVAL-8289 MANTENO IL-2018 | 10/1/2018 | 09/30/2020 | CW2339997 | $ - |
| 249 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACME AUTO PARTS | INNOVEL-ACME COMPLETE PARKING LOT SERVICE INC-SNOW REMOVAL-45375 AND 45384 MANTENO | 10/1/2018 | 09/30/2020 | CW2339999 | $ - |
| 250 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACME COMPLETE PARKING LOT SERVICE, INC | | 10/1/2018 | 9/30/2020 | CW2339997 | $ - |
| 251 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACME COMPLETE PARKING LOT SERVICE, INC | | 10/1/2018 | 9/30/2020 | CW2339999 | $ - |
| 252 | SEARS, ROEBUCK AND CO. | ACME PLATING, INC | LICENSE AGREEMENT MERRITT ISLAND, FL STORE 1175 | 09/01/2011 | 03/31/2019 | N/A | $ 1,395 |
| 253 | SHC LICENSED BUSINESS LLC | ACME PLATING, INC | B2B LICENSE AGREEMENT MERRITT ISLAND, FL STORE 1175 | 08/29/2017 | 03/31/2019 | N/A | $ - |
| 254 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ACME SAW & SUPPLY INC | HOME SERVICES - ACME SAW AND SUPPLY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 6/27/2016 | 06/26/2021 | CW2322949 | $ - |
| 255 | SEARS HOLDINGS CORPORATION | ACTION MOWER | HOME SERVICES - ACTION MOWER - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289181 | $ - |
| 256 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTION SERVICE CORPORATION | FACILITIES- ACTION SERVICE CORPORATION-MSA HK 2016 | 4/1/2016 | 03/31/2019 | CW2311405 | $ 7,428 |
| 257 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | ACTION SERVICE CORPORATION | FAC - ACTION SERVICE CORPORATION - HOUSEKEEPING SERVICES MASTER SERVICE | 7/18/2016 | 03/31/2019 | CW2316802 | $ - |
| 258 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ACTION SMALL ENGINE REPAIR | HOME SERVICES - ACTION SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/19/2015 | 05/18/2020 | CW2302522 | $ - |
| 259 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | ACTION TIME, INC., | FIFTH AMENDMENT (FIFTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF APRIL 1,2015 | N/A | N/A | N/A | $ 32,767 |
| 260 | KMART CORPORATION | ACTION TIME, INC., | FIFTH AMENDMENT (FIFTH AMENDMENT) TO THE LICENSE AGREEMENTIS MADE AS OF APRIL 1,2015 | N/A | N/A | N/A | $ - |
| 261 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | ACTION TIME, INC., | SEVENTH AMENDMENT TO THE LICENSE AGREEMENT IS MADE AS OFJULY 26, 2016 | N/A | N/A | N/A | $ - |
| 262 | SHC LICENSED BUSINESS LLC | ACTION TIME, INC., | EIGHTH AMENDMENT TO THE LICENSE AGREEMENTI MADE AS OFMARCH 28, 2018 | N/A | 04/30/2020 | N/A | $ - |
| 263 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | ACTION TIME, INC., | EIGHTH AMENDMENT TO THE LICENSE AGREEMENTIS MADE AS OFMARCH 28, 2018 | N/A | 04/30/2020 | N/A | $ - |
| 264 | SEARS, ROEBUCK AND CO. | ACTION TIME, INC., | THIRD AMENDMENT TO THE LICENSE AGREEMENT IS MADE AS OF DECEMBER 10,2013 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 265 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTION TIME, INC., | THIRD AMENDMENT TO THE LICENSE AGREEMENT IS MADE AS OF DECEMBER 10, 2013 | N/A | N/A | N/A | $ - |
| 266 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC- AMENDMENT #3 | N/A | N/A | SHC-82352 | $ - |
| 267 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC- AMENDMENT #2 | N/A | N/A | SHC-82352 | $ - |
| 268 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC- AMENDMENT #1 | N/A | N/A | SHC-82352 | $ - |
| 269 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVEHOURS INC | FIN - ACTIVEHOURS INC - SHOP YOUR WAY PARTNER AGREEMENT - 2016 | 8/24/2016 | 08/23/2019 | CW2318163 | $ - |
| 270 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVEHOURS INC | FIN - ACTIVEHOURS INC - LETTER AGREEMENT (PRO RATA RIGHTS) - 2016 | 8/24/2016 | 08/23/2019 | CW2318165 | $ - |
| 271 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTVCONTENT CORPORATION | HEALTH WELLNESS SOLUTIONS - ACTVCONTENT - AFFILIATE MARKETING - 2014 | 9/30/2014 | 09/29/2019 | CW2289454 | $ - |
| 272 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACUMEN SOLUTIONS | CORPORATE SERVICES - ACUMEN SOLUTIONS, INC. - CONSULTING SERVICES - MSA 2017 | 10/13/2017 | 10/12/2019 | CW2333590 | $ - |
| 273 | SEARS, ROEBUCK AND CO. | ACUSTRIP COMPANY | FAC - ACUSTRIP COMPANY INC - MASTER SERVICES AGREEMENT - 2017 | 4/12/2017 | 04/11/2019 | CW2328021 | $ 1,092 |
| 274 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT #001 | N/A | N/A | N/A | $ 55,929 |
| 275 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT #008 TO THE MASTER SERVICES AGREEMENTHIPAA BUSINESS ASSOCIATE | N/A | N/A | N/A | $ - |
| 276 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT #6 TO THE MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 277 | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | AMENDMENT 1 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 278 | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | AMENDMENT 4 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 279 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT 5 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 280 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT 7 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 281 | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | AMENDMENT3 TO MASTER SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 282 | SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | MASTER SERVICES AGREEMENT | N/A | N/A | SHCLCW3917 | $ - |
| 283 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | AMENDMENT NO. 1 TO EXHIBIT 68 | N/A | N/A | N/A | $ - |
| 284 | | ACXIOM CORPORATION | EXHIBITS TO MSA RECOGNITION MANGER SERVICES | 2/1/2015 | 1/31/2017 | CW2304000 | $ - |
| 285 | | ACXIOM CORPORATION | AMENDMENT 1 TO EXHIBITS TO MSA RECOGNITION MANGER SERVICES | 2/1/2017 | 1/31/2018 | CW2304000 | $ - |
| 286 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | FIFTH AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | N/A | N/A | $ 180,854 |
| 287 | SEARS HOLDINGS CORPORATION | ADAPTLY | INSERTION ORDER - SEARS HOLDINGS | SEARS HOME SERVICES | N/A | N/A | N/A | $ 30,320 |
| 288 | SEARS HOLDINGS CORPORATION | ADAPTLY | INSERTION ORDER | N/A | N/A | N/A | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 289 | CALIFORNIA BUILDER APPLIANCES, | ADDISON RANCH APARTMENTS | DOCUMENT A107 - 2007 STANDARD AGREEMENT BERWEEN OWNER AND CONTRACTOR FOR A | N/A | N/A | N/A | $ - |
| 290 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | ADDISON RANCH APARTMENTS LLC. | APPLIANCES FOR 86 NEW UNITS - ADDISON RANCH | N/A | N/A | N/A | $ - |
| 291 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADECCO ENGINEERING AND TECHNOLOGY | IT - ADECCO - MSA - APRIL 2016 | 4/15/2016 | 04/14/2019 | CW2314963 | $ - |
| 292 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | ADH GUARDIAN USA LLC | SUPPLY AGREEMENT FOR GARAGE DOOR OPENERS | N/A | N/A | N/A | $ 3,689 |
| 293 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ADIRONDACK EQUIPMENT REPAIR | HOME SERVICES - ADIRONDACK EQUIPMENT REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/10/2016 | 06/09/2021 | SHCLCW7655 | $ - |
| 294 | SEARS, ROEBUCK AND CO. | ADL CONSTRUCTION | ADL CONSTRUCTION AVALON TOWNHOMES | N/A | N/A | N/A | $ - |
| 295 | SEARS, ROEBUCK AND CO. | ADL CONSTRUCTION | ADL CONSTRUCTION SUNRISE APTS | N/A | N/A | N/A | $ - |
| 296 | SEARS, ROEBUCK AND CO. | ADL CONSTRUCTION | ADL CONSTRUCTION TOWNHOMES FO CHESTERFIELD | N/A | N/A | N/A | $ - |
| 297 | SEARS, ROEBUCK AND CO. | ADL CONSTRUCTION | ADL LANDMARK APTS NEWPORT NEWS | N/A | N/A | N/A | $ - |
| 298 | SEARS, ROEBUCK AND CO. | ADL CONSTRUCTION | ADL MATCH POINT APTS | N/A | N/A | SALES NO 7064 | $ - |
| 299 | SEARS, ROEBUCK AND CO. | ADL CONSTRUCTION | ADL MATCH POINT APTS | N/A | N/A | N/A | $ - |
| 300 | SEARS, ROEBUCK AND CO. | ADL SUNRISE APARTMENTS | KENMORE DIRECT ADDENDUM | N/A | N/A | N/A | $ - |
| 301 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADMARKETPLACE INC | MKTG - ADMARKETPLACE - TERMS AND CONDITIONS 2018 | 5/14/2018 | 05/13/2023 | CW2337644 | $ 47,406 |
| 302 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADMARKETPLACE, INC | MUTUAL CONFIDENTIATLITY AGREEMENT | N/A | N/A | N/A | $ - |
| 303 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | MKTG - ONLINE - ADOBE - OMNITURE SO - 2017 | 5/1/2017 | 04/30/2020 | CW2331543 | $ 44,754 |
| 304 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | HS - ADOBE - SO WORKBENCH - 2018 | 7/1/2018 | 06/30/2019 | CW2336125 | $ - |
| 305 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | MKTG - ADOBE - GENERAL TERMS (MASTER ENTERPRISE LICENSING TERMS) - 2016 | 7/20/2016 | 07/19/2020 | CW2316531 | $ - |
| 306 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | CUST EXP - ADOBE - SO FOR TEST AND TARGET  2018 | 5/1/2017 | 04/30/2020 | CW2338793 | $ - |
| 307 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | HS - ADOBE - SO FOR HS ANALYTICS - 2017 | 1/1/2018 | 12/31/2018 | CW2333692 | $ - |
| 308 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | HS - ADOBE - PARTS DIRECT SO - 2018 | 8/1/2018 | 07/31/2019 | CW2339895 | $ - |
| 309 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADOBE SYSTEMS INCORPORATED | ADOBE SALES ORDER | N/A | 09/30/2108 | N/A | $ - |
| 310 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADP, LLC | HR_ADP LLC_EMPLOYMENT TAX SERVICES AGREEMENT_2016 | 12/1/2016 | 11/30/2019 | CW2320291 | $ - |
| 311 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADP, LLC | HR_ADP LLC_EMPLOYMENT TAX SERVICES ACC_2017 | 5/8/2017 | 11/30/2019 | CW2326953 | $ - |
| 312 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADP, LLC | HR_ADP LLC_PAYROLL DISBURSEMENTS ACC_2017 | 5/18/2017 | 11/30/2019 | CW2328256 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 313 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADP, INC. | ADDENDUM TO LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 314 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADP RPO LLC | ADP RPO STANDALONE MSA AND SOW | 6/22/2016 | 11/10/2018 | CW2315713 | $ 93,604 |
| 315 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ADRIAN & SON ENGINE & REPAIR | HOME SERVICES - ADRIAN AND SON ENGINE AND REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - | 6/16/2016 | 06/15/2021 | CW2323147 | $ - |
| 316 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADRIAN STEEL COMPANY | HOME SERVICES-ADRIAN STEEL-VAN UPFITTING-PMTC AGREEMENT-2018 | 8/1/2018 | 07/31/2021 | CW2337363 | $ - |
| 317 | KMART CORPORATION | ADVANCE AMERICA CASH #713 | | N/A | N/A | N/A | $ - |
| 318 | KMART CORPORATION | ADVANCE AMERICA, CASH ADVANCE CENTERS OF CALIFORNIA LLC | | N/A | N/A | N/A | $ - |
| 319 | KMART CORPORATION; KMART OPERATIONS LLC | ADVANCE MANAGEMENT, INC. | ADVANCED MANAGEMENT INC. HOUSEKEEPING RETAIL GUAM | 6/1/2017 | 03/31/2019 | CW2331877 | $ 34,395 |
| 320 | SEARS, ROEBUCK AND CO. | ADVANCE STORES COMPANY, INCORPORATED | SHC-FACILITIES-AUTOMOTIVE - ADVANCE STORES COMPANY INC. - MSA-2017 | 10/1/2017 | 09/30/2020 | CW2332100 | $ - |
| 321 | KMART CORPORATION; KMART OPERATIONS LLC; | ADVANCED ELECTRIC INC & GLOBAL TECH COMMUNICATIONS | FACILITIES UPTO $40K MSA | N/A | 08/14/2019 | N/A | $ 640 |
| 322 | KMART CORPORATION; KMART OPERATIONS LLC; | ADVANCED INTEGRATED SERVICES | FAC - ADVANCED INTEGRATED SERVICES - MSA 2018 | 1/22/2018 | 01/21/2019 | CW2336554 | $ 63,484 |
| 323 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADVANCED LIGHTING INC | FACILITES - ADVANCED LIGHTING - MSA - 2017 | 2/1/2017 | 01/31/2020 | CW2322188 | $ 564,638 |
| 324 | N/A | ADVANCED LIGHTING INC | FAC - ADVANCED LIGHTING - RELAMPING INVOICING - 2017 | 2/1/2017 | 02/29/2020 | CW2329583 | $ - |
| 325 | KMART CORPORATION; KMART OPERATIONS LLC; | ADVANCED LIGHTING INC | FAC - ADVANCED LIGHTING - MASTER SERVICES AGREEMENT - 2017 | 3/1/2017 | 02/29/2020 | CW2324366 | $ - |
| 326 | SEARS, ROEBUCK AND CO. | ADVANCED LIGHTING, INC | | 10/1/2009 | 2/29/2020 | CW2261237 | $ - |
| 327 | KMART CORPORATION | ADVANCED LIGHTING, INC | | 10/1/2009 | 2/29/2020 | CW2261237 | $ - |
| 328 | SEARS, ROEBUCK DE PUERTO RICO, INC. | ADVANCED LIGHTING, INC | | 10/1/2009 | 2/29/2020 | CW2261237 | $ - |
| 329 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ADVANCED MOWER | HOME SERVICES - ADVANCED MOWER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 1/6/2016 | 01/05/2021 | SHCLCW7662 | $ - |
| 330 | KMART CORPORATION; KMART OPERATIONS LLC | ADVANCED REFRIGERATION HTG. & AIR OF WESTERN COLORADO LLC | FAC - ADVANCED REFRIGERATION HEATING AND AIR OF WESTERN COLORADO LLC | 2/1/2018 | 01/31/2019 | CW2336280 | $ - |
| 331 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ADVANCED RETAIL SOLUTIONS | HOME SERVICES - ADVANCED RETAIL, LLC DBA SEARS HOMETOWN - MASTER SERVICE AGREEMENT (GO | 11/16/2016 | 11/15/2021 | CW2322573 | $ - |
| 332 | KMART CORPORATION; KMART OPERATIONS LLC; | ADVANCED SERVICE SOLLUTIONS LLC | MASTER AGREEMENT | N/A | N/A | N/A | $ 29,873 |
| 333 | KMART CORPORATION; KMART OPERATIONS LLC; | ADVANCED SERVICE SOLUTIONS, INC. | INDIVIDUAL STORE PARKING LOT SWEEPING SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 334 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADVANCED TECHNOLOGY SERVICES | HOME SERVICES - ADVANCED TECHNOLOGY SERVICES (ATS) - DEC 2016 | 11/11/2016 | 11/11/2021 | CW2320004 | $ 202,051 |
| 335 | SEARS, ROEBUCK AND CO. | ADVENT COMPNANIES | ADVENT COMPANIES DELTA LANE APTS | N/A | N/A | N/A | $ - |
| 336 | SEARS, ROEBUCK AND CO. | ADVENT CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 337 | CALIFORNIA BUILDER APPLIANCES, | AECOM HUNT CONSTRUCTION | A HUNT.PENDRY EXECUTED SCA | 07/30/2018 | N/A | 03405100-056, JOB 03405100 | $ - |
| 338 | N/A | AEP ENERGY SERVICES, IN | FAC - AEP ENERGY - MSA | 9/21/2017 | 09/20/2020 | CW2334072 | $ - |
| 339 | N/A | AEP ENERGY SERVICES, IN | SHC PA PPL 2018 - AEP ENERGY INC - PPL ELECTRIC UTILITIES | 11/1/2017 | 11/30/2018 | CW2335866 | $ - |
| 340 | N/A | AEP ENERGY SERVICES, IN | SHC MD ELEC 2018 - AEP ENERGY INC - POTOMAC ELECTRIC POWER COMPANY - MD | 11/1/2017 | 11/30/2018 | CW2335868 | $ - |
| 341 | SEARS, ROEBUCK AND CO. | AERIAL BUILDERS | ABBEY RESIDENTIAL SERVICES | N/A | N/A | 40003499 | $ - |
| 342 | SEARS, ROEBUCK AND CO. | AERIAL BUILDERS | AERIAL BUILDERS THE COOTAGES OF SAVANNAH | N/A | N/A | N/A | $ - |
| 343 | SEARS, ROEBUCK AND CO. | AERIAL DEVELOPMENT GROUP | AERIAL BUILDERS - KNOXSTAR LLC | N/A | N/A | N/A | $ - |
| 344 | SEARS HOLDINGS MANAGEMENT CORPORATION | AETNA BEHAVIORAL HEALTH LLC | MASTER SERVICES AGREEMENT - AMENDMENT #3 | N/A | 12/31/2020 | N/A | $ 83,244 |
| 345 | SEARS HOLDINGS MANAGEMENT CORPORATION | AETNA BEHAVIORAL HEALTH, LLC PREVIOUSLY HORIZON BEHAVIORAL SERVICES, LLC | THCS-AETNA HORIZON BEHAVIORAL SERVICES,LLC-AMENDMENT #1 TO MSA | 11/1/2012 | 12/31/2014 | | $ - |
| 346 | SEARS HOLDINGS MANAGEMENT CORPORATION | AETNA BEHAVIORAL HEALTH, LLC PREVIOUSLY HORIZON BEHAVIORAL SERVICES, LLC | THCS-AETNA HORIZON BEHAVIORAL SERVICES,LLC-AMENDMENT #2 TO MSA | 11/10/2014 | 12/31/2017 | | $ - |
| 347 | SEARS HOLDINGS MANAGEMENT CORPORATION | AETNA LIFE INSURANCE COMPANY | HR-AETNA LIFE INSURANCE CO-EMPLOYER PARTICIPATION AGREEMENT-2008 | 1/1/2008 | 12/31/2019 | SHCLCW3548 | $ - |
| 348 | SEARS HOLDINGS MANAGEMENT CORPORATION | AETNA LIFE INSURANCE COMPANY | EMPLOYEE PARTICIPATION AGREEMENT | N/A | N/A | N/A | $ - |
| 349 | SEARS HOLDINGS MANAGEMENT CORPORATION | AETNA LIFE INSURANCE COMPANY | AMENDMENT #3 TO EMPLOYEE PARTICIPATION AGREEMENT | N/A | 12/31/2019 | N/A | $ - |
| 350 | SEARS HOLDINGS MANAGEMENT CORPORATION | AETNA RESOURCES FOR LIVING | AETNA RESOURCES FOR LIVING KNOX KEENE ACT 2018 | 1/1/2018 | 12/31/2020 | CW2333481 | $ - |
| 351 | SEARS BRANDS MANAGEMENT CORP. | AFERO, INC. | | N/A | 03/12/2027 | N/A | $ 552,300 |
| 352 | SEARS BRANDS MANAGEMENT CORP. | AFERO, INC. | MASTER LICENSE AND SERVICES AGREEMENT | N/A | 03/12/2029 | N/A | $ - |
| 353 | SEARS, ROEBUCK AND CO. | AFFINITY LIVING GROUP | SEARS PURCHASE AGMT - THE RETREAT AT LADY'S ISLAND | N/A | N/A | 04601-9-17-0 | $ - |
| 354 | KMART CORPORATION; KMART OPERATIONS LLC; | AFFORDABLE ASPHALT SEALING | FACILITIES UPTO $40K MSA | N/A | 04/12/2019 | N/A | $ - |
| 355 | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS | PO12-0104-0440-103 | N/A | N/A | N/A | $ - |
| 356 | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS | AFFORDABLE REHABILITATION EXPERTS - PO | N/A | N/A | N/A | $ - |
| 357 | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS LLC | SEARS COMMERICAL -AFFORDABLE REHABILITATION EXPERTS LLC-RIDGEWOOD WEST APARTMENTS- | N/A | N/A | N/A | $ - |
| 358 | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS LLC; DELCOR WOODGLEN LTD | WOODGLEN PARK APTS | N/A | N/A | PO #12-0106-0860-103 | $ - |
| 359 | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS, LLC | AFFORDABLE REHABILITATION EXPERTS, LLC PRJOECT FOR PINE CLUB APARTMENTS THIS A SALES ORDER | 11/15/2012 | N/A | CUSTOMER PO12-0101-0860 | $ - |
| 360 | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS, LLC | PO FROM AFFORDABLE REHABILITATION EXPERTS LLC FOR PROJECT SADDLEWOOD CLUB APARTMENTS | 11/15/2012 | N/A | CUSTOMER PO 12-202103-0860 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 361 | KMART CORPORATION; KMART OPERATIONS LLC; | AFFORDABLE SPRINKLER | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 362 | KMART HOLDING CORPORATION; SEARS, ROEBUCK AND CO. | AFFORDABLE PROPERTY SVCS TOOLS & EQUIP RENTALS | HOME SERVICES - AFFORDABLE PROPERTY SVCS TOOLS AND EQUIP RENTALS - MASTER SERVICE | 7/15/2016 | 07/14/2021 | CW2322875 | $ 27,767 |
| 363 | INNOVEL SOLUTIONS, INC. | AFN, LLC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | 525365 | $ 5,035 |
| 364 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AGENCY VACUUM SHOP | HOME SERVICES - AGENCY VACUUM SHOP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/8/2016 | 06/07/2017 | SHCLCW7626 | $ 308 |
| 365 | SEARS HOLDINGS MANAGEMENT CORPORATION | AGENCY WITHIN LLC | MKTG - AGENCY WITHIN - MSA - 2018 | 5/15/2018 | 05/14/2021 | CW2337382 | $ - |
| 366 | SEARS, ROEBUCK AND CO. | AGILE CONSTRUCTION COMPANY | AGILE BELL TERRACE PO | N/A | N/A | 1301-PO019 | $ - |
| 367 | SEARS, ROEBUCK AND CO. | AGILE CONSTRUCTION COMPANY | AGILE CONSTRUCTION COMPANY LLC CITY LIGHTS SR APTS - PO'S AND CONTRACT ORDERS | N/A | N/A | 1501-010 | $ - |
| 368 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | AGILENCE INC | LOSS PREVENTION- AGILENCE, INC- MUTUAL NDA 2015 | 6/4/2015 | 06/03/2025 | CW2302194 | $ 27,500 |
| 369 | SEARS HOLDINGS MANAGEMENT CORPORATION | AGILENCE INC | RETAIL SERVICES AGILENCE SAAS AND SOW | 3/29/2016 | 03/28/2019 | CW2312613 | $ - |
| 370 | SEARS HOLDINGS MANAGEMENT CORPORATION | AGILENCE, INC | | 3/29/2016 | 3/28/2019 | CW2312613 | $ - |
| 371 | SEARS, ROEBUCK AND CO. | AGNEW POWER EQUIPMENT | HS-AGNEW POWER EQUIPMENT-MSA-GO LOCAL- 2017 | 5/31/2017 | 05/30/2022 | CW2331128 | $ 332 |
| 372 | SEARS, ROEBUCK AND CO. | AHP CONSTRUCTION LLC | PO & SCOPE OF WORK AGREEMENT | N/A | N/A | N/A | $ - |
| 373 | SEARS, ROEBUCK AND CO. | AHS DEVELOPMENT/ THE VILLAGES @LKWORTH | AHS DEVELOPMENT PO | N/A | N/A | N/A | $ - |
| 374 | SEARS HOLDINGS MANAGEMENT CORPORATION | AHS PHARMSTAT LLC | PHAR - AHS PHARMSTAT LLC - MSA - 2016 | 12/1/2016 | 01/01/2020 | CW2321723 | $ 3,935 |
| 375 | SEARS HOLDINGS CORPORATION | AIG | | N/A | 4/1/2019 | UNASSIGNED | $ - |
| 376 | SEARS HOLDINGS CORPORATION | AIG | | N/A | 4/1/2019 | UNASSIGNED | $ - |
| 377 | SEARS HOLDINGS CORPORATION | AIG | | N/A | 4/1/2019 | DBP1271076 | $ - |
| 378 | SEARS HOLDINGS CORPORATION | AIG EUROPE LIMITED | CONTRACT OF INSURANCE | N/A | 06/01/2019 | PTNAM1802875 | $ - |
| 379 | A&E FACTORY SERVICE, LLC | AIG WARRANTY & SERVICE NET WARRANTY, LLC | | 6/22/2018 | PERPETUAL | CW2340718 | $ - |
| 380 | KMART CORPORATION; KMART OPERATIONS LLC; | AIRCHILLER MECHANICAL CONSTRUCTOR INC | FACILITIES UPTO $40K MSA | N/A | 05/31/2019 | N/A | $ 8,091 |
| 381 | KMART CORPORATION; KMART OPERATIONS LLC; | AIR-CONDITIONING INNOVATIVE SOLUTIONS (ACIS) | FAC - ACIS INC - FACILITIES SERVICE MASTER AGREEMENT 2017 | 1/10/2018 | 01/09/2019 | CW2334559 | $ 4,772 |
| 382 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | AIR-TEMP MECHANICAL, INC. | FAC - AIR-TEMP MECHANICAL - MSA - 2017 | 2/1/2017 | 01/31/2020 | CW2321933 | $ 33,826 |
| 383 | N/A | AIR-TEMP MECHANICAL, INC. | FAC - AIR-TEMP - PM INVOICE FLS-KMART-SAC - 2017 | 2/1/2017 | 12/31/2019 | CW2325662 | $ - |
| 384 | N/A | AIR-TEMP MECHANICAL, INC. | FAC - AIR-TEMP - PM INVOICE MDO - 2017 | 2/1/2017 | 12/31/2019 | CW2325664 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 385 | N/A | AIR-TEMP MECHANICAL, INC. | FAC - AIR-TECH - PM INVOICE HOME SERVICES - 2017 | 2/1/2017 | 12/31/2019 | CW2325670 | $ - |
| 386 | KMART CORPORATION; KMART OPERATIONS LLC; | AIR TEMP MECHANICAL | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 387 | SEARS HOLDINGS MANAGEMENT CORPORATION | AIRES | AIRES RELOCATION SERVICES SOW | 8/31/2017 | 08/30/2020 | CW2331639 | $ 22,752 |
| 388 | SEARS HOLDINGS MANAGEMENT CORPORATION | AIRES | AIRES RELOCATION SERVICES MASTER SERVICES AGREEMENT | 8/31/2017 | 08/30/2020 | CW2331637 | $ - |
| 389 | KMART CORPORATION; KMART OPERATIONS LLC; | AIRGOODS ADVANCE PLUMBING LLC | FAC - AIRGOODS ADVANCED PLUMBING LLC - MSA 2018 | 6/1/2018 | 05/31/2019 | CW2338386 | $ - |
| 390 | KMART CORPORATION; KMART OPERATIONS LLC; | AIRGOODS ADVANCED PLUMBING LLC | FACILITIES UPTO $40K MSA | N/A | 05/31/2019 | N/A | $ - |
| 391 | KMART CORPORATION; KMART OPERATIONS LLC; | AIRGOOD'S ADVANCED PLUMBING LLC | FACILITIES UPTO $40K MSA | N/A | 05/31/2019 | N/A | $ - |
| 392 | KMART CORPORATION; KMART OPERATIONS LLC; | AIRSTRON, INC. | SOAR (RETAIL SERVICES) AIRSTRON INC _ SEARS 1285 ORLANDO, FL _ CHILLER 2 REPLACEMENT 2018 | 8/28/2018 | 01/15/2019 | CW2339450 | $ - |
| 393 | SEARS HOLDINGS MANAGEMENT CORPORATION | AJB SOFTWARE DESIGN INC | IT-AJB SOFTWARE DESIGN- MSSA AND AMENDMENT NO.1 TO MSSA-11 | 10/6/2010 | 10/06/2019 | SHCLCW1 | $ - |
| 394 | KMART CORPORATION; KMART OPERATIONS LLC; | AJ'S LANDSCAPING INC | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 395 | SEARS HOLDINGS MANAGEMENT CORPORATION | AKAMAI TECHNOLOGIES INC-580217 | ONLINE AKAMAI SERVICE ORDER FORM | 5/1/2018 | 04/30/2019 | CW2337731 | $ 672,188 |
| 396 | SEARS HOLDINGS MANAGEMENT CORPORATION | AKAMAI TECHNOLOGIES INC | IT-AKAMAI-MASTER SERVICES AGREEMENT-08 | 9/24/2008 | 04/30/2019 | SHCLCW38 | $ - |
| 397 | SEARS HOLDINGS MANAGEMENT CORPORATION | AKERMAN SENTERFITT | LEGAL SERVICES LETTER AGREEMENT 2012 | N/A | N/A | N/A | $ - |
| 398 | SEARS, ROEBUCK AND CO. | ALABAMA APARTMENT PARTNERS, LLC | BROOKSIDE PROPERTIES ALABAMA APARTMENTS | 09/20/2013 | N/A | 20015805 | $ - |
| 399 | SEARS, ROEBUCK AND CO. | ALAMANCE OUTDOOR EQUIPMENT | HOME SERVICES-ALAMANCE OUTDOOR EQUIPMENT-GO LOCAL-2017 | 4/12/2017 | 04/11/2022 | CW2328505 | $ - |
| 400 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALASKA NORTH STAR BUILDERS | FAC OPS - ALASKA NORTH START BUILDERS - INDIVIDUAL STORE SNOW PLOWING REMOVAL | 9/24/2020 | 09/23/2021 | SHCLCW7154 | $ 5,188 |
| 401 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | 72304 | $ - |
| 402 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | MAFFEO PROPERTY - PHASE 200 - CO 01_001 | N/A | N/A | N/A | $ - |
| 403 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | MAFFEO PROPERTY - PHASE 204 -CO 1_001 | N/A | N/A | N/A | $ - |
| 404 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | MAFFEO PROPERTY- PHASE 203 - CO 3_001 | N/A | N/A | N/A | $ - |
| 405 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACTOR PAYOUT SCHEDULE | N/A | N/A | N/A | $ - |
| 406 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | CHANGE ORDER TO A SUBCONTRACT | N/A | N/A | N/A | $ - |
| 407 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | CHANGE ORDER 3 TO A SUBCONTRACT014321.200 | N/A | N/A | N/A | $ - |
| 408 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | AIA DOCUMENT 701 - 2001CHANG ORDER 044 | N/A | N/A | N/A | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 409 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYOUT SCHEDULEOVATION PHASE 206 | N/A | N/A | N/A | $ - |
| 410 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | OCIP SUBCONTRACT FOR WORK IN CALIFORNIA | N/A | N/A | N/A | $ - |
| 411 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 412 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | AMENDMENT TO SUBCONTRACT PARADISE CREST III DATED 5/13/2011 | N/A | N/A | N/A | $ - |
| 413 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE PARADISE CREST III PHASE 227 | N/A | N/A | N/A | $ - |
| 414 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE PARADISE CREST III PHASE 225 | N/A | N/A | N/A | $ - |
| 415 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE PARADISE CREST III PHASE 26 | N/A | N/A | N/A | $ - |
| 416 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE PARADISE CREST III PHASE 210 | N/A | N/A | N/A | $ - |
| 417 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE PARADISE CREST III PHASE 211 | N/A | N/A | N/A | $ - |
| 418 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE PARADISE CREST III PHASE 215 | N/A | N/A | N/A | $ - |
| 419 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE PARADISE CREST III PHASE 219 | N/A | N/A | N/A | $ - |
| 420 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE PARADISE CREST III PHASE 220 | N/A | N/A | N/A | $ - |
| 421 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE PARADISE CREST III PHASE 224 | N/A | N/A | N/A | $ - |
| 422 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE PARADISE CREST III PHASE 210 AND FORWARD | N/A | N/A | N/A | $ - |
| 423 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE - POETRY GARDENS - PH 1 | N/A | N/A | N/A | $ - |
| 424 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | CHANGE ORDER 1 TO A SUBCONTRACT (021328.205) | N/A | N/A | N/A | $ - |
| 425 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | CHANGE ORDER 3 TO A SUBCONTRACT (021328.205) | N/A | N/A | N/A | $ - |
| 426 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | CHANGE ORDER 1 TO A SUBCONTRACT (021328.200) | N/A | N/A | N/A | $ - |
| 427 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | CHANGE ORDER 2 TO A SUBCONTRACT (021328.205) | N/A | N/A | N/A | $ - |
| 428 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE POSITANO - PHASE 204 | N/A | N/A | N/A | $ - |
| 429 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | OCIP SUBCONTRACT FOR WORK IN CALIFORNIAPOSITANO AT SAN MARCO | N/A | N/A | N/A | $ - |
| 430 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE POSITANO - PHASE 208 | N/A | N/A | N/A | $ - |
| 431 | SOE, INC. | ALBERT D. SEENO CONSTRUCTION CO. | SUBCONTRACT PAYMENT SCHEDULE POSITANO - PHASE 10 | N/A | N/A | N/A | $ - |
| 432 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2018.02.12.MAFFEO.MONARK.PH204&205.CO#1'S. | N/A | 12/30/2018 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 433 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO - SUBCONTRACT AGREEMENT RE NORTH VILLAGE UNIT 5 PROVIDENCE | N/A | N/A | N/A | $    - |
| 434 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2017.11.01.ALAMO RIDGE.MONARK APPLIANCES.PH201.CO#2 | N/A | N/A | N/A | $ |
| 435 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2018.03.08.ALAMO RIDGE.MONARK APP.PH201.CO#3 | N/A | N/A | N/A | $ |
| 436 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2018.03.19.ALAMO RIDGE.MONARK.PH204.CO#1 | N/A | N/A | N/A | $ |
| 437 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2018.06.19.ALAMO RIDGE.MONARK.PH202.CO#1.PT1 | N/A | N/A | N/A | $    - |
| 438 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2018.06.15.ALAMO RIDGE.MONARK.PH202.CO#1.PENDING | N/A | N/A | N/A | $    - |
| 439 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A. D. SEENO_ALAMO RIDGE_EXECUTED SCA WITH ADDENDUM | N/A | N/A | N/A | $    - |
| 440 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | AD SEENO_ AMBER PARK_CO 2 $1216.38 | N/A | N/A | N/A | $    - |
| 441 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_AMBER PARK_CO $1216.38 | N/A | N/A | N/A | $    - |
| 442 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2018.03.28.AVONDALE.MONARK.PH 200.CO#1 MODEL ENHANCEMENTS | N/A | N/A | N/A | $    - |
| 443 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2018.03.28.AVONDALE.MONARK.PH 200-201.PAYMENT SCHEDULES | N/A | N/A | N/A | $    - |
| 444 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | AVONDALE.MONARK.SUBCONTRACT.EXECUTED 2018.03.28. | N/A | N/A | N/A | $    - |
| 445 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_BELLAGIO AT SAN MARCO PHASE 9_PAYMENT SCHEDULE | N/A | N/A | N/A | $    - |
| 446 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_BELLAGIO_ PHASE 18_PAYMENT SCHEDULE | N/A | N/A | N/A | $    - |
| 447 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_BELLAGIO_PHASE 212_PAYMENT SCHEDULE | N/A | N/A | N/A | $    - |
| 448 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_CONSTUCTION_BELLAGIO PHASE 16_ PAYMENT SCHEDULE | N/A | N/A | N/A | $    - |
| 449 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_SAN MARCO BELLAGIO-PHASE 214_ PAYMENT SCHEDULE | N/A | N/A | N/A | $    - |
| 450 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A. D. SEENO_SAN MARCO, BELLAGIO-PHASE213_CO 1 | N/A | N/A | N/A | $    - |
| 451 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A.D. SEENO - BELLAGIO PAYMENT SCHEDULE PH. 1 | N/A | N/A | N/A | $    - |
| 452 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A.D. SEENO - CHANGE ORDER FOR SAN MARCO 9 $3720.25 | N/A | N/A | N/A | $    - |
| 453 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | AD SEENO_BELLAGIO PAYMENT SCHEDULE_ PHASE 7 | N/A | N/A | N/A | $    - |
| 454 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | AD SEENO_BELLAGIO PHASE 206 PAYMENT SCHEDULE | N/A | N/A | N/A | $    - |
| 455 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO _BELLAGIO-PHASE 222_PAYMENT SCHEDULE & PRODUCTION PLAN | N/A | N/A | N/A | $    - |
| 456 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_ BELLAGIO PHASE 211 _PAYMENT SCHEDULE | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 457 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_BELLAGIO AT SAN MARCO PHASE 213_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 458 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_BELLAGIO-PHASE 221_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 459 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEECO CONSTRUCTION_BELLAGIO-PHASE 222 REVISED PAYMENT SCHEDULE FOR LOTS 9007, | N/A | N/A | N/A | $ - |
| 460 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO - SAN MARCO UNIT 9 BELLAGIO CHANGE ORDER 2 -3095.60 | N/A | N/A | N/A | $ - |
| 461 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO - SAN MARCO UNIT 9 BELLAGIO CO $3,095.60- | N/A | N/A | N/A | $ - |
| 462 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO - SAN MARCO UNIT 9 | N/A | N/A | N/A | $ - |
| 463 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO_BELLAGIO AT SAN MARCO-PHASE 200 CHANGE ORDER 4 | N/A | N/A | N/A | $ - |
| 464 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO_SAN MARCO UNIT 9B, BELLAGIO PHASE 217_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 465 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | BELLAGIO PHASE 13_PAYMENT SCHEDULE NO LONGER VALID SEE 071715 | N/A | N/A | N/A | $ - |
| 466 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_COPPERLEAF_ CONTRACT AND PYMT SCH | N/A | N/A | N/A | $ - |
| 467 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A.D.SEENO - THE POINTE AT CRYSTLE RANCH CONTRACT | N/A | N/A | N/A | $ - |
| 468 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2018.04.04.DUARTE RANCH.MONARK.PH 200.CO#1 CHANGE TO SAMSUNG APPLIANCES | N/A | N/A | N/A | $ - |
| 469 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2018.04.04.DUARTE RANCH.MONARK.PH 201.PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 470 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_DUARTE RANCH_SCA_ | N/A | N/A | N/A | $ - |
| 471 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO _ENCORE_ BOC | N/A | N/A | N/A | $ - |
| 472 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO _ENCORE_ PHASE 5 AND PHASE 6 PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 473 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO _ENCORE_PHASE 11 PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 474 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_ENCORE-PHASE 8 PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 475 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_ENCORE-PHASE 9_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 476 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_ENCORE-PHASE 11_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 477 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_ENCORE_PHASE  8 PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 478 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_ENCORE-PHASE 10_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 479 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | AD SEENO CONST_ 14313 ENCORE @GARIBALDI RANCH-PAYT SCHEDULE | N/A | N/A | N/A | $ - |
| 480 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO CONSTRUCTION_ ENCORE-GARIBALDI RANCH_ CONTRACT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 481 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_ENCORE -PHASE 205 | N/A | N/A | N/A | $    - |
| 482 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_ENCORE-PHASE 203 | N/A | N/A | N/A | $    - |
| 483 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_ENCORE-PHASE 204 | N/A | N/A | N/A | $    - |
| 484 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO_ENCORE-PHASE 200 CO 1 | N/A | N/A | N/A | $    - |
| 485 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO-ENCORE-PHASE 7 PAYMENT SCHEDULE | N/A | N/A | N/A | $    - |
| 486 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2017.12.17.GB7.MONARK.PH200.CO#1 - EXECUTED | N/A | N/A | N/A | $    - |
| 487 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2017.12.17.GB7.MONARK.PH200.CO#1 - PAYMENT SCHEDULE | N/A | N/A | N/A | $    - |
| 488 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2017.09.26.GB7.PH200.PRODUCTION PLAN - REVISED BUILD | N/A | N/A | N/A | $    - |
| 489 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_ GARIBALDI RANCH-SYMPHONY - PHASE 220_PYMT SCHEDULE | N/A | N/A | N/A | $    - |
| 490 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_GARIBALDI RANCH UNIT 6 (OVATIONS)-PHASE 205_PAYMENT SCHEDULE | N/A | N/A | N/A | $    - |
| 491 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | GARIBALDI RANCH UNIT 7 - EXECUTED SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $    - |
| 492 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | AD SEENO - GOLD HILL 2. MONARK. EXECUTED CO #1 | N/A | N/A | N/A | $    - |
| 493 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | AD SEENO_GOLD HILL VILLAGE II _FULLY EXECUTED SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $    - |
| 494 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_GOLD HILL VILLAGE II_FULLY EXECUTED CONTRACT | N/A | N/A | N/A | $    - |
| 495 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 3221_001 | N/A | N/A | N/A | $    - |
| 496 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_GREYSTONE PLACE_CO 1 $8507.07 UPGRADE DOLLARS | N/A | N/A | N/A | $    - |
| 497 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_GREYSTONE PLACE_CO 1 $8507.07 | N/A | N/A | N/A | $    - |
| 498 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_GREYSTONE PLACE_CO | N/A | N/A | N/A | $    - |
| 499 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_GREYSTONE PLACE_PAYMENT SCHEDULE | N/A | N/A | N/A | $    - |
| 500 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_GREYSTONE PLACE_PH200_ PAYOUT SCHEDULE | N/A | N/A | N/A | $    - |
| 501 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_GREYSTONE PLACE-PHASE 3_PAYOUT SCHEDULE | N/A | N/A | N/A | $    - |
| 502 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_GREYSTONE_PAYOUT SCHEDULE MODEL HOMES | N/A | N/A | N/A | $    - |
| 503 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_GREYSTONE_PAYOUT SCHEDULE | N/A | N/A | N/A | $    - |
| 504 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT  D SEENO_GREYSTONE-PHASE 206_SUBCONTRACT PAYMENT SCHEDULE | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 505 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO CONSTRUCTION_GREYSTONE-PHASE 206_ PAYMENT SCHEDULE AND PRODUCTION | N/A | N/A | N/A | $ - |
| 506 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_GREYSTONE PHASE 205_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 507 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_GREYSTONE PHASE 207_PAYMENT SCHEDULE AND PRODUCTION PLAN (2) | N/A | N/A | N/A | $ - |
| 508 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_GREYSTONE PHASE 207_PAYMENT SCHEDULE AND PRODUCTION PLAN | N/A | N/A | N/A | $ - |
| 509 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_GREYSTONE PLACE-PHASE 4_ PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 510 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO-DISCOVERY_GREYSTONE PLACE_CO 1 | N/A | N/A | N/A | $ - |
| 511 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO-DISCOVERY_GREYSTONE_CONTRACT | N/A | N/A | N/A | $ - |
| 512 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | GREYSTONE PLACE_PAYOUT SCHEDULE_PHASE 200_ 3 LOTS | N/A | N/A | N/A | $ - |
| 513 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_HAVEN-PHASE 210_SUBCONTRACT PAYMENT SCHEDULE & PRODUCTION PLAN | N/A | N/A | N/A | $ - |
| 514 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_HERITAGE-PHASE 207_SUBCONTRACT PAYMENT SCHEDULE AND | N/A | N/A | N/A | $ - |
| 515 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_ ZEPHYR ESTATES_CO 1 S9840.30 | N/A | N/A | N/A | $ - |
| 516 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO CONST_ JUBILEE-PHASE 206_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 517 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_JUBILEE (ZEPHYR ESTATES)- PHASE 5_PAYMENT SCHEDULE AND PRODUCTION PLAN | N/A | N/A | N/A | $ - |
| 518 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_JUBILEE ZEPHYR ESTAES-PHASE 207_PAYMENT SCHEDULE AND PRODUCRTION PLAN | N/A | N/A | N/A | $ - |
| 519 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_JUBILEE_PHASE 203-204_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 520 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO - KINGSCREST II SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 521 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A. D. SEENO_MAFFEO PROPERTY_PAYMENT SCHEDULE_PHASE 1 | N/A | N/A | N/A | $ - |
| 522 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | MAFFEO PROP PAYMENT SCH_001 | N/A | N/A | N/A | $ - |
| 523 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_NEWPORT MEADOWS_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 524 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A. D. SEENO_NEWPORT MEADOWS_PAYMENT SCHEDULE_PHASE 9 | N/A | N/A | N/A | $ - |
| 525 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_ NEWPORT MEADOWS-PHASE 200_PAYMENT SCHEDULE AND PRODUCTION PLAN | N/A | N/A | N/A | $ - |
| 526 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_NEWPORT MEADOWS_AMENDMENT TO OCIP CONTRACT | N/A | N/A | N/A | $ - |
| 527 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_NEWPORT MEADOWS_AMENDMENT TO SUBCONTRACT | N/A | N/A | N/A | $ - |
| 528 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_NEWPORT MEADOWS-PHASE 204 & 205 PAYMENT SCHEDULE & PRODUCTION PLAN | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 529 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO_ NEWPORT MEADOWS PHASE 202 & 203_PAYMENT SCHEDULE & PRODUCTION PLAN | N/A | N/A | N/A | $ - |
| 530 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | NORTH VILLAGE 7-EXEC SCA_001 | N/A | N/A | N/A | $ - |
| 531 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO _ 92311 NORTH VILLAGE UNIT 6A PHASE 1 & 2_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 532 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_ NORTH VILLAGE UNIT 6A MODELS CO 1 $9834.77 AND PMT SCHEDULE | N/A | N/A | N/A | $ - |
| 533 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_ NORTH VILLAGE UNIT 6A_ CO 2_$1829.94 | N/A | N/A | N/A | $ - |
| 534 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_NORTH VILLAGE UNIT 6A-HAVEN PHASE 3 PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 535 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_NORTH VILLAGE UNIT 6A-HAVEN PHASE 4 PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 536 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_ NORTH VILLAGE UNIT 6A HAVEN-PHASE 5 & 6 PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 537 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_HAVEN_PHASE 4 REVISED PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 538 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2015.10.08.HERITAGE.MONARK.PHASE 201.PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 539 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_ NORTH VILLAGE UNIT 6B-HERITAGE-MODEL_CO 2 $1101.78 | N/A | N/A | N/A | $ - |
| 540 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_NORTH VILLAGE HERITAGE_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 541 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_NORTH VILLAGE UNIT B HERITAGE_CO 2_$1,101.78 | N/A | N/A | N/A | $ - |
| 542 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_NORTH VILLAGE UNIT 6B - HERITAGE MODEL PHASE _CHANGE ORDER | N/A | N/A | N/A | $ - |
| 543 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO - DISCOVERY BUILDERS - NORTH VILLAGE UNIT 3 CASA BELLA | N/A | N/A | N/A | $ - |
| 544 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | PAGES SIGNED_001 | N/A | N/A | N/A | $ - |
| 545 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2014.03.20.NV5P.STANDARDS.PHASE 209.PAYOUT SCHEDULE | N/A | N/A | N/A | $ - |
| 546 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | 2014.06.04.NV5P.STANDARDS.PHASE 209 & 210.PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 547 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_NORTH VILLAGE_ PROVIDENCE PHASE 9-4 LOTS_PAYOUT SCHEDULE | N/A | N/A | N/A | $ - |
| 548 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_NORTH VILLAGE_PROVIDENCE PHASE II_PAYMENT SCHEDULE (2) | N/A | N/A | N/A | $ - |
| 549 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO - NORTH VILLAGE UNIT 5 PROVIDENCE PHASE 200 AND 201 SUBCONTRACT PAYMENT | N/A | N/A | N/A | $ - |
| 550 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO - NORTH VILLAGE UNIT 5 PROVIDENCE SUBCONTRACT PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 551 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO - PROVIDENCE PHASE 3 SUBCONTRACT PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 552 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO - PROVIDENCE PHASE 5 & 6 SUBCONTRACT PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 553 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO - PROVIDENCE PHASE 7 PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 554 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO - PROVIDENCE PHASE 9 (INCORPORATING PLAN 2 AND PLAN 6  PAYMENT | N/A | N/A | N/A | $ - |
| 555 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO- CHANGE ORDER 2 NORTH VILLAGE - PROVIDENCE 3 LOTS $991.72 | N/A | N/A | N/A | $ - |
| 556 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO- NORTH VILLAGE UNIT 5 PROVIDENCE PHASE 2 PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 557 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO- PROVIDENCE PHASE 8 PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 558 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_ NORTH VILLAGE UNIT 6B-HERITAGE_CO 1 $625.00 | N/A | N/A | N/A | $ - |
| 559 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_NORTH VILLAGE 6A-PHASE 9 _PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 560 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A D SEENO_NORTH VILLAGE UNIT_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 561 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A. D. SEENO_NORTH VILLAGE UNIT 6A_PAYMENT SCHEDULE_PHASE 13 | N/A | N/A | N/A | $ - |
| 562 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | A. D. SEENO_NORTH VILLAGE UNIT 6A_PAYMENT SCHEDULE_PHASE 14 | N/A | N/A | N/A | $ - |
| 563 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO CONST_NORTH VILLAGE 6B-HERITAGE-PHASE 206 _PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 564 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO CONSTRUCTION_ NORTH VILLAGE HERITAGE PH 2 RETENTION BILLING LETTER | N/A | N/A | N/A | $ - |
| 565 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO CONSTRUCTION_NORTH VILLAGE HERITAGE-PAYMENT SCHEDULE (2) | N/A | N/A | N/A | $ - |
| 566 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO CONSTRUCTION_NORTH VILLAGE HERITAGE-PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 567 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO CONSTRUCTION_NORTH VILLAGE UNIT 6B-PHASE 205_PAYMENT SCHEDULE AND | N/A | N/A | N/A | $ - |
| 568 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_ NORTH VILLAGE UNIT 6B-HERITAGE_CO 1 $625 | N/A | N/A | N/A | $ - |
| 569 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO_NORTH VILLAGE  UNIT 6B-HERITAGE_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 570 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT D SEENO-NORTH VILLAGE HERITAGE-PHASE 204_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 571 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO_NORTH VILLAGE HERITAGE PHASE 206_ PAYMENT SCHEDULE & PRODUCTION PLAN | N/A | N/A | N/A | $ - |
| 572 | CALIFORNIA BUILDER APPLIANCES, | ALBERT D. SEENO CONSTRUCTION CO. | ALBERT SEENO_NORTH VILLAGE UNIT 6B-HERITAGE PHASE 207_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 573 | SEARS HOLDINGS PUBLISHING COMP. | ALBERTA NEWSPRINT SALES | FIN OPS-ALBERTA NEWSPRINT-MASTER PAPER SUPPLY AGREEMENT-2012 | 10/22/2012 | 12/31/2018 | SHCLCW1640 | $ - |
| 574 | SEARS, ROEBUCK AND CO. | ALBERTALLI CONSTRUCTION | ALBERTALLI CONSTRUCTION WINTER SPRING APARTMENTS | N/A | N/A | N/A | $ - |
| 575 | KMART CORPORATION | ALBOR RESTAURANT GROUP, LLC | | N/A | N/A | N/A | $ - |
| 576 | SEARS, ROEBUCK AND CO. | ALDI INC (PENNSYLVANIA) | | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 577 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ALDRIDGE BROTHERS REPAIR | HOME SERVICES - ALDRIDGE BROS REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 11/30/2016 | 11/29/2021 | CW2322538 | $ 220 |
| 578 | SHC LICENSED BUSINESS LLC | ALFREDO FLORES | ALFREDO FLORES LICENSE AGREEMENT | 01/26/2017 | 03/31/2019 | N/A | $ 2,755 |
| 579 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALFRESCO | | 11/20/2018 | 11/20/2019 | | $ - |
| 580 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALGI | CORPORATE SERVICES - GLOBAL COMPLIANCE 3RD PARTY AUDITS AGREEMENT - LEGAL - 2016 | 8/1/2016 | 07/31/2019 | CW2319034 | $ - |
| 581 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALIGHT SOLUTIONS LLC-853044 | ALIGHT SPOUSAL RE-VERIFICATION SOW 2018 | 6/5/2018 | 12/16/2018 | CW2338021 | $ 466 |
| 582 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALIGHT SOLUTIONS LLC-853044 | ALIGHT 2019 ANNUAL ENROLLMENT COMMUNICATION SOW | 7/24/2018 | 12/31/2018 | CW2339047 | $ - |
| 583 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALIGHT SOLUTIONS LLC-853044 | ALIGHT ANNUAL ENROLLMENT SOW 5 CUSTOMER CARE SUPPORT | 9/10/2018 | 12/31/2018 | CW2339684 | $ - |
| 584 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALIGHT SOLUTIONS LLC-853044 | ALIGHT 6055 6056 TAX REPORTING SOW 6 | 9/17/2018 | 12/31/2018 | CW2339902 | $ - |
| 585 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALIGHT SOLUTIONS LLC | | 11/20/2018 | 1/15/2019 | CW2340833 | $ - |
| 586 | SEARS, ROEBUCK AND CO. | ALL AMERICAN CONTRACTORS, INC | ALL AMERICAN CONTRACTORS, INC CASA BELLA II | N/A | N/A | B2-112017-18 | $ - |
| 587 | SEARS, ROEBUCK AND CO. | ALL AMERICAN CONTRACTORS, INC | ALL AMERICAN CONTRACTORS, INC CASA BELLA I | N/A | N/A | B1-111717-10 | $ - |
| 588 | KMART CORPORATION; KMART OPERATIONS LLC; | ALL AMERICAN DOOR | FAC - ALL AMERICAN DOOR - MASTER SERVICE AGREEMENT  2017 | 11/17/2017 | 11/16/2018 | CW2335113 | $ - |
| 589 | SEARS HOLDINGS CORPORATION | ALL IN ONE RENTAL | HOME SERVICES -  ALL IN ONE RENTAL - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289183 | $ 1,360 |
| 590 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ALL IN ONE RENTALS | HOME SERVICES - ALL IN ONE RENTALS, INC. - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 9/2/2015 | 09/01/2020 | CW2311194 | $ - |
| 591 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ALL-PRO LAWNMOWER SALES & SERVICES | HOME SERVICES - ALL PRO LAWN CARE SALES AND SERVICES - MASTER SERVICE AGREEMENT (GO | 8/22/2016 | 08/21/2021 | SHCLCW7663 | $ 950 |
| 592 | SEARS HOLDINGS CORPORATION | ALL PURPOSE RENTAL & SALES | HOME SERVICES - ALL PURPOSE RENTAL - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/4/2015 | 05/03/2020 | CW2302546 | $ - |
| 593 | SEARS, ROEBUCK AND CO. | ALLCO CONSTRUCTION INC | ALLCO CONSTRUCTION INC GENERAL CONTRACTOR AC 17-14-205 SIERRA | N/A | N/A | 40003513 | $ - |
| 594 | SEARS, ROEBUCK AND CO. | ALLEN SYSTEMS GROUP-852061 | IT-ALLEN SYSTEMS GROUP-MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | 11/10/2004 | 06/29/2019 | SHCLCW3946 | $ - |
| 595 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLEN SYSTEMS GROUP-852061 | IT ASG SCHEDULE 5 | 1/31/2018 | 01/30/2019 | CW2335202 | $ - |
| 596 | SEARS, ROEBUCK AND CO. | ALLEN SYSTEMS GROUP-852061 | IT-ALLEN SYSTEMS GROUP- MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | N/A | 06/29/2019 | SHC20396 | $ - |
| 597 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLEN SYSTEMS GROUP-852061 | IT-ALLEN SYSTEMS GROUP-AMENDMENT 2 (6-30-2011) TO MASTER SOFTWARE AND SERVICES | 11/10/2004 | 06/29/2019 | SHCLCW3946 | $ - |
| 598 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ALLEN'S SEED | HOME SERVICES - EH TURF SUPPLY DBA ALLENS SEED - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/13/2016 | 07/12/2021 | SHCLCW7692 | $ - |
| 599 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | ALLIANCE COMFORT SYSTEMS INC ("ACS") | RETAIL SERVICES - ALLIANCE COMFORT SYSTEMS - MSA 2014 | 2/1/2014 | 01/31/2020 | CW2267209 | $ 43,777 |
| 600 | N/A | ALLIANCE COMFORT SYSTEMS INC ("ACS") | FAC - ALLIANCE - MDO INVOICING - 2017 | 4/1/2017 | 12/31/2018 | CW2327790 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 601 | N/A | ALLIANCE COMFORT SYSTEMS INC ("ACS") | FAC - ALLIANCE - HOME SERVICES INVOICING - 2017 | 4/1/2017 | 12/31/2018 | CW2327788 | $ - |
| 602 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLIANCE MATERIAL HANDLING CORP | SC LOG OPS-ALLIANCE MATERIAL HANDLING CORP-MASTER SERVICES AGREEMENT-2007 | 1/8/2007 | 04/30/2019 | SHCLCW2378 | $ 710,757 |
| 603 | SEARS, ROEBUCK AND CO. | ALLIANCE RESIDENTIAL BUILDERS | ALLIANCE RESIDENTIAL - BROAD MEDICAL CTR | N/A | N/A | N/A | $ - |
| 604 | SEARS HOLDINGS CORPORATION | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 2ND EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | USF00087418 | $ - |
| 605 | SEARS, ROEBUCK AND CO. | ALLIED CONSTRUCTION SVCS | ALLIED CONSTRUCTION SVCS CHESTNUT PARK | N/A | N/A | N/A | $ - |
| 606 | SEARS HOLDINGS CORPORATION | ALLIED NATIONAL SERVICES | FAC OPS-ALLIED NATIONAL SERVICES-MASTER SERVICE AGREEMENT-2017 | 12/1/2011 | 01/31/2021 | SHCLCW2385 | $ 46,858 |
| 607 | SEARS HOLDINGS CORPORATION | ALLIED WORLD ASSURANCE CO. LTD. | EXCESS LIABILITY | N/A | 08/01/2019 | C018491/006 | $ - |
| 608 | SEARS HOLDINGS CORPORATION | ALLIED WORLD ASSURANCE CO. LTD. | EXCESS LIABILITY | N/A | 08/01/2019 | C005782/013 | $ - |
| 609 | SEARS HOLDINGS CORPORATION | ALLIED WORLD ASSURANCE COMPANY | POLLUTION LEGAL LIABILITY - EDEN PRAIRIE | N/A | 04/01/2020 | 0310-5748 | $ - |
| 610 | SEARS HOLDINGS CORPORATION | ALLIED WORLD ASSURANCE COMPANY | CONTRACT OF INSURANCE | N/A | 06/01/2019 | P003839/015 | $ - |
| 611 | SEARS HOLDINGS CORPORATION | ALLIED WORLD ASSURANCE COMPANY | CONTRACT OF INSURANCE | N/A | 03/13/2019 | P043866/001 | $ - |
| 612 | SEARS, ROEBUCK AND CO. | ALPHA CONSTRUCTION | ALPHA CONSTUCTION CONTRACTOR AGMT | N/A | N/A | N/A | $ - |
| 613 | SEARS HOLDINGS CORPORATION | ALPINE POWER EQUIPMENT | HOME SERVICES - ALPINE POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/27/2015 | 04/26/2020 | CW2302524 | $ - |
| 614 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AL'S CYCLE CENTER | HOME SERVICES - AL'S CYCLE CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 9/15/2015 | 09/14/2020 | CW2311216 | $ - |
| 615 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ALS MOBILE SMALL ENGINE REPAIR | HOME SERVICES - ALS MOBILE SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/7/2016 | 07/06/2021 | SHCLCW7694 | $ 548 |
| 616 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AL'S MOWER REPAIR | HOME SERVICES - AL'S MOWER REPAIR 78212 - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 7/7/2016 | 07/06/2021 | CW2322918 | $ - |
| 617 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALSAC/ST. JUDE CHILDREN'S RESEARCH HOSPITAL | | 9/9/2018 | 12/31/2018 | CW2339306 | $ - |
| 618 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALSAC/ST. JUDE CHILDREN'S RESEARCH HOSPITAL | | 9/9/2018 | 12/31/2018 | CW2339306 | $ - |
| 619 | SEARS HOLDINGS CORPORATION | ALSTON & BIRD LLP | DELAWARE VOLUNTARY DISCLOSURE REPORT - VDA PROGRAM 2013 | N/A | N/A | N/A | $ 16,236 |
| 620 | CALIFORNIA BUILDER APPLIANCES, | ALSTON CONSTRUCTION | PURCHASE ORDER ALSTON CONTRUCTION | N/A | N/A | N/A | $ - |
| 621 | CALIFORNIA BUILDER APPLIANCES, | ALSTON CONTRUCTION COMPANY, INC | FURNISH AND INSTALL PURCHASE ORDER | N/A | N/A | 011509-PO13 | $ - |
| 622 | CALIFORNIA BUILDER APPLIANCES, | ALTA ENGINEERING GROUP INC. | PURCHASE ORDER BART | N/A | N/A | N/A | $ - |
| 623 | SOE, INC. | ALTA ENGINEERING GROUP INC. | PURCHASE ORDER DEVLIN | N/A | N/A | N/A | $ - |
| 624 | CALIFORNIA BUILDER APPLIANCES, | ALTA ENGINEERING GROUP INC. | DOCUMENT 6701 CHANGE ORDER ADDISON RANCH | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 625 | SEARS, ROEBUCK AND CO. | ALTA GREEN MOUNTAIN | ALTA GREEN MOUNTAIN CONTRACT | N/A | N/A | N/A | $ - |
| 626 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALVARADO MANUFACTURING CO INC | | 7/1/2018 | 6/30/2021 | CW2338618 | $ - |
| 627 | KMART CORPORATION | ALVARADO MANUFACTURING CO INC | | 7/1/2018 | 6/30/2021 | CW2338618 | $ - |
| 628 | SEARS, ROEBUCK AND CO. | ALVARADO MANUFACTURING CO INC | | 7/1/2018 | 6/30/2021 | CW2338618 | $ - |
| 629 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | ALVARADO MFG CO INC-150661346 | FAC - ALVARADO MANUFACTURING CO INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338618 | $ - |
| 630 | SEARS HOLDINGS CORPORATION | AMARILLO OUTDOOR POWER EQUIPMENT | HOME SERVICES - AMARILLO POWER EQUIPMENT- MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289185 | $ - |
| 631 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMARR COMPANY | THIRD AMENDMENT TO SUPPLY AGREEMENT FOR GARAGE DOORS | N/A | N/A | N/A | $ - |
| 632 | INNOVEL SOLUTIONS, INC. | AMAZON FULFILLMENT SERVICES, INC. | INNOVEL TRANSPORTATION AND SERVICES AGREEMENT | N/A | N/A | N/A | $ 357,756 |
| 633 | INNOVEL SOLUTIONS, INC. | AMAZON FULFILLMENT SERVICES, INC. | TRANSPORTATION AND SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 634 | SEARS BRANDS MANAGEMENT CORP. | AMAZON.COM, INC. | MUTUAL NONDISCLOSURE AGREEMENT | N/A | N/A | N/A | $ - |
| 635 | SEARS BRANDS MANAGEMENT CORP. | AMAZON FULFILLMENT SERVICES, INC. | SECOND AMENDMENT TO VENDOR TERMS AND CONDITIONS | N/A | N/A | N/A | $ - |
| 636 | SEARS PROTECTION COMPANY | AMAZON SERVICES LLC | PROFESSIONAL SELLER PROGRAM ADDENDUM | N/A | N/A | N/A | $ - |
| 637 | SEARS PROTECTION COMPANY | AMAZON PAYMENTS, INC. | PROFESSIONAL SELLER PROGRAM ADDENDUM | N/A | N/A | N/A | $ - |
| 638 | SEARS BRANDS MANAGEMENT CORP. | AMAZON FULFILLMENT SERVICES, INC. | AMENDMENT TO VENDOR TERMS AND CONDITIONS | N/A | N/A | N/A | $ - |
| 639 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMAZON WEB SERVICES, INC. | AWS ENTERPRISE AGREEMENT | N/A | N/A | N/A | $ - |
| 640 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMAZON WEB SERVICES, INC. | AWS IMPLEMENTATION SERVICES ADDENDUM | N/A | N/A | N/A | $ - |
| 641 | INNOVEL SOLUTIONS, INC. | AMAZON.COM SERVICES, INC. | TRANSPORTATION AND SERVICES AGREEMENT | N/A | 07/31/2019 | N/A | $ - |
| 642 | KMART CORPORATION; KMART OPERATIONS LLC; | AMBASSADOR ALARMS INC | FAC - AMBASSADOR ALARMS - MASTER SERVICE AGREEMENT 2018 | 4/17/2018 | 04/16/2019 | CW2337046 | $ 54,249 |
| 643 | KMART CORPORATION; KMART OPERATIONS LLC; | AMBASSADOR ALARMS, INC | FACILITIES UPTO $40K MSA | N/A | 04/16/2019 | | $ - |
| 644 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMBIUS INC-197863 | RE-AMBIUS-MSA-14 | 9/1/2014 | 08/31/2019 | CW2287384 | $ 2,969 |
| 645 | SEARS, ROEBUCK AND CO. | AMCAL GENERAL CONTRACTORS | AMCAL GENERAL CONTRACTORS PO | N/A | N/A | N/A | $ - |
| 646 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMEC FOSTER WHEELER | MASTER ENVIRONMENTAL SERVICES AGREEMENT | N/A | N/A | | $ - |
| 647 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC | FAC - AMEC FOSTER WHEELER ENVIRONMENT AND INFRASTRUCTURE INC- MASTER SERVICE | 12/13/2017 | 11/15/2020 | CW2334603 | $ - |
| 648 | KMART CORPORATION | AMELIA'S LLC | | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 649 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN AIRLINES | FIN-2017AMERICAN AIRLINES | 8/3/2017 | 08/03/2021 | CW2331154 | $ - |
| 650 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | AMERICAN CASTING & MANUFACTURING CO-424072 | SUPPLIES - AMERICAN CASTING - PTC - 2015 | 9/21/2015 | 01/31/2020 | CW2305623 | $ 9,850 |
| 651 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | AMERICAN-DE ROSA LAMPARTS LLC | FAC - AMERICAN DEROSA LAMPARTS LLC - SUPPLY AGREEMENT - 2017 | 2/1/2017 | 01/31/2020 | CW2323891 | $ 42,293 |
| 652 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN DIGITAL CORP | ONLINE - AMERICAN DIGITAL CORPORATION - MASTER PROCUREMENT AGREEMENT - FEBRUARY | 2/24/2015 | 02/23/2020 | CW2297205 | $ - |
| 653 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN EXPRESS BUSINESS TRAVEL | FIN SERVICES - AMERICAN EXPRESS CARD ACCEPTANCE - AMENDMENT | 5/1/2013 | 06/19/2019 | CW2338277 | $ - |
| 654 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN EXPRESS BUSINESS TRAVEL | FIN - AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC (GBT US LLC) - MASTER SERVICES | 10/1/2009 | 10/31/2021 | SHCLCW7058 | $ - |
| 655 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | AMERICAN EXPRESS CARD ACCEPTANCE AGREEMENT | N/A | N/A | N/A | $ - |
| 656 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | AMENDMENT TO AGREEMENT FOR AMERICAN EXPRESS CARD ACCEPTANCE | N/A | 06/19/2021 | N/A | $ - |
| 657 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | AMERICAN GASKET TECHNOLOGIES INC-700694 | FAC - AMERICAN GASKET TECHNOLOGIES INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338620 | $ 1,385 |
| 658 | KMART CORPORATION | AMERICAN GREETINGS CORPORATION | AGREEMENT | N/A | N/A | N/A | $ 532,338 |
| 659 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | AMERICAN GREETINGS CORPORATION | THIRD AMENDMENT TO AGREEMENT | N/A | N/A | N/A | $ - |
| 660 | KMART CORPORATION | AMERICAN GREETINGS CORPORATION | SCAN-BASED TRADING/CONSIGNMENT PROTOCOL | N/A | N/A | N/A | $ - |
| 661 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN HOME SHIELD | AMERICAN HOME SHIELD - B2B IN-HOME | 5/1/2014 | 07/23/2019 | CW2340144 | $ - |
| 662 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN HOME SHIELD | | 5/1/2014 | 7/23/2019 | CW2340144 | $ - |
| 663 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN IT RESOURCE GROUP INC | IT-AMERICAN IT RESOURCE GROUP-MSA-APRIL 2014 | 4/8/2014 | 04/07/2020 | CW2275121 | $ - |
| 664 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | AMERICAN PRESIDENT LINES, LTD. | | 10/19/2018 | N/A | N/A | $ - |
| 665 | KMART CORPORATION; KMART OPERATIONS LLC; | AMERICAN PRIDE MECHANICAL INC | FAC - AMERICAN PRIDE MECHANICAL - MASTER SERVICE AGREEMENT 2018 | 3/1/2018 | 03/01/2019 | CW2337049 | $ 33,217 |
| 666 | KMART CORPORATION | AMERICAN PROPERTIES OF MD, LLC | | N/A | N/A | N/A | $ - |
| 667 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN WELL | HEALTH WELLNESS SOLUTIONS - AMERICAN WELL - TELEHEALTH - 2014 | 4/24/2014 | 04/23/2019 | CW2276671 | $ - |
| 668 | KMART CORPORATION; KMART OPERATIONS LLC; | AMERIGAS | FAC - AMERIGAS PROPANE LP - MASTER PURCHASE AGREEMENT (NON MERCHANDISE SUPPLY OF | 11/1/2017 | 11/01/2020 | CW2318264 | $ 7,072 |
| 669 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMF INDUSTRIAL | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A | $ - |
| 670 | KMART CORPORATION | AMFOODS LLLC | | N/A | N/A | N/A | $ - |
| 671 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AMH REPAIR LLC | HOME SERVICES - AMH REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/16/2016 | 09/15/2021 | CW2322958 | $ - |
| 672 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | AMIGO MOBILITY INTERNATIONAL INC | FAC - AMIGO MOBILITY INTERNATIONAL INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338622 | $ 3,634 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 673 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | AMPAC | SUPPLIES - AMPAC - PTC - 2015 | 6/30/2015 | 12/31/2019 | CW2302804 | $ 518 |
| 674 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AMPAC MACHINERY LLC | HOME SERVICES - AMPAC MACHINERY LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 1/14/2016 | 01/13/2021 | SHCLCW7627 | $ - |
| 675 | SEARS, ROEBUCK AND CO. | AMS, INC | AMS CMHA BEACON GLEN GLENN APTS, SALES CONTRACT/ORDER | 08/01/2011 | N/A | N/A | $ (17,830) |
| 676 | SEARS, ROEBUCK AND CO. | AMS INC | SEARS CONTRACT AGREEMENT_CMHA | N/A | N/A | N/A | $ - |
| 677 | | ANDA INC | | N/A | N/A | | $ 34,117 |
| 678 | SEARS, ROEBUCK AND CO. | ANDERSON CONSTRUCTONS | ANDERSON CONSTRUCTIONS PO | N/A | N/A | N/A | $ - |
| 679 | SEARS HOLDINGS MANAGEMENT CORPORATION | ANDERSON PEST CONTROL | RE - ANDERSON PEST CONTROL - MASTER SERVICES AGREEMENT - 2010 | 11/1/2010 | 10/31/2020 | SHCLCW6848 | $ 5,846 |
| 680 | SEARS HOLDINGS MANAGEMENT CORPORATION | ANDERSON PEST CONTROL | SHC- FACILITIES- ANDERSON-SOW 1- 2015 | 11/1/2015 | 10/31/2020 | CW2307168 | $ - |
| 681 | SHC LICENSED BUSINESS LLC | ANDREAS A PLEITEZ MORALES | ANDREAS A PLEITEZ MORALES LICENSE AGREEMENT STORE1068 PALMDALE, CA | 02/07/2017 | 03/31/2019 | N/A | $ 7,272 |
| 682 | SEARS BRANDS MANAGEMENT CORP. | ANDREW J CONSULTING, INC. | | N/A | N/A | N/A | $ - |
| 683 | SEARS BRANDS MANAGEMENT CORP. | ANDREW J CONSULTING, INC. | LICENSE AGREEMENT | N/A | 02/20/2021 | N/A | $ - |
| 684 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | MR. ANDY K. MELWANI | LIC AGRMT STORE 1304 SILVER SPRING MD | 07/01/2015 | 06/30/2019 | N/A | $ 958 |
| 685 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | ANDY MONTALVO, O.D | FIRST AMENDMENT TO LEASE AGREEMENT - MAY 31 2017,[NOT EXECUTED] | N/A | 05/31/2020 | N/A | $ - |
| 686 | SHC LICENSED BUSINESS LLC | ANDY MONTALVO, O.D | FIRST AMENDMENT TO LEASE AGREEMENT - JUNE 1, 2017, | N/A | 05/31/2020 | N/A | $ - |
| 687 | SEARS, ROEBUCK AND CO. | ANDY MONTALVO, O.D | FIRST AMENDMENT TO LEASE AGREEMENT -JUNE 1, 2017, | N/A | 05/31/2020 | N/A | $ - |
| 688 | SEARS HOLDINGS MANAGEMENT CORPORATION | ANDY MONTALVO, O.D | FIRST AMENDMENT TO LEASE AGREEMENT - JUNE 1, 2017, | N/A | 05/31/2020 | N/A | $ - |
| 689 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ANDYS LAWN MOWER REPAIR | HOME SERVICES - ANDYS LAWN MOWER REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 5/16/2016 | 05/15/2021 | SHCLCW7628 | $ - |
| 690 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ANDY'S SMALL ENGINE REPAIRS | HOME SERVICES - ANDYS SMALL ENGINE REPAIRS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/31/2016 | 10/30/2021 | CW2323158 | $ 60 |
| 691 | SEARS HOLDINGS MANAGEMENT CORPORATION | ANEW ELECTRONICS LLC | HOME SERV PROD MGMT-ANEW ELECTRONICS LLC- MASTER SERVICES AGREEMENT-2016 | 7/22/2016 | 07/22/2021 | CW2316706 | $ 13,384 |
| 692 | SEARS, ROEBUCK AND CO. | ANF GROUP | ANF GROUP ALCAZAR APTS CONTRACT DOCS | N/A | N/A | N/A | $ - |
| 693 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | ANGELA FU, O.D. | THIRD AMENDMENT TO LEASE AGREEMENT - AUGUST 22, 2018 | N/A | N/A | N/A | $ - |
| 694 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ANGEL'S POWER EQUIPMENT LLC | HOME SERVICES - ANGEL'S POWER EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/3/2016 | 10/02/2021 | CW2323080 | $ 177 |
| 695 | SEARS BRANDS MANAGEMENT CORP. | ANSA MCAL | AMENDMENT #1 TO DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $ - |
| 696 | SEARS, ROEBUCK AND CO. | ANSARI & SANI DENTAL GROUP, INC., | THIS AGREEMENT IS MADE AND ENTERED INTO THIS 1ST DAY OF AUGUST, 2013, BY AND | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 697 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | ANSARI & SANI DENTAL GROUP, INC., | THIS FIRST AMENDMENT TO LEASE AGREEMENT (AMENDMENT) IS MADE ANDENTERED INTO ON | N/A | N/A | N/A | $ - |
| 698 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | ANTEA USA, INC. | FAC - ANTEA USA INC - MESA 2018 | 12/19/2017 | 12/18/2020 | CW2334706 | $ - |
| 699 | SEARS, ROEBUCK AND CO. | ANTELOPE VALLEY MALL DEVELOPERS | | N/A | N/A | N/A | $ - |
| 700 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ANTIOCH SMALL ENGINE REPAIR INC | HOME SERVICES - ANTIOCH SMALL ENGINE REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 5/17/2016 | 05/16/2021 | SHCLCW7629 | $ 203 |
| 701 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CORPORATION | FINANCE - AON CORPORATION - MASTER SERVICES AGREEMENT (INSURANCE RELATED SERVICES) - 2011 | 12/31/2011 | 10/30/2019 | CW2315266 | $ 81,287 |
| 702 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON HEWITT | HR_AON HEWITT_SYW LETTER AGREEMENT_2016 | 7/15/2016 | 07/14/2021 | CW2316111 | $ - |
| 703 | SEARS HOLDINGS CORPORATION | AON CORPORATION | FINANCE_AON RISK_SOW 4_2017 | 10/31/2017 | 10/30/2019 | CW2332798 | $ - |
| 704 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CONSULTING-1000709386 | HR BENEFITS-HEWITT ASSOCIATES LLC-MASTER SERVICES AGREEMENT-2010 | 10/1/2010 | 12/31/2020 | SHCLCW3470 | $ - |
| 705 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON HEWITT | SHC HEALTH WELLNESS SOLUTIONS - AON HEWITT AMENDMENT - 2014 | 10/26/2013 | 09/30/2019 | CW2293667 | $ - |
| 706 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON HEWITT | THCS - AON HEWITT - SOW 8 POWER OF ATTORNEY ADMIN - 2014 | 5/1/2014 | 12/31/2019 | CW2277238 | $ - |
| 707 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON HEWITT | THCS - AON HEWITT - SOW 7 COMMUTER BENEFITS PLAN ADMIN - 2014 | 5/1/2014 | 12/31/2019 | CW2277233 | $ - |
| 708 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CONSULTING-1000709386 | HR - AON HEWITT - STRATEGIC ALLIGNMENT INVOICING - 2017 | 1/1/2017 | 12/31/2018 | CW2328416 | $ - |
| 709 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CONSULTING-1000709386 | HR - AON HEWITT - HEALTH N WELFARE BENEFITS INVOICE - 2017 | 1/1/2017 | 12/31/2018 | CW2328424 | $ - |
| 710 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CONSULTING-1000709386 | HR - AON HEWITT - SPENDING ACCOUNT INVOICING - 2017 | 1/1/2017 | 12/31/2018 | CW2328418 | $ - |
| 711 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CONSULTING-1000709386 | AON - MASTER EMPLOYMENT ASSESSMENT DEVELOPMENT MSA | 4/1/2017 | 03/31/2020 | CW2325305 | $ - |
| 712 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | AON CORPORATION | APP- AON GLOBAL RISK- RISK PROPERTY SURVEY-2017 | 7/1/2017 | 06/30/2020 | CW2330470 | $ - |
| 713 | SEARS HOLDINGS CORPORATION | AON CONSULTING-1000709386 | MASTER EMPLOYEE BENEFIT PLAN CONSULTING AGREEMENT 2018 | 1/1/2018 | 12/31/2020 | CW2336596 | $ - |
| 714 | SEARS HOLDINGS CORPORATION | AON CONSULTING-1000709386 | AON CONSULTING EMPLOYEE BENEFIT PLAN CONSULTING SERVICES SOW | 1/1/2018 | 12/31/2020 | CW2336841 | $ - |
| 715 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CONSULTING-1000709386 | AON CONSULTING KAISER AND ISLAND PLAN RENEWALS SOW | 1/1/2018 | 12/31/2020 | CW2337867 | $ - |
| 716 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CONSULTING-1000709386 | MERCHANDISING AND FINANCE ASSESSMENT SOW 4 2018 | 4/1/2018 | 04/01/2019 | CW2336513 | $ - |
| 717 | SEARS HOLDINGS CORPORATION | AON CONSULTING INC. | MASTER EMPLOYEE BENEFIT PLAN CONSULTING AGREEMENT | N/A | 12/31/2020 | N/A | $ - |
| 718 | SEARS HOLDINGS CORPORATION | AON RISK SERVICES CENTRAL INC | COI | N/A | N/A | N/A | $ - |
| 719 | SEARS HOLDINGS CORPORATION | AON RISK SERVICES CENTRAL, INC. | SHC - CITY VENTURES HOMEBUILDINGS INC. | 11/19/2014 | N/A | HDOG27334143 | $ - |
| 720 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CONSULTING INC. | SOW EMPLOYEE BENEFIT PLAN: KAISER & 'ISLAND' PLAN RENEWALS | 5/1/2018 | 12/31/2020 | | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 721 | SEARS, ROEBUCK AND CO. | AOW ASSOCIATES | AOW ASSOCIATES FOR SOUTH END PROJECT NEW ACCOUNT CONTRACT APPLICATION AND LINE | 07/30/2013 | N/A | PO 11006-18 | $ - |
| 722 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A P THOMAS CONSTRUCTION_ MULLEN & FILIPPI _CONTRACT  CO 1 - COI W9 | 10/01/2014 | N/A | CHANGE ORDER 1, OUR SALES | $ - |
| 723 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A P THOMAS_ GRANITE BAY AESTHETIC SURGERY CENTER_ PO 1 $4766.56 | 08/02/2016 | N/A | PO 01 PROJECT 14-476-01 | $ - |
| 724 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A P THOMAS_ HELLER PACIFIC & WILLIAMS + PADDON TI_PO $5734.24 | 09/20/2016 | N/A | PO 01R PROJECT 16-536-02 | $ - |
| 725 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A P THOMAS_ NEWMARK CORNISH & CAREY TENANT_ CO 1 & 2 | 09/28/2015 | N/A | CHANGE ORDER 01 PROJ 15-511- | $ - |
| 726 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A P THOMAS_HELLER PACIFIC & WILLIAMS_PO 01 $6014.16 PURCHASE ORDER - PE | 09/06/2016 | N/A | PO 01 PROJECT 16-536-02 | $ - |
| 727 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A P THOMAS_ MULLEN & FILIPPI TENANT IMPROVEMENT_ WARRANTY | 01/13/2015 | N/A | WARRANTY/GU ARANTEE OF | $ - |
| 728 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A P THOMAS_ NEWMARK CORNISH & CAREY TENANT IMPROVEMENT_ | 08/20/2015 | N/A | N/A | $ - |
| 729 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A P THOMAS_REGUS TENANT IMPROVEMENT_PO 2 $1407.24 | 06/01/2016 | N/A | PO FOR PROJECT 16-532-02 | $ - |
| 730 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A. P. THOMAS - CONTRACT - PE | 07/13/2017 | N/A | INDUCTIVE AUTOMATION | $ - |
| 731 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A.P. THOMAS - CBRE TENANT IMPROVEMENT | 03/05/2014 | N/A | N/A | $ - |
| 732 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A.P. THOMAS - KELLEY RES- MARTIS CAMP CHANGE ORDER $3760.00 | 03/06/2014 | N/A | N/A | $ - |
| 733 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A.P. THOMAS - O'CONNOR WOODS CO 2 $-105.00 | 03/18/2014 | N/A | CHANGE ORDER 2 PROJ 11-374- | $ - |
| 734 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A.P. THOMAS - O'CONNOR WOODS MEMORY CARE CO $0.00 | 12/31/2013 | N/A | CHANGE ORDER 1 PROJ 11-374- | $ - |
| 735 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A.P. THOMAS - O'CONNOR WOODS MEMORY CARE FACILITY $39,284.00 | 01/07/2014 | N/A | SALES QUOTE 21329163 | $ - |
| 736 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A.P. THOMAS - SYNGENTA WOODLAND EXPANSION $9752.06 | 11/21/2013 | N/A | PO PROJECT 13-434-01 | $ - |
| 737 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A.P. THOMAS CONSTRUCTION - THE MEADOWS EXPANSION PROJECT CONTRACT | 11/21/2013 | N/A | PO PROJECT 13-434-01 | $ - |
| 738 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A.P. THOMAS CONSTRUCTION - UNIVRETIREMT CHANGE ORDER 1 | 07/20/2011 | N/A | JOB 09-304-01, CHG ORDER 1 | $ - |
| 739 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A.P. THOMAS CONSTRUCTION - URC DAVIS MASTER 2012 SUBCONTRACT AGREEMENT PROJECT  12-389- | 02/17/2012 | N/A | PROJECT 12-389-04 | $ - |
| 740 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | A.P. THOMAS_O'CONNOR WOODS MEMORY CARE_CLOSEOUT DOCUMENTS | 04/25/2014 | N/A | JOB 11-374-01 | $ - |
| 741 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | AP THOMAS - GUARANTEE AND WARRANTY DOCS | 10/27/2011 | N/A | PROJECT 09-304-01 | $ - |
| 742 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | AP THOMAS - KELLEY RES. 10835 CAIRNCROFT LN | 01/02/2014 | N/A | N/A | $ - |
| 743 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | AP THOMAS - SUBCONTRACT AGREEMENT URC DAVIS MASTER 2012 PROJECT 12-389-04 | 02/29/2012 | N/A | SO 12101573 | $ - |
| 744 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | AP THOMAS -MARTIS CAMP - KELLEY RESIDENCE $51,284.00 | 12/10/2013 | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 745 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | INDUCTIVE AUT SCA _001 | 07/13/2017 | N/A | N/A | $ - |
| 746 | CALIFORNIA BUILDER APPLIANCES, | AP THOMAS CONSTRUCTION, INC | MARTIS CAMP _KELLY RESIDENCE_CLOSE OUT DOCS 5.30.2014 | 05/27/2014 | N/A | N/A | $ - |
| 747 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTHWEST SIGNS GROUP | FACILITIES - SOUTHWEST SIGNS GROUP - MASTER EXTERIOR SIGNAGE SERVICES AGREEMENT - 2017 | 3/9/2017 | 03/08/2020 | CW2324807 | $ 841,415 |
| 748 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTHWEST SIGN GROUP N/K/A SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | | 3/9/2017 | 3/8/2020 | CW2324807 | $ - |
| 749 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTHWEST SIGN GROUP N/K/A SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | | 3/9/2017 | 3/8/2020 | CW2324807 | $ - |
| 750 | SEARS HOLDINGS MANAGEMENT CORPORATION | APEX SYSTEMS INC | IT - APEX - MSA - NOVEMBER 2016 | 11/10/2016 | 11/09/2019 | CW2319276 | $ 10,244 |
| 751 | SEARS HOLDINGS MANAGEMENT CORPORATION | APEX SYSTEMS, LLC | | 9/8/2016 | 9/7/2019 | CW2319276 | $ - |
| 752 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | APEX TOOL GROUP, LLC | AMENDMENT NO. 2 TO SUPPLY AGREEMENT FOR PRODUCTS | N/A | N/A | N/A | $ 7,000,103 |
| 753 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | APEX TOOL (HK) LIMITED | AMENDMENT NO. 2 TO SUPPLY AGREEMENT FOR PRODUCTS | N/A | N/A | N/A | $ - |
| 754 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | APL CO. PTE LTD | SERVICE CONTRACT | N/A | 04/30/2019 | GB18/4107 | $ - |
| 755 | SOE, INC. | APM HOMES, INC. | PURCHASE ORDER | N/A | N/A | 71112 | $ - |
| 756 | SOE, INC. | APM HOMES, INC. | PURCHASE ORDER | N/A | N/A | 110813B | $ - |
| 757 | SOE, INC. | APM HOMES, INC. | PURCHASE ORDER | N/A | N/A | 41516 | $ - |
| 758 | SOE, INC. | APM HOMES, INC. | PURCHASE ORDER | N/A | N/A | 61316 | $ - |
| 759 | SOE, INC. | APM HOMES, INC. | PURCHASE ORDER | N/A | N/A | 50517.3 | $ - |
| 760 | SOE, INC. | APM HOMES, INC. | PURCHASE ORDER | N/A | N/A | 20217.4 | $ - |
| 761 | SEARS HOLDINGS MANAGEMENT CORPORATION | APMEX INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A | $ 14,154 |
| 762 | INNOVEL SOLUTIONS, INC. | APOGEE DELIVERY AND INSTALLATION INC | SUPPLY CHAIN - APOGEE DELIVERY AND INSTALLATION, INC. - MSA 2018 | 6/12/2018 | 06/10/2023 | CW2339487 | $ 3,094 |
| 763 | INNOVEL SOLUTIONS, INC. | APOGEE DELIVERY AND INSTALLATION INC., APOGEE HOME DELIVERY | | 6/12/2018 | 6/10/2023 | CW2339487 | $ - |
| 764 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | APOLLO RETAIL SPECIALISTS LLC-692117 | FINANCE- APOLLO RETAIL- MASTER SERVICE AGREEMENT- 2014 | 4/30/2014 | 04/29/2019 | CW2276972 | $ 327,574 |
| 765 | SEARS, ROEBUCK AND CO. | APOLO PROPERTY MANAGEMENT, | CREDIT APPLICATION, PURCHASE ORDER AND SALES ORDER FOR APOLLO PROPERTY MANAGEMENT, | 07/28/2011 | N/A | APPOLLO-2011 | $ - |
| 766 | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE APPQUALITY INC. | ONLINE - APPLAUSE - MASTER SERVICES AGREEMENT - 2014 | 9/25/2014 | 09/23/2021 | CW2288942 | $ 13,500 |
| 767 | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE APPQUALITY INC. | ONLINE - APPLAUSE - SOW 4 - 2018 FUNTIONAL TESTING SERVICES - OCT 2018 | 9/24/2018 | 09/23/2019 | CW2340081 | $ - |
| 768 | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE APP QUALITY, INC. | AMENDMENT #2 TO MASTER SERVICES AGREEMENT(APPLAUSE APP QUALITY, INC. EXTEND | N/A | 09/23/2021 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 769 | SEARS BRANDS MANAGEMENT CORP. | APPLAUSE APP QUALITY, INC. | APPLAUSE STATEMENT OF WORK | N/A | 11/18/2018 | N/A | $ - |
| 770 | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE APPQUALITY INC. | | 9/25/2014 | 9/23/2021 | CW2288942 | $ - |
| 771 | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE APPQUALITY INC. | | 9/24/2018 | 9/23/2019 | CW2340081 | $ - |
| 772 | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE APPQUALITY INC. | | 9/24/2018 | 9/23/2019 | CW2340081 | $ - |
| 773 | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLAUSE APPQUALITY INC. | | 9/24/2018 | 9/23/2019 | CW2340081 | $ - |
| 774 | KMART CORPORATION | APPLEY VALLEY SMOKE SHOP | | N/A | N/A | N/A | $ - |
| 775 | FLORIDA BUILDER APPLIANCES, INC. | APPLIANCE ALLIANCE INSTALLATIONS, LLC | | 11/12/2018 | N/A | N/A | $ 80,858 |
| 776 | FLORIDA BUILDER APPLIANCES, INC. | APPLIANCE ALLIANCE INSTALLATIONS, LLC | DELIVERY AND INSTALLATION | | | N/A | $ - |
| 777 | INNOVEL SOLUTIONS, INC. | APPLIANCE OUTLET | FACILITIES-APPLIANCE OUTLET-MSA NEW HAUL AWAY-2015 | 1/1/2016 | 08/31/2019 | CW2308988 | $ - |
| 778 | SEARS, ROEBUCK AND CO. | APPLIANCE PARTS DEPOT | PARTS SUPPLIER AGREEMENT | N/A | N/A | N/A | $ 75,536 |
| 779 | SEARS, ROEBUCK AND CO. | APPLIANCE RECYCLING CENTERS OF AMERICA INC | FAC - ARCA RECYCLING INC - MEMORANDUM OF UNDERSTANDING (RETAILER APPLIANCE RECYCLING | 3/1/2017 | 12/31/2018 | CW2323673 | $ - |
| 780 | INNOVEL SOLUTIONS, INC. | APPLIANCE RECYCLING OUTLET | FACILITIES-APPLIANCE RECYCLING-MSAHAUL AWAY-2015 | 1/1/2016 | 08/31/2019 | CW2309023 | $ - |
| 781 | INNOVEL SOLUTIONS, INC. | APPLIANCE WAREHOUSE INC | HS - APPLIANCE WAREHOUSE - STATEMENT OF WORK 02 TO MSA - 2016 | 9/1/2011 | 08/31/2019 | SHCLCW6593 | $ - |
| 782 | INNOVEL SOLUTIONS, INC. | APPLIANCE WAREHOUSE INC | SUPPLY CHAIN-APPLIANCE WAREHOUSE-MSA-2014 | 9/1/2014 | 08/31/2019 | CW2283435 | $ - |
| 783 | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLIED PREDICTIVE TECHNOLOGIES | IT - APPLIED PREDICTIVE TECHNOLOGIES - MASTER SOFTWARE AND SERVICES AGREEMENT - 2007 | 6/27/2007 | 01/17/2020 | SHCLCW5267 | $ 282,618 |
| 784 | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLIED PREDICTIVE TECHNOLOGIES | INVENTORY-APT SOW 6 MERCHANDISE OPTIMIZATION-JAN 2017 | 1/18/2017 | 01/17/2020 | CW2321807 | $ - |
| 785 | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLIED PREDICTIVE TECHNOLOGIES | PRICING-APT-TEST AND LEARN RENEWAL-JUNE 2017 | 7/1/2017 | 06/30/2019 | CW2330186 | $ - |
| 786 | SEARS HOLDINGS MANAGEMENT CORPORATION | APP NEXUS RESOURCES, INC | NONE - LETTER AGREEMENT | N/A | 06/30/2019 | N/A | $ 163,690 |
| 787 | KMART CORPORATION | APPRISS INC | RS - APPRISS, INC - MASTER SOFTWARE AND SERVICES AGREEMENT - 2010 | 12/13/2010 | 12/12/2020 | SHCLCW5424 | $ 4,280 |
| 788 | SEARS HOLDINGS MANAGEMENT CORPORATION | APRIMO INC | MT-APRIMO-SOW 28-ANNUAL MAINTENANCE-MARCH 2018 | 3/31/2018 | 03/30/2019 | CW2336289 | $ - |
| 789 | SEARS HOLDINGS MANAGEMENT CORPORATION | APRIMO INC | MARKETING-APRIMO-SOW 29-CONCIEREGE SERVICES RENEWAL-MARCH 2018 | 4/1/2018 | 03/31/2019 | CW2336291 | $ - |
| 790 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ARAIZA'S SMALL ENGINE SERVICE | HOME SERVICES - ARAIZA'S SMALL ENGINE SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/4/2015 | 05/03/2020 | CW2302526 | $ - |
| 791 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK SERVICE MASTER FACILITY SERVICES | REAL ESTATE AND LICENSED BUSINESSES - ARAMARK MANAGEMENT SERVICES - MSA - 2013 | 11/1/2013 | 04/30/2019 | CW2253954 | $ 319,550 |
| 792 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK | RE- ARAMARK- HOFFMAN ESTATES FOOD SERVICE-2014 | 1/1/2015 | 12/31/2019 | CW2293348 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 793 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK | RM - ARAMARK CORPORATION - MASTER SERVICES AGREEMENT - 2008 | 7/31/2014 | 12/31/2019 | SHCLCW5435 | $ - |
| 794 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK | SEARS CITI BANK DISNEY INCENTIVE TRIP 2019 | 10/9/2018 | 04/28/2019 | CW2340351 | $ - |
| 795 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK CORP | | 10/6/2018 | 4/28/2019 | CW2340351 | $ - |
| 796 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK CORP | | 10/6/2018 | 4/28/2019 | CW2340351 | $ - |
| 797 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | ARAMARK UNIFORM CORP | RO-ARAMARK UNIFORM SERVICES-MASTER SERVICES AGREEMENT-2012 | 5/1/2012 | 04/30/2022 | SHCLCW3161 | $ 278,977 |
| 798 | SOE, INC. | ARBOR BUILDING GROUP INC | PURCHASE ORDER | N/A | N/A | 1207 | $ - |
| 799 | SEARS, ROEBUCK AND CO. | ARCHER WESTERN CONSTRUCTION | ARCHER WESTERN - ALLEN HILLS | N/A | N/A | N/A | $ - |
| 800 | SEARS, ROEBUCK AND CO. | ARCHER WESTERN CONSTRUCTION | ARCHER WESTERN - ROLLING BENDS | N/A | N/A | N/A | $ - |
| 801 | SEARS, ROEBUCK AND CO. | ARCHER WESTERN CONSTRUCTION | ARCHER WESTERN - GLENN AND COLONIAL RIDGE APTS | N/A | N/A | N/A | $ - |
| 802 | SEARS, ROEBUCK AND CO. | ARCHER WESTERN CONSTRUCTION, LLC, JOB# 218038 | ARCHER WESTERN ROLLING BEND SIGNED SUBCONTRACT AGRMT NO 218038S0009, JOB | 05/30/2018 | N/A | 218038S0009 | $ - |
| 803 | CALIFORNIA BUILDER APPLIANCES, | ARCHILL BEG CONSTRUCTIONS INC | ACHILL BEG CONSTRUCTION_ 2353 LOMBARD STREET CONTRACT AND RIDER | 06/30/2016 | N/A | N/A | $ - |
| 804 | SEARS, ROEBUCK AND CO. | ARCHITECTURAL GRAPHICS INCORPORATED | | 4/23/2016 | N/A | CW2323731 | $ 159,204 |
| 805 | SEARS OPERATIONS LLC | ARCHITECTURAL GRAPHICS INCORPORATED | | 4/23/2016 | N/A | CW2323731 | $ - |
| 806 | KMART CORPORATION | ARCHITECTURAL GRAPHICS INCORPORATED | | 4/23/2016 | N/A | CW2323731 | $ - |
| 807 | KMART OPERATIONS LLC | ARCHITECTURAL GRAPHICS INCORPORATED | | 4/23/2016 | N/A | CW2323731 | $ - |
| 808 | SEARS HOLDINGS CORPORATION | ARGO RE LTD. | 9TH EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | ARGO-ASIDE-17-001041.1 | $ - |
| 809 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARIBA INC | FINANCE - ARIBA INC - SUBSCRIPTION AND DEPLOYMENT AGREE - 2011-03-01 | 3/1/2011 | 01/31/2019 | CW2179239 | $ 40 |
| 810 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARIBA INC-545962 | FINANCE - ARIBA, INC. - AMEND TO ORDER FORM 7-1-2016 | 7/1/2016 | 01/31/2019 | CW2315803 | $ - |
| 811 | KMART CORPORATION | ARIBA TEST SUPPLIER | FAC - OREGON BEVERAGE RECYCLING COOPERATIVE - MRCPA - 2017 | 7/31/2017 | 07/30/2023 | CW2331081 | $ - |
| 812 | N/A | ARIBA TEST SUPPLIER | FAC - PARKING LOT REPAIRS - CANCELLATION LETTER 2018 | 8/20/2018 | 08/19/2019 | CW2339366 | $ - |
| 813 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARIBA INC | FIN - ARIBA INC - LETTER AGREEMENT - 2012 | 10/1/2012 | 01/31/2019 | SHCLCW6499 | $ - |
| 814 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARISE VIRTUAL SOLUTIONS INC-1967003948 | CORPORATE SERVICES - ARISE VIRTUAL SOLUTIONS - MASTER OUTSOURCED SERVICES AGREEMENT - 2017 | 5/18/2017 | 05/29/2020 | CW2328145 | $ 395,897 |
| 815 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARISE VIRTUAL SOLUTIONS INC-1967003948 | CORPORATE SERVICES - TECH SPEC LAUNDRY KITCHEN SOW 1 - ARISE VIRTUAL SOLUTIONS - 2017 | 5/28/2017 | 05/28/2020 | CW2328253 | $ - |
| 816 | SEARS, ROEBUCK AND CO. | ARIUM CHASTAIN | ARIUM CHASTAIN CONTRACT ORDER | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 817 | SEARS, ROEBUCK AND CO. | ARIUM NORTH POINT, LLC | ARIUM NORTH POINT LLC_ARIUM NORTH POINT NEW ACCT, CONTRACT APP, AND LINE INCREASE | 01/04/2012 | N/A | N/A | $ - |
| 818 | KMART CORPORATION; KMART OPERATIONS LLC; | ARIZONA PLUMBING SERVICES INC | FAC - ARIZONA PLUMBING SERVICES INC - MSA 2018 | 6/1/2018 | 05/31/2019 | CW2338389 | $ 6,607 |
| 819 | KMART CORPORATION; KMART OPERATIONS LLC; | ARIZONA PLUMBING SERVICES INC | FACILITIES UPTO $40K MSA | N/A | 05/31/2019 | N/A | $ - |
| 820 | KMART CORPORATION; KMART OPERATIONS LLC; | ARKANOFF PAINTING | FAC - ARKANOFF PAINTING - MASTER PAINTING AGREEMENT - 2017 | 1/1/2017 | 12/31/2019 | CW2321793 | $ 14,850 |
| 821 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARKOWL LLC | OBU ARKOWL SAAS 2014 | 8/22/2014 | 01/07/2019 | CW2287054 | $ 1,195 |
| 822 | SEARS, ROEBUCK AND CO. | ARLINGTON CONSTRUCTION SERVICE | ARLINGTON CONSTRUCTION SERVICES SALES ORDER | N/A | N/A | N/A | $ 47,097 |
| 823 | SEARS, ROEBUCK AND CO. | ARMADA HOFFLER CONSTRUCTION | ARMADA HOFFLER CONSTRUCTION REVISED PO FOR KING STREET PROJECT | 06/02/2018 | N/A | CUSTOMER PO 16-151-504 | $ - |
| 824 | SEARS, ROEBUCK AND CO. | ARMADA HOFFLER CONSTRUCTION | ARMADA HOFFLER CONSTRUCTION REVISED PO FOR SEARS - MEETING STREET RE-REVISED PO | 07/01/2018 | N/A | CUSTOMER PO 16-171-505 | $ - |
| 825 | SEARS, ROEBUCK AND CO. | ARMANDA HOFFLER CONSTRUCTIONS | ARMANDA HOFFLER CONSTRUCTIONS - 530 MEETING ST | N/A | N/A | N/A | $ - |
| 826 | SEARS, ROEBUCK AND CO. | ARMANDA HOFFLER CONSTRUCTIONS | ARMANDA HOFFLER CONSTRUCTIONS - 595 KING STREET | N/A | N/A | N/A | $ - |
| 827 | SEARS, ROEBUCK AND CO. | ARMATRON INTERNATIONAL INC | HOME SERVICES - ARMATRON INTERNATIONAL INC.- MPA 2018 | 1/10/2018 | 01/09/2022 | CW2336035 | $ - |
| 828 | INNOVEL SOLUTIONS, INC. | ARMY & AIR FORCE EXCHANGE SERVICE | AMENDMENT OF SOLICITATION/CONTRACT (AGREEMENT) | N/A | N/A | EX-PL-K-MD-13-008-17-036 | $ - |
| 829 | INNOVEL SOLUTIONS, INC. | ARMY & AIR FORCE EXCHANGE SERVICE | NEGOTIATED CONTRACT | N/A | 12/15/2019 | EX-PLKMD-00-001-17-036A | $ - |
| 830 | INNOVEL SOLUTIONS, INC. | ARMY & AIR FORCE EXCHANGE SERVICE | NEGOTIATED CONTRACT | N/A | 10/05/2020 | N/A | $ - |
| 831 | INNOVEL SOLUTIONS, INC. | ARNOLD TRANSPORTATION SERVICES, INC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | 528495 | $ - |
| 832 | KMART CORPORATION; KMART OPERATIONS LLC; | ARRIS CONSTRUCTION INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 833 | SEARS, ROEBUCK AND CO. | ARROW FASTENER CO | HOME SERVICES - ARROW FASTENER CO - MPA 2018 | 2/8/2018 | 02/07/2022 | CW2336045 | $ 75,653 |
| 834 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ARROW LAWNMOWER & POWER EQUIPMENT | HOME SERVICES - ARROW LAWNMOWER AND POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO | 8/19/2015 | 08/18/2020 | CW2311444 | $ - |
| 835 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARS ECOMMERCE LLC-405043 | SYW - ARS - SOW MAINTHOSTING - 2018 | 2/1/2018 | 01/31/2019 | CW2335888 | $ 35,301 |
| 836 | SEARS, ROEBUCK AND CO. | ASCENT CONSTRUCTION | ASCENT CONSTRUCTION - STATION AT GARDNER MILL | N/A | N/A | N/A | $ - |
| 837 | SEARS, ROEBUCK AND CO. | ASHLAND INC C/O VALVOLINE LLC | | 7/1/2013 | 6/30/2019 | SHCLCW3162 | $ - |
| 838 | SEARS, ROEBUCK AND CO. | ASHLAND INCORPORATED | RO-ASHLAND CONSUMER MARKETS UNIT-MASTER PURCHASE AGREEMENT-2013 | 7/1/2013 | 06/30/2019 | SHCLCW3162 | $ - |
| 839 | SEARS, ROEBUCK AND CO. | ASHWOOD CONSTRUCTION INC | ASHWOOD CONSTRUCTION INC. PROJECT: KINGS RIVER COMMONS  NEW ACCT, CONTRACT APP, AND | 07/21/2014 | N/A | 1 | $ - |
| 840 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASIAINSPECTION LTD | CORPORATE SERVICES - GLOBAL COMPLIANCE 3RD PARTY AUDIT AGREEMENT - 2016 | 8/1/2016 | 07/31/2019 | CW2319038 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 841 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASIAINSPECTIONLIMITED | AGREEMENT FOR SERVICES | N/A | N/A | N/A | $ - |
| 842 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ASLESONS TRUE VALUE HARDWARE | FAC - ASLESONS HARDWARE - MASTER SERVICES AGREEMENT - 2016 | 11/2/2016 | 11/22/2021 | SHCLCW7968 | $ - |
| 843 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPECT SOFTWARE INC | MSO - ASPECT SOFTWARE - MSA - 2003 | 1/18/2003 | 01/17/2020 | CW2308212 | $ - |
| 844 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPECT SOFTWARE INC | | 1/18/2003 | 1/17/2020 | CW2308212 | $ - |
| 845 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPECT SOFTWARE INC | | 11/20/2018 | 12/31/2018 | CW2340831 | $ - |
| 846 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPECT SOFTWARE INC | | 11/20/2018 | 12/31/2018 | CW2340831 | $ - |
| 847 | SEARS, ROEBUCK AND CO. | ASPEN HEIGHTS | APEN HEIGHTS SALES ORDERS, ADDENDUMS | N/A | N/A | N/A | $ - |
| 848 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPEN REFRIGERANTS, INC. | HS-AIRGAS REFRIGERANTS-REFRIGERANT AND RECLAMATION SERVICES AGREEMENT-2013 | 11/1/2012 | 10/31/2021 | SHCLCW4031 | $ 255,629 |
| 849 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPEN REFRIGERANTS | | 11/1/2018 | 10/31/2021 | SHCLCW4031 INTERNAL ID | $ - |
| 850 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPEN_REFRIGERANTS | | 11/1/2018 | 10/31/2021 | | $ - |
| 851 | SEARS HOLDINGS CORPORATION | ASPEN SPECIALTY INSURANCE COMPANY | CONTRACT OF INSURANCE | N/A | 06/01/2019 | PXAA52818 | $ - |
| 852 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | ASSEMBLERS INCORPORATED | FINANCE- ASSEMBLERS INCORPORATED- MASTER SERVICE AGREEMENT- 2014 | 4/30/2014 | 04/29/2019 | CW2275608 | $ 714 |
| 853 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | ASSET TECHNOLOGIES LLC | RETAIL SERVICES - ASSET TECHNOLOGIES MSA | 2/1/2017 | 01/31/2020 | CW2267414 | $ 2,813 |
| 854 | SEARS, ROEBUCK AND CO. | ASSOCIATED CONSTRUCTION | ASSOCIATED CONSTRUCTION WINDSOR STATION SALES ORDER/RIDER | N/A | N/A | N/A | $ - |
| 855 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | ASSOCIATED INTEGRATED SUPPLY CHAIN SOLUTIONS/RAYMOND TRUCK LIFT | RETAIL SERVICES - ASSOCIATED INTEGRATED SOLUTIONS - PTC 2018 | 3/27/2018 | 03/26/2021 | CW2336496 | $ - |
| 856 | A&E FACTORY SERVICE, LLC | ASSURON LLC | | 11/13/2018 | PERPETUAL | CW2340709 | $ - |
| 857 | SEARS, ROEBUCK AND CO. | ASTORA CONSTRUCTION AND DEVELOPMENT | ASTORA CONSTRUCTION AND DEVELOPMENT SALES ORDER | N/A | N/A | N/A | $ - |
| 858 | A&E FACTORY SERVICE, LLC | ASURION, LLC | | 11/13/2018 | PERPETUAL | CW2340709 | $ - |
| 859 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT & T-406371 | IT OPS-AT AND T-MOBILITY TOWER ATTACHMENT FOR MOBILITY SERVICES-2012 | 4/1/2012 | 09/28/2020 | SHCLCW1488 | $ 85,181 |
| 860 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT & T-406371 | IT ATT PRICING SCHEDULE | 9/30/2016 | 09/29/2019 | CW2326131 | $ - |
| 861 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT & T-406371 | IT ATT SOW PBX MAINTENANCE_SUPPORT RENEWAL 2017 | 2/15/2017 | 02/14/2020 | CW2322196 | $ - |
| 862 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT & T-406371 | IT ATT NETBOND SERVICE | 3/31/2017 | 03/30/2019 | CW2324498 | $ - |
| 863 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT & T-406371 | IT ATT PRICING SCHEDULE VOIP | 10/9/2017 | 10/18/2022 | CW2332372 | $ - |
| 864 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT & T-406371 | IT ATAND T PRICING SCHEDULE 2017 | 12/15/2017 | 12/14/2018 | CW2333935 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 865 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT&T CORP. | IT - AT AND T - AMENDED AND RESTATED MASTER AGREEMENT FOR OUTSOURCING AND TRANSPORT | 9/30/2016 | 10/18/2022 | SHCLCW7697 | $ - |
| 866 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT&T CORP. | SHMC - AT&T CORP. - CONFIDENTIAL AND PROPRIETARYAMENDED AND RESTATED MASTER | N/A | N/A | N/A | $ - |
| 867 | SEARS HOLDINGS CORPORATION | AT&T CORP. | | 1/17/2018 | 1/17/2019 | U1629351 | $ - |
| 868 | KMART CORPORATION; KMART OPERATIONS LLC; | AT CONSTRUCTION SOLUTIONS LLC | FAC - A.T. CONSTRUCTION SOLUTIONS - MASTER SERVICE AGREEMENT 2018 | 1/5/2018 | 01/04/2019 | CW2337051 | $ - |
| 869 | KMART CORPORATION | AT HOME STORES LLC | | N/A | N/A | N/A | $ - |
| 870 | KMART CORPORATION | AT HOME STORES, LLC | | N/A | N/A | N/A | $ - |
| 871 | SHC LICENSED BUSINESS LLC | ANTANACIO ERICES | LIC AGREMT WITH ATANACIO ERICES FOR STORE 1818 RANCHO CUCAMONGA, CA 91739 | 02/01/2017 | 03/31/2019 | N/A | $ 2,499 |
| 872 | SEARS, ROEBUCK AND CO. | ATC DEVELOPMENT | ATC DEVELOPMENT SALES ORDERS | N/A | N/A | N/A | $ - |
| 873 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | ATC GROUP SERVICES INC | FAC - ATC GROUP SERVICES - MESA 2018 | 1/15/2018 | 01/14/2020 | CW2334694 | $ 180,770 |
| 874 | KMART CORPORATION | ATEB, INC. | PRERECORDED MESSAGE CALL AGREEMENT | N/A | N/A | N/A | $ 36,620 |
| 875 | SEARS, ROEBUCK AND CO. | ATEQ CORP | FACILITIES-AUTOMOTIVE-ATEQ TPMS TOOLS LLC-MSA-2017 | 10/10/2017 | 10/09/2020 | CW2332784 | $ - |
| 876 | SEARS, ROEBUCK AND CO. | ATEX RESTAURANT SUPPLY | ATEX RESTAURANT SUPPLY CONTRACT PKG CHECK LIST, SALES ORDER FOR PROJECT AUSTIN ENERGY | 06/11/2012 | N/A | SO 6746 | $ - |
| 877 | KMART CORPORATION; KMART OPERATIONS LLC; | ATKINS PAVING LLC | FAC - ATKINS PAVING LLC - MSA - 2018 | 5/7/2018 | 05/07/2019 | CW2337571 | $ - |
| 878 | KMART CORPORATION; KMART OPERATIONS LLC; | ATKINS PAVING LLC | FACILITIES UPTO $40K MSA | N/A | 05/06/2019 | N/A | $ - |
| 879 | KMART CORPORATION; KMART OPERATIONS LLC; | ATLANTIC SOUTHERN PAVING & SEALCOATING | FAC - ATLANTIC SOUTHERN PAVING AND SEALCOATING - MASTER SERVICE AGREEMENT | 12/11/2017 | 12/10/2018 | CW2333968 | $ - |
| 880 | SEARS, ROEBUCK AND CO. | ATLAS INTERNATIONAL | | N/A | N/A | N/A | $ - |
| 881 | SOE, INC. | ATRIA MANAGEMENT COMPANY | EXHIBIT A | N/A | N/A | N/A | $ - |
| 882 | SOE, INC. | ATRISAN COMMUNITIES | SUBCONTRACT AGREEMENT | N/A | N/A | 958012 | $ - |
| 883 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ATVS AND MORE | HOME SERVICES - ATVS AND MORE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/23/2016 | 08/22/2021 | CW2323145 | $ (1,000) |
| 884 | SEARS BRANDS MANAGEMENT CORP. | ATWOOD DISTRIBUTING L.P | KCD - ATWOOD DISTRIBUTING L P - PRODUCT SALE AGREEMENT - 2015 | 6/1/2015 | 01/31/2020 | SHCLCW7086 | $ - |
| 885 | SEARS HOLDINGS MANAGEMENT CORPORATION | AUDITEC SOLUTIONS | FIN - AUDITEC SOLUTIONS - MASTER SERVICES AGREEMENT - 2012 | 8/8/2012 | 07/31/2019 | SHCLCW5815 | $ 231,380 |
| 886 | SEARS HOLDINGS MANAGEMENT CORPORATION | AUDITEC SOLUTIONS | FIN - AUDITEC SOLUTIONS - STATEMENT OF WORK 1 TO MSA - 2012 | 10/16/2012 | 12/31/2018 | SHCLCW5816 | $ - |
| 887 | SEARS HOLDINGS MANAGEMENT CORPORATION | AUDITEC SOLUTIONS | FINANCE_AUDITEC SOLUTIONS_SOW 2_2016 | 8/1/2016 | 07/31/2020 | CW2316286 | $ - |
| 888 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AUSTIN'S PARTS & HARDWARE | HOME SERVICES - AUSTINS PARTS AND HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/20/2016 | 04/19/2021 | SHCLCW7612 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 889 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AUSTIN'S PARTS & HARDWARE | HOME SERVICES - AUSTIN'S PARTS AND HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 4/20/2016 | 04/19/2021 | CW2322966 | $ - |
| 890 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AUTO ELECTRIC INC | HOME SERVICES - AUTO ELECTRIC INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/23/2015 | 04/22/2020 | CW2302548 | $ - |
| 891 | SEARS HOLDINGS CORPORATION | AUTO ELECTRIC INC | HOME SERVICES - AUTO ELECTRIC INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/23/2015 | 04/22/2020 | CW2304763 | $ - |
| 892 | SEARS HOLDINGS CORPORATION | AUTO SERVICE PLUS LLC | HOME SERVICES - AUTO SERVICE PLUS LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 12/15/2014 | 12/14/2019 | CW2300148 | $ - |
| 893 | N/A | AUTO TRUCK GROUP, LLC | HOME SERVICES-AUTO TRUCK GROUP-VAN UPFITTING-PMTC AGREEMENT-2018 | 6/1/2018 | 05/31/2021 | CW2337368 | $ - |
| 894 | SEARS HOLDINGS MANAGEMENT CORPORATION | AUTOMOTIVE RENTALS INC | HS-AUTOMOTIVE RENTALS-MASTER AGREEMENT-2009 | 11/30/2009 | 12/31/2021 | SHCLCW1638 | $ 4,199,391 |
| 895 | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AUTOZONE | SHC-FACILITIES-AUTOMOTIVE-AUTOZONE PARTS INC | 10/1/2017 | 09/30/2020 | CW2332105 | $ - |
| 896 | KMART CORPORATION | AUTOZONE PUERTO RICO, INC. | | N/A | N/A | N/A | $ - |
| 897 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVALARA | TAX MATRIX | | REOCCURING | | $ - |
| 898 | SEARS, ROEBUCK AND CO. | AVALON WATER | AVALON WATER RENTAL AGREEMENT | N/A | N/A | N/A | $ - |
| 899 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVAYA INC. | SERVICE AGREEMENT DETAIL | N/A | N/A | N/A | $ (285) |
| 900 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVAYA INC. | MASTER PROCUREMENT AGREEMENT | N/A | N/A | N/A | $ - |
| 901 | SEARS, ROEBUCK AND CO. | AVAYA INC. | THREE PARTY SOURCE CODE ESCROW AGREEMENT | N/A | N/A | N/A | $ - |
| 902 | SEARS, ROEBUCK AND CO. | AVB CONSTRUCTION LLC | AVB CONSTRUCTION LLC PO | N/A | N/A | N/A | $ - |
| 903 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | AVEDIS OVAYAN | FIRST AMENDMENT  TO THE LICENSE AGREEMENT MADE  JUNE 1, 2017 | N/A | N/A | N/A | $ 264 |
| 904 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | AVEDIS OVAYAN | SECOND AMENDMENTTO THE LICENSE AGREEMENT MADE ASOF AUGUST 16, 2018 | N/A | 08/31/2020 | N/A | $ - |
| 905 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | AVEDIS OVAYAN | LICENSE AGREEMENT JANUARY 25, 2017 | N/A | 03/31/2019 | N/A | $ - |
| 906 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVEKSA, INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 907 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVENIR TECHNOLOGIES, INC. | EQUIPMENT AND SOFTWARE PROCUREMENT AGREEMENT | N/A | N/A | N/A | $ - |
| 908 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVERY DENNISON-4241238 | RETAIL SERVICES - AVERY DENNISON MPA - MARCH 2016 | 3/18/2016 | 03/17/2019 | CW2311423 | $ 99,899 |
| 909 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVERY DENNISON-4241238 | RETAIL SERVICES - AVERY DENNISON - SOW 1 - MARCH 2016 | 3/22/2016 | 03/22/2021 | CW2311495 | $ - |
| 910 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVIONOS, LLC | ONLINE - AVIONOS - MASTER SERVICES AGREEMENT - 20151120 | 11/23/2015 | 11/22/2020 | CW2308086 | $ - |
| 911 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVIS BUDGET GROUP INC | FIN-MSA-AVIS CAR RENTAL-2015 | 2/15/2018 | 02/14/2021 | CW2294932 | $ 8,113 |
| 912 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | BUDGET TRUCK RENTAL LLC | BUDGET TRUCK RENTAL ADDENDUM 3/9/2010 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 913 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | BUDGET TRUCK RENTAL, LLC;AVIS BUDGET CAR RENTAL, | THIRD AMENDMENT EFFECTIVE AS OF MAY 1, 2010 TO AFFILIATION AGREEMENT DATED OCTOBER | N/A | N/A | N/A | $ - |
| 914 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO.; | BUDGET TRUCK RENTAL, LLC;AVIS BUDGET CAR RENTAL, | FOURTH AMENDMENT TO AFFILIATION AGREEMENT - 2/9/2012. | N/A | N/A | N/A | $ - |
| 915 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO.; | BUDGET RENT A CAR SYSTEM, INC.;AVIS RENT A CAR SYSTEM, LLC;BUDGET | AMENDMENT CAR RENTAL 10/9/2012 TO AN AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 916 | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AVIS RENT A CAR SYSTEM, INC. | AMENDMENTCAR RENTAL MADE AND ENTERED INTO ON _____, 2003, TO AFFILIATION | N/A | N/A | N/A | $ - |
| 917 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | AVIS RENT A CAR SYSTEM, INC | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 6, 2005AN AFFILIATION | N/A | N/A | N/A | $ - |
| 918 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO.; | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC;AVIS RENT A CAR SYSTEM, LLC;BUDGET | FIFTH AMENDMENT TO THE AFFILIATION AGREEMENT DATED OCT 10 2012 | N/A | N/A | N/A | $ - |
| 919 | SEARS ROEBUCK ACCEPTANCE CORP; SEARS, ROEBUCK AND CO.; | AVIS RENT A CAR SYSTEM, LLC | AMENDMENT CAR RENTAL APRIL 30, 2010 TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 920 | SEARS ROEBUCK ACCEPTANCE CORP; SEARS, ROEBUCK AND CO.; | AVIS RENT A CAR SYSTEM, LLC | AMENDMENT CAR RENTAL FEBRUARY 10, 2006 TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 921 | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTALJUNE 6, 2008 TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 922 | SEARS ROEBUCK ACCEPTANCE CORP. | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL JUNE 6, 2008 TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 923 | SEARS, ROEBUCK DE PUERTO RICO, | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL SEPTEMBER 29, 2010 TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 924 | SEARS, ROEBUCK AND CO. | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL SEPTEMBER 29, 2010TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 925 | SEARS ROEBUCK ACCEPTANCE CORP. | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTALSEPTEMBER 29, 2010TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 926 | SEARS ROEBUCK ACCEPTANCE CORP; SEARS, ROEBUCK AND CO.; | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL DECEMBER 17, 2003 TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 927 | SEARS, ROEBUCK DE PUERTO RICO, | AVIS RENT A CAR SYSTEM LLC | AMENDMENT CAR RENTAL DECEMBER 17, 2003 TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 928 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVIS | AFFILIATION AGREEMENT ENTERED INTO AS OF 11/29/2016 | N/A | 01/31/2022 | N/A | $ - |
| 929 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVIS | EIGHTH AMENDMENT -6/12/2014- TO THE AFFILIATION AGREEMENT(101/2002) | N/A | N/A | N/A | $ - |
| 930 | SHC LICENSED BUSINESS LLC | AVIS BUDGET CAR RENTAL, LLC | LETTER AGREEMENT 3/8/2018 TO AFFILIIATION AGREEMENT DATED 11/29/16 | N/A | N/A | N/A | $ - |
| 931 | SEARS ROEBUCK ACCEPTANCE CORP; SEARS, ROEBUCK AND CO.; | AVIS RENT A CAR SYSTEM, LLC; | AMENDMENT CAR RENTAL JUNE 9 2009, TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 932 | SEARS HOLDINGS CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVIS RENT A CAR SYSTEM, LLC;BUDGET | AMENDMENT TO CAR RENTAL FINITE #195-005 DATED  OCTOBER 09, 2012 TO AN AFFILIATION | N/A | N/A | N/A | $ - |
| 933 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | BUDGETTRUCK RENTAL, LLC;AVIS BUDGET CAR RENTAL,LLC | THIRD AMENDMENT EFFECTIVE AS OF MAY 1, 2010 TO AFFILIATION AGREEMENT DATED OCTOBER | N/A | N/A | N/A | $ - |
| 934 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO.; | BUDGETTRUCK RENTAL, LLC;AVIS BUDGET CAR RENTAL,LLC | FOURTH AMENDMENT TO AFFILIATION AGREREMENT - 2/9/2012. | N/A | N/A | N/A | $ - |
| 935 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO.; | BUDGET RENT A CARSYSTEM, INC.;AVIS RENT A CAR SYSTEM, LLC;BUDGET TRUCK RENTAL,LLC; | AMENDMENT CAR RENTAL 10/9/2012 TO AN AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 936 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVISRENT A CAR SYSTEM, LLC;ZIPCAR,, | AFFILIATION AGREEMENT ENTERED INTO AS OF 11/29/2016 | N/A | 01/31/2022 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 937 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVISRENT A CAR SYSTEM, LLC;ZIPCAR,, | EIGHTH AMENDMENT -6/12/2014- TO THE AFFILIATION AGREEMENT(101/2002) | N/A | N/A | N/A | $ - |
| 938 | SEARS ROEBUCK ACCEPTANCE CORP.; SEARS, ROEBUCK AND CO.; | AVISRENT A CAR SYSTEM, LLC; | AMENDMENT CAR RENTAL JUNE 9 2009, TO AFFILIATION AGREEMENT DATED OCTOBER 1, 2002 | N/A | N/A | N/A | $ - |
| 939 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CARSYSTEM, INC.;AVIS RENT A CAR SYSTEM, | AMENDMENT TO CAR RENTAL FINITE #195-005 DATED  OCTOBER 09, 2012 TO AN AFFILIATION | N/A | N/A | N/A | $ - |
| 940 | SEARS, ROEBUCK AND CO. | AVON SENIOR LIVING | AVON SENIOR LIVING LLC CONTRACT ORDER | N/A | N/A | N/A | $ - |
| 941 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AVOYELLES OUTDOORS INC | FAC - AVOYELLES OUTDOORS INC - MASTER SERVICES AGREEMENT - 2016 | 12/1/2016 | 12/01/2021 | SHCLCW7969 | $ - |
| 942 | SEARS HOLDINGS CORPORATION | AXA INSURANCE COMPANY | FINE ARTS FLOATER - THE UNIVERSE | N/A | 01/15/2019 | 01-334-12-17-00034 | $ - |
| 943 | SEARS HOLDINGS MANAGEMENT CORPORATION | AXIOS SYSTEMS INC | IT-AXIOS SYSTEMS INC-MASTER SOFTWARE AND SERVICES AGREEMENT-10 | 7/8/2010 | 07/07/2020 | SHCLCW41 | $ - |
| 944 | SEARS HOLDINGS MANAGEMENT CORPORATION | AXIOS SYSTEMS INC | IT - AXIOS SYSTEMS - MASTER SOFTWARE AND SERVICES AGREEMENT - 2010 | 7/11/2010 | 07/10/2020 | SHCLCW6792 | $ - |
| 945 | SEARS HOLDINGS CORPORATION | AXIS INSURANCE COMPANY | 8TH EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | MCN738227/01/2017 | $ - |
| 946 | SEARS HOLDINGS CORPORATION | AXIS INSURANCE COMPANY | COMPREHENSIVE CRIME | N/A | 03/31/2019 | MCN793165012018 | $ - |
| 947 | SEARS BRANDS MANAGEMENT CORP. | AYLA NETWORKS | CONNECTED LIVING - AYLA - MASTER SUBSCRIPTION AGREEMENT - 20151214 | 12/14/2015 | 12/13/2018 | CW2308670 | $ - |
| 948 | SEARS BRANDS MANAGEMENT CORP. | AYLA NETWORKS, INC. | MASTER SUBSCRIPTION AGREEMENT | N/A | N/A | N/A | $ - |
| 949 | SEARS, ROEBUCK AND CO. | AZALIENTERPRISES | SEARS CONTRACT AGREEMENT_AZALIENTERPRISES | N/A | N/A | 38404916 / CU079907 | $ - |
| 950 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | AZAR LLC | | 9/1/2018 | 8/31/2019 | CW2340077 | $ - |
| 951 | SOE, INC. | AZOULAY BUILDERS, LLC | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 952 | SOE, INC. | AZOULAY BUILDERS, LLC | SALES ORDER | N/A | N/A | 31626723 | $ - |
| 953 | KMART CORPORATION; KMART OPERATIONS LLC; | B&B ELECTRIC, INC | FAC - B B ELECTRIC INC - MSA 2018 | 4/18/2018 | 04/17/2019 | CW2338391 | $ 6,272 |
| 954 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | B & B OUTDOOR POWER | HOME SERVICES - B AND B OUTDOOR POWER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 11/16/2016 | 11/15/2021 | CW2322575 | $ - |
| 955 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | B & G POWER EQUIPMENT | HOME SERVICES - B AND G POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/17/2016 | 06/16/2021 | SHCLCW7630 | $ 699 |
| 956 | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC-711464 | SHC-FACILITIES-B AND M-MSA-2017 | 1/30/2017 | 09/30/2020 | CW2321970 | $ 19,200 |
| 957 | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC-711464 | FACILITIES - B AND M LANDSCAPE - MSA - 2017 | 3/1/2017 | 01/31/2018 | CW2323851 | $ - |
| 958 | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC-711464 | FAC- LANDSCAPE AND SNOW REMOVAL - B AND M SEASONAL SERVICES - 2017 | 10/1/2017 | 09/30/2020 | CW2332039 | $ - |
| 959 | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | | 1/30/2017 | 9/30/2020 | CW2321970 | $ - |
| 960 | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | | 1/30/2017 | 9/30/2020 | CW2321970 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 961 | SEARS HOLDINGS MANAGEMENT CORPORATION | B & M SEASONAL SERVICES LLC | | 1/30/2017 | 9/30/2020 | CW2321970 | $ - |
| 962 | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | | 3/1/2017 | 1/31/2020 | CW2323851 | $ - |
| 963 | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | | 10/1/2017 | 9/30/2020 | CW2332039 | $ - |
| 964 | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | | 10/1/2017 | 9/30/2020 | CW2332039 | $ - |
| 965 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | B & M SERVICE CENTRE | HOME SERVICES - B AND M SERVICE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/13/2016 | 09/12/2021 | CW2323132 | $ 918 |
| 966 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | B & W APPLIANCE & LAWNMOWER REPAIR | HOME SERVICES - B AND W APPLIANCE AND LAWNMOWER SERVICE - MASTER SERVICE | 3/2/2016 | 03/01/2021 | SHCLCW7565 | $ - |
| 967 | SEARS HOLDINGS CORPORATION | B E RICHARDS LLC | HOME SERVICES- B E RICHARDS LLC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290304 | $ - |
| 968 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | B AND G INTERNATIONAL INC | SUPPLIES- B AND G INTERNATIONAL, INC.-PTC-2016 | 3/1/2016 | 02/28/2019 | CW2310796 | $ 616 |
| 969 | KMART CORPORATION; KMART OPERATIONS LLC; | B&K DIESEL | FAC - B AND K DIESEL - FACILITIES SERVICE MASTER AGREEMENT 2017 | 12/1/2017 | 11/30/2018 | CW2334317 | $ - |
| 970 | KMART CORPORATION; KMART OPERATIONS LLC; | B+K DIESEL | FACILITIES UPTO $40K MSA | N/A | 11/30/2018 | N/A | $ - |
| 971 | SEARS, ROEBUCK AND CO. | BA LANGLEY | B A LANGLEY FOR PROJ: KENDALL SQ APTS | 04/29/2011 | N/A | N/A | $ - |
| 972 | SEARS, ROEBUCK AND CO. | BACAR CONSTRUCTORS | BACAR CONSTRUCTORS NEW LINE APPLICATION | N/A | N/A | N/A | $ - |
| 973 | SEARS, ROEBUCK AND CO. | BACH HOMES | BACH HOMES CONTRACT | N/A | N/A | N/A | $ - |
| 974 | SEARS, ROEBUCK AND CO. | BACH HOMES DBA CONCORD APARTMENTS AT VINEYARD, LLC | BACH HOMES CONCORD APTS | 03/16/2014 | N/A | N/A | $ - |
| 975 | SEARS, ROEBUCK AND CO. | BAINBRIDGE COMPANIES - LAKE CRABTREE | BAINBRIDGE COMPANIES SALES CONTRACT DOCS | N/A | N/A | N/A | $ - |
| 976 | SEARS, ROEBUCK AND CO. | BAKER DISTRIBUTING COMPANY | SC - BAKER DISTRIBUTING COMPANY - PARTS SUPPLIER AGREEMENT - 2014 | 5/1/2014 | 06/29/2020 | SHCLCW6195 | $ - |
| 977 | SEARS HOLDINGS MANAGEMENT CORPORATION | BALANCE INNOVATIONS | SEARS RETAIL SERVICES -  BALANCE INNOVATIONS - MHSSA - SEP 2016 | 9/12/2016 | 09/11/2019 | CW2318075 | $ 424,951 |
| 978 | SEARS HOLDINGS MANAGEMENT CORPORATION | BALANCE INNOVATIONS | RETAIL SERVICES - BALANCE INNOVATIONS - SOW 1 - AUTOMATED CASH MGT SOLUTION - SEPT 2016 | 9/14/2016 | 09/11/2019 | CW2318091 | $ - |
| 979 | SOE, INC. | BALFOUR BEATTY CONSTRUCTION | SUBCONTRACT AGREEMENT | N/A | N/A | 13847000 | $ - |
| 980 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BAMSS MOW & SNOW SHOP LLC | HOME SERVICES - BAMSS MOW AND SNOW SHOP LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 1/12/2017 | 01/11/2022 | CW2323223 | $ 380 |
| 981 | SEARS, ROEBUCK AND CO. | BANANA BELT  BUILDERS, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 982 | SEARS, ROEBUCK DE PUERTO RICO, | BANCO POPULAR DE PUERTO | BANCO POPULAR DE PUERTO ATM LIC AGRMT STORES 1905, 1915, 1925, 1935, 1945, 1085, 2355 | 06/01/2009 | 10/31/2019 | N/A | $ - |
| 983 | SEARS HOLDINGS MANAGEMENT CORPORATION | BANDWIDTH.COM, INC. | MKTG - BANDWIDTH - MASTER SERVICES - 2017 | 7/12/2017 | 07/11/2019 | CW2330832 | $ - |
| 984 | SEARS, ROEBUCK AND CO. | BANK OF HAWAII | BANK OF HAWAII ATM LIC AGRMT STORES 1158 AND 1578 | 10/10/2008 | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 985 | KMART CORPORATION; SEARS HOLDINGS CORPORATION; | BANK OF HAWAII | BANK OF HAWAII CONSENT TO ASSIGNMENT OF AGREEMENT FOR BANKOH | 07/02/2015 | N/A | N/A | $ - |
| 986 | A&E FACTORY SERVICE, LLC | BANKERS WARRANTY GROUP OMV | | 11/4/2016 | 11/6/2019 | CW2340677 | $ - |
| 987 | SEARS HOLDINGS CORPORATION | BANKERS WARRANTY GROUP, INC. D/B/A CENTRICITY | MASTER SERVICES AGREEMENT | N/A | N/A | | $ - |
| 988 | SEARS, ROEBUCK AND CO. | BARAK RIVER ROCK LLC | BARAK RIVER ROCK LLC SALES CONTRACT QUOTE | N/A | N/A | N/A | $ - |
| 989 | KMART CORPORATION | BARBERS PLUS | | N/A | N/A | N/A | $ - |
| 990 | SEARS, ROEBUCK AND CO. | BARNHILL CONTRACTING CO | PO FROM BARNHILL CONTRACTING CO TO SEARS COMMERCIAL, FOR JOB NAME SOF(24STS), JOB | 03/20/2013 | N/A | PO 100-01238 | $ - |
| 991 | SEARS, ROEBUCK AND CO. | BARNHILL CONTRACTING COMPANY | BARNHILL CONTRACTING COMPANY PO | N/A | N/A | N/A | $ - |
| 992 | KMART CORPORATION | BARRIOS FOODS, INC. | | N/A | N/A | N/A | $ - |
| 993 | SEARS, ROEBUCK AND CO. | BARRY SWENSON BUILDER | BARRY SWENSON BUILDER CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 994 | SEARS, ROEBUCK AND CO. | BARTLESS COCKE GENERAL CONTRACTORS | BARTLESS COCKE GENERAL CONTRACTORS PO/ REV | N/A | N/A | N/A | $ - |
| 995 | SEARS HOLDINGS CORPORATION | BARTLETT SMALL ENGINES | HOME SERVICES- BARTLETT SMALL ENGINES-  - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289187 | $ - |
| 996 | SEARS HOLDINGS CORPORATION | BARTZ MOWER SERVICE | HOME SERVICES - BARTZ MOWER SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/28/2015 | 04/27/2020 | CW2304699 | $ - |
| 997 | SEARS, ROEBUCK AND CO. | BASELINE | BASELINE WOODS CONTRACT | N/A | N/A | N/A | $ - |
| 998 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | BASS SECURITY SERVICES INC - 207977 | RETAIL SERVICES - BASS SECURITY - SOW LOCKS - 2014 | 2/2/2014 | 02/01/2019 | CW2314889 | $ 50,639 |
| 999 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | BASS SECURITY SERVICES INC - 207977 | RETAIL SERVICES - BASS SECURITY - MSA - 2014 | 2/2/2014 | 02/01/2019 | CW2263379 | $ - |
| 1000 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | BASS SECURITY SERVICES INC - 207977 | APP- BASS-CLINTON CAMERAS FOR STORE MONITORING-2016 | 12/22/2016 | 12/31/2018 | CW2321367 | $ - |
| 1001 | KMART CORPORATION; KMART OPERATIONS LLC; | BATES | FACILITIES UPTO $40K MSA | N/A | 09/10/2019 | N/A | $ - |
| 1002 | KMART CORPORATION; KMART OPERATIONS LLC; | BATTEN & COMPANY | MASTER AGREEMENT | N/A | N/A | N/A | $ 28,371 |
| 1003 | KMART CORPORATION; KMART OPERATIONS LLC; | BATTEN AND COMPANY | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 1004 | KMART CORPORATION; KMART OPERATIONS LLC; | BATTEN AND COMPANY | INDIVIDUAL STORE SNOW PLOWING/REMOVAL SERVICES | N/A | N/A | N/A | $ - |
| 1005 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | BAW PLASTICS INC-811406 | FAC - BAW PLASTIC INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338626 | $ 52,408 |
| 1006 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | BAY RAG CORPORATION | RM - BAY RAG CORPORATION - DISTRIBUTION AND SALES AGREEMENT - 2013 | 5/18/2015 | 04/30/2019 | SHCLCW6314 | $ - |
| 1007 | SEARS, ROEBUCK AND CO. | BAYEM CONSTRUCTIONS | BAYEM CONSTRUCTION CONTRACT ORDER | N/A | N/A | N/A | $ - |
| 1008 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BAYTOWN C & M EQUIPMENT COMPANY, INC | HOME SERVICES - BAYTOWN C AND M EQUIPMENT CO - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - | 5/6/2015 | 05/05/2020 | CW2302570 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1009 | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | IT - BAZAARVOICE INC - APPLICATION SERVICE PROVIDER AGREEMENT - 2006 | 6/16/2006 | 01/31/2019 | SHCLCW4782 | $ 55,075 |
| 1010 | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - ONLINE - BAZAARVOICE - SERVICE ORDER 38276 - 2017 | 12/1/2017 | 11/30/2018 | CW2333596 | $ - |
| 1011 | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - ONLINE - BAZAARVOICE - SERVICE ORDER 48405 - 2017 | 12/1/2017 | 11/30/2018 | CW2333598 | $ - |
| 1012 | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - BAZAARVOICE - AMD 59920 - 2018 | 2/1/2018 | 01/31/2019 | CW2336937 | $ - |
| 1013 | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - BAZAARVOICE - SEARS CSF SO - 2018 | 8/1/2018 | 07/31/2019 | CW2339694 | $ - |
| 1014 | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - BAZAARVOICE - PD REBUILD SO - 2018 | 8/1/2018 | 07/31/2019 | CW2339690 | $ - |
| 1015 | | BAZAARVOICE, INC | | 8/1/2018 | 7/31/2019 | CW2339690 | $ - |
| 1016 | SEARS, ROEBUCK AND CO. | BBL CONSTRCUTION | BBL CONSTRCUTION SALES ORDER | N/A | N/A | N/A | $ - |
| 1017 | SEARS, ROEBUCK AND CO. | BBL CONSTRUCTION | SALES CONTRACT ADDENDUM FOR BBL CONSTRUCTION RE PROJECT 160 MYRTLE AVE | 09/16/2018 | N/A | ACCOUNT 10117047 | $ - |
| 1018 | SEARS, ROEBUCK AND CO. | BBL CONSTRUCTION SERVICES LLC | 7-23-2018 BBL CONSTRUCTION - 160 MYRTLE 160 CONTRACT EXECUTED SUBCONTRACT AGREEMENT | 04/11/2018 | N/A | TRANSMITTL 56, PROJECT 171080 | $ - |
| 1019 | CALIFORNIA BUILDER APPLIANCES, | BCCI CONSTRUCTION COMPANY | PROJECT SPECIFIC AGREEMENT | N/A | N/A | 16-132-11450 | $ - |
| 1020 | SOE, INC. | BCCI CONSTRUCTION COMPANY | PURCHASE ORDER | N/A | N/A | 2011-103 | $ - |
| 1021 | SOE, INC. | BCCI CONSTRUCTION COMPANY | PURCHASE ORDER | N/A | N/A | 23 0116 | $ - |
| 1022 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BCHRISTLIKE LLC | HOME SERVICES - BCHRISTLIKE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/24/2016 | 06/23/2021 | SHCLCW7656 | $ - |
| 1023 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BEACH MOWER INC | HOME SERVICES - BEACH MOWER INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 8/4/2016 | 08/03/2021 | SHCLCW7677 | $ - |
| 1024 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BEACH MOWER INC | HOME SERVICES - BEACH MOWER INC- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/4/2016 | 08/03/2021 | CW2322810 | $ - |
| 1025 | SHC LICENSED BUSINESS LLC | BEAUTY EXPRESS SALONS, INC. | LIC AGRMT BEAUTY EXPRESS SALONS INC 5 STORES | 04/09/2014 | 01/31/2019 | N/A | $ 33,415 |
| 1026 | SEARS, ROEBUCK AND CO. | BEAVER MOWER & EQUIPMENT REPAIR | HOME SERVICES- BEAVER MOWER INC.- MSA 2014 | 3/20/2014 | 03/20/2017 | CW2289189 | $ 258 |
| 1027 | INNOVEL SOLUTIONS, INC. | BECKER LOGISTICS, INC | TRANSPORTATION AGREEMENT | N/A | 11/07/2019 | 525367 | $ 29,704 |
| 1028 | SEARS HOLDINGS MANAGEMENT CORPORATION | BECKETT CORPORATION | DIRECT TO CUSTOMER TERMS AND CONDITIONS | N/A | N/A | N/A | $ 460 |
| 1029 | SEARS, ROEBUCK AND CO. | BECO CONSTRUCTION INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 1030 | INNOVEL SOLUTIONS, INC. | BE-ECO RECYCLING CO | SUPPLY CHAIN-BE-ECO RECYCLING-MSA-2014 | 9/1/2014 | 08/31/2019 | CW2283439 | $ - |
| 1031 | SEARS HOLDINGS MANAGEMENT CORPORATION | BEELINE.COM, INC | FIN - BEELINE.COM, INC. - MASTER HOSTED SOFTWARE AND SERVICES AGREEMENT - 2013 | 1/15/2013 | 01/14/2019 | SHCLCW5709 | $ 1,403,111 |
| 1032 | SEARS HOLDINGS MANAGEMENT CORPORATION | BEELINE.COM, INC | FIN - BEELINE.COM, INC. - STATEMENT OF WORK 1 TO MASTER HOSTED SOFTWARE AND SERVICES | 1/15/2013 | 01/14/2019 | SHCLCW5710 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1033 | SEARS HOLDINGS MANAGEMENT CORPORATION | BELCAN SERVICES GROUP, LTD. PARTNERSHI | IT-BELCAN-MSA-JANUARY 2016 | 1/1/2016 | 12/31/2018 | CW2309464 | $    - |
| 1034 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | BELFOR USA GROUP INC | LEGAL ES-BELFOR USA GROUP INC-MASTER SERVICES AGREEMENT-2011 | 2/1/2011 | 01/31/2019 | SHCLCW2249 | $    - |
| 1035 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BELL'S SMALL ENGINE | HOME SERVICES - BELLS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2015 | 12/1/2015 | 11/30/2020 | SHCLCW7587 | $    - |
| 1036 | SEARS, ROEBUCK AND CO. | BELMONT CONSTRUCTION CO. LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $    - |
| 1037 | SEARS, ROEBUCK AND CO. | BELMONT CONSTRUCTION COMPANY | BELMONT CONSTRUCTION COMPANY CONTRACT | N/A | N/A | N/A | $    - |
| 1038 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BELTS AND BLADES | FAC - BELTS AND BLADES INC - MASTER SERVICES AGREEMENT - 2016 | 12/9/2016 | 12/08/2021 | SHCLCW7970 | $    - |
| 1039 | SEARS, ROEBUCK AND CO. | BELUGA HOSPITALITY | BELUGA HOSPITALITY SALES CONTRACT | N/A | N/A | N/A | $    - |
| 1040 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK + TISHMAN | CHANGE ORDER | N/A | N/A | 14861-039 | $    - |
| 1041 | SEARS, ROEBUCK AND CO. | BENCHMARK BLUFFS | BENCHMARK BLUFFS. LLC SALES ORDER | N/A | N/A | N/A | $    - |
| 1042 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK_CERRATA_BID FORM | N/A | N/A | N/A | $    - |
| 1043 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK_CERRATA_MASTER SUBCONTRACT AGREEMENT | 2/8/2017 | N/A | 1-2361-S | $    - |
| 1044 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | EXECUTED AMENDMENT TO CALIFORNIA BUILDER APPLIANCES EG COURTYARD | 4/5/2017 | N/A | 1-2361-098-1 | $    - |
| 1045 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | EXECUTED STANDARD OF EXCELLENCE EG COURTYARDS WORK AGREEMENT | 7/30/2015 | N/A | 1-2361-098-1 | $    - |
| 1046 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | CENTURY COMMUNITIES_TIERRA AT MONTE BELLA_WORK AGREEMENT_EXECUTED SCA | 9/12/2017 | N/A | 1-2361-109-1 | $    - |
| 1047 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITES_CORDELIA_EXECUTED AMENDMENT TO WORK AGREEMENT | 3/24/2017 | N/A | 1-2361-105-1 | $    - |
| 1048 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITES_LIBERTY AT EAST GARRISON WORK AGREEMENT | 7/29/2016 | N/A | 1-2361-057-1 | $    - |
| 1049 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITIES - CORDELIA - FULLY EXECUTED WORK AGREEMENT 2-8-17 | 2/8/2017 | N/A | 1-2361-105-1 | $    - |
| 1050 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITIES_ EAST GARRISON_JOB OFFICE_PO 2 $1903.14 | 9/21/2016 | N/A | N/A | $    - |
| 1051 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITIES_ HERITAGE AT EAST GARRISON  VILLAGE_VARIANCE PURCHASE ORDER | 5/16/2016 | N/A | N/A | $    - |
| 1052 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITIES_ARTISAN AT EAST GARRISON_VARIANCE PURCHASE ORDER $1125.00 | 5/16/2016 | N/A | N/A | $    - |
| 1053 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITIES_BMC EG COURTYARDS_PO | 9/9/2015 | N/A | PO98001160088 | $    - |
| 1054 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITIES_BMC EG COURTYARDS_PON $23106.48 | 9/9/2015 | N/A | PO98001160088 | $    - |
| 1055 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITIES_EAST GARRISON_MODELS_PO | 11/19/2015 | N/A | 1-2361-052-1 | $    - |
| 1056 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITIES_HERITAGE AT EAST GARRISON - AMENDMENT TO WORK AGREEMENT | 4/4/2017 | N/A | 1-2361-052-1 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1057 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITIES_HERITAGE AT EAST GARRISON-PHASE 2_AGREEMENT | 11/19/2015 | N/A | 1-2361-052-1 | $ - |
| 1058 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITIES-FULLY EXECUTED MASTER SUBCONTRACT AGREEMENT- 2-8-17 | 2/8/2017 | N/A | 1-2361-052-1 | $ - |
| 1059 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK COMMUNITIESMONARCH AT EAST GARRISON VPO 1 $1125.00 | 5/16/2016 | N/A | N/A | $ - |
| 1060 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK EAST GARRISON PHASE 2 | 5/18/2016 | N/A | 1-2361-054-1 | $ - |
| 1061 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK_ WORK AGREEMENT FOR GROVE AT EAST GARRISON 5-18-16 | 5/18/2016 | N/A | 1-2361-051-1 | $ - |
| 1062 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK_ WORK AGREEMENT FOR HERTIAGE AT EAST GARRISON - PHASE 2 5-18-16. | 5/18/2016 | N/A | 1-2361-052-1 | $ - |
| 1063 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES | BENCHMARK_ WORK AGREEMENT FOR MONARCH AT EAST GARRISON - PHASE 2 5-18-16.P | 5/18/2016 | N/A | 1-2361-054-1 | $ - |
| 1064 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES LLC | WORK AGREEMENT | N/A | N/A | 1-2361-105-1 | $ - |
| 1065 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES LLC | AMENDMENT TO WORK AGREEMENT | N/A | N/A | 1-2361-105-1 | $ - |
| 1066 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES LLC | WORK AGREEMENT | N/A | N/A | 1-2361-098-1 | $ - |
| 1067 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES LLC | AMENDMENT TO WORK AGREEMENT | N/A | N/A | 1-2361-098-1 | $ - |
| 1068 | CALIFORNIA BUILDER APPLIANCES, | BENCHMARK COMMUNITIES LLC | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | 1-2361-S | $ - |
| 1069 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BENEDICT LAWN AND GARDEN CENTER | FAC - BENEDICT LAWN AND GARDEN CENTER - MASTER SERVICES AGREEMENT - 2017 | 2/17/2017 | 02/16/2022 | SHCLCW7971 | $ 389 |
| 1070 | SEARS HOLDINGS MANAGEMENT CORPORATION | BENEPLACE, INC | PROCUREMENT - BENEPLACE INC - MSA - 2014 | 12/18/2014 | 12/17/2019 | CW2293680 | $ - |
| 1071 | SEARS HOLDINGS MANAGEMENT CORPORATION | BENEPLACE, INC | THCS - BENEPLACE - SOW ASSOCIATE DISCOUNT PROGRAM - 2015 | 2/5/2015 | 12/31/2019 | CW2296595 | $ - |
| 1072 | KMART CORPORATION; KMART OPERATIONS LLC; | BENJAMIN MOORE & CO | FAC - BENJAMIN MOORE AND CO - PAINT SUPPLY AGREEMENT - 2016 | 7/1/2016 | 06/30/2019 | CW2315772 | $ - |
| 1073 | KMART CORPORATION; KMART OPERATIONS LLC; | BENNER MECHANICAL AND ELECTRICAL INC, BME INC | FAC - BENNER MECHANICAL ELECTRICAL - MSA 2018 | 6/5/2018 | 06/04/2019 | CW2338402 | $ 58,561 |
| 1074 | SEARS, ROEBUCK AND CO. | BENNETT WILLIAMS REALTY, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 1075 | SEARS HOLDINGS MANAGEMENT CORPORATION | BENTLEY | LICENSE SUBSCRIPTION ORDER FORM | N/A | N/A | 1.00138E+009 | $ 76,533 |
| 1076 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BERGMAN POWER EQUIPMENT LLC | HOME SERVICES - BERGMAN POWER EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/26/2016 | 09/25/2021 | CW2322977 | $ 1,406 |
| 1077 | SEARS HOLDINGS CORPORATION | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | EXCESS LIABILITY | N/A | 08/01/2019 | 47-XSF-302809-03 | $ - |
| 1078 | SEARS HOLDINGS MANAGEMENT CORPORATION | BERRY - DEX | | 11/20/2018 | N/A | 1380_001 | $ - |
| 1079 | SEARS HOLDINGS MANAGEMENT CORPORATION | BERRY - DEX | | 11/20/2018 | 12/31/2018 | 1379_001 | $ - |
| 1080 | SEARS, ROEBUCK AND CO. | BERRY PLASTICS CORPORATION | | N/A | N/A | N/A | $ (1,239) |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1081 | SEARS, ROEBUCK AND CO. | BESCO | BESCO SALES CONTRACT | N/A | N/A | N/A | $ - |
| 1082 | SEARS HOLDINGS MANAGEMENT CORPORATION | BESTMARK INC | RS - BESTMARK INC - MASTER SERVICES AGREEMENT - 2013 | 11/20/2013 | 11/19/2019 | SHCLCW6224 | $ 26,267 |
| 1083 | SEARS HOLDINGS MANAGEMENT CORPORATION | BESTMARK INC | CORPORATE SERVICES - BESTMARK, INC. - MYSTERY SHOPPER PROJECT - SOW 3 - 2017 | 2/2/2017 | 12/31/2018 | CW2323974 | $ - |
| 1084 | INNOVEL SOLUTIONS, INC. | BETHANY KOREAN UNITED METHODIST CHURCH | | N/A | N/A | N/A | $ - |
| 1085 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BETHEL POWER EQUIPMENT LLC | HOME SERVICES - BETHEL POWER EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 8/17/2016 | 08/16/2021 | SHCLCW7664 | $ (785) |
| 1086 | SEARS, ROEBUCK AND CO. | BETHESDA CORP | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 1087 | SEARS, ROEBUCK AND CO. | BETTE AND CRING | BETTE AND CRING. LLC CONTRACT/ADDENDAMS | N/A | N/A | N/A | $ - |
| 1088 | SEARS, ROEBUCK AND CO. | BEYERE CONSTRUCTION | BEYERE CONSTRUCTION SALES CONTRACT | N/A | N/A | N/A | $ - |
| 1089 | SEARS HOLDINGS MANAGEMENT CORPORATION | BEYONDTRUST SOFTWARE, INC. | PROFESSIONAL SERVICES-ENGINEERING NO COST STATEMENT OF WORK | N/A | N/A | N/A | $ - |
| 1090 | SEARS PROCUREMENT SERVICES, INC. | BFC FORMS SERVICE INC-693971 | FIN SERV - BFC - GIFT CARD CARRIRE - MPA - 2015 | 3/1/2015 | 03/01/2019 | CW2300974 | $ 15,434 |
| 1091 | SEARS PROCUREMENT SERVICES, INC. | BFC FORMS SERVICE INC | MKTG - BFC - SOW NO. 1 - 2018 | 4/1/2018 | 02/28/2019 | CW2336641 | $ - |
| 1092 | SEARS, ROEBUCK AND CO. | BG BUILDERS | BG BUILDERS ADDENDUMS/CONTRACTS | N/A | N/A | N/A | $ - |
| 1093 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BIC 12X LLC | HOME SERVICES - BIC 12X LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 6/24/2015 | 06/23/2020 | CW2304697 | $ 83 |
| 1094 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BIG AL'S AUTO & SMALL ENGINE REPAIR | HOME SERVICES - BIG ALS AUTO AND SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO | 3/24/2016 | 03/23/2021 | SHCLCW7588 | $ - |
| 1095 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | BIG ASS FANS COMPANY | FAC - DELTA T CORPORATION (BIG ASS SOLUTIONS) - MASTER PURCHASE AGREEMENT - 2016 | 12/19/2016 | 12/18/2019 | CW2321259 | $ 34,973 |
| 1096 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BIG BEND LAWN ENFORCEMENT | HOME SERVICES - BIG BEND LAWN ENFORCEMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 3/29/2016 | 03/28/2021 | SHCLCW7613 | $ 596 |
| 1097 | SEARS HOLDINGS CORPORATION | BIG BLUE OUTDOOR | HOME SERVICES - BIG BLUE OUTDOOR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/24/2015 | 03/23/2020 | CW2302528 | $ - |
| 1098 | SEARS, ROEBUCK AND CO. | BIG D CONSTRUCTION | BIG D CONSTRUCTION CONTRACT ORDER | N/A | N/A | N/A | $ - |
| 1099 | KMART STORES OF TEXAS LLC | BIG LOTS STORES INC #01544B | | N/A | N/A | N/A | $ - |
| 1100 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BIG MIKES TOOL & EQUIPMENT REPAIR LLC | HOME SERVICES - BIG MIKES TOOL AND EQUIPMENT REPAIR LLC - MASTER SERVICE AGREEMENT (GO | 6/10/2016 | 06/09/2021 | SHCLCW7631 | $ 60 |
| 1101 | SEARS, ROEBUCK AND CO. | THE BIG R SERVICES LLC | HOME SERVICES-THE BIG R SERVICES LLC-GO LOCAL-2017 | 5/5/2017 | 05/04/2022 | CW2328895 | $ 130 |
| 1102 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BIG VALLEY MOWER | HOME SERVICES - BIG VALLEY MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/18/2015 | 05/17/2020 | CW2302531 | $ 529 |
| 1103 | SEARS, ROEBUCK AND CO. | BILL PAGE IMPORTS, INC. | | N/A | N/A | N/A | $ - |
| 1104 | KMART CORPORATION; KMART OPERATIONS LLC; | BIRCHWOOD SNOW & LANDSCAPING CONTRACTORS | MASTER AGREEMENT | N/A | N/A | N/A | $ 6,269 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1105 | KMART CORPORATION; KMART OPERATIONS LLC; | BIRCHWOOD | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 1106 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BISETT BUILDING CENTER TRUE VALUE | FAC - BISSETT BUILDING CENTER - MASTER SERVICES AGREEMENT - 2017 | 2/1/2017 | 02/01/2022 | SHCLCW7972 | $ - |
| 1107 | SEARS HOLDINGS MANAGEMENT CORPORATION | BIT9. INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 1108 | SEARS HOLDINGS MANAGEMENT CORPORATION | BITLY INC. |  | 7/13/2018 | 7/12/2019 | N/A | $ - |
| 1109 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BKG INC | HOME SERVICES - BKG INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 5/19/2016 | 05/18/2021 | SHCLCW7632 | $ - |
| 1110 | SEARS HOLDINGS MANAGEMENT CORPORATION | STANLEY BLACK & DECKER, INC. | TRANSITION SERVICES AGREEMENT | N/A | 01/05/2020 | N/A | $ 7,813,351 |
| 1111 | SEARS HOLDINGS CORPORATION | STANLEY BLACK & DECKER, INC. | PURCHASE AND SALE AGREEMENT | N/A | 03/08/2020 | N/A | $ - |
| 1112 | SEARS HOLDINGS CORPORATION | STANLEY BLACK & DECKER, INC. | ACQUIRED IP LICENSE AGREEMENT | 3/8/2017 | ONGOING |  |  |
| 1113 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK | FIN SERVICES - BLACKHAWK NETWORK, INC.- BLACKHAWK NETWORK ALLIANCE PARTNERS | 9/9/2007 | 06/30/2019 | SHCLCW1740 | $ 785,759 |
| 1114 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK | FIN SERVICES - BLACKHAWK NETWORK INC - BLACKHAWK NETWORK ALLIANCE PARTNERS - | 2/1/2013 | 06/30/2019 | CW2338490 | $ - |
| 1115 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK | FIN SERVICES - BLACKHAWK NETWORK INC - BLACKHAWK NETWORK MARKETING SERVICES - | 6/18/2018 | 06/30/2019 | CW2338500 | $ - |
| 1116 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT NO. 6 TO THE AMENDED AND RESTATED BLACKHAWK NETWORK ALLIANCE | N/A | N/A | N/A | $ - |
| 1117 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT NO.8 TO THE AMENDED AND RESTATED BLACKHAWK NETWORK ALLIANCE | N/A | N/A | N/A | $ - |
| 1118 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT NO. 9 TO THE AMENDED AND RESTATED BLACKHAWK NETWORK ALLIANCE | N/A | N/A | N/A | $ - |
| 1119 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT NO. 10 TO THE AMENDED AND RESTATED BLACKHAWK NETWORK ALLIANCE | N/A | N/A | N/A | $ - |
| 1120 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT NO. 13 TO THE AMENDED AND RESTATED BLACKHAWK NETWORK ALLIANCE | N/A | 06/30/2019 | N/A | $ - |
| 1121 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDED AND RESTATED BLACKHAWK NETWORK ALLIANCE PARTNERS AGREEMENT DATED 2/1/13 | N/A | N/A | N/A | $ - |
| 1122 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT NO.6 TO BLACKHAWK NETWORK ALLIANCE PARTNERS AGREEMENT | N/A | N/A | N/A | $ - |
| 1123 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT NO.9 TO BLACKHAWK NETWORK ALLIANCE PARTNERS AGREEMENT | N/A | N/A | N/A | $ - |
| 1124 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT NO.10 TO BLACKHAWK NETWORK ALLIANCE PARTNERS AGREEMENT | N/A | N/A | N/A | $ - |
| 1125 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT NO.12 TO BLACKHAWK NETWORK ALLIANCE PARTNERS AGREEMENT | N/A | N/A | N/A | $ - |
| 1126 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT NO.13 TO BLACKHAWK NETWORK ALLIANCE PARTNERS AGREEMENT | N/A | N/A | N/A | $ - |
| 1127 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT TO THE GIFT CARD MARKETING SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 1128 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT #5 TO THE GIFT CARD MARKETING SERVICES AGREEMENT | N/A | N/A | N/A | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 1129 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT #6 TO THE GIFT CARD MARKETING SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 1130 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT #8 TO THE GIFT CARD MARKETING SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 1131 | SHC PROMOTIONS LLC | BLACKHAWK NETWORK, INC. | AMENDMENT #10 TO THE GIFT CARD MARKETING SERVICES AGREEMENT | N/A | 6/30/2019 | N/A | $ - |
| 1132 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BLADE RUNNER TURF EQUIPMENT, LLC | HOME SERVICES - BLADE RUNNER TURF - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/4/2015 | 05/03/2020 | CW2302534 | $ - |
| 1133 | SEARS BRANDS MANAGEMENT CORP. | BLAIN SUPPLY INC | KCD - BLAIN SUPPLY INC - UNIVERSAL TERMS AND CONDITIONS - 2014 | 12/1/2014 | 01/31/2020 | SHCLCW7097 | $ - |
| 1134 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BLAIR'S RENTAL SERVICE INC | HOME SERVICES - BLAIRS RENTAL SERVICE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/29/2016 | 09/28/2021 | CW2323123 | $ - |
| 1135 | SEARS OPERATIONS LLC; SEARS, ROEBUCK DE PUERTO RICO, | BLANCO VELEZ STORES, INC | LIC AGRMT BLANCO VELEZ STORES, INC PR | 03/01/2000 | 02/28/2019 | N/A | $ 26,338 |
| 1136 | SEARS HOLDINGS CORPORATION | BLR FARMS LLC | HOME SERVICES - BLR FARMS - MASTER SERVICES AGREEMENT (CARRY IN GO LOCAL) - 2015 | 2/18/2015 | 02/17/2020 | CW2299467 | $ - |
| 1137 | SEARS HOLDINGS CORPORATION | BLUE CROSS BLUE SHIELD | ADMINISTRATIVE SERVICES AGREEMENT | N/A | 12/31/2020 | N/A | $ - |
| 1138 | SEARS HOLDINGS MANAGEMENT CORPORATION | BLUE MOON DIGITAL, INC | MKTG - MSA - BLUE MOON DIGITAL - 2017 | 12/14/2017 | 12/13/2018 | CW2333956 | $ 15,000 |
| 1139 | N/A | BLUE MOUNTAIN CONTSTRUCTION SERVICES, INC | EXHIBIT A - 2169 DENNIS LN SANTA ROSA CA | N/A | N/A | N/A | $ - |
| 1140 | N/A | BLUE MOUNTAIN CONTSTRUCTION SERVICES, INC | EXHIBIT A - VILLAGE STATION  SANTA ROSA CA | N/A | N/A | N/A | $ - |
| 1141 | CALIFORNIA BUILDER APPLIANCES, | BLUE MOUNTAIN, INC. | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ (882) |
| 1142 | SEARS HOLDINGS MANAGEMENT CORPORATION | FERRELLGAS DBA BLUE RHINO | HS - FERRELLGAS - PROPANE PURCHASE AGREEMENT FOR SEATTLE, WA - 2017 | 1/1/2017 | 12/31/2022 | CW2320435 | $ 98 |
| 1143 | SEARS HOLDINGS MANAGEMENT CORPORATION | BLUE TRIANGLE TECHNOLOGIES, INC | MASTER SOFTWARE AS A SERVICE MANAGED SERVICES AGREEMENT | N/A | N/A | N/A | $ 59,400 |
| 1144 | SEARS BRANDS MANAGEMENT CORP. | BLULOGIC | | N/A | N/A | N/A | $ - |
| 1145 | SEARS HOLDINGS MANAGEMENT CORPORATION | BMC SOFTWARE, INC. | AMENDMENT #10 TO ENTERPRISE LICENSE ORDER | N/A | N/A | N/A | $ - |
| 1146 | SEARS HOLDINGS MANAGEMENT CORPORATION | BMC SOFTWARE, INC. | CONTROL-M SOW | N/A | N/A | N/A | $ - |
| 1147 | SEARS HOLDINGS MANAGEMENT CORPORATION | BMC SOFTWARE, INC. | AMENDMENT #3 TO MASTER LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 1148 | SEARS, ROEBUCK DE PUERTO RICO, | BMJ FOOD PUERTO RICO, INC | BMJ FOOD PR INC TENANT LEASE | 01/01/2016 | 12/31/2028 | N/A | $ 960 |
| 1149 | KMART CORPORATION; KMART OPERATIONS LLC; | BNC CORP | INDIVIDUAL STORE PARKING LOT SWEEPING SERVICE AGREEMENT | 4/14/2018 | 04/13/2019 | CW2337575 | $ - |
| 1150 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BNM REPAIR INC | HOME SERVICES - BNM REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 1/12/2017 | 01/11/2022 | CW2323225 | $ 189 |
| 1151 | SEARS ROEBUCK ACCEPTANCE CORP. | BNY MIDWEST TRUST COMPANY | INDENTURE | N/A | N/A | N/A | $ - |
| 1152 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOARD OF TRUSTEES OF NORTHERN ILLINOIS UNIVERSITY | | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 1153 | INNOVEL SOLUTIONS, INC. | BOB BARKER | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 1154 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BOBS LAWNMOWER SALES & SERVICE INC | FAC - BOBS LAWNMOWER SALES AND SERVICE INC - MASTER SERVICES AGREEMENT - 2017 | 1/17/2017 | 01/16/2022 | SHCLCW7973 | $ 927 |
| 1155 | SEARS HOLDINGS CORPORATION | BOBS SMALL ENGINE | HOME SERVICES- BOB'S SMALL ENGINE REPAIR - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289191 | $ 118 |
| 1156 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BOB'S REPAIR | HOME SERVICES - BOBS REPAIR SHOP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/29/2016 | 08/28/2021 | CW2322979 | $ - |
| 1157 | SEARS HOLDINGS CORPORATION | BOISE SMALL ENGINE LLC | HOME SERVICES- BOISE SMALL ENGINE REPAIR - MSA 2014 | 3/20/2014 | 09/25/2019 | CW2289193 | $ - |
| 1158 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | BON JON LLC | B2B SEARS#1578 AND #1738- CELEBRITY TUXEDOS AT SEARS | 02/01/2004 | 03/31/2019 | N/A | $ 4,822 |
| 1159 | SEARS, ROEBUCK AND CO. | BONNIER CORPORATION | SECOND AMENDMENT TO LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 1160 | INNOVEL SOLUTIONS, INC. | BORDER TRANSFER INC | SUPPLY CHAIN- BORDER TRANSFER, INC- MSA 2017 | 1/1/2017 | 12/31/2022 | CW2321874 | $ 4,390 |
| 1161 | INNOVEL SOLUTIONS, INC. | BORDER TRANSFER INC | SUPPLY CHAIN- BORDER TRANSFER OF MA- MSA 2017 | 1/1/2017 | 12/31/2022 | CW2321878 | $ - |
| 1162 | INNOVEL SOLUTIONS, INC. | BORDER TRANSFER INC | SUPPLY CHAIN- BORDER TRANSFER OF MA- EXHIBIT (WESTWOOD) | 1/1/2017 | 09/28/2019 | CW2321880 | $ - |
| 1163 | INNOVEL SOLUTIONS, INC. | BORDER TRANSFER INC | SUPPLY CHAIN- BORDER TRANSFER, INC- EXHIBIT (MILPITAS) | 1/1/2017 | 09/28/2019 | CW2321882 | $ - |
| 1164 | INNOVEL SOLUTIONS, INC. | BORDER TRANSFER INC | SUPPLY CHAIN- BORDER TRANSFER, INC- EXHIBIT (FRESNO,CA) 2017 | 7/2/2017 | 06/27/2020 | CW2330846 | $ - |
| 1165 | SEARS, ROEBUCK AND CO. | BORROR CONSTRUCTION | BORROR CONSTRUCTION ADDENDUM | N/A | N/A | N/A | $ - |
| 1166 | SOE, INC. | BOSA DEVELOPMENT CALIFORNIA | CHANGE ORDER | N/A | N/A | 535088 | $ - |
| 1167 | SOE, INC. | BOSA DEVELOPMENT CALIFORNIA | PURCHASE ORDER | N/A | N/A | ARDH0020 | $ - |
| 1168 | SOE, INC. | BOSA DEVELOPMENT CALIFORNIA | PURCHASE ORDER | N/A | N/A | 10402 | $ - |
| 1169 | SOE, INC. | BOSA DEVELOPMENT CALIFORNIA | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 1170 | SOE, INC. | BOSA DEVELOPMENT CALIFORNIA | CHANGE ORDER | N/A | N/A | MDRH - 028 | $ - |
| 1171 | SOE, INC. | BOSA DEVELOPMENT CALIFORNIA | PURCHASE ORDER | N/A | N/A | MDRH - 049 | $ - |
| 1172 | SEARS, ROEBUCK AND CO. | BOSCH BRAKE COMPONENTS, LLC | RO-BOSCH AUTOMOTIVE SERVICE SOLUTIONS- MASTER EQUIPMENT PURCHASE AGREEMENT-2013 | 3/1/2013 | 02/28/2019 | SHCLCW3159 | $ - |
| 1173 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOTIFY CORPORATION | MKTG - BOTIFY - MASTER SAAS - 2018 | 9/1/2018 | 08/31/2019 | CW2339431 | $ - |
| 1174 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOTIFY CORPORATION | MKTG - BOTIFY - SOW NO. 1 2018 | 9/1/2018 | 08/31/2019 | CW2339546 | $ - |
| 1175 | KMART CORPORATION; KMART OPERATIONS LLC; | BOTTENFIELD EXCAVATING, LLC | FACILITIES UPTO $40K MSA | N/A | 05/31/2019 | N/A | $ 3,825 |
| 1176 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCE EXCHANGE, INC | SYW - BOUNCE EXCHANGE - MASTER AND SOW - 2016 | 1/22/2016 | 02/28/2019 | CW2309579 | $ 589,491 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1177 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCE EXCHANGE | HOME SERVICES BOUNCEX SOW 3 2017 | 7/25/2017 | 02/28/2019 | CW2330996 | $ - |
| 1178 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCE EXCHANGE | SYW BOUNCE EXCHANGE SOW 7 | 2/1/2018 | 02/01/2019 | CW2335124 | $ - |
| 1179 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCE EXCHANGE | SYW BOUNCE SOW 9 2018 | 2/1/2018 | 02/01/2019 | CW2335120 | $ - |
| 1180 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCE EXCHANGE | SYW BOUNCE SOW 9 2018 | 5/20/2018 | 02/01/2019 | CW2335755 | $ - |
| 1181 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCE EXCHANGE | SYW BOUNCE SOW 8 | 5/20/2018 | 02/01/2019 | CW2335751 | $ - |
| 1182 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCE EXCHANGE | HOME SERVICES WARRANTY BOUNCEX SOW 4 | 9/25/2018 | 12/01/2018 | CW2339987 | $ - |
| 1183 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCE EXCHANGE | | 11/15/2018 | 2/1/2019 | CW2340765 | $ - |
| 1184 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCE EXCHANGE | | 11/15/2018 | 2/1/2019 | CW2340769 | $ - |
| 1185 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCEXCHANGE | | 11/15/2018 | 2/1/2019 | CW2340769 | $ - |
| 1186 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCEXCHANGE | | 11/15/2018 | 2/1/2019 | CW2340765 | $ - |
| 1187 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCEXCHNAGE | | 9/25/2018 | 12/1/2018 | CW2339987 | $ - |
| 1188 | SEARS, ROEBUCK AND CO. | BOWMAN CONSTRUCTION | BOWMAN CONSTRUCTION SALES CONTRACT/ADDENDUM | N/A | N/A | N/A | $ - |
| 1189 | SEARS, ROEBUCK AND CO. | BOZZUTO CONTRACTING CO | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 1190 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BPL LLC | HOME SERVICES - BPL LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/26/2016 | 04/25/2021 | SHCLCW7614 | $ - |
| 1191 | SEARS, ROEBUCK AND CO. | BPP, LLC - THE RIDGE AT DUNCAN MEADOWS | BPPLLC THE RIDGE AT DUNCAN MEADOWS | 05/08/2014 | N/A | 20096194 | $ - |
| 1192 | SEARS, ROEBUCK AND CO. | BRACKETT BUILDERS | BRACKETT BUILDERS  ADDENDUM | N/A | N/A | N/A | $ - |
| 1193 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | BRADBURNE BRILLER & JOHNSON LLC | FAC-ENVIRONMENTAL CONSULTANTS-BBJ GROUP-MESA | 11/10/2017 | 11/09/2020 | CW2333459 | $ 269,429 |
| 1194 | SEARS, ROEBUCK AND CO. | BRADBURY STAMM CONSTRUCTION INC | BRADBURY STAMM CONSTRUCTION INC ACCOUNT APPL. | N/A | N/A | N/A | $ - |
| 1195 | SEARS, ROEBUCK AND CO. | BRADBURY STAMM CONTRACTORS | BRADBURY STAMM CONTRACTORS THE MORNING STAR OF ARVADA | N/A | N/A | N/A | $ - |
| 1196 | SEARS HOLDINGS CORPORATION | BRAGG CORP | HOME SERVICES- THE BRAGG CORP - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289600 | $ - |
| 1197 | SEARS, ROEBUCK AND CO. | BRAIFORM, INC | FRS - SPOTLESS ENTERPRISES (BRAIFORM) - HANGER SUPPLY AGREEMENT - 2016 | 2/1/2016 | 01/31/2021 | CW2308618 | $ - |
| 1198 | SEARS HOLDINGS CORPORATION | BRAINTREE | | N/A | N/A | N/A | $ - |
| 1199 | SEARS HOLDINGS CORPORATION | BRAINTREE | | N/A | N/A | N/A | $ - |
| 1200 | SEARS, ROEBUCK AND CO. | BRANAGH  INC | REVISION  ORDER NO. 3 TO SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1201 | SOE, INC. | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1202 | SOE, INC. | BRANAGH DEVELOPMENT, INC | CHANGE ORDER | N/A | N/A | 1706.043 | $ - |
| 1203 | SOE, INC. | BRANAGH DEVELOPMENT, INC | CHANGE ORDER | N/A | N/A | N/A | $ - |
| 1204 | SOE, INC. | BRANAGH DEVELOPMENT, INC | BILLING PROCEDURE MEMO | N/A | N/A | N/A | $ - |
| 1205 | SOE, INC. | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | 1705.037 | $ - |
| 1206 | SOE, INC. | BRANAGH DEVELOPMENT, INC | CHANGE ORDER | N/A | N/A | 31441631 | $ - |
| 1207 | CALIFORNIA BUILDER APPLIANCES, | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | ENNEN RESIDENCE | $ - |
| 1208 | CALIFORNIA BUILDER APPLIANCES, | BRANAGH DEVELOPMENT, INC | CHANGE ORDER | N/A | N/A | LACASSIE | $ - |
| 1209 | SOE, INC. | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | LACASSIE | $ - |
| 1210 | SOE, INC. | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | 1601 | $ - |
| 1211 | SOE, INC. | BRANAGH DEVELOPMENT, INC | CHANGE ORDER | N/A | N/A | 1601.3 | $ - |
| 1212 | SOE, INC. | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | DANVILLE | $ - |
| 1213 | SOE, INC. | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | 1505.025 | $ - |
| 1214 | SOE, INC. | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | 1505 | $ - |
| 1215 | SOE, INC. | BRANAGH DEVELOPMENT, INC | CHANGE ORDER | N/A | N/A | 1505.025 | $ - |
| 1216 | SOE, INC. | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | TIERNEY VALLEY | $ - |
| 1217 | SOE, INC. | BRANAGH DEVELOPMENT, INC | CHANGE ORDER | N/A | N/A | TIERNEY VALLEY | $ - |
| 1218 | SOE, INC. | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | TOWN PARK TOWERS | $ - |
| 1219 | SOE, INC. | BRANAGH DEVELOPMENT, INC | CHANGE ORDER | N/A | N/A | 1504.033 | $ - |
| 1220 | SOE, INC. | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | TREADWELL | $ - |
| 1221 | SOE, INC. | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | WESTBOROUGH | $ - |
| 1222 | SOE, INC. | BRANAGH DEVELOPMENT, INC | SUBCONTRACT AGREEMENT | N/A | N/A | MT VIEW | $ - |
| 1223 | SEARS, ROEBUCK AND CO. | BRANAGH INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 1224 | SEARS, ROEBUCK AND CO. | BRANCH & ASSOC | BRANCH & ASSOC ADDENDUM | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1225 | SEARS, ROEBUCK AND CO. | BRANCH & ASSOCIATES, INC | PO AND CONTRACT FOR BRANCH PROJECT CROSSROAD STATION APTS SIGNED | 06/01/2018 | N/A | 11801-020466 | $ - |
| 1226 | SEARS, ROEBUCK AND CO. | BRANCHWATER ALABAMA PARTNERS, LLC | ALABAMA APARTMENTS - BRANCHWATER APTS | N/A | N/A | N/A | $ - |
| 1227 | SEARS HOLDINGS MANAGEMENT CORPORATION | BRAND CONTENT | HS - BRANDCONTENT - MSA - 2018 | 5/24/2018 | 05/23/2019 | CW2337873 | $ 49,969 |
| 1228 | KMART CORPORATION; KMART OPERATIONS LLC; | THE BRANDT COMPANIES | FAC - THE BRANDT COMPANIES - MASTER SERVICE AGREEMENT 2018 | 1/23/2018 | 01/22/2019 | CW2334896 | $ 39,074 |
| 1229 | SEARS, ROEBUCK AND CO. | BRATTON CONSTRUCTION INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1230 | SEARS, ROEBUCK AND CO. | BRATTON CONSTRUCTION, INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 1231 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BRAZOS TRACTOR & EQUIPMENT LLC | HOME SERVICES - BRAZOS TRACTOR AND EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL | 5/13/2015 | 05/12/2020 | CW2302536 | $ - |
| 1232 | KMART CORPORATION; KMART OPERATIONS LLC; | BRECKE MECHANICAL | FACILITIES UPTO $40K MSA | N/A | 05/29/2019 | N/A | $ - |
| 1233 | KMART CORPORATION; KMART OPERATIONS LLC; | BRECKE MECHANICAL | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 1234 | KMART CORPORATION; KMART OPERATIONS LLC; | BRECKE MECHANICAL CONTRACTORS | FAC - BRECKE MECHANICAL - MSA - 2018 | 5/30/2018 | 05/29/2019 | CW2337947 | $ - |
| 1235 | SEARS HOLDINGS MANAGEMENT CORPORATION | BREEZE TECHONOLOGIES LLC | INVOICE | N/A | N/A | 2018010 | $ 312 |
| 1236 | SHC LICENSED BUSINESS LLC | BRENDA N. IKEMOTO, O.D. | FIRST AMENDMENT TO LEASE AGREEMENT, STORE 1748 | N/A | 7/31/2021 | N/A | $ - |
| 1237 | SHC LICENSED BUSINESS LLC | BRENDA N. IKEMOTO, O.D. | FIRST AMENDMENT LEASE AGREEMENT, STORE 1189 | N/A | 7/31/2021 | N/A | $ - |
| 1238 | SEARS, ROEBUCK AND CO. | BRENSHA HEIGHTS | BREHSHA HEIGHTS FOR PROJ CORTLIN VILLAGE SALES CONTRACT PACKAGE | 04/12/2011 | N/A | 18470 | $ - |
| 1239 | SEARS, ROEBUCK AND CO. | BRENTWOOD DETROIT, LLC | BRENTWOOD DETROIT LLC BRENTWOOD BUILDING | 06/11/2013 | N/A | N/A | $ - |
| 1240 | SOE, INC. | BRG HOMES LLC | SUBCONTRACT AGREEMENT | N/A | N/A | FLOWERING SAGE | $ - |
| 1241 | SOE, INC. | BRG HOMES LLC | SUBCONTRACT AGREEMENT | N/A | N/A | FRENCH PRO RANGE | $ - |
| 1242 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BRIDGE CITY POWER EQUIPMENT | HOME SERVICES - BRIDGE CITY POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/31/2016 | 08/30/2021 | CW2323143 | $ - |
| 1243 | SEARS HOLDINGS MANAGEMENT CORPORATION | BRIDGELINE DIGITAL, INC. | MKTG - HOME SERVICES - BRIDGELINE - MSA - 2017 | 8/8/2017 | 08/07/2020 | CW2331241 | $ 194,267 |
| 1244 | SEARS HOLDINGS MANAGEMENT CORPORATION | BRIDGELINE DIGITAL, INC. | MKTG - HOME SERVICES - BRIDGELINE - MSSA - 2017 | 8/8/2017 | 08/07/2022 | CW2331239 | $ - |
| 1245 | SEARS HOLDINGS MANAGEMENT CORPORATION | BRIDGELINE DIGITAL, INC. | IAPPS MANAGED HOSTING AGREEMENT | N/A | N/A | N/A | $ - |
| 1246 | KMART CORPORATION; KMART OPERATIONS LLC; | BRIDGEVIEW POWER | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ - |
| 1247 | SEARS, ROEBUCK AND CO. | BRIDGEWATER | BRIDGEWATER REAK ESTATE CORPORATION SALES ORDER | N/A | N/A | N/A | $ - |
| 1248 | SOE, INC. | BRIGHT DEVELOPMENT | GENERAL SCOPE OF WORK | N/A | N/A | BONITA RANCH | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1249 | SOE, INC. | BRIGHT DEVELOPMENT | PROPOSAL | N/A | N/A | 963644 | $ - |
| 1250 | SOE, INC. | BRIGHT DEVELOPMENT | PROPOSAL | N/A | N/A | 890265G | $ - |
| 1251 | SOE, INC. | BRIGHT DEVELOPMENT | PROPOSAL | N/A | N/A | 890265E | $ - |
| 1252 | SOE, INC. | BRIGHT DEVELOPMENT | SCOPE OF WORK | N/A | N/A | MARCONA RANCH | $ - |
| 1253 | CALIFORNIA BUILDER APPLIANCES, | BRIGHT DEVELOPMENT | OPTION PAYMENT SCHEDULE | N/A | N/A | MARCONA RANCH | $ - |
| 1254 | CALIFORNIA BUILDER APPLIANCES, | BRIGHT DEVELOPMENT | OPTION PAYMENT SCHEDULE | N/A | N/A | MARCONA KEYS | $ - |
| 1255 | CALIFORNIA BUILDER APPLIANCES, | BRIGHT DEVELOPMENT | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1256 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10320139 | $ - |
| 1257 | SOE, INC. | BRIGHT HOMES | CANCELLATION NOTIFICATION | N/A | N/A | 10790007 | $ - |
| 1258 | SOE, INC. | BRIGHT HOMES | CONTRACT | N/A | N/A | MARCONA RANCH | $ - |
| 1259 | SOE, INC. | BRIGHT HOMES | CANCELLATION NOTIFICATION | N/A | N/A | 10790078 | $ - |
| 1260 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790078 | $ - |
| 1261 | SOE, INC. | BRIGHT HOMES | CANCELLATION NOTIFICATION | N/A | N/A | 10790094 | $ - |
| 1262 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790094 | $ - |
| 1263 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790095 | $ - |
| 1264 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790096 | $ - |
| 1265 | SOE, INC. | BRIGHT HOMES | CANCELLATION NOTIFICATION | N/A | N/A | 1079099/059 | $ - |
| 1266 | SOE, INC. | BRIGHT HOMES | CANCELLATION NOTIFICATION | N/A | N/A | 1079099/067 | $ - |
| 1267 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790099/071 | $ - |
| 1268 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790099/066 | $ - |
| 1269 | SOE, INC. | BRIGHT HOMES | CANCELLATION NOTIFICATION | N/A | N/A | 10790099/066 | $ - |
| 1270 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790101/078 | $ - |
| 1271 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790104/058 | $ - |
| 1272 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790105/058 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1273 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790106/054 | $ - |
| 1274 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790107/061 | $ - |
| 1275 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790108/065 | $ - |
| 1276 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790110/062 | $ - |
| 1277 | SOE, INC. | BRIGHT HOMES | CANCELLATION NOTIFICATION | N/A | N/A | 10790110/056 | $ - |
| 1278 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790099/083 | $ - |
| 1279 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790112/048 | $ - |
| 1280 | SOE, INC. | BRIGHT HOMES | CANCELLATION NOTIFICATION | N/A | N/A | 1079099/71 | $ - |
| 1281 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10790014/068 | $ - |
| 1282 | SOE, INC. | BRIGHT HOMES | PURCHASE ORDER | N/A | N/A | 10660013/051 | $ - |
| 1283 | SEARS HOLDINGS MANAGEMENT CORPORATION | BRIGHT HORIZON'S | | N/A | N/A | N/A | $ - |
| 1284 | SEARS HOLDINGS MANAGEMENT CORPORATION | BRIGHTEDGE TECHNOLOGIES INC | HS - BRIGHTEDGE - ORDER FORM - 2017 | 1/1/2018 | 12/31/2018 | CW2334113 | $ 20,790 |
| 1285 | SEARS HOLDINGS MANAGEMENT CORPORATION | BRIGHTEDGE TECHNOLOGIES INC | CUST DIR - BRIGHTEDGE TECHNOLOGIES - MASTER SOFTWARE AS A SERVICES MANAGED SERVICES | 4/1/2012 | 03/31/2021 | SHCLCW5916 | $ - |
| 1286 | SEARS HOLDINGS MANAGEMENT CORPORATION | BRINQA LLC. | IT - BRINQA LLC - SERVICE AGREEMENT(BRINQA THREAT AND VULNERABILITY) | 09/17 | 9/19/2019 | CW2332253 | $ - |
| 1287 | KMART CORPORATION | BRIXMOR OPERATING PARTNERSHIP | | N/A | N/A | N/A | $ 10,921 |
| 1288 | SEARS, ROEBUCK AND CO. | BRIXTON EVERETT, LLC | | N/A | N/A | N/A | $ - |
| 1289 | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADRIDGE | LEGAL-BROADRIDGE- SHARELINK SCHEDULES - 2009 - 2017 | 2/20/2009 | 02/29/2020 | SHCLCW2062 | $ - |
| 1290 | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS, INC. | FEE SCHEDULE RENEWAL | N/A | N/A | 537338 | $ - |
| 1291 | SEARS, ROEBUCK AND CO. | BROADWATER CAPITAL | BROADWATER CAPITAL 300 CATHEDRAL STREET | 05/13/2013 | N/A | N/A | $ - |
| 1292 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BROAN | OEM PART SUPPLIERS | N/A | N/A | N/A | $ - |
| 1293 | SEARS, ROEBUCK AND CO. | BRON-NU TONE LLC | HS - PARTS PURCHASE AGREEMENT - BROAN - 2018 | 1/24/2018 | 01/23/2019 | CW2334879 | $ 349,514 |
| 1294 | SEARS HOLDINGS MANAGEMENT CORPORATION | BROOKFIELD EQUINOX LLC-701289 | MEMBER TECH - BROOKFIELD EQUINOX - SOW 2 - P2PE VALIDATION SERVICES - JUNE 2017 | 6/14/2017 | 06/13/2019 | CW2330055 | $ 4,968 |
| 1295 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | BROOKYN WATCH SHOP LLC | B2B BROOKLYN WATCH SHOP LLC LIC AGMT | 02/14/2017 | 03/31/2019 | N/A | $ 781 |
| 1296 | SEARS, ROEBUCK AND CO. | BROOKSIDE PROPERTIES/ALABAMA APARTMENTS | BROOKSIDE PROPERTIES ALABAMA APARTMENTS | 09/26/2013 | N/A | 20015805 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1297 | SEARS, ROEBUCK AND CO. | BROWN CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 1298 | SEARS, ROEBUCK AND CO. | BROWN CONSTRUCTION INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1299 | SEARS HOLDINGS MANAGEMENT CORPORATION | BROWN MANAGEMENT GROUP, INC., DBA BMG MODEL AND TALENT | MARKETING - BROWN MANAGEMENT GROUP - AMENDMENT 4 TO PSA - 2016 | 1/31/2013 | 01/31/2020 | SHCLCW5041 | $ - |
| 1300 | KMART CORPORATION; KMART OPERATIONS LLC; | BRUNO CUTRULLA LANSCAPE CONTRACTOR | MASTER AGREEMENT | N/A | N/A | N/A | $ 2,985 |
| 1301 | INNOVEL SOLUTIONS, INC. | BRYANS SERVICES | INNOVEL-BRYANS SERVICES- SEARS 45378 GARLAND, TX. LANDSCAPING-2016 | 2/1/2016 | 01/31/2019 | CW2309978 | $ 7,673 |
| 1302 | KMART CORPORATION; KMART OPERATIONS LLC; | BTS PROPERTY SERVICES LLC | FAC - BTS PROPERTY SERVICES LLC - MSA - 2018 | 1/18/2018 | 01/17/2019 | CW2336203 | $ 28,949 |
| 1303 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | BUCHI PLUMBING | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ 695 |
| 1304 | SEARS HOLDINGS MANAGEMENT CORPORATION | BUCKEYE INTERNATIONAL | | 8/15/2018 | 3/31/2019 | CW2339171 | $ - |
| 1305 | SEARS, ROEBUCK AND CO. | BUCKHAVEN LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1306 | KMART CORPORATION; SEARS, ROEBUCK DE PUERTO RICO, | BUD HILLS SECURITY & SERVICES-986062 | FIN-BUD HILLS SECURITY AND SERVICES-ARMORED CAR SERVICES AGREEMENT-2012 | 11/1/2012 | 04/30/2019 | SHCLCW4146 | $ 650 |
| 1307 | SOE, INC. | BUESTAD CONSTRUCTION INC | PURCHASE ORDER | N/A | N/A | 16.035 | $ - |
| 1308 | CALIFORNIA BUILDER APPLIANCES, | BUILD GROUP, INC. | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1309 | SOE, INC. | BUILD GROUP, INC. | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | 1395 22ND STREET | $ - |
| 1310 | SOE, INC. | BUILD GROUP, INC. | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | 1640 BROADWAY | $ - |
| 1311 | SOE, INC. | BUILD GROUP, INC. | CHANGE ORDER | N/A | N/A | 9157 | $ - |
| 1312 | SOE, INC. | BUILD GROUP, INC. | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | 1699 | $ - |
| 1313 | SOE, INC. | BUILD GROUP, INC. | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | 2000 | $ - |
| 1314 | SOE, INC. | BUILD GROUP, INC. | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | 9175 | $ - |
| 1315 | SOE, INC. | BUILD GROUP, INC. | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | 9160 | $ - |
| 1316 | SOE, INC. | BUILD GROUP, INC. | CHANGE ORDER | N/A | N/A | 9160 | $ - |
| 1317 | CALIFORNIA BUILDER APPLIANCES, | BUILD GROUP, INC. | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | 1411 MISSION | $ - |
| 1318 | SOE, INC. | BUILD GROUP, INC. | CHANGE ORDER | N/A | N/A | 1411 | $ - |
| 1319 | SOE, INC. | BUILD GROUP, INC. | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | 1634 PINE STREET | $ - |
| 1320 | SOE, INC. | BUILD GROUP, INC. | CHANGE ORDER | N/A | N/A | 1634 PINE STREET | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1321 | SOE, INC. | BUILD GROUP, INC. | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | 9106 | $ - |
| 1322 | CALIFORNIA BUILDER APPLIANCES, | BUILD GROUP, INC. | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | 1401 MISSION | $ - |
| 1323 | SOE, INC. | BUILDERGIRL DESIGN AND CONSTRUCTION | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1324 | SEARS, ROEBUCK AND CO. | BULAND GROUP | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1325 | SEARS HOLDINGS CORPORATION | BUNKER HILL INTERNATIONAL INSURANCE BERMUDA | PUNITIVE DAMAGES | N/A | 08/01/2019 | 748901 | $ - |
| 1326 | KMART CORPORATION | BUREAU VERITAS | GROCERY AND DRUG - BUREAU VERITAS - QUALITY ASSURANCE SERVICES AGREEMENT - 2016 | 1/20/2015 | 01/20/2020 | CW2310333 | $ 10,984 |
| 1327 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | BUREAU VERITAS | SHGS - BUREAU VERITAS - LAB TESTING AGREEMENT - 2015 | 12/1/2015 | 11/30/2018 | CW2309294 | $ - |
| 1328 | SEARS HOLDINGS CORPORATION | BUREAU VERITAS NORTH AMERICA | FAC-BUREAU VERITAS NORTH AMERICA, INC-MASTER SERVICES AGREEMENT-2010 | 3/15/2010 | 03/13/2019 | SHCLCW4167 | $ - |
| 1329 | SEARS HOLDINGS GLOBAL SERVICES, LTD; SEARS, ROEBUCK AND CO.; KMART CORP. | BUREAU VERITAS CONSUMER PRODUCTS SERVICES, INC. | MASTER SERVICE AGREEMENT | N/A | N/A | | $ - |
| 1330 | SEARS HOLDINGS GLOBAL SERVICES, LTD; SEARS, ROEBUCK AND CO.; KMART CORP. | BUREAU VERITAS CONSUMER PRODUCTS SERVICES, INC. | MASTER SERVICES AGREEMENT | | | | $ - |
| 1331 | KMART CORPORATION | BURGER KING CORPORATION | | N/A | N/A | N/A | $ - |
| 1332 | SEARS HOLDINGS CORPORATION | BURKS HOLDINGS INC | HOME SERVICES - BURKS HOLDINGS INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 2/11/2015 | 02/10/2020 | CW2299752 | $ - |
| 1333 | KMART CORPORATION | BURLINGTON COAT FACTORY OF CALIFORNIA LLC | | N/A | N/A | N/A | $ - |
| 1334 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | BURTON ENERGY GROUP | FAC - BURTON ENERGY GROUP INC - SCOPE OF WORK (EXHIBIT B - EVALUATION AND ANALYSIS OF NEW | 1/18/2016 | 01/31/2019 | CW2311074 | $ 7,389 |
| 1335 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | BURTON ENERGY GROUP | FAC - BURTON ENERGY GROUP INC - MASTER SERVICES AGREEMENT - 2016 | 1/18/2016 | 01/31/2019 | CW2311072 | $ - |
| 1336 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BURTS SAW & MOWER INC | HOME SERVICES - BURTS SAW AND MOWER INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/6/2016 | 09/05/2021 | CW2323141 | $ - |
| 1337 | SEARS HOLDINGS MANAGEMENT CORPORATION | BURWOOD GROUP | OBU - BURWOOD GROUP INC. MPA - AUGUST 2015 | 8/13/2015 | 08/12/2021 | CW2304113 | $ 1,026,678 |
| 1338 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BUSENBARK LAWN EQUIPMENT | HOME SERVICES - BUSENBARK LAWN EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/24/2016 | 02/23/2021 | SHCLCW7589 | $ - |
| 1339 | SEARS HOLDINGS CORPORATION | BUSHELERS SAW & MOWER | HOME SERVICES- BUSHELERS SAW AND MOWER - MSA 2014 | 3/20/2014 | 03/20/2020 | CW2289195 | $ 110 |
| 1340 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BUTCH'S REPAIR | HOME SERVICES - BUTCH'S REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/29/2015 | 04/28/2020 | CW2302538 | $ 69 |
| 1341 | SEARS, ROEBUCK AND CO. | BUTLER ATV AND AUTO CUSTOMS LLC | HOME SERVICES-BUTLER ATV AND AUTO CUSTOMS LLC-GO LOCAL-2017 | 5/15/2017 | 05/13/2022 | CW2330002 | $ (74) |
| 1342 | SEARS, ROEBUCK AND CO. | BUTLER EQUIPMENT LLC | HOME SERVICES - BUTLER EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/9/2016 | 06/08/2021 | SHCLCW7657 | $ 385 |
| 1343 | MAXSERV, INC. | BUTTERFIELD TECH CENTER LLC / FOODTOWN DEV. LLC | LICENSE AGR | N/A | 08/07/2020 | S49011-6-A | $ - |
| 1344 | SOE, INC. | BYLDAN CONSTRUCTION | PURCHASE ORDER | N/A | N/A | C.A.110830 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1345 | SOE, INC. | BYLDAN CORPORATION DBA CLARUM COMMUNITIES | CLARUM - LYTTON PARK CHNGE ORDER 001 $$130.74 | 12/7/2012 | N/A | N/A | $ - |
| 1346 | SOE, INC. | BYLDAN CORPORATION DBA CLARUM COMMUNITIES | CLARUM HOMES - LITTON PARK HOMES | 9/6/2012 | N/A | N/A | $ - |
| 1347 | SOE, INC. | BYLDAN CORPORATION DBA CLARUM COMMUNITIES | CLARUM HOMES - LYTTON PARK CHANGE ORDER 2 $2000.00 | 10/18/2013 | N/A | N/A | $ - |
| 1348 | SOE, INC. | BYLDAN CORPORATION DBA CLARUM COMMUNITIES | CLARUM HOMES - LYTTON PARK PROJECT CHANGE ORDER 002 $$2000.00 | 8/9/2012 | N/A | N/A | $ - |
| 1349 | SOE, INC. | BYLDAN CORPORATION DBA CLARUM COMMUNITIES | CLARUM  COMMUNITIES_BILTMORE CLUBHOUSE_PO $494.45 | 8/24/2016 | N/A | PO BCH 160824 | $ - |
| 1350 | SOE, INC. | BYLDAN CORPORATION DBA CLARUM COMMUNITIES | CLARUM COMMUNITIES_BILTMORE CLUBHOUSE _ PO $1760.64 | 8/19/2016 | N/A | PO BCH 160819 | $ - |
| 1351 | SOE, INC. | BYLDAN CORPORATION DBA CLARUM COMMUNITIES | CLARUM COMMUNITIES_BILTMORE CLUBHOUSE_ PO_$427.38 | 7/29/2016 | N/A | PO BCH 160729 | $ - |
| 1352 | CALIFORNIA BUILDER APPLIANCES, | BYLDAN CORPORATION DBA CLARUM COMMUNITIES | CLARUM-BILTMORE_CLUBHOUSE AGREEMENT WITH RIDER | 1/8/2016 | N/A | N/A | $ - |
| 1353 | SEARS, ROEBUCK AND CO. | C & C CONSTRUCTION SERVICES, INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1354 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | C & E LAWN EQUIPMENT LLC | HOME SERVICES - C AND E LAWN EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/27/2016 | 06/26/2021 | SHCLCW7658 | $ - |
| 1355 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | C&G REPAIR | HOME SERVICES - C AND G REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/26/2015 | 05/25/2020 | CW2304768 | $ 263 |
| 1356 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | C & J EQUIPMENT INC | HOME SERVICES - C AND J EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/3/2016 | 06/02/2021 | SHCLCW7633 | $ 288 |
| 1357 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | C & K SMALL ENGINE REPAIR | FAC - LANSING C K SMALL ENGINE - MASTER SERVICES AGREEMENT 2017 | 12/3/2017 | 12/02/2022 | SHCLCW7992 | $ - |
| 1358 | KMART CORPORATION | C & M LANDSCAPE & DESIGN INC | INNOVEL-C AND M LANDSCAPE AND DESIGN-KMART 8287 ONTARIO, CA. LANDSCAPE-2016 | 2/1/2016 | 01/31/2019 | CW2309950 | $ 25,700 |
| 1359 | SEARS HOLDINGS CORPORATION | C & N TRACTORS | HOME SERVICES - C AND N TRACTORS - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/5/2015 | 05/04/2020 | CW2304831 | $ - |
| 1360 | SEARS, ROEBUCK AND CO. | C & W LAWN EQUIPMENT | HOME SERVICES-C AND W LAWN EQUIPMENT-GO LOCAL-2017 | 5/22/2017 | 05/20/2022 | CW2329668 | $ - |
| 1361 | SEARS HOLDINGS CORPORATION | C D JONES RETAIL SALES LLC | HOME SERVICES - C D JONES RETAIL SALES LLC - MASTER SERVICES AGREEMENT (CARRY IN GO LOCAL) | 10/30/2014 | 10/29/2019 | CW2297106 | $ - |
| 1362 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | C N N LAWN MOWER REPAIR | HOME SERVICES - C AND N LAWNMOWER REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/1/2016 | 08/31/2021 | CW2323130 | $ - |
| 1363 | KMART CORPORATION; KMART OPERATIONS LLC; | C&J SHEETMETAL | FAC - C AND J SHEET METAL INC - FACILITIES SERVICES MASTER AGREEMENT - 2017 | 12/7/2017 | 12/06/2018 | SHCLCW8236 | $ (5,308) |
| 1364 | KMART CORPORATION; KMART OPERATIONS LLC; | C&K PAVING CONTRACTORS INC | SOAR (RETAIL SERVICES) CK PAVING CONTRACTORS INC _ KMART 4399 SILVER SPRING, MD _ PL | 10/7/2018 | 11/15/2018 | CW2339940 | $ - |
| 1365 | SEARS, ROEBUCK AND CO. | C.E. GLEESON CONSTRUCTION, INC. | MIDTOWN POINTE - ROYAL OAK, MI | N/A | N/A | 16169-29 | $ - |
| 1366 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CA INC-1000871137 | MT-CA INC. AMENDMENT 12-ELA (2016) | 2/15/2016 | 02/14/2019 | CW2310397 | $ 1,245,822 |
| 1367 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CA INC-1000871137 | IT CA AMENDMENT 14 MAINTENANCE RENEWAL | 11/15/2017 | 02/14/2019 | CW2332898 | $ - |
| 1368 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CA INC | IT-CA, INC.-MASTER AGREEMENT- | 12/15/2000 | 02/14/2019 | CW2199012 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1369 | SEARS HOLDINGS CORPORATION | CABITTOS SMALL ENGINE | HOME SERVICES- CABITTO'S SMALL ENGINE REPAIR - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289197 | $        - |
| 1370 | SEARS, ROEBUCK AND CO. | CABRILLO ECONOMIC DEVEL CORPORATION | CAMINO GONZALEZ APTS, OXNARD CA | N/A | N/A | # 06-07 | $        - |
| 1371 | SEARS, ROEBUCK AND CO. | CABRILLO ECONOMIC DEVEL CORPORATION | VALLE NARANJAL | N/A | N/A | #1 | $        - |
| 1372 | SEARS, ROEBUCK AND CO. | CABRILLO ECONOMIC DEVEL CORPORATION | AZAHAR | N/A | N/A | N/A | $        - |
| 1373 | SEARS, ROEBUCK AND CO. | CAHILL CONTRACTORS INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $        - |
| 1374 | CALIFORNIA BUILDER APPLIANCES, | CAHILL CONTRACTORS INC | CENTRIC BUILDERS_5464 SCHRAMSBERG KITCHEN P0 C0-1 AND P0 5264-11-016P | 6/12/2014 | N/A | N/A | $        - |
| 1375 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | CAITO FOODS | CAITO FOODS | N/A | N/A | N/A | $   36,575 |
| 1376 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | CAL CARTRADGE WAREHOUSING AND TRANSLOADING, LLC | | 11/30/2018 | N/A | N/A | $        - |
| 1377 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CAL FARM SERVICE | HOME SERVICES - CAL FARM SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/19/2016 | 07/18/2021 | SHCLCW7684 | $        - |
| 1378 | SEARS, ROEBUCK AND CO. | CALAMAR CONSTRUCTION | SALES ORDER QUOTE | N/A | N/A | N/A | $        - |
| 1379 | SEARS HOLDINGS MANAGEMENT CORPORATION | CALAMP WIRELESS NETWORKS CORP | IT OPS-CAL AMP - SOW 4 FLEET OUTLOOK SILVER MONITORING (2015) | 5/15/2015 | 12/31/2018 | CW2300408 | $  721,949 |
| 1380 | SEARS, ROEBUCK AND CO. | CALAMP WIRELESS NETWORKS CORP / FKA  WIRELESS MATRIX USA INC | | 9/27/2001 | N/A | | $        - |
| 1381 | SEARS, ROEBUCK AND CO. | CALAMP WIRELESS NETWORKS CORP / FKA  WIRELESS MATRIX USA INC | | 9/27/2001 | N/A | | $        - |
| 1382 | SEARS, ROEBUCK AND CO. | CALAMP WIRELESS NETWORKS CORP / FKA  WIRELESS MATRIX USA INC | | 9/27/2001 | N/A | | $        - |
| 1383 | SEARS, ROEBUCK AND CO. | CALCON CONSTRUCTORS | 2300 WELTON - PROJECT #01-0893 | N/A | N/A | 48-893 | $        - |
| 1384 | SEARS, ROEBUCK AND CO. | CALIBER BUILDERS | KINSTON | N/A | N/A | N/A | $        - |
| 1385 | SEARS, ROEBUCK AND CO. | CALIBER BUILDERS | BRUNSWICK HOUSE | N/A | N/A | N/A | $        - |
| 1386 | SEARS, ROEBUCK AND CO. | CALIDAD AUTO TECH INC-1000158154 | RO-CALIDAD AUTO TECH-MASTER PURCHASE AGREEMENT-2012 | 3/1/2012 | 10/24/2019 | SHCLCW3156 | $   91,645 |
| 1387 | SEARS, ROEBUCK AND CO. | CALIDAD AUTO TECH INC-1000158154 | RO-CALIDAD AUTO TECH-MASTER EQUIPMENT PURCHASE AGREEMENT-2012 | 3/1/2012 | 02/28/2019 | SHCLCW3157 | $        - |
| 1388 | SEARS HOLDINGS MANAGEMENT CORPORATION | CALIDAD AUTO TECH INC-1000158154 | AUTOMOTIVE - CALIDAD RUN-RITE - HEADLIGHT RESTORATION - 2014 | 6/1/2014 | 05/31/2020 | CW2277651 | $        - |
| 1389 | CALIFORNIA BUILDER APPLIANCES, | CALIENTE CONSTRUCTION INC. | ATTACHMENT H-AUTHORIZED SIGNATURE LIST | N/A | N/A | N/A | $        - |
| 1390 | KMART CORPORATION; KMART OPERATIONS LLC; | CALIFORNIA COMMERCIAL ROOFING SYSTEMS | SOAR (RETAIL SERVICES) CALIFORNIA COMMERCIAL ROOFING _ SEARS 2451 GREELEY, CO _ ROOF | 10/1/2018 | 12/14/2018 | CW2339854 | $  129,295 |
| 1391 | SEARS, ROEBUCK AND CO. | CALIFORNIA FISH GRILL, LLC | | N/A | N/A | N/A | $        - |
| 1392 | CALIFORNIA BUILDER APPLIANCES, | CAMELLO INC | CAMELLO, INC_SAN FRANCISCO THEOLOGICAL SEMINARY_ CONTRACT & INS DOC PART 1 OF 2 | 4/8/2015 | N/A | N/A | $        - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1393 | SEARS, ROEBUCK AND CO. | CAMP CONSTRUCTION SERVICES | VILLAGES AT MEYERLAND | N/A | N/A | #1-8-2128 | $ - |
| 1394 | KMART CORPORATION | CANETE SNOW | FAC - CANETE SNOW - SNOW AND ICE MANAGEMENT CONTRACT 2017 -2018 | 10/3/2017 | 10/03/2019 | CW2332623 | $ - |
| 1395 | SEARS, ROEBUCK AND CO. | CANMBRIDGE PARK VILLA LLC | SALES ORDER QUOTE | N/A | N/A | N/A | $ - |
| 1396 | SEARS, ROEBUCK AND CO. | CANYON BUILDING & DESIGN LLC | CROSS POINT VILLAS | N/A | N/A | #140311135-13 | $ - |
| 1397 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAP INDEX INC. | LP-CAP INDEX-AGREEMENT-2013 | 12/1/2013 | 11/30/2018 | CW2258069 | $ - |
| 1398 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPELLA UNIVERSITY | HR - CAPELLA UNIVERSITY - CORPORATE ALLIANCE PROGRAM AGREEMENT - 2012 | 12/19/2012 | 10/04/2021 | SHCLCW5984 | $ - |
| 1399 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPELLA UNIVERSITY | | 12/19/2012 | 10/4/2021 | SHCLCW5984 | $ - |
| 1400 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPGEMINI AMERICA INC | SHI - THCS - CAPGEMINI - SOW AMENDMENT 1 AND 2 - 16.10.2013 TO 15.10.2015 | N/A | 10/15/2015 | CW2301364 | 406,403 |
| 1401 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | CAPITAL BUILDING SERVICES GROUP INC | RETAIL SERVICES-CAPITAL BUILDING SERVICES GROUP, INC-MSA-2017 | 4/1/2014 | 03/31/2020 | CW2273677 | $ 159,453 |
| 1402 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL BUILDING SERVICES GROUP INC | | 4/1/2014 | 3/31/2020 | CW2273677 | $ - |
| 1403 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL BUILDING SERVICES GROUP INC | | 4/1/2014 | 3/31/2020 | CW2273677 | $ - |
| 1404 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL BUILDING SERVICES GROUP INC | | 4/1/2014 | 3/31/2020 | CW2273677 | $ - |
| 1405 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL BUILDING SERVICES GROUP INC | | 4/1/2014 | 3/31/2020 | CW2273677 | $ - |
| 1406 | SEARS, ROEBUCK AND CO. | CAPITAL BUILDING SERVICES GROUP INC | | 4/1/2014 | 3/31/2020 | CW2273677 | $ - |
| 1407 | KMART OPERATIONS LLC | CAPITAL BUILDING SERVICES GROUP INC | | 4/1/2014 | 3/31/2020 | CW2273677 | $ - |
| 1408 | SEARS OPERATIONS LLC | CAPITAL BUILDING SERVICES GROUP INC | | 4/1/2014 | 3/31/2020 | CW2273677 | $ - |
| 1409 | KMART CORPORATION | CAPITAL BUILDING SERVICES GROUP INC | | 4/1/2014 | 3/31/2020 | CW2273677 | $ - |
| 1410 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL BUILDING SERVICES GROUP INC | | 4/1/2014 | 3/31/2020 | | $ - |
| 1411 | SEARS, ROEBUCK AND CO. | CAPITAL CREEK APARTMENTS LLC | CAPITRAL CREEK APARTMENT PROJECT | N/A | N/A | N/A | $ - |
| 1412 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL IQ INC | SC-CAPITAL IQ-LICENSE AGREEMENT-2008 | 11/30/2008 | 11/30/2018 | SHCLCW2450 | $ - |
| 1413 | SEARS, ROEBUCK AND CO. | CAPITAL REALTY GROUP | CEDARS OF LEBANON | N/A | N/A | N/A | $ - |
| 1414 | SEARS, ROEBUCK AND CO. | CAPSTONE BUILDING CORP | | N/A | N/A | #3114-37 | $ - |
| 1415 | SEARS, ROEBUCK AND CO. | CARABETTA MANAGEMENT | BARNHAM HOUSE | N/A | N/A | 32250 | $ - |
| 1416 | SEARS, ROEBUCK AND CO. | CARABETTA MANAGEMENT | BRADLEY ESTATES II | N/A | N/A | 32246 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1417 | SEARS, ROEBUCK AND CO. | CARABETTA MANAGEMENT | HANOVER TOWERS | N/A | N/A | 32248 | $ - |
| 1418 | SEARS, ROEBUCK AND CO. | CARABETTA MANAGEMENT | HARBOR TOWERS | N/A | N/A | 32249 | $ - |
| 1419 | KMART CORPORATION; KMART OPERATIONS LLC; | CARBONITE INC-194946757 | PHARMACY CARBONITE ENTERPRISE AGREEMENT 2018 | 7/17/2018 | 07/16/2019 | CW2338812 | $ 1,524 |
| 1420 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CARDINAL HEALTH | SUPPLY AGREEMENT LEADER BRAND VITAMINS | N/A | N/A | N/A | $ 10,146,110 |
| 1421 | KMART CORPORATION | CARDINAL HEALTH, INC | RM-CARDINAL HEALTH INC-PHARMACY SUPPLY AGREEMENT-2012 | 1/29/2012 | 01/31/2020 | SHCLCW4490 | $ - |
| 1422 | SEARS HOLDINGS CORPORATION | CARDINALCOMMERCE CORPORATION | CARDINAL COMMERCE DATA USAGE AGREEMENT | N/A | N/A | N/A | $ - |
| 1423 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER | CAREERBUILDER MASTER SERVICES AGREEMENT | 10/28/2016 | 11/08/2019 | CW2319809 | $ 159,902 |
| 1424 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER | CAREERBUILDER SOW AND ORDER FORM 2017 | 11/9/2017 | 11/08/2018 | CW2332500 | $ - |
| 1425 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER, LLC | | 10/28/2016 | 11/8/2019 | CW2319809 | $ - |
| 1426 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER, LLC | | 10/28/2016 | 11/8/2019 | CW2340591 | $ - |
| 1427 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER, LLC | | 10/28/2016 | 11/8/2019 | CW2340591 | $ - |
| 1428 | SEARS, ROEBUCK AND CO. | CAREFREE DEVELOPMENT LLC | SALES ORDER QUOTE | N/A | N/A | N/A | $ - |
| 1429 | SEARS HOLDINGS MANAGEMENT CORPORATION | CARFAX INC | IT - CARFAX INC - DATA TRANSFER FACILITATION AGREEMENT - 2016 | 9/29/2016 | 09/28/2030 | CW2319311 | $ 2,163 |
| 1430 | INNOVEL SOLUTIONS, INC. | CARGO | WAREHOUSE SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 1431 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK DE PUERTO RICO, | CARIBBEAN RESTUARANTS LLC, DBA BURGER KING | LIC AGMT BURGER KING | 10/01/2008 | 09/30/2023 | N/A | $ - |
| 1432 | SEARS, ROEBUCK AND CO. | CARLAND GROUP | BOCAGE APARTMENTS | N/A | N/A | 40001860 | $ - |
| 1433 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | CARLSON BUILDING MAINTENANCE | FACILITIES-CARLSON BUILDING MAINTENANCE-MSA-2017 | 4/1/2017 | 03/31/2021 | CW2324576 | $ - |
| 1434 | SEARS, ROEBUCK DE PUERTO RICO, INC. | CARMEN M. DALMASI CUELLO | SIXTH AMENDMENT TO LICENSE AGREEMENT | N/A | 10/31/2018 | N/A | $ - |
| 1435 | SEARS HOLDINGS MANAGEMENT CORPORATION | CARNOW CONIBEAR & ASSOC LTD | FAC - CARNOW CONIBEAR AND ASSOC - MESA 2018 | 12/7/2017 | 12/06/2020 | CW2334696 | $ - |
| 1436 | SEARS, ROEBUCK AND CO. | CAROMA CONSTRUCTION | LEGENDS PARK WEST | N/A | N/A | 1012-114503.923-0 | $ - |
| 1437 | SEARS HOLDINGS CORPORATION | CARPENTER'S SMALL ENGINE REPAIR | HOME SERVICES - CARPENTER'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL | 4/8/2015 | 04/07/2020 | CW2304963 | $ 1,566 |
| 1438 | KMART CORPORATION | CARR AUTO GROUP | | N/A | N/A | N/A | $ - |
| 1439 | SEARS, ROEBUCK AND CO. | CARR BUILDERS LLC | BANYAN COURT APARTMENTS | N/A | N/A | N/A | $ - |
| 1440 | SEARS, ROEBUCK AND CO. | CARR BUILDERS LLC | BRIDGEWATER AT LAKE OSBORNE | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1441 | SEARS, ROEBUCK AND CO. | CARR BUILDERS, LLC | BANYAN COURT APARTMENTS-MATERIAL PURCHASE AGREEMENT FROM CARR BUILDERS | 06/06/2018 | N/A | DMLIB-#269893-V23- | $ - |
| 1442 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | CARRIER CORP A WHOLLY OWNED SUBSIDIARY OF UNITED TECHNOGIES CORP | FAC - CARRIER CORPORATION - MASTER HVAC EQUIPMENT PURCHASE AGREEMENT - 2015 | 1/13/2015 | 01/31/2021 | CW2294508 | $ 63,586 |
| 1443 | SEARS HOLDINGS MANAGEMENT CORPORATION | CARRIER CORPORATION | REAL ESTATE- CARRIER CORPORATION- HOFFMAN ESTATE CHILLER MAINTENANCE-2018 | 2/1/2018 | 01/31/2021 | CW2334882 | $ - |
| 1444 | SEARS, ROEBUCK AND CO. | CARROLL DANIEL CONSTRUCTION | "JUST" PEOPLE VILLAGE III | N/A | N/A | 16-452-15S | $ - |
| 1445 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CARTER EQUIPMENT REPAIR | HOME SERVICES - CARTER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 6/24/2015 | 06/25/2020 | CW2311116 | $ 715 |
| 1446 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | CASCADE WATER SERVICES | FAC - CASCADE WATER SERVICES INC - MASTER SERVICES AGREEMENT - 2012 | 3/1/2012 | 02/28/2020 | SHCLCW7063 | $ 207,929 |
| 1447 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASONS EQUIPMENT | HOME SERVICES - CASONS EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/27/2016 | 06/26/2021 | SHCLCW7634 | $ 1,859 |
| 1448 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASONS EQUIPMENT | HOME SERVICES - CASON'S EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 6/27/2016 | 06/26/2021 | CW2322942 | $ - |
| 1449 | INNOVEL SOLUTIONS, INC. | CASPER SCIENCE, LLC | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 1450 | INNOVEL SOLUTIONS, INC. | CASPER SCIENCE, LLC | WAREHOUSE SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 1451 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASSADY & CASSADY INC | HOME SERVICES - CASSADY AND CASSADY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/3/2016 | 03/02/2021 | SHCLCW7566 | $ - |
| 1452 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASSADY & CASSADY INC | HOME SERVICES - CASSADY AND CASSADY INC 73401 - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/3/2016 | 03/02/2021 | CW2314287 | $ - |
| 1453 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASSADY & CASSADY INC | HOME SERVICES - CASSADY AND CASSADY INC 73521 - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/3/2016 | 03/02/2021 | CW2314290 | $ - |
| 1454 | SEARS HOLDINGS MANAGEMENT CORPORATION | CASTANEA LABS INC | HS - CASTANEA LABS - MASTER SUBSCRIPTION AND SERVICES AGREEMENT - 2009 | 12/18/2009 | 12/31/2019 | SHCLCW7073 | $ 31,447 |
| 1455 | SEARS, ROEBUCK AND CO. | CASTO COMMUNITIES CONSTRUCTION LTD | ALBANY GLEN APARTMENTS | N/A | N/A | #12 | $ - |
| 1456 | SEARS HOLDINGS MANAGEMENT CORPORATION | CATALINA MARKETING CORPORATION | MARKETING OPS - CATALINA - NETWORK DISTRIBUTION AGREEMENT (NEW MSA) -2014 | 5/30/2014 | 01/31/2019 | CW2286849 | $ - |
| 1457 | SEARS HOLDINGS PUBLISHING COMP. | CATALYST PAPER (USA) INC. | FIN OPS-CATALYST PAPER USA-MASER PAPER SUPPLY AGREEMENT-2012 | 10/1/2012 | 12/31/2018 | SHCLCW1641 | $ - |
| 1458 | SEARS HOLDINGS PUBLISHING COMP. | CATALYST PAPER CORP | FIN OPS-CATALYST PAPER USA-MASER PAPER SUPPLY AGREEMENT-2012 | 10/1/2012 | 12/31/2018 | SHCLCW1641 | $ - |
| 1459 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CATALYST TAGS, INC. | RS - CATALYST TAGS INC - MEPA - 2015 | 5/27/2015 | 05/31/2020 | CW2300359 | $ 838 |
| 1460 | SEARS, ROEBUCK AND CO. | CATAMOUNT CONSTRUCTORS, INC. | BRENTWOOD PLACE APT | N/A | N/A | #1277-11451 | $ - |
| 1461 | SEARS, ROEBUCK AND CO. | CATAMOUNT CONSTRUCTORS, INC. | DEERWOOD LAKE LOFTS APTS | N/A | N/A | N/A | $ - |
| 1462 | SEARS HOLDINGS CORPORATION | CATHAY PACIFIC AIRWAYS LIMITED | FIN-CATHAY PACIFIC-MSA-OCTOBER 2017 | 11/1/2017 | 10/31/2019 | CW2332613 | $ - |
| 1463 | SEARS, ROEBUCK AND CO. | CATHCART CONSTRUCTION LLC | THE RESERVE AT BELVEDERE | N/A | N/A | N/A | $ - |
| 1464 | SEARS, ROEBUCK AND CO. | CATHCART CONSTRUCTION LLC | THE RESERVE AT STONE PORT | N/A | N/A | #1303-P22 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 1465 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | CB & I INC. | FAC - APTIM ENVIRONMENTAL AND INFRASTRUCTURE INC - MESA 2018 | 12/23/2017 | 12/22/2020 | CW2334692 | $ - |
| 1466 | SEARS, ROEBUCK AND CO. | CB CONSTRUCTORS, INC. | PINNACLE AT HAMMOCK CROSSING | N/A | N/A | N/A | $ - |
| 1467 | SEARS, ROEBUCK AND CO. | CB CONSTRUCTORS, INC. | ALLEGRO SR. LIVING @ PARKLAND | N/A | N/A | MPA ALLEGRO PARKLAND | $ - |
| 1468 | SEARS, ROEBUCK AND CO. | CB CONSTRUCTORS, INC. | PINNACLE AT MARINERS VILLAGE | N/A | N/A | 2604033 | $ - |
| 1469 | SEARS, ROEBUCK AND CO. | CB CONSTRUCTORS, INC. | SALES ORDER QUOTE | N/A | N/A | N/A | $ - |
| 1470 | N/A | CBRE | BROKER TENANT REP AGREEMENT | N/A | N/A | N/A | $ - |
| 1471 | SEARS, ROEBUCK AND CO. | CBS CONSTRUCTION SERVICES | AMBASSADOR 2010 ADDITION & REMODELLING | N/A | N/A | #GSSA-1033 | $ - |
| 1472 | SEARS, ROEBUCK AND CO. | CBS CONSTRUCTION SERVICES | SUNSET RIDGE APARTMENTS | N/A | N/A | N/A | $ - |
| 1473 | SEARS HOLDINGS CORPORATION | CBS INTERACTIVE INC- | CUST EXP - CNET - MSA - 2017 | 2/1/2017 | 01/31/2020 | CW2324107 | $ - |
| 1474 | SEARS HOLDINGS MANAGEMENT CORPORATION | CCH INC | FIN - CCH INC - STRATEGIC ACCOUNT AGREEMENT - 2012 | 3/1/2012 | 07/31/2019 | SHCLCW5483 | $ 20,400 |
| 1475 | SEARS, ROEBUCK AND CO. | CCI COMMERCIAL CONSTRUCTION & IMPROVEMENTS INC | SEARS COMMERCIAL- PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 1476 | SEARS HOLDINGS MANAGEMENT CORPORATION | CCLEARLY INC. | MASTER SERVICES AGREEMENT | N/A | N/A | | $ - |
| 1477 | SEARS, ROEBUCK AND CO. | CD BARNES CONSTRUCTION | THE RESERVE AT OXFORD PLACE | N/A | N/A | N/A | $ - |
| 1478 | SEARS, ROEBUCK AND CO. | CDP SEAGLASS, LLC | SEA GLASS | N/A | N/A | #SEAGLASS/APPLIANCE | $ - |
| 1479 | SEARS, ROEBUCK AND CO. | CE GLEESON CONSTRUCTORS, INC | 7-27-2018 C.E. GLEESON CONTRACT CUSTOMER SIGNEDTS JOB 16-169 MIDTOWN POINTE - ROYAL | 06/29/2018 | N/A | PO 16169-29 | $ - |
| 1480 | INNOVEL SOLUTIONS, INC. | CELADON LOGISTICS COMPANY | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $ - |
| 1481 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | CELADON TRUCKING SERVICES, INC. | | 11/26/2018 | N/A | N/A | $ - |
| 1482 | SEARS, ROEBUCK AND CO. | CELLCO PARTNERSHIP | | N/A | N/A | N/A | $ - |
| 1483 | SEARS, ROEBUCK AND CO. | CELMARK DEVELOPMENT GROUP | THE VIEW ON GRANT | N/A | N/A | AIA DOCUMENT A401-2007 | $ - |
| 1484 | SEARS HOLDINGS CORPORATION | CEMKO | HOME SERVICES - CEMKO - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 2/24/2015 | 02/23/2020 | CW2300150 | $ 199 |
| 1485 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CENCAL MECHANICAL | FAC - CENCAL - MASTER SERVICES AGREEMENT - 2017 | 1/24/2017 | 01/23/2022 | SHCLCW7974 | $ 195 |
| 1486 | SEARS HOLDINGS MANAGEMENT CORPORATION | CENTRA MARKETING & COMMUNICATIONS LLC | SYW - CENTRA SOW 102 AMD 3 - 2017 | 2/1/2017 | 01/31/2019 | CW2321649 | $ 77,041 |
| 1487 | SEARS HOLDINGS MANAGEMENT CORPORATION | CENTRA MARKETING & COMMUNICATIONS LLC | MKTG - CENTRA MARKETING AND COMMUNICATIONS LLC - MASTER SERVICES | 6/23/2009 | 01/31/2019 | SHCLCW5052 | $ - |
| 1488 | SEARS, ROEBUCK AND CO. | CENTRAL CONSTRUCTION GROUP | GROUP LEGION VILLAGE | N/A | N/A | #LEGION ADA | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1489 | SEARS, ROEBUCK AND CO. | CENTRAL FLORIDA MOWERS INC | HOME SERVICES-CENTRAL FLORIDA MOWERS INC-GO LOCAL-2017 | 4/12/2017 | 04/11/2022 | CW2328907 | $ 258 |
| 1490 | SEARS, ROEBUCK AND CO. | CENTRAL FLORIDA MOWERS INC | HOME SERVICES-CENTRAL FLORIDA MOWERS INC-GO LOCAL-2017 | 5/8/2017 | 05/06/2022 | CW2328514 | $ - |
| 1491 | SEARS, ROEBUCK AND CO. | CENTRAL FLORIDA RESTAURANTS INC | | N/A | N/A | N/A | $ - |
| 1492 | SEARS, ROEBUCK AND CO. | CENTRAL POWER DISTRIBUTORS, INC. | THIRD AMENDMENT TO THE MASTER SOURCE AGREEMENT FOR LAWN AND GARDEN PARTS | N/A | N/A | N/A | $ 582,835 |
| 1493 | KMART CORPORATION; KMART OPERATIONS LLC; | CENTRESCAPES INC | FAC - CENTRESCAPES INC - FACILITIES SERVICES MASTER AGREEMENT - 2015 | 1/1/2017 | 12/31/2018 | SHCLCW7812 | $ 11,020 |
| 1494 | KMART CORPORATION; KMART OPERATIONS LLC; | CENTRESCAPES INC | FACILITIES UPTO $40K MSA | N/A | 12/31/2018 | N/A | $ - |
| 1495 | SOE, INC. | CENTRIC BUILDING INC | 5345-063 MONARK APPLIANCES SHORT FORM SUBCONTRACT FE | 1/22/2018 | N/A | 5345-063 | $ - |
| 1496 | SOE, INC. | CENTRIC BUILDING INC | 5345-063P MONARK APPLIANCES PURCHASE ORDER FE | 1/22/2018 | N/A | 5345-063P | $ - |
| 1497 | SOE, INC. | CENTRIC BUILDING INC | MONARK CONTRACT RIDER- TR SIGNED | 2/26/2018 | N/A | 5345-063P | $ - |
| 1498 | CALIFORNIA BUILDER APPLIANCES, | CENTRIC BUILDING INC | CENTRIC_BARRETT RESIDENCE_CONTRACT $8353.93 | 2/8/2016 | N/A | 5332-017-01 | $ - |
| 1499 | CALIFORNIA BUILDER APPLIANCES, | CENTRIC BUILDING INC | CENTRIC BUILDING_BELLA OAKS-ADDS_CO 1 $381.25 | 11/17/2015 | N/A | 5286-28P | $ - |
| 1500 | CALIFORNIA BUILDER APPLIANCES, | CENTRIC BUILDING INC | CENTRIC CONTRACTORS_BELLA OAKS PO | 11/17/2015 | N/A | 5286-28P | $ - |
| 1501 | CALIFORNIA BUILDER APPLIANCES, | CENTRIC BUILDING INC | CENTRIC BUILDING INC. - 4195 BIG RANCH ROAD - $18,625.09 | 3/25/2014 | N/A | 21404708 SQ | $ - |
| 1502 | CALIFORNIA BUILDER APPLIANCES, | CENTRIC BUILDING INC | CENTRIC BUILDING_GOTO HOUSE_PO $17791.43 | 4/8/2015 | N/A | 5293-0250P | $ - |
| 1503 | CALIFORNIA BUILDER APPLIANCES, | CENTRIC BUILDING INC | CENTRIC_ SCHRAMSBERG KITCHEN PO 1 AND 5264-11-016P | 5/30/2014 | N/A | 5264-11-016P | $ - |
| 1504 | CALIFORNIA BUILDER APPLIANCES, | CENTRIC BUILDING INC | CENTRIC_SCHRAMSBERG_PO 1$10,393.94 | 2/25/2014 | N/A | 5264-11-016P | $ - |
| 1505 | CALIFORNIA BUILDER APPLIANCES, | CENTRIC BUILDING INC | CENTRIC_SCHRAMSBERG_RIDER | 6/20/2014 | N/A | N/A | $ - |
| 1506 | CALIFORNIA BUILDER APPLIANCES, | CENTRIC BUILDING INC | CENTRIC_WOEBER RESIDENCE_CONTRACT AND RIDER | 10/26/2015 | N/A | 5336-011 | $ - |
| 1507 | CALIFORNIA BUILDER APPLIANCES, | CENTRIC BUILDING INC | CENTRIC_BARRETT RESIDENCE_CO 1 $256.08 | 2/18/2016 | N/A | 5332-017-01 | $ - |
| 1508 | CALIFORNIA BUILDER APPLIANCES, | CENTRIC BUILDING INC | CENTRIC_LACROUTE RESIDENCE REMODEL_CONTRACT-RIDER $2777.41 | 2/23/2016 | N/A | 5328-16 | $ - |
| 1509 | KMART CORPORATION; KMART OPERATIONS LLC | CENTRIC MECHANICAL SERVICES LLC | FAC - CENTRIC MECHANICAL LLC - MSA - 2018 | 3/19/2018 | 03/18/2019 | CW2336561 | $ 25,697 |
| 1510 | SEARS HOLDINGS CORPORATION | CENTRICITY | HOME SERVICES CENTRICITY MSA AND SOW 2017 | 12/29/2017 | 12/28/2020 | CW2334174 | $ 16,282 |
| 1511 | SEARS HOLDINGS CORPORATION | CENTRICITY | HOME SERVICES CENTRICITY SOW 2 | 2/22/2018 | 02/21/2020 | CW2335791 | $ - |
| 1512 | SEARS HOLDINGS MANAGEMENT CORPORATION | CENTRO INC-698402 | MKTG - ONLINE - CENTRO - MSA - 2018 | 3/1/2018 | 02/29/2020 | CW2336028 | $ 40,295 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1513 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK DE PUERTO RICO, | CENTRO TECHNICO DE REPARACION DE RELOJES, INC. | LIC AGMT B2B CENTRO TECNICO | 07/31/2005 | 07/31/2019 | N/A | $ 12,990 |
| 1514 | SEARS HOLDINGS MANAGEMENT CORPORATION | CENTURYLINK COMMUNICATIONS | MT-CENTURY LINK CLOUD SCHEDULE- 2015 | 12/24/2015 | 04/03/2019 | CW2309088 | $ 82,907 |
| 1515 | SEARS HOLDINGS MANAGEMENT CORPORATION | CENTURYLINK COMMUNICATIONS LLC | OBU-CENTURY LINK-MSA RENEWAL (2015) | 4/3/2015 | 04/03/2019 | CW2301740 | $ - |
| 1516 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CENVEO-1148315658 | CENVEO REGISTER ROLLS | 8/1/2016 | 07/31/2019 | CW2315703 | $ - |
| 1517 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CERTEGY CHECK SERVICES, INC. | 1ST AMENDMENT TO CERTEGY PAYCHECK ACCEPT WARRANTY AGREEMENT | N/A | N/A | N/A | $ - |
| 1518 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CERTEGY CHECK SERVICES, INC. | 2ND AMENDMENT TO CERTEGY PAYCHECK ACCEPT WARRANTY AGREEMENT | N/A | N/A | N/A | $ - |
| 1519 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CERTEGY CHECK SERVICES, INC. | 4TH AMENDMENT TO CERTEGY PAYCHECK ACCEPT WARRANTY AGREEMENT | N/A | N/A | N/A | $ - |
| 1520 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CERTEGY CHECK SERVICES, INC. | 6TH AMENDMENT TO CERTEGY PAYCHECK ACCEPT WARRANTY AGREEMENT | N/A | 12/31/2018 | N/A | $ - |
| 1521 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CERTEGY CHECK SERVICES, INC. | 7TH AMENDMENT TO CERTEGY PAYCHECK ACCEPT WARRANTY AGREEMENT | N/A | 05/14/2021 | N/A | $ - |
| 1522 | SEARS HOLDINGS MANAGEMENT CORPORATION | CERTEGY CHECK SERVICES, INC. | LOCATOR WEBSITE ADDENDUM | N/A | 05/14/2021 | N/A | $ - |
| 1523 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | CERTIFIED AIR CONTRACTORS | FACILITIES UPTO $40K MSA | N/A | 03/31/2019 | N/A | $ - |
| 1524 | KMART CORPORATION; KMART OPERATIONS LLC; | CERTIFIED AIR CONTRACTORS INC | FAC - CERTIFIED AIR CONTRACTORS - FACILITIES SERVICES MASTER AGREEMENT - 2017 | 1/1/2017 | 12/31/2018 | SHCLCW7813 | $ - |
| 1525 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | CERTIFIED AIR CONTRACTORS INC | FAC - CERTIFIED AIR CONTRACTORS - MASTER SERVICE AGREEMENT 2018 | 4/1/2018 | 04/01/2019 | CW2337053 | $ - |
| 1526 | SEARS, ROEBUCK AND CO. | CERTIFIED GENERAL CONTRACTORS, INC. | NEWMAN STUDENT HOUSING AT USF | N/A | N/A | #8342051 | $ - |
| 1527 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CERTIFIED SMALL ENGINE | HOME SERVICES - CERTIFIED SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/15/2016 | 09/14/2021 | CW2322996 | $ 1,004 |
| 1528 | SEARS HOLDINGS MANAGEMENT CORPORATION | CERTONA CORPORATION | IR - CERTONA - MSAASMSA - 20160614 | 6/16/2016 | 06/19/2020 | CW2315490 | $ 282,500 |
| 1529 | SEARS HOLDINGS MANAGEMENT CORPORATION | CES LIMITED | | 9/19/2014 | 11/7/2018 | CW2288501 | $ - |
| 1530 | SEARS, ROEBUCK AND CO. | CEV TUSCALOOSA LP | CEV TUSCALOOSA LP | N/A | N/A | N/A | $ - |
| 1531 | INNOVEL SOLUTIONS, INC. | CEVA FREIGHT, LLC | LARGE PARCEL TRANSPORTATION AGREEMENT | N/A | 08/03/2019 | N/A | $ 361,824 |
| 1532 | SEARS, ROEBUCK AND CO. | CF EVANS & CO CONSTRUCTION SERVICES, LLC | CAPITAL CREEK CONSTRUCTION PROJECT | N/A | N/A | 150301-PO-06-REV | $ - |
| 1533 | SEARS, ROEBUCK AND CO. | CF EVANS & CO CONSTRUCTION SERVICES, LLC | CAPITAL CREEK CONSTRUCTION PROJECT | N/A | N/A | 150301-PO-07 | $ - |
| 1534 | SEARS, ROEBUCK AND CO. | CF EVANS & CO CONSTRUCTION SERVICES, LLC | THE VUE AT LIBERTY MOUNTAIN | N/A | N/A | 142002-PO-05 | $ - |
| 1535 | SEARS, ROEBUCK AND CO. | CF EVANS & CO CONSTRUCTION SERVICES, LLC | INGLESIDE PLANTATION PHASE II | N/A | N/A | 13091-PO-07 | $ - |
| 1536 | SEARS, ROEBUCK AND CO. | CF EVANS CONSTRUCTION COMPANY, LLC | THE GROVE AT CAROLINA PARK APARTMENTS | N/A | N/A | 172101-PO-03 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1537 | SEARS, ROEBUCK AND CO. | CF EVANS CONSTRUCTION COMPANY, LLC | SCOPE OF WORK | N/A | N/A | N/A | $ - |
| 1538 | SEARS, ROEBUCK AND CO. | CFE CONSTRUCTION SERVICES LLC | INNOVATION APARTMENT HOMES | N/A | N/A | 140901-PO-08 | $ - |
| 1539 | SEARS, ROEBUCK AND CO. | CFE CONSTRUCTION SERVICES LLC | COOPER RIVER FARMS | N/A | N/A | 140301-PO-02 | $ - |
| 1540 | SEARS, ROEBUCK AND CO. | CFY DEVELOPMENT INC | ADDENDUM | N/A | N/A | N/A | $ - |
| 1541 | SEARS, ROEBUCK AND CO. | CGI CONSTRUCTION, INC. | CARROLLTON SENIORCAMPUS | N/A | N/A | #GHLA 1404 | $ - |
| 1542 | INNOVEL SOLUTIONS, INC. | CHALLENGER MOTOR FREIGHT, INC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | 520773 | $ 27,728 |
| 1543 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | CHAMBERLAIN GROUP, INC. | THIRD AMENDMENT TO SUPPLY AGREEMENT FOR GARAGE DOOR OPERATORS AND ACCESSORIES | N/A | N/A | N/A | $ 4,373,658 |
| 1544 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CHAMBERS LAWN & POWER PRODUCT INC | HOME SERVICES - CHAMBERS LAWN AND POWER PRODUCT INC - MASTER SERVICE AGREEMENT (GO | 10/3/2016 | 10/02/2021 | CW2323195 | $ - |
| 1545 | SEARS, ROEBUCK AND CO. | CHAMPION WALK OF BRADENTON LLC | CHAMPION WALK | N/A | N/A | N/A | $ - |
| 1546 | SEARS, ROEBUCK AND CO. | CHANCHAI KAROUNA, O.D. | LEASE AGREEMENT-DOCTOR OF OPTOMETRY-SEPTEMBER 27, 2017 | N/A | 09/30/2020 | N/A | $ - |
| 1547 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | CHANCHAI KAROUNA, O.D | LEASE AGREEMENT-DOCTOR OF OPTOMETRY-SEPTEMBER 27, 2017 | N/A | 09/30/2020 | N/A | $ - |
| 1548 | SEARS, ROEBUCK AND CO. | CHANEY REES INC | HOME SERVICES-CHANEY REES INC-GO LOCAL-2017 | 4/11/2017 | 04/08/2022 | CW2328510 | $ - |
| 1549 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHANNELADVISOR CORPORATION-698917 | MKTG - CHANNELADVISOR - MONTHLY INTEGRATION - 2018 | 6/1/2018 | 05/31/2019 | CW2337473 | $ 102,451 |
| 1550 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHANNELADVISOR CORPORATION | AMENDMENT 1 TO INTEGRATION AGREEMENT | N/A | 03/31/2019 | N/A | $ - |
| 1551 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHANNELADVISOR CORPORATION | INTERGRATION AGREEMENT | N/A | N/A | N/A | $ - |
| 1552 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHANNELADVISOR CORPORATION | AMENDMENT 4 TO THE STATEMENT OF WORK | 4/1/2018 | 6/30/2019 | | $ - |
| 1553 | SEARS HOLDINGS CORPORATION | CHAPPYS REPAIR | HOME SERVICES- CHAPPY'S REPAIR - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289199 | $ - |
| 1554 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHAR-BROIL LLC | RIDER TO DIRECT TO CUSTOMER TERMS AND CONDITIONS | N/A | N/A | N/A | $ 8,078 |
| 1555 | SEARS, ROEBUCK AND CO. | CHARLES N. WHITE CONSTRUCTION COMPANY | CONTRACT APPLICATION | N/A | N/A | N/A | $ - |
| 1556 | SEARS, ROEBUCK AND CO. | CHARLES N. WHITE CONSTRUCTION COMPANY | ADDENDUM | N/A | N/A | N/A | $ - |
| 1557 | SEARS, ROEBUCK AND CO. | CHARLES N. WHITE CONSTRUCTION COMPANY | CONTRACT ORDER SUMMARUY | N/A | N/A | N/A | $ - |
| 1558 | CALIFORNIA BUILDER APPLIANCES, | CHARLES PANKOW BUILDERS LTD | CHARLES PANKOW_17-K087 - EBAY SJ 5.1 LEVEL 1 T1 - EXECUTED CONTRACT WITH RIDER | 9/27/2017 | N/A | 17-K087020 | $ - |
| 1559 | CALIFORNIA BUILDER APPLIANCES, | CHARLES PANKOW BUILDERS LTD | CHARLES PANKOW BUILDERS - PO 13F0000231 $4561.28 | 10/21/2013 | N/A | PO13SF0000231 | $ - |
| 1560 | CALIFORNIA BUILDER APPLIANCES, | CHARLES PANKOW BUILDERS LTD | PANKOW BUILDERS EBAY - 199 FREMONT 4TH, 5TH SCO 001 FULLY EXECUTED. | 2/22/2017 | N/A | 16-F051013 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1561 | CALIFORNIA BUILDER APPLIANCES, | CHARLES PANKOW BUILDERS LTD | PANKOW EBAY_199 FREMONT 4TH & 5TH FLOOR_EXECUTED CONTRACT AND RIDER $9,132.90 | 12/21/2016 | N/A | 16-F051 | $ - |
| 1562 | CALIFORNIA BUILDER APPLIANCES, | CHARLES PANKOW BUILDERS LTD | PANKOW_EBAY, 199 FREMONT 6TH FLOOR_ CONTRACT AND RIDER $6470.29 | 4/7/2016 | N/A | F042-01010 | $ - |
| 1563 | CALIFORNIA BUILDER APPLIANCES, | CHARLES PANKOW BUILDERS LTD | PANKOW-270 BRANNON -TI_CONTRACT AND RIDER $20180.00 | 4/25/2016 | N/A | 15-F035 | $ - |
| 1564 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CHASE TOYS INC | HOME SERVICES - CHASE TOYS INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/9/2016 | 06/08/2021 | SHCLCW7659 | $ - |
| 1565 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHATMETER | HOME SERVICES - CHATMETER - MSAASMSA - 20150605 | 6/5/2015 | 06/04/2019 | CW2301634 | $ - |
| 1566 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHATMETER | HOME SERVICES - CHATMETER - SOW 1 MARKETING ANALYTICS - 20150605 | 6/5/2015 | 06/04/2019 | CW2301641 | $ - |
| 1567 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CHECK FREE PAY CORPORATION | AMENDMENT #1 TO THE AGENT TRANSACTION SERVICES AGREEMENT TERMS AND CONDITIONS | N/A | N/A | N/A | $ - |
| 1568 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CHECK FREE PAY CORPORATION | AMENDMENT #2 TO THE AGENT TRANSACTION SERVICES AGREEMENT TERMS AND CONDITIONS | N/A | N/A | N/A | $ - |
| 1569 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CHECK FREE PAY CORPORATION | AMENDMENT #3 TO THE AGENT TRANSACTION SERVICES AGREEMENT TERMS AND CONDITIONS | N/A | 12/31/2018 | N/A | $ - |
| 1570 | KMART CORPORATION | CHECK FREE PAY CORPORATION | AMENDMENT #3TO THE AGENT TRANSACTION SERVICES AGREEMENT TERMS AND CONDITIONS | N/A | 12/31/2018 | N/A | $ - |
| 1571 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CHECK FREE PAY CORPORATION OF CALIFORNIA | AMENDMENT #1 TO THE AGENT TRANSACTION SERVICES AGREEMENT TERMS AND CONDITIONS | N/A | N/A | N/A | $ - |
| 1572 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CHECK FREE PAY CORPORATION OF CALIFORNIA | AMENDMENT #2 TO THE AGENT TRANSACTION SERVICES AGREEMENT TERMS AND CONDITIONS | N/A | N/A | N/A | $ - |
| 1573 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CHECK FREE PAY CORPORATION OF CALIFORNIA | AMENDMENT #3 TO THE AGENT TRANSACTION SERVICES AGREEMENT TERMS AND CONDITIONS | N/A | 12/31/2018 | N/A | $ - |
| 1574 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CHECK FREE PAY CORPORATION OF NEW YORK | AMENDMENT #1 TO THE AGENT TRANSACTION SERVICES AGREEMENT TERMS AND CONDITIONS | N/A | N/A | N/A | $ - |
| 1575 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CHECK FREE PAY CORPORATION OF NEW YORK | AMENDMENT #2 TO THE AGENT TRANSACTION SERVICES AGREEMENT TERMS AND CONDITIONS | N/A | N/A | N/A | $ - |
| 1576 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CHECK FREE PAY CORPORATION OF NEW YORK | AMENDMENT #3 TO THE AGENT TRANSACTION SERVICES AGREEMENT TERMS AND CONDITIONS | N/A | 12/31/2018 | N/A | $ - |
| 1577 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHECKFREEPAY CORPORATION | FIN - CHECKFREEPAY CORPORATION - AGENT TRANSACTION SERVICES AGREEMENT - 2009 | 10/14/2009 | 12/31/2018 | SHCLCW5880 | $ - |
| 1578 | SEARS, ROEBUCK AND CO. | CHECKMATE INC | | N/A | N/A | N/A | $ - |
| 1579 | SEARS, ROEBUCK AND CO. | CHEDDARS CASUAL CAF | | N/A | N/A | N/A | $ - |
| 1580 | SEARS, ROEBUCK AND CO. | CHEVRON (HK) LIMITED | HOME SERVICES - CHERVON (HK) LIMITED - MPA 2018 | 2/12/2018 | 02/11/2022 | CW2336049 | $ 1,965,059 |
| 1581 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHERVON (HK) LTD. | PAYMENT ACCOMODATION | N/A | N/A | 536117 | $ - |
| 1582 | SEARS, ROEBUCK AND CO. | CHESAPEAKE APPARTMENTS ASSOC | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 1583 | SEARS, ROEBUCK AND CO. | CHESAPEAKE APPARTMENTS ASSOC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1584 | SEARS, ROEBUCK AND CO. | CHESTERFIELD HOTEL DEVELOPERS | HOMEWOOD SUITES | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 1585 | SEARS, ROEBUCK AND CO. | CHICAGO TITLE LAND TRUST COMPANY | ASSIGNMENT OF DECLARANT'S INTEREST IN DECLARATION OF EASEMENTS (GROVE) | N/A | N/A | N/A | $ - |
| 1586 | SEARS, ROEBUCK AND CO. | CHICAGO TITLE LAND TRUST COMPANY | ASSIGNMENT OF DECLARANT'S INTEREST IN DECLARATION OF EASEMENTS (PARK CENTER) | N/A | N/A | N/A | $ - |
| 1587 | SEARS, ROEBUCK AND CO. | CHICAGO TITLE LAND TRUST COMPANY | ASSIGNMENT OF DECLARANT'S INTEREST IN THE SEARS BUSINESS PARK DECLARATION OF PROTECTIVE | N/A | N/A | N/A | $ - |
| 1588 | SEARS, ROEBUCK AND CO. | CHICAGO TITLE LAND TRUST COMPANY | ASSIGNMENT OF DECLARANT'S INTEREST IN DECLARATION OF EASEMENTS (PRAIRIE STONE | N/A | N/A | N/A | $ - |
| 1589 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | CHICK-FIL-A INC | | N/A | N/A | N/A | $ - |
| 1590 | KMART CORPORATION | CHICK-FIL-A INC. | | N/A | N/A | N/A | $ - |
| 1591 | SEARS HOLDINGS CORPORATION | CHIEF'S MOWERS INC | HOME SERVICES - CHIEFS MOWERS INC. - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 7/28/2015 | 07/27/2020 | CW2304947 | $ (403) |
| 1592 | KMART CORPORATION; KMART OPERATIONS LLC; | CHILLER SPECIALTIES LLC | FAC- CHILLER SPECIALTIES - MASTER SERVICE AGREEMENT 2018 | 2/23/2018 | 02/22/2019 | CW2337056 | $ 2,678 |
| 1593 | KMART CORPORATION; KMART OPERATIONS LLC; | CHILLER TECHNOLOGY SERVICES, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 20,760 |
| 1594 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | HOWELL MILL | N/A | N/A | #121713-11500 (O) | $ - |
| 1595 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | ARBOR TERRACE AT JOHNS CREEK | N/A | N/A | #121214-11500 | $ - |
| 1596 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | ARBOR TERRACE OF HAMILTON MILL | N/A | N/A | #121414-11500(O) | $ - |
| 1597 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | ONE WEST VICTORY | N/A | N/A | #1104-13 | $ - |
| 1598 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | CAPITAL CLUB AT GODLEY STATION | N/A | N/A | #110213.11400 (S) | $ - |
| 1599 | SEARS, ROEBUCK AND CO. | CHOATE CONSTRUCTION CO | NORTH & MORGAN | N/A | N/A | #110213-11460 (O) | $ - |
| 1600 | KMART CORPORATION | CHOICE AUTO REPAIR, INC. | | N/A | N/A | N/A | $ - |
| 1601 | SEARS, ROEBUCK AND CO. | CHOICE HOME WARRANTY | | 2/23/2016 | 11/6/2019 | CW2340679 | $ - |
| 1602 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | CHRISTINA VIGIL, O.D. | SIXTEENTH AMENDMENT AUGUST 8, 2017  TO LEASE AGREEMENT DATED MARCH 1, 2001 | N/A | 08/31/2020 | N/A | $ - |
| 1603 | SEARS, ROEBUCK AND CO. | CHRISTINA VIGIL, O.D. | AMENDMENT AUGUST 8, 2012  TO LEASE AGREEMENT DATED MARCH 1, 2001 | N/A | N/A | N/A | $ - |
| 1604 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | CHRISTINA VIGIL.O.D | SIXTEENTH AMENDMENT  AUGUST 8, 2017  TO LEASE AGREEMENT DATED MARCH 1, 2001 | N/A | 08/31/2020 | N/A | $ - |
| 1605 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION | CHRYSLER GROUP, LLC | HOME SERVICES - FCA VOLUME INCENTIVE PROGRAM 2018-2019 | 6/1/2018 | 05/31/2019 | CW2338819 | $ - |
| 1606 | SEARS HOLDINGS CORPORATION | CHUBB BERMUDA INSURANCE LTD. | EXCESS LIABILITY | N/A | 08/01/2019 | SHLD-0221/BSF03 | $ - |
| 1607 | SEARS HOLDINGS CORPORATION | CHUBB BERMUDA INSURANCE LTD. | PUNITIVE DAMAGES | N/A | 08/01/2019 | SHLD-PD/18 | $ - |
| 1608 | KMART CORPORATION | CHURCH & DWIGHT CO., INC | KMART CORP. / CHURCH & DWIGHT CO., INC. EXTREME VALUE LAUNDRY SUPPLY AGREEMENT | N/A | N/A | N/A | $ 81,831 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1609 | SEARS HOLDINGS MANAGEMENT CORPORATION | CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA | THCS-CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA-MASTER SERVICES AGREEMENT AND | 1/1/2011 | 12/31/2019 | SHCLCW3544 | $ - |
| 1610 | SEARS HOLDINGS MANAGEMENT CORPORATION | CIGNA LIFE INSURANCE/ LIFE INSURANCE COMPANY OF NORTH AMERICA | | 1/1/2011 | 12/31/2019 | SHCLCW3544 | $ - |
| 1611 | SEARS HOLDINGS MANAGEMENT CORPORATION | CIGNA LIFE INSURANCE/ LIFE INSURANCE COMPANY OF NORTH AMERICA | | 1/1/2011 | 12/31/2019 | SHCLCW3544 | $ - |
| 1612 | SEARS HOLDINGS MANAGEMENT CORPORATION | CIGNA LIFE INSURANCE/ LIFE INSURANCE COMPANY OF NORTH AMERICA | | 1/1/2011 | 12/31/2019 | SHCLCW3544 | $ - |
| 1613 | SEARS HOLDINGS MANAGEMENT CORPORATION | CIGNA LIFE INSURANCE/ LIFE INSURANCE COMPANY OF NORTH AMERICA | | 1/1/2011 | 12/31/2019 | SHCLCW3544 | $ - |
| 1614 | SHC LICENSED BUSINESS LLC | CINDY Q. THAN, O.D | LEASE AGREEMENT SEPTEMBER 12, 2018 | N/A | 09/30/2019 | N/A | $ - |
| 1615 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CINDY Q. THAN, O.D | LEASE AGREEMENT SEPTEMBER 12, 2018 | N/A | 09/30/2019 | N/A | $ - |
| 1616 | INNOVEL SOLUTIONS, INC. | CIRCLE 8 LOGISTICS, INC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $ - |
| 1617 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | CIRCLE 8 LOGISTICS, INC | | 10/17/2018 | N/A | N/A | $ - |
| 1618 | SEARS, ROEBUCK AND CO. | CIRCLE TERRACE ASSOC LP | SALES ORDER QUOTE | N/A | N/A | N/A | $ - |
| 1619 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CISCO SYSTEMS INC-1153804570 | IT-CISCO SYSTEMS, INC.-MASTER PROCUREMENT AGREEMENT-00 | 11/30/2000 | 06/29/2022 | SHCLCW52 | 424,905 |
| 1620 | SEARS HOLDINGS MANAGEMENT CORPORATION | CISCO SYSTEMS INC-1153804570 | MT - CISCO SYSTEMS INC - AMENDMENT 4 TO MPA - 2018 | 8/1/2018 | 07/31/2019 | CW2338855 | $ - |
| 1621 | SEARS HOLDINGS CORPORATION | CISION US INC. | SUBSCRIPTION AGREEMENT | N/A | N/A | N/A | $ - |
| 1622 | SEARS, ROEBUCK AND CO. | CITADEL BUILDERS | PARKWAY APARTMENTS | N/A | N/A | N/A | $ - |
| 1623 | SEARS HOLDINGS CORPORATION | CITIBANK GLOBAL MARKETS INC | MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 1624 | SEARS HOLDINGS MANAGEMENT CORPORATION | CITIBANK GLOBAL MARKETS INC | AMENDMENT #1 TO ASSOCIATE STOCK PLAN | N/A | N/A | N/A | $ - |
| 1625 | SEARS HOLDINGS CORPORATION | CITIBANK GLOBAL MARKETS INC | AMENDMENT #2 TO ASSOCIATE STOCK PLAN | N/A | N/A | N/A | $ - |
| 1626 | SEARS HOLDINGS CORPORATION | CITIBANK GLOBAL MARKETS INC | AMENDMENT #3 TO ASSOCIATE STOCK PLAN | N/A | N/A | N/A | $ - |
| 1627 | SEARS HOLDINGS CORPORATION | CITIBANK GLOBAL MARKETS INC | AMENDMENT #4 TO ASSOCIATE STOCK PLAN | N/A | N/A | N/A | $ - |
| 1628 | SEARS HOLDINGS CORPORATION | CITIBANK GLOBAL MARKETS INC | AMENDMENT #5 TO ASSOCIATE STOCK PLAN | N/A | 12/31/2020 | N/A | $ - |
| 1629 | SEARS HOLDINGS MANAGEMENT CORPORATION | CITIBANK USA | FIN - CITIBANK NA - PREPAID CARD PROGRAM MASTER AGREEMENT - 2009 | 5/21/2009 | 06/21/2019 | SHCLCW6486 | $ - |
| 1630 | SEARS HOLDINGS MANAGEMENT CORPORATION | CITIBANK USA | FIN - CITIBANK NA - PAYROLL CARD ADDENDUM - 2009 | 5/21/2009 | 06/21/2019 | SHCLCW6487 | $ - |
| 1631 | SEARS, ROEBUCK AND CO. | CITIBANK USA NA | FIN - CITIBANK USA NA - AMENDED AND RESTATED PROGRAM AGREEMENT - 2003 | 11/3/2003 | 11/02/2025 | SHCLCW7698 | $ - |
| 1632 | SEARS, ROEBUCK AND CO. | CITIBANK USA, N.A | SALES TAX RECOVERY FILINGS AGREEMENT | | 11/2/2025 | | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1633 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CITIBANK USA, N.A. | | 5/31/2005 | N/A | N/A | $ - |
| 1634 | SEARS BRANDS BUSINESS UNIT CORP.; SEARS, ROEBUCK AND CO. | CITIBANK, N.A. | SECOND AMENDED AND RESTATED PROGRAM AGREEMENT | N/A | 11/02/2025 | N/A | $ - |
| 1635 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | CITY OF BUENA PARK | FARMERS MARKET LIC AGMT CITY OF BUENA PART | 01/01/2018 | 12/31/2018 | N/A | $ - |
| 1636 | CALIFORNIA BUILDER APPLIANCES, | CITY VENTURES HOMEBUILDING INC | CITY VENTURES_SAN JOSE1_CONTRACT | 10/13/2014 | N/A | N/A | $ - |
| 1637 | CALIFORNIA BUILDER APPLIANCES, | CITY VENTURES HOMEBUILDING INC | SAN JOSE 1-ALMADEN CROSSING PO 6011-C-000356 AND 6011-C-000357 | 11/5/2014 | N/A | 6011-C-000357 | $ - |
| 1638 | SOE, INC. | CIVIC GATEWAY, LLC | CIVIC GATEWAY_LEASING BUILDING_CO 1 117.32 | 12/9/2015 | N/A | 773-1870-3000 | $ - |
| 1639 | SEARS HOLDINGS CORPORATION | CJ SMALL ENGINE | HOME SERVICES- CJ SMALL ENGINE - MSA 2014 | 3/20/2014 | 03/20/2020 | CW2289201 | $ - |
| 1640 | SEARS, ROEBUCK AND CO. | CJD NORTHPARK LLC | | N/A | N/A | N/A | $ - |
| 1641 | SEARS, ROEBUCK AND CO. | CLANCY & THEYS CONSTRUCTION COMPANY | WATERMARK APARTMENTS PHASE I | N/A | N/A | #6442-0006 | $ - |
| 1642 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLARABRIDGE INC-695085 | CUST DIR - CLARABRIDGE, INC - MASTER HOSTED SOFTWARE AND SERVICES AGREEMENT - 2011 | 4/29/2011 | 03/31/2019 | SHCLCW5403 | $ 270,523 |
| 1643 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLARABRIDGE INC-695085 | MEMBER TECHNOLOGY - CLARABRIDGE - SOW 15 - 2018 | 4/1/2018 | 03/31/2019 | CW2336591 | $ - |
| 1644 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLARABRIDGE INC-695085 | MEMBER TECH - CLARABRIDGE - MSSA - 2018 | 8/17/2018 | 08/16/2019 | CW2339334 | $ - |
| 1645 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLARABRIDGE INC-695085 | MEMBER TECH - CLARABRIDGE - SOCIAL SOW1 - 2018 | 8/17/2018 | 08/16/2019 | CW2339343 | $ - |
| 1646 | SEARS, ROEBUCK AND CO. | CLARK CONSTRUCTION GROUP | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1647 | SEARS, ROEBUCK AND CO. | CLARK CONTRACTORS LLC | HOMEWOOD SUITES | N/A | N/A | #1127-1100-904 | $ - |
| 1648 | SEARS, ROEBUCK AND CO. | CLARK CONTRACTORS LLC | CHANGE ORDER FORM | N/A | N/A | N/A | $ - |
| 1649 | SEARS, ROEBUCK AND CO. | CLARKSVILLE PEDDLERS MALL, LLC | | N/A | N/A | N/A | $ - |
| 1650 | INNOVEL SOLUTIONS, INC. | CLASS PASS | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 1651 | INNOVEL SOLUTIONS, INC. | CLASS PASS | WAREHOUSE SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 1652 | SEARS, ROEBUCK AND CO. | CLASSIC PLAINS CONSTRUCTION | VILLAGE AT RICE HOPE | N/A | N/A | #2016-02-036 | $ - |
| 1653 | SEARS, ROEBUCK AND CO. | CLAY GIGLOTTO DBA ROUTE 3 AUTOMOTIVE | HS-CLAY GIGLOTTO DBA ROUTE 3 AUTOMOTIVE-MSA-GO LOCAL-2017 | 6/20/2017 | 08/18/2022 | CW2331099 | $ - |
| 1654 | SEARS, ROEBUCK DE PUERTO RICO, | CLEAN PUERTO RICO RECYCLING INC | HS - CLEAN PUERTO RECYCLING INC - MASTER SERVICES AGREEMENT AND SOW 02 - 2013 | 5/10/2013 | 08/31/2021 | SHCLCW6303 | $ 1,375 |
| 1655 | KMART CORPORATION; KMART OPERATIONS LLC; | CLEANER IMAGE | MASTER AGREEMENT | N/A | N/A | N/A | $ 4,542 |
| 1656 | SEARS, ROEBUCK AND CO. | CLEARESULT | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1657 | SEARS, ROEBUCK AND CO. | CLEARESULT CONSULTING GREAT LAKES LLC | WEATHERIZATION 2012 | N/A | N/A | N/A | $ - |
| 1658 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CLEVA | OEM PART SUPPLIERS | N/A | N/A | N/A | $ - |
| 1659 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLEVA NORTH AMERICA, INC. | PAYMENT ACCOMODATION | N/A | N/A | 538791 | $ 4,880,316 |
| 1660 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | CLEVA NORTH AMERICA, INC. | FIRST AMENDMENT TO SUPPLY AGREEMENT FOR WET-DRY VACUUM PRODUCTS | N/A | N/A | 517498 | $ - |
| 1661 | KMART CORPORATION; KMART OPERATIONS LLC; | CLH AND SON | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 1662 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLICKSOFTWARE INC. | HS - CLICKSOFTWARE - MSAASA - 2016 | 9/23/2016 | 09/30/2021 | CW2318916 | $ 121,516 |
| 1663 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLICKTALE INC | AMENDMENT 1  TO MASTER SOFTWARE AS A SERVICE MANAGED SERVICES AGREEMENT(EXTEND | N/A | 04/29/2020 | N/A | $ - |
| 1664 | KMART CORPORATION | CLINICAL DRUG INFORMATION, LLC | CORPORATE SERVICES - WOLTERS KLUWER HEALTH, INC. AMENDMENT 8 | N/A | 10/31/2019 | SHCLCW5649 | $ - |
| 1665 | KMART CORPORATION; KMART OPERATIONS LLC; | CLINICAL DRUG INFORMATION, LLC / WOLTERS KLUWER HEALTH, INC. | SEVENTH AMENDMENT TO EFACT LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 1666 | KMART CORPORATION; KMART OPERATIONS LLC; | CLM MIDWEST | FAC - CLM MIDWEST - MASTER SERVICE AGREEMENT 2018 | 1/2/2018 | 01/01/2019 | CW2337058 | $ 1,650 |
| 1667 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLOUDERA INC | | 7/31/2018 | 7/31/2019 | PO# 870112 | $ 316,940 |
| 1668 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLOUDERA INC | | 12/17/2010 | N/A | SHC90786 | $ - |
| 1669 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CLOUTIER'S POWER & SPORTS | HOME SERVICES - CLOUTIERS POWER AND SPORTS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/24/2016 | 06/23/2021 | SHCLCW7660 | $ 183 |
| 1670 | SEARS, ROEBUCK AND CO. | CLOVER COMMUNITIES OF CAMILLUS LLC | CAMILLUS POINTE SENIOR APTS | N/A | N/A | #CSAC0226151 | $ - |
| 1671 | SEARS, ROEBUCK AND CO. | CLOVER COMMUNITIES PARMA LLC | PARMA VILLAGE SENIOR APTS | N/A | N/A | # PSA0227151 | $ - |
| 1672 | SEARS, ROEBUCK AND CO. | CLOVER COMMUNITIES WILLOUGHBY HILLS LLC | WILLOUGHBY HILLS SENIOR APTS | N/A | N/A | #WHSA0421141 | $ - |
| 1673 | SEARS, ROEBUCK AND CO. | CLOVIS LAWN AND POWER EQUIPMENT, LLC | HOME SERVICES-CLOVIS LAWN AND POWER EQUIPMENT, LLC-GO LOCAL-2017 | 5/23/2017 | 05/20/2022 | CW2330000 | $ 159 |
| 1674 | INNOVEL SOLUTIONS, INC. | CLW DELIVERY, INC | SUPPLY CHAIN - CLW DELIVERY, INC - EXHIBITS (JOPLIN, SPRINGFIELD) 2018 | 2/25/2018 | 02/20/2021 | CW2339846 | $ (89,409) |
| 1675 | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY INC- SEARS WAREHOUSE MSA 2015 | 10/25/2015 | 10/24/2020 | CW2307187 | $ - |
| 1676 | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY, INC- MSA 2017 | 1/29/2017 | 01/28/2020 | CW2323533 | $ - |
| 1677 | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY, INC- WAREHOUSE EXHIBITS (ALTOONA, GREENVILLE, JOHNSON CITY, | 1/29/2017 | 01/25/2020 | CW2323527 | $ - |
| 1678 | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY, INC- WAREHOUSE MSA 2017 | 1/29/2017 | 01/28/2020 | CW2323535 | $ - |
| 1679 | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY, INC- EXHIBIT (ALTOONA, GREENVILLE, JOHNSON CITY, KNOXVILLE, | 1/29/2017 | 01/25/2020 | CW2323343 | $ - |
| 1680 | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY INC- SEARS MSA 2015 | 2/12/2017 | 02/11/2022 | CW2307094 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1681 | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY, INC- EXHIBIT (CUMBERLAND) 2017 | 2/12/2017 | 02/08/2020 | CW2323356 | $ - |
| 1682 | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY, INC- EXHIBIT (MYRTLE BEACH) 2017 | 2/26/2017 | 02/22/2020 | CW2330849 | $ - |
| 1683 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | CMA CGM S.A. | | 10/19/2018 | N/A | N/A | $ - |
| 1684 | KMART CORPORATION; KMART OPERATIONS LLC; | CMC MECHANICAL, LLC | FAC - CMC MECHANICAL LLC - MSA - 2018 | 3/23/2018 | 03/22/2019 | CW2336786 | $ 50,323 |
| 1685 | KMART CORPORATION; KMART OPERATIONS LLC; | CMC MECHANICAL, LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 1686 | SEARS HOLDINGS CORPORATION | CMC POWERWASHING | FAC -INDIVIDUAL STORE LANDSCAPING SERVICE AGREEMENT - MSA 2018 | 2/12/2018 | 02/11/2019 | CW2338404 | $ 2,955 |
| 1687 | KMART CORPORATION; KMART OPERATIONS LLC; | CMC POWER WASHING | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 1688 | KMART CORPORATION; KMART OPERATIONS LLC; | CMC POWERWASTING | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 1689 | SEARS, ROEBUCK AND CO. | CMI GENERAL CONTRACTORS, INC. | DOWNTOWN COMMONS | N/A | N/A | #PO-18-016-002 | $ - |
| 1690 | SEARS, ROEBUCK AND CO. | CMM, LLC | | N/A | N/A | N/A | $ - |
| 1691 | SEARS, ROEBUCK AND CO. | CMSI/ ADVENT COMPANIES INC | SALES ORDER QUOTE | N/A | N/A | N/A | $ - |
| 1692 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CND SONS INFRASTRUCTURE, INC | L-T PARKING SPACE RENTAL AGREEMENT | 11/01/2018 | 10/31/2019 | N/A | $ - |
| 1693 | SEARS HOLDINGS MANAGEMENT CORPORATION | COALFIRE SYSTEMS, INC. | IT - COALFIRE - MSA - 2015 | 1/20/2015 | 01/19/2020 | CW2294918 | $ - |
| 1694 | SOE, INC. | COAST SIDE ASSOCIATES | COAST SIDE ASSOCIATES - DAY CARE BUILDING CULINARY ARTS PROJECT | 7/7/2011 | N/A | 11409539 SQ | $ - |
| 1695 | N/A | COAST SIGN, INC | FACILITIES - COAST SIGNS - ACC FOR INVOICING - 2015 | 2/1/2014 | 01/31/2020 | CW2309808 | $ - |
| 1696 | SEARS HOLDINGS MANAGEMENT CORPORATION | COAST SIGN, INC | FAC - COAST SIGN INCORPORATED - MASTER EXTERIOR SIGNAGE SERVICES AGREEMENT - 2017 | 3/9/2017 | 03/08/2020 | CW2325309 | $ - |
| 1697 | SEARS, ROEBUCK AND CO. | COASTAL CONSTRUCTION | RENAISSANCE AT DADELAND | N/A | N/A | #05-5361-0503 | $ - |
| 1698 | SEARS, ROEBUCK AND CO. | COASTAL CONSTRUCTION OF MIAMI DADE COUNTY, INC | SCOPE OF WORK | N/A | N/A | N/A | $ - |
| 1699 | CALIFORNIA BUILDER APPLIANCES, | COBBLESTONE CREEK 92 LLC DBA ROSEVILLE COBBLESTONE APARTMENTS | AIA DOCUMENT G701 - 2001CHANGE ORDER 003 | N/A | N/A | N/A | $ - |
| 1700 | CALIFORNIA BUILDER APPLIANCES, | COBBLESTONE CREEK 92 LLC DBA ROSEVILLE COBBLESTONE APARTMENTS | AIA DOCUMENT G701 - 2001CHANGE ORDER 004 | N/A | N/A | N/A | $ - |
| 1701 | CALIFORNIA BUILDER APPLIANCES, | COBBLESTONE CREEK 92 LLC DBA ROSEVILLE COBBLESTONE APARTMENTS | AIA DOCUMENT G701 - 2001CHANGE ORDER  001 | N/A | N/A | N/A | $ - |
| 1702 | CALIFORNIA BUILDER APPLIANCES, | COBBLESTONE CREEK 92 LLC DBA ROSEVILLE COBBLESTONE APARTMENTS | AIA DOCUMENT G701 - 2001CHANGE ORDER 005 | N/A | N/A | N/A | $ - |
| 1703 | SEARS, ROEBUCK AND CO. | COBBLESTONE MULTIFAMILY PARTNERS, LLC | COBBLESTONE MULTIFAMILY PARTNERS, LLC ORDER FOR PROJECT COBBLESTONE APARTMENTS | 06/06/2018 | N/A | SO COBBLESTONE | $ - |
| 1704 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CODA RESOURCES, LTD. | SUPPLIES - CODA - PTC - 2015 | 9/9/2015 | 01/31/2020 | CW2305256 | $ 3,634 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1705 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CODE RED | RETAIL SERVICES- CARDIO PARTNER RESOURCES, LLC-PTC 2015 | 2/1/2015 | 12/31/2019 | CW2308545 | $ - |
| 1706 | SEARS HOLDINGS MANAGEMENT CORPORATION | CODE ZERO LLC | HA - CODE ZERO - MSA - FEBRUARY 2017 | 2/15/2017 | 02/14/2019 | CW2323878 | $ - |
| 1707 | KMART CORPORATION; KMART OPERATIONS LLC; | COEFFICIENT MECHANICAL SYSTEMS, LLC | FAC - COEFFICIENT MECHANICAL SYSTEMS LLC - MSA 2018 | 3/1/2018 | 03/01/2019 | CW2336563 | $ 2,765 |
| 1708 | KMART CORPORATION; KMART OPERATIONS LLC; | COEFFICIENT MECHANICAL SYSTEMS LLC | FACILITIES UPTO $40K MSA | N/A | 02/28/2019 | N/A | $ - |
| 1709 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | COFFEE & TEA BY LEA, INC | LIC RESTAURANT AGREMT COFFEE & TEA BY LEE INC | 12/01/2009 | 11/30/2019 | N/A | $ 1,248 |
| 1710 | SEARS, ROEBUCK AND CO. | COLAS CONSTRUCTION | OREGON PROJECTS PURCHASE AGREEMENT | N/A | N/A | PURCHASE AGREEMENT | $ - |
| 1711 | SEARS, ROEBUCK AND CO. | COLAS CONSTRUCTION | GRANT WAREHOUSE APTS | N/A | N/A | PO #GRANT WAREHOUSE- | $ - |
| 1712 | SEARS, ROEBUCK AND CO. | COLAS CONSTRUCTION | BEATRICE MORROW APTS | N/A | N/A | JOB #17001 | $ - |
| 1713 | SEARS, ROEBUCK AND CO. | COLE VISION CORPORATION | COLE VISION CORPORATION AND SEARS, ROEBUCK AND CO. ARE PARTIES TO VARIOUS LICENSE | N/A | N/A | N/A | $ 2,704,917 |
| 1714 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | COLEMAN LAWN EQUIPMENT INC | FAC - COLEMANS LAWN EQUIPMENT - MASTER SERVICES AGREEMENT - 2016 | 12/1/2016 | 11/30/2021 | SHCLCW7975 | $ - |
| 1715 | N/A | COLLIERS INTERNAIONAL MN | BROKER TENANT REP AGREEMENT | N/A | N/A | N/A | $ - |
| 1716 | N/A | COLLIERS INTERNATIONAL CA | BROKER TENANT REP AGREEMENT | N/A | N/A | N/A | $ - |
| 1717 | SEARS, ROEBUCK AND CO. | COLLIERS INTERNATIONAL CA, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 1718 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | COLLINS CO., LTD., TAIPEI, TAIWAN COMPANY | SUPPLY AGREEMENT FOR HEATERS | N/A | N/A | N/A | $ 3,257,965 |
| 1719 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | COLLINS CO., LTD., TAIPEI, TAIWAN COMPANY | EXTENSION - SUPPLY AGREEMENT HEATERS | N/A | N/A | N/A | $ - |
| 1720 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | COLLINS TRACTOR AND EQUIPMENT INC | HOME SERVICES - COLLINS TRACTOR AND EQUIPMENT INC- MASTER SERVICE AGREEMENT (GO | 12/26/2016 | 12/25/2021 | CW2322660 | $ 142 |
| 1721 | SEARS, ROEBUCK AND CO. | COLMAR CONTRACTING | OVERLOOK APTS | N/A | N/A | #M1-18-SEARS SS | $ - |
| 1722 | KMART CORPORATION; KMART OPERATIONS LLC; | COLORADO STRUCTURES, INC.  (C S I) | FAC - COLORADO STRUCTURES INC -  MSA  - 2018 | 5/1/2018 | 05/01/2019 | CW2337577 | $ 26,200 |
| 1723 | SEARS, ROEBUCK AND CO. | COLRICH CALIFORNIA CONSTRUCTION, INC. | CHABAD - CAMPUS OF LIFE | N/A | N/A | CONTRACT #'S 81400007255 & | $ - |
| 1724 | SEARS, ROEBUCK AND CO. | COLRICH CALIFORNIA CONSTRUCTION, INC. | THE CABOCHON AT RIVER OAKS | N/A | N/A | PO - CABOCHON/CO | $ - |
| 1725 | SEARS, ROEBUCK AND CO. | COLUMBIA PACIFIC LEASING & INCOME PROPERTIES LLC | STAYBRIDGE SUITES | N/A | N/A | N/A | $ - |
| 1726 | SEARS, ROEBUCK AND CO. | COLUMBUS PROPERTY MANGMT | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1727 | SEARS, ROEBUCK AND CO. | COMANCHE CONTRACTORS, LP | SORRENTO APTS | N/A | N/A | N/A | $ - |
| 1728 | KMART CORPORATION; KMART OPERATIONS LLC; | COMMAND LINE SYSTEMS | APP- COMMAND LINE SYSTEMS- DECOMMISSION DEPOT SERVICE AGREEMENT-2017 | 10/1/2017 | 09/30/2020 | CW2332549 | $ 193,460 |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1729 | SEARS, ROEBUCK AND CO. | COMMAND LINE SYSTEMS LLC | | 10/1/2017 | 9/30/2020 | CW2332549 | $ - |
| 1730 | SEARS, ROEBUCK AND CO. | COMMAND LINE SYSTEMS LLC | | 10/1/2017 | 9/30/2020 | CW2332549 | $ - |
| 1731 | SEARS, ROEBUCK AND CO. | COMMAND LINE SYSTEMS LLC | | 10/1/2017 | 9/30/2020 | CW2332549 | $ - |
| 1732 | SEARS, ROEBUCK AND CO. | COMMAND LINE SYSTEMS LLC | | 10/1/2017 | 9/30/2020 | CW2332549 | $ - |
| 1733 | SEARS, ROEBUCK DE PUERTO RICO, INC. | COMMAND LINE SYSTEMS LLC | | 10/1/2017 | 9/30/2020 | CW2332549 | $ - |
| 1734 | SEARS, ROEBUCK AND CO. | COMMAND LINE SYSTEMS LLC | | 10/1/2017 | 9/30/2020 | CW2332549 | $ - |
| 1735 | SEARS, ROEBUCK DE PUERTO RICO, INC. | COMMAND LINE SYSTEMS LLC | | 10/1/2017 | 9/30/2020 | CW2332549 | $ - |
| 1736 | KMART OPERATIONS LLC | COMMAND LINE SYSTEMS LLC | | 10/1/2017 | 9/30/2020 | CW2332549 | $ - |
| 1737 | SEARS, ROEBUCK AND CO. | COMMAND LINE SYSTEMS LLC | | 10/1/2017 | 9/30/2020 | CW2332549 | $ - |
| 1738 | SEARS OPERATIONS LLC | COMMAND LINE SYSTEMS LLC | | 10/1/2017 | 9/30/2020 | CW2332549 | $ - |
| 1739 | SEARS HOLDINGS MANAGEMENT CORPORATION | COMMERCE TECHNOLOGIES INC | IT-COMMERCE TECHNOLOGIES INC-SUBSCRIBER AGREEMENT-02 | 6/5/2002 | 02/28/2019 | SHCLCW69 | $ 78,785 |
| 1740 | SEARS HOLDINGS MANAGEMENT CORPORATION | COMMERCE TECHNOLOGIES, INC. | AMENDMENT #11 TO SUBSCRIBER AGREEMENT(2016 RENEWAL) | N/A | 02/28/2019 | N/A | $ - |
| 1741 | KMART CORPORATION; KMART OPERATIONS LLC; | COMMERCIAL ASSET PRESERVATION, LLC | FACILITIES - COMMERICAL ASSET PROTECTION - CLOSED STORES - MSA 2016 | 5/1/2016 | 04/30/2019 | CW2311779 | $ - |
| 1742 | SEARS, ROEBUCK AND CO. | COMMERCIAL CONSTRUCTION | PARTNER ARMS 2 | N/A | N/A | SUB #021707-C15 | $ - |
| 1743 | SOE, INC. | COMMERCIAL CONSTRUCTION & IMPROVEMENTS, INC | COMMERICAL CONSTRUCTION & IMPROVEMENTS, INC. CONTRACT $6,096.54 | 1/17/2014 | N/A | N/A | $ - |
| 1744 | KMART CORPORATION; KMART OPERATIONS LLC; | COMMERCIAL FLOOR RESOURCES LLC | FAC - COMMERCIAL FLOOR RESOURCES - MASTER SERVICE AGREEMENT 2018 | 3/29/2018 | 03/28/2019 | CW2337060 | $ - |
| 1745 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | COMMERCIAL KITCHEN EXHAUST CLEANING INC | RETAIL SERVICES - COMMERCIAL KITCHEN EXHAUST CLEANING - MSA 2014 | 4/1/2014 | 03/31/2020 | CW2268348 | $ - |
| 1746 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | COMMERCIAL PLUMBING INC | FAC - COMMERCIAL PLUMBING INC - MSA 2018 | 1/1/2018 | 12/31/2018 | CW2338406 | $ 145,839 |
| 1747 | KMART CORPORATION; KMART OPERATIONS LLC; | COMMERCIAL ROOFING WATERPROOFING HAWAII, INC | FAC - COMMERCIAL ROOFING AND WATERPROOFING - FACILITIES SERVICE MASTER AGREEMENT 2017 | 11/13/2017 | 11/12/2019 | CW2334319 | $ 21,500 |
| 1748 | KMART CORPORATION; KMART OPERATIONS LLC; | COMMERCIAL ROOFING AND WATERPROOFING HAWAII, INC | FACILITIES UPTO $40K MSA | N/A | 03/11/2019 | N/A | $ - |
| 1749 | KMART CORPORATION; KMART OPERATIONS LLC; | COMMERCIAL ROOFING AND WATERPROOFING | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 1750 | KMART CORPORATION; KMART OPERATIONS LLC; | COMMERCIAL SHELVING INC | FAC - COMMERCIAL SHELVING INC - MSA - 2018 | 4/11/2018 | 04/10/2019 | CW2337944 | $ 12,767 |
| 1751 | KMART CORPORATION; KMART OPERATIONS LLC; | COMMERCIAL SHELVING INC | FACILITIES UPTO $40K MSA | N/A | 04/10/2019 | N/A | $ - |
| 1752 | KMART CORPORATION; KMART OPERATIONS LLC; | COMMERCIAL SHELVING INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1753 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONDUENT COMMERCIAL SOLUTIONS, LLC | CORPORATE SERVICES - HR OPS - CONDUENT COMMERCIAL - HR ACC 2018 | 3/6/2003 | 06/30/2021 | CW2339223 | $ 1,370,167 |
| 1754 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONDUENT COMMERCIAL SOLUTIONS, LLC | CORPORATE SERVICES - DAC - CONDUENT COMMERCIAL SOLUTIONS - DAC - ACC 2018 | 3/6/2003 | 06/30/2021 | CW2339232 | $ - |
| 1755 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONDUENT COMMERCIAL SOLUTIONS, LLC | CORPORATE SERVICES - CONDUENT COMMERCIAL SOLUTIONS - ICS - ACC 2018 | 3/6/2003 | 06/30/2021 | CW2339256 | $ - |
| 1756 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONDUENT COMMERCIAL SOLUTIONS, LLC | CORPORATE SERVICES - CONDUENT COMMERCIAL SOLUTIONS - CREDIT - ACC 2018 | 3/6/2003 | 06/30/2021 | CW2339319 | $ - |
| 1757 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONDUENT COMMERCIAL SOLUTIONS, LLC | CORPORATE SERVICES - VDB - CONDUENT COMMERCIAL SOLUTIONS - VDB - ACC 2018 | 3/6/2003 | 06/30/2021 | CW2339398 | $ - |
| 1758 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONDUENT COMMERCIAL SOLUTIONS, LLC | CORPORATE SERVICES - ACCOUNTS PAYABLE - CONDUENT COMMERCIAL SOLUTIONS - AP - ACC | 3/6/2003 | 06/30/2021 | CW2339396 | $ - |
| 1759 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONDUENT COMMERCIAL SOLUTIONS, LLC | FIN - XEROX BUSINESS SERVICES, LLC - MASTER SERVICES AGREEMENT - 2003 | 3/6/2003 | 06/30/2021 | SHCLCW5065 | $ - |
| 1760 | SEARS, ROEBUCK AND CO. | COMMERCIAL SOLUTIONS, INC | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 1761 | KMART CORPORATION | COMMERCIAL SOLUTIONS, INC | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 1762 | SEARS HOLDINGS MANAGEMENT CORPORATION | COMMERCIAL SOLUTIONS, INC | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 1763 | INNOVEL SOLUTIONS, INC. | COMMERCIAL SOLUTIONS, INC | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 1764 | SEARS HOLDINGS MANAGEMENT CORPORATION | COMMISSION JUNCTION-624841 | ONLINE - COMMISSION JUNCTION - MARKETING - 2012 - 2015 | 4/9/2012 | 05/04/2019 | CW2256504 | $ 3,384,635 |
| 1765 | SEARS HOLDINGS MANAGEMENT CORPORATION | COMMISSION JUNCTION LLC | AFFILIATE PROGRAM TERMS AND CONDITIONS AMENDMENT | N/A | N/A | N/A | $ - |
| 1766 | SEARS, ROEBUCK AND CO. | COMMONWEALTH OF VA | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 1767 | KMART CORPORATION | COMMONWEALTH OF VIRGINIA - STATE LOTTERY DEPARTMENT | VIRGINIA LOTTERY RETAILER CONTRACT | 3/7/2000 | N/A | 8797 | $ - |
| 1768 | INNOVEL SOLUTIONS, INC. | COMMONWEALTH PACKAGING COMPANY | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | 545465 | $ - |
| 1769 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | COMMUNICATION DIRECT | APP-COMMUNICIATIONS DIRECT,INC.- 2 WAY RADIO PTC FOR ASSET PROTECTION-2015 | 12/1/2015 | 12/31/2018 | CW2307898 | $ 11,325 |
| 1770 | SEARS, ROEBUCK AND CO. | COMMUNITY HOUSING PARTNERS CORP | BELLEVILLE MEADOWS | N/A | N/A | PROJECT #1161 | $ - |
| 1771 | SEARS, ROEBUCK AND CO. | COMMUNITY HOUSING PARTNERS CORP | OVERLOOK TERRACE APTS | N/A | N/A | CONTRAXT #20195067 | $ - |
| 1772 | SEARS, ROEBUCK AND CO. | COMMUNITY HOUSING PARTNERS CORP | THE SHIRE | N/A | N/A | PROJECT #2035 | $ - |
| 1773 | SEARS, ROEBUCK AND CO. | COMMUNITY HOUSING PARTNERS CORP | TRANQUILITY AT THE LAKES | N/A | N/A | N/A | $ - |
| 1774 | SEARS, ROEBUCK AND CO. | COMMUNITY SUPPORTS, INC. D/ B/A LAKEIEW TERRACE RETIREMENT SERVICES | LAKEVIEW TOWER | N/A | N/A | PO #'S 2762, 2660 | $ - |
| 1775 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | COMM-WORKS LLC | LOSS PREVENTION- COMM-WORKS, LLC- MUTUAL NDA 2015 | 4/1/2015 | 03/31/2025 | CW2300102 | $ - |
| 1776 | SEARS HOLDINGS MANAGEMENT CORPORATION | COMOSOFT INC | MKTG - COMOSOFT INC - MASTER SOFTWARE AND SERVICES AGREEMENT - 2013 | 6/14/2013 | 06/13/2019 | SHCLCW5310 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|---|---|---|---|---|---|---|
| 1777 | KMART CORPORATION; KMART OPERATIONS LLC; | COMPASS ELECTRICAL SOLUTIONS | FAC - COMPASS ELECTRIC SOLUTIONS - MASTER SERVICE AGREEMENT 2018 | 1/23/2018 | 01/22/2019 | CW2334954 | $ 485 |
| 1778 | KMART CORPORATION; KMART OPERATIONS LLC; | COMPASS ELECTRICAL SOLUTIONS | FACILITIES UPTO $40K MSA | N/A | 01/22/2019 | N/A | $ - |
| 1779 | SEARS HOLDINGS MANAGEMENT CORPORATION | COMPUCOM SYSTEMS-443465 | ITG - COMPUCOM SYSTEMS INC - MASTER SERVICES AGREE AND SOWS - 2008 | 6/4/2008 | 06/04/2021 | CW2213047 | $ 531,142 |
| 1780 | SEARS HOLDINGS MANAGEMENT CORPORATION | COMPUCOM SYSTEMS-443465 | ITG - COMPUCOM - SOW4 - HARDWARE MAINTENANCE (SMARTNET) - 2014 | 7/1/2014 | 06/30/2019 | CW2287345 | $ - |
| 1781 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | COMPULAN CENTER INC-627828346 | APP-COMPULAN CENTER DBADIGITAL IDVIEW-PTC FOR APP CAMERA EQUIPMENT-2015 | 12/1/2015 | 11/30/2018 | CW2308077 | $ - |
| 1782 | SEARS HOLDINGS MANAGEMENT CORPORATION | COMPUTER ENGINEERING ASSOCIATES INC-217653 | IT COMPUTER ENGINEERING ASSOCIATES MSA | 5/1/2014 | 04/30/2019 | CW2277853 | $ - |
| 1783 | SEARS HOLDINGS CORPORATION | COMPUTERSHARE INC | LEGAL-COMPUTERSHARE INC-TRANSFER AGENCY AND SERVICE AGREEMENT-2005 | 4/1/2005 | 01/31/2020 | SHCLCW2064 | $ 10,900 |
| 1784 | SEARS HOLDINGS CORPORATION | COMPUTERSHARE INC. | WARRANT AGREEMENT | N/A | N/A | N/A | $ - |
| 1785 | SEARS HOLDINGS CORPORATION | COMPUTERSHARE TRUST COMPANY, N.A. | WARRANT AGREEMENT | N/A | N/A | N/A | $ - |
| 1786 | SEARS HOLDINGS CORPORATION | COMPUTERSHARE TRUST COMPANY, N.A | FIRST SUPPLEMENTAL INDENTURE | N/A | N/A | N/A | $ - |
| 1787 | SEARS HOLDINGS CORPORATION | COMPUTERSHARE TRUST COMPANY, N.A | SECOND SUPPLEMENTAL INDENTURE | N/A | N/A | N/A | $ - |
| 1788 | SEARS, ROEBUCK AND CO. | CONCORD APTS @ VINEYARD LLC | TERMS AND CONDITION | N/A | N/A | N/A | $ - |
| 1789 | SEARS HOLDINGS CORPORATION | CONCORD TRAIL LLC | HOME SERVICES-CONCORD TRAIL LLC - MSA 2014 | 9/22/2014 | 12/31/2020 | CW2294063 | $ - |
| 1790 | SEARS, ROEBUCK AND CO. | CONCORDE CONSTRUCTION | SEARS COMMERICAL -CONCORDE CONSTRUCTION-RIVERWALK BUILDING 7-SALES ORDER | N/A | N/A | N/A | $ - |
| 1791 | SEARS, ROEBUCK AND CO. | CONCORDE CONSTRUCTION COMPANY | RIVERWALK RIVER BLDG 7 | N/A | N/A | PO #'S 17-009-057, RIVERWALK | $ - |
| 1792 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCUR TECHNOLOGIES INC-867262263 | SC - CONCUR TECHNOLOGIES - MASTER SOFTWARE AGREEMENT - 2009 | 9/30/2009 | 06/24/2025 | SHCLCW5873 | $ 92,474 |
| 1793 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCUR TECHNOLOGIES INC-867262263 | FIN-CONCUR-SOW-2015 | 2/1/2015 | 06/24/2025 | CW2295022 | $ - |
| 1794 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCUR TECHNOLOGIES INC-867262263 | FIN-CONCUR-SOF 9-OCTOBER 2017 | 10/23/2017 | 10/31/2025 | CW2332790 | $ - |
| 1795 | SEARS HOLDINGS CORPORATION | CONFIRMIT, INC. | CUST EXP - CONFIRMIT - ORDER FORM - 2017 | 4/23/2017 | 04/23/2020 | CW2326173 | $ 136,950 |
| 1796 | A&E FACTORY SERVICE, LLC | CONN APPLIANCES, INC. AKA CONNS INC | | 1/1/2016 | 1/1/2017 | CW2340681 | $ - |
| 1797 | SEARS, ROEBUCK AND CO. | CONNELLY BUILDERS | ABERNATHY PLACE | N/A | N/A | PO - ABERNATHY | $ - |
| 1798 | SEARS, ROEBUCK AND CO. | CONNELLY BUILDERS | CAVALIER II | N/A | N/A | N/A | $ - |
| 1799 | SEARS, ROEBUCK AND CO. | CONNELLY BUILDERS | NEWPOST | N/A | N/A | N/A | $ - |
| 1800 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONNEXITY, INC. | CONNEXITY, INC. MERCHANT PROGRAM AGREEMENT | N/A | N/A | N/A | $ 230,078 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1801 | SEARS, ROEBUCK AND CO. | CONOPCO REALTY AND DEVELOPMENT, INC. | DEVELOPMENT MANAGEMENT AGREEMENT | N/A | N/A | N/A | $ - |
| 1802 | KMART CORPORATION; KMART OPERATIONS LLC; | CONSERVICE METERING SOLUTIONS INC | FAC - CONSERVICE METERING SOLUTIONS INC - MSA - 2018 | 3/9/2018 | 03/02/2019 | CW2336565 | $ - |
| 1803 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | CONSOLIDATED FIRE PROTECTION | FAC-CONDOLIDATED FIRE PROTECTION-MSA-2018 | 2/1/2018 | 01/31/2021 | CW2333755 | $ 1,273,789 |
| 1804 | SEARS, ROEBUCK AND CO. | CONSTANTINE BUILDERS | EDGEWOOD SPECIAL CARE COMMUNITY | N/A | N/A | JOB # 1505 | $ - |
| 1805 | SEARS, ROEBUCK AND CO. | CONSTRUCTION ENHANCEMENT SPECIALTIES | SILVER CREEK II | N/A | N/A | N/A | $ - |
| 1806 | SEARS, ROEBUCK AND CO. | CONSTRUCTION ENHANCEMENT SPECIALTIES | BEECH STREET APTS | N/A | N/A | N/A | $ - |
| 1807 | SEARS, ROEBUCK AND CO. | CONSTRUCTION ENTERPRISES LLC | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 1808 | SEARS, ROEBUCK AND CO. | CONSTRUCTION MANAGEMENT INC. | CANDLEWOOD SUITES/CMI | N/A | N/A | PO#CWG-014 | $ - |
| 1809 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONSUMER LINK, INC DBA THE LINK GROUP | CUST INS-THE LINK GROUP-PREFERRED SUPPLIER MSA-2007 | 1/1/2007 | 01/01/2019 | SHCLCW2063 | $ - |
| 1810 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONSUMERSOURCE DBA DISTRIBUTECH | LICENSING AGREEMENT - PLACEMENT OF SUPPLIERS 'RACKS' IN RETAIL STORES | 1/1/2006 | 1/1/2008 | | $ - |
| 1811 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONSUMERSOURCE DBA DISTRIBUTECH | AMENDMENT NO. 1 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | 8/28/2007 | 12/31/2008 | | $ - |
| 1812 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONSUMERSOURCE DBA DISTRIBUTECH | AMENDMENT NO. 2 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | 1/7/2009 | 12/31/2010 | | $ - |
| 1813 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONSUMERSOURCE DBA DISTRIBUTECH | AMENDMENT NO. 3 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | 12/31/2010 | 12/31/2011 | | $ - |
| 1814 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONSUMERSOURCE DBA DISTRIBUTECH | AMENDMENT NO. 4 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | 12/31/2011 | 12/31/2014 | | $ - |
| 1815 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - CALL CENTER SERVICES - ATENTO - MOSA 2017 | 10/20/2017 | 10/19/2022 | CW2332515 | $ 375,574 |
| 1816 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - MSO - REPAIR SPANISH CALLS - ATENTO - SOW 1 - 2018 | 1/1/2018 | 01/31/2019 | CW2334567 | $ - |
| 1817 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - MSO - DELIVERY SPANISH CALLS - ATENTO - SOW 5 - 2018 | 1/1/2018 | 01/31/2019 | CW2334581 | $ - |
| 1818 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - MSO - ONLINE SPANISH CALLS - ATENTO - SOW 2 - 2018 | 1/1/2018 | 01/31/2019 | CW2334571 | $ - |
| 1819 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - MSO - SYW SPANISH CALLS - ATENTO - SOW 6 - 2018 | 1/1/2018 | 01/31/2019 | CW2334583 | $ - |
| 1820 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - MSO - PARTS SPANISH CALLS - ATENTO - SOW 3 - 2018 | 1/1/2018 | 01/31/2019 | CW2334573 | $ - |
| 1821 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTACT US TELESERVICES, INC | CORPORATE SERVICES - MSO - CUSTOMER SOLUTIONS SPANISH CALLS - ATENTO - SOW 4 - 2018 | 1/1/2018 | 01/31/2022 | CW2334578 | $ - |
| 1822 | | CONTACT US TELESERVICES, INC | | N/A | N/A | CW2337460 | $ - |
| 1823 | | CONTACT US TELESERVICES, INC | | N/A | N/A | CW2337464 | $ - |
| 1824 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CONTAINER SYSTEMS INC-421347 | FAC - CONTAINER SYSTEMS INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338631 | $ 8,331 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1825 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | UNIVERSITY EDGE ROSELAND - PHASE 2 | N/A | N/A | PO #07 | $ - |
| 1826 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | GRAVITY PROJECT | N/A | N/A | PROJECT # 17-08-802 | $ - |
| 1827 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | THE VIEW ON FIFTH | N/A | N/A | PROJECT #13-08-801 | $ - |
| 1828 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | MIDDLETON OF GRANVILLE - SENIOR LIVING | N/A | N/A | PO # TEN (10) | $ - |
| 1829 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | THE VIEW ON HIGH | N/A | N/A | PROJECT # 13-11-103 | $ - |
| 1830 | SEARS, ROEBUCK AND CO. | CONTINENTAL BLDG SYSTEMS | TURNBERRY SOUTH VILLAGE - PHASE 3A, 3B & 4 | N/A | N/A | PROJECT #15-11-102 | $ - |
| 1831 | SEARS HOLDINGS CORPORATION | CONTINENTAL CASUALTY COMPANY | 5TH EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | 596686796 | $ - |
| 1832 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONTINENTAL MAINTENANCE, INC. | FAC - CONTINENTAL MAINTENANCE INC - MASTER SERVICE AGREEMENT (HOUSEKEEPING SERVICES) - | 8/1/2017 | 07/31/2018 | CW2325576 | $ - |
| 1833 | SEARS HOLDINGS CORPORATION | CONTRERAS SMALL ENGINE | HOME SERVICES - CONTRERAS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/30/2015 | 03/29/2020 | CW2300152 | $ 279 |
| 1834 | SEARS, ROEBUCK AND CO. | COOK BROTHERS INC | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 1835 | SEARS, ROEBUCK AND CO. | CORE BUILDERS | WILLOW HOUSING | N/A | N/A | PROJECT # 2014-3 | $ - |
| 1836 | CALIFORNIA BUILDER APPLIANCES, | CORE GENERAL CONTRACTOR, INC, DBA CORE BUILDERS | CORE BUILDERS_ 10TH & MISSION APT_CO 001 $2379.41 | 2/20/2015 | N/A | N/A | $ - |
| 1837 | CALIFORNIA BUILDER APPLIANCES, | CORE GENERAL CONTRACTOR, INC, DBA CORE BUILDERS | CORE BUILDERS_10 AND MISSION | 2/20/2015 | N/A | N/A | $ - |
| 1838 | CALIFORNIA BUILDER APPLIANCES, | CORE GENERAL CONTRACTOR, INC, DBA CORE BUILDERS | CORE BUILDERS_10TH & MISSION APTS_$4434.67 | 2/4/2015 | N/A | PO -2013-4-00024 | $ - |
| 1839 | CALIFORNIA BUILDER APPLIANCES, | CORE GENERAL CONTRACTOR, INC, DBA CORE BUILDERS | CORE BUILDERS_PRIME PCO 026_ | 3/31/2015 | N/A | N/A | $ - |
| 1840 | SEARS HOLDINGS MANAGEMENT CORPORATION | CORE ORGANIZATION INC | | 9/1/2016 | N/A | CW2321178 | $ 321,475 |
| 1841 | SEARS, ROEBUCK AND CO. | CORE REDEVELOPMENT | HARDING STREET LOFTS | N/A | N/A | CONTRACT #1706-11111 | $ - |
| 1842 | SEARS HOLDINGS MANAGEMENT CORPORATION | CORECENTRIC SOLUTIONS INC | HOME SERVICES - CORECENTRIC - MSA - 7-1-14 | 10/1/2014 | 06/30/2019 | CW2288806 | $ 764,958 |
| 1843 | N/A | CORNERSTONE SERVICES-452839 | RELB - CORNERSTONE SERVICES LLC - ACC FOR INVOICING - 2015 | 7/1/2015 | 12/31/2018 | CW2306304 | $ - |
| 1844 | KMART CORPORATION; KMART OPERATIONS LLC; | CORPORATE MECHANICAL | FAC - CORPORATE MECHANICAL - MASTER SERVICE AGREEMENT 2017 | 11/21/2017 | 11/20/2018 | CW2333771 | $ - |
| 1845 | SEARS HOLDINGS MANAGEMENT CORPORATION | CORPORATE RESOURCES, INC. | SEARCH ENGAGEMENT AGREEMENT - 2018 | N/A | N/A | N/A | $ 250,000 |
| 1846 | SEARS, ROEBUCK AND CO. | CORPTAX, INC. | AMENDMENT REPLACING LICENSE SCHEDULE TO LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 1847 | INNOVEL SOLUTIONS, INC. | COSTCO WHOLESALE CORPORATION | FAC - COSTCO WHOLESALE CORPORATION - FACILITIES SERVICES MASTER AGREEMENT - 2017 | 11/24/2015 | 12/31/2020 | SHCLCW8595 | $ 261 |
| 1848 | INNOVEL SOLUTIONS, INC. | COSTCO WHOLESALE CORPORATION | MASTER SERVICES AGREEMENT | N/A | 12/31/2020 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1849 | SEARS, ROEBUCK AND CO. | COTTAGE LANDING LAFAYETTE LLC | COTTAGE LANDING | N/A | N/A | ORDER #1 | $ - |
| 1850 | SEARS, ROEBUCK AND CO. | COUNTRY SQUIRE ASSOCIATES LLC/VAN ROOY PROPERTIES, INC. | COUNTRY SQUIRE APTS | N/A | N/A | N/A | $ - |
| 1851 | KMART CORPORATION; KMART OPERATIONS LLC; | COUNTRYSIDE PROPERTY MAINTENANCE LLC | MASTER AGREEMENT | N/A | N/A | N/A | $ 17,445 |
| 1852 | KMART CORPORATION; KMART OPERATIONS LLC; | COUNTRYWIDE PIPE RESTORATION | FAC - COUNTRYWIDE PIPE RESTORATION -MSA- 2018 | 3/12/2018 | 03/11/2019 | CW2336788 | $ 45,000 |
| 1853 | KMART CORPORATION; KMART OPERATIONS LLC; | COUNTRYWIDE  PIPE  RESTORATION | FACILITIES UPTO $40K MSA | N/A | 03/11/2019 | N/A | $ - |
| 1854 | KMART CORPORATION; KMART OPERATIONS LLC; | COUNTRYWIDE PIPE RESTORATION | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 1855 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | COUNTY LINE HARDWARE | HOME SERVICES - COUNTY LINE HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 11/8/2016 | 11/07/2021 | CW2322645 | $ - |
| 1856 | SEARS HOLDINGS CORPORATION | COUNTY OF FAIRFAX VA | ENERGY EFFICIENT HOUSEHOLD APPLIANCES CONTRACT WITH COUNTY OF FAIRFAX VIRGINIA | 01/08/2014 | 11/30/2018 | 4400004512 | $ - |
| 1857 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE WORKERS COMPENSATION INC - STATEMENT OF WORK 4 TO | 1/1/2011 | 12/31/2018 | SHCLCW6233 | $ - |
| 1858 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE WORKERS COMPENSATION INC - MASTER AGREEMENT FOR | 1/1/2011 | 12/31/2018 | SHCLCW6229 | $ - |
| 1859 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE WORKERS COMPENSATION INC - STATEMENT OF WORK 5 TO | 1/1/2011 | 12/31/2018 | SHCLCW6234 | $ - |
| 1860 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE WORKERS COMPENSATION INC - STATEMENT OF WORK 3 TO | 1/1/2011 | 12/31/2018 | SHCLCW6232 | $ - |
| 1861 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE WORKERS COMPENSATION INC - STATEMENT OF WORK 2 TO | 1/1/2011 | 12/31/2018 | SHCLCW6231 | $ - |
| 1862 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE WORKERS COMPENSATION INC - STATEMENT OF WORK 1 TO | 1/1/2011 | 12/31/2018 | SHCLCW6230 | $ - |
| 1863 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE - STATEMENT OF WORK 6 TO MSA - 2013 | 1/1/2013 | 12/31/2018 | SHCLCW6799 | $ - |
| 1864 | INNOVEL SOLUTIONS, INC. | COYOTE LOGISTICS, LLC | AMENDMENT TO TRANSPORTATION BROKER AGREEMENT | N/A | 03/31/2019 | 528244 | $ 210,000 |
| 1865 | SEARS HOLDINGS MANAGEMENT CORPORATION | CPC STRATEGY | MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ 1,500 |
| 1866 | SEARS HOLDINGS MANAGEMENT CORPORATION | CPO COMMERCE, INC. | RIDER TO THE SEARS MARKETPLACE  LOCAL MARKETPLACE - MYGOFER FULFILLED BY MERCHANT | N/A | N/A | N/A | $ 324,746 |
| 1867 | SEARS, ROEBUCK AND CO. | CPQH LLC | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1868 | SEARS HOLDINGS CORPORATION | CRAIGS POWER EQUIPMENT LLC | HOME SERVICES - CRAIGS POWER EQUIPMENT LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/28/2015 | 04/27/2020 | CW2302540 | $ - |
| 1869 | SEARS, ROEBUCK AND CO. | CRAIGS POWER EQUIPMENT LLC | HOME SERVICES - CRAIGS POWER EQUIPMENT LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/28/2015 | 04/27/2020 | CW2304828 | $ - |
| 1870 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CREATIVE CASTER INC-131653474 | FAC - CREATIVE CASTER - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338637 | $ 3,700 |
| 1871 | KMART CORPORATION; KMART OPERATIONS LLC; | CREATIVE CONSTRUCTION & FACILITIES CORPORATION | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 765,743 |
| 1872 | SEARS HOLDINGS MANAGEMENT CORPORATION | CREDANT TECHNOLOGIES, INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 1873 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CRESCENT ACE HARDWARE | HOME SERVICES - PARTNERS II LTD (CRESCENT ACE HARDWARE) - MASTER SERVICE AGREEMENT (GO | 6/9/2016 | 06/08/2021 | SHCLCW7560 | $ 418 |
| 1874 | SEARS HOLDINGS CORPORATION | CRITEO SA | ADDENDUM TO CRITEO AGREEMENT | N/A | N/A | N/A | $ 2,086,994 |
| 1875 | SEARS HOLDINGS MANAGEMENT CORPORATION | CRITEO SA | ADVERTISER TERMS AND CONDITIONS  CRITEO EMAIL MARKETING SERVICE | N/A | N/A | N/A | $ - |
| 1876 | SEARS, ROEBUCK AND CO. | CROAT KERFELD HOMES | GRAND ROYALE III | N/A | N/A | N/A | $ - |
| 1877 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROSS COUNTRY HOME SERVICES(HMW) | HS OPS-CROSS COUNTRY HOME SERVICES INC-AGREEMENT-2014 | 1/20/2014 | 01/19/2019 | SHCLCW3606 | $ - |
| 1878 | SEARS, ROEBUCK AND CO. | CROSS COUNTRY HOME SERVICES(HMW) | | 2/1/2016 | 8/10/2023 | CW2340683 | $ - |
| 1879 | SEARS, ROEBUCK AND CO. | CROSS COUNTRY HOME SERVICES, INC. | HOME SERVICES AGREEMENT 2016 | N/A | N/A | | $ - |
| 1880 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROSS COUNTRY HOME SERVICES, INC., HOMESURE OF AMERICA, INC., HOMESURE PROTECTION OF | AMENDED AND RESTATED TOTAL HOME MANAGEMENT PROGRAM AGREEMENT 2017 | N/A | N/A | | $ - |
| 1881 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROSS COUNTRY HOME SERVICES, INC., HOMESURE OF AMERICA, INC., HOMESURE PROTECTION OF | GUARANTEE AND SECURITY AGREEMENT | N/A | N/A | | $ - |
| 1882 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROSSCOM NATIONAL LLC-878442 | IT-CROSSCOM NATIONAL, LLC SOW MAN WAY 1 2012 | 5/1/2012 | 12/31/2018 | CW2199243 | $ 222,256 |
| 1883 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CROSSCOM NATIONAL LLC-878442 | IT-CROSSCOM-NATIONAL, INC.-MSA-10-1-2004 AND AMENDMENT 1 AMEND 2 AMEND 3 | 1/1/2012 | 12/31/2018 | CW2199240 | $ - |
| 1884 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROSSCOM NATIONAL LLC-878442 | MEMBER TECH - CROSSCOM - SOW 2 - STORE HW MAINT PILOT - SEPT 2016 | 10/10/2016 | 12/31/2018 | CW2319015 | $ - |
| 1885 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROSSFIRE GROUP | IT-CROSSFIRE-MSA-JULY 2015 | 7/1/2014 | 06/30/2020 | CW2280264 | $ 220,795 |
| 1886 | SEARS, ROEBUCK AND CO. | CROSSLAND CONSTRUCTION | VALUE PLACE - COLORADO SPRINGS | N/A | N/A | SAP QUOTE #20183246 | $ - |
| 1887 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWE HORWATH | TAX CONSULTING SERVICES 2013 | N/A | N/A | N/A | $ 8,386 |
| 1888 | INNOVEL SOLUTIONS, INC. | CROWLEY CARIBBEAN SERVICES, LLC | FOURTEENTH EXTENSION TO TRANSPORTATION AGREEMENT (PUERTO RICO SERVICES ONLY) | N/A | 05/31/2020 | 528244 | $ - |
| 1889 | INNOVEL SOLUTIONS, INC. | CROWLEY PUERTO RICO SERVICES, INC | FOURTEENTH EXTENSION TO TRANSPORTATION AGREEMENT (PUERTO RICO SERVICES ONLY) | N/A | 05/31/2020 | 528244 | $ - |
| 1890 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | CROWN EQUIPMENT CORPORATION-151273083 | SUPPLY CHAIN- CROWN LIFT TRUCKS- MAINTENANCE MSA 2014 | 11/1/2014 | 07/31/2019 | CW2274461 | $ 569,987 |
| 1891 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | | 11/14/2014 | 7/31/2019 | CW2274461 | $ - |
| 1892 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | | 11/14/2014 | 7/31/2019 | CW2274461 | $ - |
| 1893 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | | 11/14/2014 | 7/31/2019 | CW2274461 | $ - |
| 1894 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | | 11/14/2014 | 7/31/2019 | CW2274461 | $ - |
| 1895 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | | 11/14/2014 | 7/31/2019 | CW2274461 | $ - |
| 1896 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | | 11/14/2014 | 7/31/2019 | CW2274461 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1897 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | | 11/14/2014 | 7/31/2019 | CW2274461 | $ - |
| 1898 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN EQUIPMENT CORPORATION | | N/A | N/A | | $ - |
| 1899 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROWN METAL MFG CO-5140827 | FAC - CROWN METAL MFG CO - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338641 | $ 81,363 |
| 1900 | SEARS HOLDINGS CORPORATION | CRUM & FORSTER | CONTRACT OF INSURANCE | N/A | 06/01/2019 | PPP-910258 | $ - |
| 1901 | SEARS, ROEBUCK AND CO. | CRYSTAL ENTERPRISES | CRYSTAL MOUNTAIN RESORT | N/A | N/A | #20475969 | $ - |
| 1902 | SEARS, ROEBUCK AND CO. | CRYSTAL HOUSE APT INVESTORS, INC. | CRYSTAL HOUSE APTS | N/A | N/A | N/A | $ - |
| 1903 | KMART CORPORATION | CRYSTAL TV, INC. / RADIO SHACK LICENSED DEALER | | N/A | N/A | N/A | $ - |
| 1904 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | CS GROUP INC | RETAIL SERVICES - CS GROUP INC - MSA 2014 | 2/1/2014 | 01/31/2020 | CW2267215 | $ 39,554 |
| 1905 | N/A | CS GROUP INC | RS - CS GROUP - OUTLET INVOICING | 1/1/2017 | 12/31/2019 | CW2330336 | $ - |
| 1906 | N/A | CS GROUP INC | RS - CS GROUP - CCN INVOICING | 1/1/2017 | 12/31/2019 | CW2329980 | $ - |
| 1907 | N/A | CS GROUP INC | RS - RS GROUP - MDO INVOICING | 1/1/2017 | 12/31/2019 | CW2329982 | $ - |
| 1908 | N/A | CS GROUP INC | RS - CS GROUP INC - SEARS KMART SAC INVOICING | 1/1/2017 | 12/31/2019 | CW2329978 | $ - |
| 1909 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CS PACKAGING INC-703683 | SUPPLIES - CS PACKAGING - PTC - 2017 | 8/11/2017 | 08/31/2020 | CW2322306 | $ 149,294 |
| 1910 | SEARS HOLDINGS MANAGEMENT CORPORATION | CS PACKAGING INC | | 8/11/2017 | 8/31/2020 | CW2322306 | $ - |
| 1911 | SEARS HOLDINGS MANAGEMENT CORPORATION | CS PACKAGING INC | | 8/11/2017 | 8/31/2020 | CW2322306 | $ - |
| 1912 | SEARS HOLDINGS MANAGEMENT CORPORATION | CS PACKAGING INC | | 8/11/2017 | 8/31/2020 | CW2322306 | $ - |
| 1913 | SEARS HOLDINGS MANAGEMENT CORPORATION | CS PACKAGING INC | | 8/11/2017 | 8/31/2020 | CW2322306 | $ - |
| 1914 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVANSYS/CSC | CSC - SOW 1 - IT - 2013 | 10/1/2013 | 01/31/2019 | CW2259258 | $ 94,485 |
| 1915 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVANSYS/CSC | CSC - MASTER SERVICES AGREEMENT | 10/1/2013 | 01/31/2019 | CW2254648 | $ - |
| 1916 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVANSYS/CSC | IT - CSC - SCHEDULE 4 TO SOW 1 - 2015 | 4/1/2015 | 01/31/2019 | CW2298504 | $ - |
| 1917 | SEARS HOLDINGS MANAGEMENT CORPORATION | COVANSYS/CSC | IT - CSC - T AND M CONTRACTS INVOICING - 2016 | 1/1/2016 | 12/31/2019 | CW2315335 | $ - |
| 1918 | SEARS, ROEBUCK AND CO. | CT WILSON | DAMAR COURT APTS | N/A | N/A | #02092018 | $ - |
| 1919 | SEARS, ROEBUCK AND CO. | CTA CONSTRUCION CO | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 1920 | N/A | CUMMINS ALLISON CORP-242719 | RETAIL SERVICES - CUMMINS ALLISON - SERVICES ACC - 2014 | 1/1/2014 | 12/31/2021 | CW2267133 | $ 7,632 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1921 | SEARS, ROEBUCK AND CO. | CURTIS-TOLEDO, INC. | AUTO-CURTIS TOLEDO-COMPRESSORS AND SERVICE-MSA-2017 | 2/1/2017 | 01/31/2020 | CW2321642 | $ 5,230 |
| 1922 | SHC LICENSED BUSINESS LLC | H&R BLOCK ENTERPRISES LLC C/O CUSHMAN & WAKEFIELD | LICENSE AGREEMENT FOR TAX SERVICES | 01/27/2018 | 01/26/2020 | N/A | $ 168,500 |
| 1923 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | CUSTOMER MINDED ASSOCIATES INC-202833 | FAC - CUSTOMER MINDED ASSOCIATES INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338643 | $ 681 |
| 1924 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CUTLER'S INC | HOME SERVICES - CUTLER'S INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/1/2015 | 04/30/2020 | CW2302508 | $ - |
| 1925 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CUTTER POWER SALES | FAC - CUTTER POWER SALES LLC - MASTER SERVICES AGREEMENT - 2017 | 1/6/2017 | 01/05/2022 | SHCLCW7976 | $ 284 |
| 1926 | KMART CORPORATION; KMART OPERATIONS LLC; | CUTTERS PLUMBING LLC | FAC - CUTTERS PLUMBING - MASTER SERVICE AGREEMENT 2018 | 1/23/2018 | 01/22/2019 | CW2335116 | $ 896 |
| 1927 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | 930 NOMO | N/A | N/A | PO #24-11-031 | $ - |
| 1928 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | SELMA GREEN STUDENT HOUSING | N/A | N/A | PO : SELMA GREEN STUDENT | $ - |
| 1929 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | KNOLLWOOD TERRACED HOMES | N/A | N/A | #0 | $ - |
| 1930 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | THE VUE @ CORNERSTONE | N/A | N/A | #0 | $ - |
| 1931 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | COLLEGE SQUARE TH | N/A | N/A | N/A | $ - |
| 1932 | SEARS, ROEBUCK AND CO. | CW CONSTRUCTION & DEVELOPMENT LLC | ONE ELEVEN SOUTH | N/A | N/A | N/A | $ - |
| 1933 | SEARS HOLDINGS MANAGEMENT CORPORATION | CYBER-ARK SOFTWARE, INC. | MASTER PROCUREMENT AGREEMENT | N/A | N/A | N/A | $ - |
| 1934 | SOE, INC. | CYRUS LAND INVESTMENTS LLC | SUNCONTRACTOR PROFILE AND INSURANCE INFORMATION FORM - PAGE 1 - PARK RIDGE | N/A | N/A | N/A | $ - |
| 1935 | SOE, INC. | CYRUS LAND INVESTMENTS LLC | SUNCONTRACTOR PROFILE AND INSURANCE INFORMATION FORM - PAGE 2 - PARK RIDGE | N/A | N/A | N/A | $ - |
| 1936 | SEARS HOLDINGS CORPORATION | D & D MOWER SHOP | HOME SERVICES- DANDD - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289203 | $ - |
| 1937 | SEARS HOLDINGS CORPORATION | D & D SMALL ENGINE REPAIR | HOME SERVICES - D AND D SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/28/2015 | 03/27/2020 | CW2300154 | $ 25 |
| 1938 | SEARS BRANDS MANAGEMENT CORP. | D&H DISTRIBUTING CO. | DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $ (6,251) |
| 1939 | KMART CORPORATION; KMART OPERATIONS LLC; | D & M STRIPING | FAC - DM STRIPING - MSA 2018 | 5/6/2018 | 05/05/2019 | CW2338408 | $ 3,745 |
| 1940 | SEARS HOLDINGS CORPORATION | DIY HARDWARE AND RENTALS | HOME SERVICES- DIY HARDWARE AND RENTALS - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289205 | $ 125 |
| 1941 | KMART CORPORATION; KMART OPERATIONS LLC; | D&N LANSCAPE MAINTENANCE LLC | MASTER AGREEMENT | N/A | N/A | N/A | $ 576 |
| 1942 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | D&R INDUSTRIAL SAW | HOME SERVICES -D AND R INDUSTRIAL SAW- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 11/14/2016 | 11/13/2021 | CW2322598 | $ 25 |
| 1943 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | D&S SMALL ENGINE & EQUIPMENT REPAIR LLC | HOME SERVICES - D AND S SMALL ENGINE AND EQUIPMENT REPAIR LLC - MASTER SERVICE | 7/1/2016 | 06/30/2021 | CW2323128 | $ - |
| 1944 | SEARS, ROEBUCK AND CO. | D.F. PRAY, INC. | 95 CHESTNUT ST - RENOVATION | N/A | N/A | PROJECT # DF-01808 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1945 | SEARS, ROEBUCK AND CO. | DABBS WILLIAMS GENERAL CONTRACTOR | ADDENDUM | N/A | N/A | N/A | $  - |
| 1946 | SEARS, ROEBUCK AND CO. | DABBS WILLIAMS GENERAL CONTRACTOR | CONTRACT AGREEMENT | N/A | N/A | N/A | $  - |
| 1947 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | DAEWOO ELECTRONICS CO., LTD. | AMENDMENT #1 TO THE SUPPLY AGREEMENT FOR REFRIGERATION PRODUCTS | N/A | N/A | N/A | $  17,079,014 |
| 1948 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | DAEWOO ELECTRONICS CO., LTD. | AMENDMENT #2 TO THE SUPPLY AGREEMENT FOR REFRIGERATION PRODUCTS | N/A | N/A | N/A | $  - |
| 1949 | CALIFORNIA BUILDER APPLIANCES, | DAINAMIC BUILDERS INC | DAINAMIC BUILDERS_LA PALA_CONTRACT AND RIDER _$20,155.00 | 5/16/2016 | N/A | N/A | $  - |
| 1950 | KMART CORPORATION | DAKOTA TIRE SERVICE, INC | | N/A | N/A | N/A | $  - |
| 1951 | SEARS HOLDINGS CORPORATION | DAMON WHITT SR / WHITT & SONS, LLC | HOME SERVICES - DAMON WHITT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/5/2015 | 05/04/2020 | CW2302572 | $  - |
| 1952 | SEARS, ROEBUCK AND CO. | DAMON WHITT SR / WHITT & SONS, LLC | HOME SERVICES - DAMON WHITT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/5/2015 | 05/04/2020 | CW2304799 | $  - |
| 1953 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | DAMPFSCHIFFFAHRTS-GESELLSCHAFT APS & CO KG | SERVICE CONTRACT | N/A | 04/30/2019 | AMGC8000063 | $  - |
| 1954 | SEARS, ROEBUCK AND CO. | DANBY PRODUCTS | HOME SERVICES - DANBY PRODUCTS INC - MPA 2018 | 2/12/2018 | 02/11/2022 | CW2336427 | $  424 |
| 1955 | SEARS, ROEBUCK AND CO. | DANCO BUILDERS | GATEWAY SENIOR APTS | N/A | N/A | PO #GML01B18001- | $  - |
| 1956 | KMART CORPORATION | D'ANGELO'S RESTAURANT | | N/A | N/A | N/A | $  - |
| 1957 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | DANIEL PAUL CHAIRS LLC-471029 | FAC - DANIEL PAUL CHAIRS LLC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338645 | $  34,861 |
| 1958 | SEARS HOLDINGS MANAGEMENT CORPORATION | DANIEL PAUL CHAIRS | | 7/1/2018 | 6/30/2021 | CW2338645 | $  - |
| 1959 | KMART CORPORATION | DANIEL PAUL CHAIRS | | 7/1/2018 | 6/30/2021 | CW2338645 | $  - |
| 1960 | SEARS, ROEBUCK AND CO. | DANIEL PAUL CHAIRS | | 7/1/2018 | 6/30/2021 | CW2338645 | $  - |
| 1961 | SEARS, ROEBUCK AND CO. | DANIS BUILDERS LLC | BARNETT TOWER | N/A | N/A | PO #1015KEN | $  - |
| 1962 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DANSVILLE TOWN & COUNTRY AGWAY | FAC - DANSVILLE TOWN AND COUNTRY AGWAY - MASTER SERVICES AGREEMENT - 2017 | 1/19/2017 | 01/18/2022 | SHCLCW7977 | $  202 |
| 1963 | SEARS, ROEBUCK AND CO. | DARLING INGREDIENTS INC. | TRAP GREASE HUALING SERVICE AGREEMENT | N/A | N/A | N/A | $  - |
| 1964 | INNOVEL SOLUTIONS, INC. | DART INTERNATIONAL | SC - DART WAREHOUSE  - SOW 2011 INVOICING | 1/1/2017 | 12/31/2019 | CW2330726 | $  - |
| 1965 | INNOVEL SOLUTIONS, INC. | DART INTERNATIONAL | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | 520768 | $  - |
| 1966 | INNOVEL SOLUTIONS, INC. | DART TRANSIT COMPANY | TRANSPORTATION AGREEMENT | N/A | 08/05/2019 | 518187 | $  - |
| 1967 | INNOVEL SOLUTIONS, INC. | DART WAREHOUSE CORP | SC-DART NAPERVILLE-ONLINE FULFILLMENT-MSA-2011 | 1/1/2011 | 12/31/2020 | CW2288705 | $  - |
| 1968 | INNOVEL SOLUTIONS, INC. | DART WAREHOUSE CORP | SC - DART WAREHOUSE CORPORATION INC - SUBLEASE - 2011 | 1/1/2011 | 12/31/2020 | SHCLCW5956 | $  - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1969 | INNOVEL SOLUTIONS, INC. | DART WAREHOUSE CORP | SC - DART WAREHOUSE CORPORATION INC - STATEMENT OF WORK - 2011 | 5/1/2011 | 12/31/2020 | SHCLCW5955 | $ - |
| 1970 | KMART CORPORATION | DART WAREHOUSE CORPORATION | | N/A | N/A | N/A | $ - |
| 1971 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | DART WAREHOUSE CORPORATION | | 11/20/2018 | N/A | N/A | $ - |
| 1972 | SEARS HOLDINGS MANAGEMENT CORPORATION | DASH HUDSON INC. | MKTG - DASH HUDSON - MSA - 2018 | 9/1/2018 | 08/31/2019 | CW2339813 | $ - |
| 1973 | SEARS HOLDINGS MANAGEMENT CORPORATION | DATA PARTNERS INC-63271668 | MT DATA PARTNERS, INC. MSA | 6/13/2018 | 06/12/2021 | CW2338257 | $ 24,037 |
| 1974 | SEARS HOLDINGS MANAGEMENT CORPORATION | DATA PRINT TECHNOLOGIES INC | | 9/11/2015 | 10/31/2018 | CW2305513 | $ 475,951 |
| 1975 | SEARS HOLDINGS MANAGEMENT CORPORATION | DATA PRINT TECHNOLOGIES INC | | 9/11/2015 | 10/31/2018 | CW2305513 | $ - |
| 1976 | KMART CORPORATION | DATA PRINT TECHNOLOGIES INC | | 9/11/2015 | 10/31/2018 | CW2305513 | $ - |
| 1977 | SEARS, ROEBUCK AND CO. | DATA PRINT TECHNOLOGIES INC | | 9/11/2015 | 10/31/2018 | CW2305513 | $ - |
| 1978 | SEARS HOLDINGS MANAGEMENT CORPORATION | DATAMEER INC-696524 | IT OPS-DATAMEER-MASTER SOFTWARE AND SERVICE AGREEMENT-2011 | 9/23/2011 | 09/22/2021 | SHCLCW1458 | $ - |
| 1979 | SEARS HOLDINGS MANAGEMENT CORPORATION | DATA SOFT INC | MARKETING DATASOFT MSA AND SOW | 12/20/2017 | 01/31/2019 | CW2334091 | $ 25,368 |
| 1980 | KMART CORPORATION | DAVCO FOOD, INC. | | N/A | N/A | N/A | $ - |
| 1981 | KMART CORPORATION; KMART OPERATIONS LLC; | DAVCO MECHNICAL SERVICES INC | FAC - DAVCO MECHANICAL SERVICES LLC - MSA 2018 | 12/11/2017 | 12/10/2018 | CW2338410 | $ - |
| 1982 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | DAVE MANCIA | LIC AGMT WITH DAVE MANCIA | 02/01/2017 | 03/31/2019 | N/A | $ 3,947 |
| 1983 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DAVES SMALL ENGINE REPAIR LLC | FAC - DAVES SMALL ENGINE REPAIR  - MASTER SERVICES AGREEMENT - 2017 | 1/3/2017 | 01/02/2022 | SHCLCW7978 | $ 243 |
| 1984 | SEARS HOLDINGS MANAGEMENT CORPORATION | DAVID D. CARLTON O.D. OPTOMETRIC CORPORATION | LEASE AGREEMENT  JUNE 22, 2018, | N/A | 06/30/2021 | N/A | $ - |
| 1985 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | DAVID D. CARLTON O.D. OPTOMETRIC CORPORATION | LEASE AGREEMENT  JUNE 22, 2018 | N/A | N/A | N/A | $ - |
| 1986 | SEARS, ROEBUCK AND CO. | DAVID E. BRATTON DBA SEARS STORE #3707 | HS-DAVID E. BRATTON DBA SEARS-MSA-GO LOCAL-2017 | 6/8/2017 | 06/07/2022 | CW2331101 | $ - |
| 1987 | SEARS, ROEBUCK AND CO. | DAVID G. KEMP, DDS, PC("ASSIGNOR");FELICIA DURAN DDS, PA(â€œASSIGNEEâ€). | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT AUGUST 29, 2012 TO THE LEASE | N/A | N/A | N/A | $ - |
| 1988 | SEARS, ROEBUCK AND CO. | DAVID G. KEMP, DDS, PC("ASSIGNOR");FELICIADURAN DDS, PA(ASSIGNEE). | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT AUGUST 29, 2012 TO THE LEASE | N/A | N/A | N/A | $ - |
| 1989 | SEARS HOLDINGS MANAGEMENT CORPORATION | DAVID L. TEMPLER INSURANCE AGENCY, LLC | | N/A | N/A | N/A | $ - |
| 1990 | SEARS HOLDINGS MANAGEMENT CORPORATION | DAVID M LEWIS | HR - DAVID M. LEWIS - MASTER SERVICE AGREEMENT | 5/9/2016 | 05/08/2019 | CW2335615 | $ - |
| 1991 | CALIFORNIA BUILDER APPLIANCES, | DAVID S TAYLOR INTERESTS, INC | US BANK TOWER MASTER CONTRACT FROM APRIL 7, 2008 | 04/07/2008 | N/A | N/A | $ - |
| 1992 | SOE, INC. | DAVIDON HOMES | C-10766_MONARK_-_SEQ_SHEET | 2/14/2017 | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1993 | SOE, INC. | DAVIDON HOMES | C-10766_MONARK_PREMIUM_APPLIANCE_223_05081 | 5/8/2017 | N/A | C-10766 | $ - |
| 1994 | SOE, INC. | DAVIDON HOMES | MONARK_PREMIUM_APPLIANCE_-_CONTRACT_PACKAGE_-_PARK_RIDGE | N/A | N/A | N/A | $ - |
| 1995 | SEARS, ROEBUCK AND CO. | DAVID'S BRIDAL INC | | N/A | N/A | N/A | $ - |
| 1996 | KMART CORPORATION | DAVID'S CHECK CASHING, INC. | | N/A | N/A | N/A | $ - |
| 1997 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DAVIDS SMALL ENGINE REPAIR | FAC - DAVIDS SMALL ENGINE REPAIR - MASTER SERVICES AGREEMENT - 2017 | 1/26/2017 | 01/25/2022 | SHCLCW7979 | $ - |
| 1998 | SEARS, ROEBUCK AND CO. | DAVIE CONSTRUCTION COMPANY | ALBEMARLE CENTRAL SCHOOL APTS | N/A | N/A | N/A | $ - |
| 1999 | SEARS, ROEBUCK AND CO. | DAVIE CONSTRUCTION COMPANY | FRANK ROANE APARTMENT RENOVATION | N/A | N/A | ORDER #34040-1101 | $ - |
| 2000 | SEARS, ROEBUCK AND CO. | DAVIE CONSTRUCTION COMPANY | FRIAR WOOD PLACE APARTMENTS | N/A | N/A | PO #FRIAR WOODS PLACE | $ - |
| 2001 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO.; | DAVIS SERVICES | HOME SERVICES - DAVIS SERVICES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 5/13/2016 | 05/12/2021 | SHCLCW7615 | $ 1,993 |
| 2002 | SEARS, ROEBUCK AND CO. | DAWN HOMES MANAGEMENT | STONEBRIDGE | N/A | N/A | N/A | $ - |
| 2003 | SEARS, ROEBUCK AND CO. | DAWN HOMES MANAGEMENT | KENDALL SQUARE | N/A | N/A | CONTRACT #4663 | $ - |
| 2004 | KMART CORPORATION | DAWN TO DUSK LANDSCAPE | INNOVEL-DAWN TO DUSK LANDSCAPE-KMART 8275 FAIRLESS HILLS, PA. (MORRISVILLE)-2016 | 2/1/2016 | 01/31/2019 | CW2310050 | $ - |
| 2005 | SOE, INC. | DAX CONTRACTING LLC | MASTER AGREEMENT ADDENDUM | N/A | N/A | N/A | $ - |
| 2006 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | DAY APOLLO SUBARU | LEASE LT PARKING DAY APOLO SUBARU | 01/01/2018 | 12/31/2018 | N/A | $ - |
| 2007 | SEARS, ROEBUCK AND CO. | DAYTON APPLIANCE PARTS | PARTS SUPPLIER AGREEMENT | N/A | N/A | N/A | $ - |
| 2008 | CALIFORNIA BUILDER APPLIANCES, | DBI BEVERAGE | DBI BEVERAGE_WARRANTY | 10/24/2014 | N/A | D13-478 | $ 1,724 |
| 2009 | SEARS, ROEBUCK AND CO. | DDC ENTERPRISES | SALES ORDER QUOTE | N/A | N/A | N/A | $ - |
| 2010 | SEARS HOME & BUSINESS FRANCHIS | DDI LEASING, INC. | DDI LEASING | N/A | N/A | N/A | $ - |
| 2011 | KMART CORPORATION; KMART OPERATIONS LLC; | DDP ROOFING SERVICES INC | SOAR (RETAIL SERVICES) DDP ROOFING SERVICES INC - SEARS 6875-1365 MIAMI, FL_ROOF | 10/1/2018 | 11/15/2018 | CW2339038 | $ 4,703 |
| 2012 | SEARS, ROEBUCK DE PUERTO RICO, | DE LA CRUZ & ASSOC, INC | MKTG - DE LA CRUZ AND ASSOCIATES - ADVERTISING AGENCY AGREEMENT - 2011 | 9/23/2011 | 09/30/2019 | SHCLCW4943 | $ 899,916 |
| 2013 | SOE, INC. | DEACON CORP | 1MONARK PREMIUM CALIFORNIA CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 2014 | CALIFORNIA BUILDER APPLIANCES, | DEACON CORP | DEACON CORP_MILPITAS MODIFIED | 7/3/2018 | N/A | N/A | $ - |
| 2015 | CALIFORNIA BUILDER APPLIANCES, | DEACON CORP | MATERIAL AGREEMENT_001 | 7/3/2018 | N/A | N/A | $ - |
| 2016 | SEARS HOLDINGS CORPORATION | DEARY SAW LAWN & HARDWARE | HOME SERVICES - DEARY SAW LAWN AND HARDWARE - MASTER SERVICES AGREEMENT (CARRY | 11/25/2014 | 11/24/2019 | CW2299474 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2017 | SEARS, ROEBUCK AND CO. | DECATUR HOUSING AUTHORITY | SALES ORDER QUOTE | N/A | N/A | N/A | $ - |
| 2018 | SEARS HOLDINGS MANAGEMENT CORPORATION | DECENTXPOSURE LLC D/B/A DXAGENCY | SYW BRANDS- DX AGENCY- AGREEMENT- 2014 | 3/1/2014 | 03/31/2019 | CW2336369 | $ 59,250 |
| 2019 | SEARS HOLDINGS MANAGEMENT CORPORATION | DECENTXPOSURE LLC D/B/A DXAGENCY | MKTG - DX AGENCY - SOW  49 - 2018 | 1/31/2018 | 02/28/2019 | CW2335222 | $ - |
| 2020 | SEARS HOLDINGS CORPORATION | DECORATING WORLD LLC | HOME SERVICES - DECORATING WORLD LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/8/2015 | 04/07/2020 | CW2300156 | $ - |
| 2021 | SEARS, ROEBUCK AND CO. | DEL AMO MILLS LP | | N/A | N/A | N/A | $ - |
| 2022 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK DE PUERTO RICO, | DELI PLUS, INC | LIC AGREEMENT B2B DELI PLUS | 12/07/2000 | 12/31/2019 | N/A | $ - |
| 2023 | SEARS, ROEBUCK AND CO. | DELL FINANCIAL SERVICES - US | DELL LEASE SCHEDULE 001-6505200-024 - JANUARY 2015 | 2/1/2016 | 01/31/2019 | CW2309434 | $ 159,393 |
| 2024 | SEARS HOLDINGS MANAGEMENT CORPORATION | DELL MARKETING LP | U.S. MARKETPLACE AGREEMENT | N/A | N/A | N/A | $ 32,734 |
| 2025 | SEARS HOLDINGS MANAGEMENT CORPORATION | DELOITTE & TOUCHE LLP | FIN - DELOITTE AND TOUCHE LLP - MASTER AUDIT SERVICES AGREEMENT - 2010 | 1/29/2010 | 06/30/2019 | SHCLCW4866 | $ - |
| 2026 | SEARS HOLDINGS MANAGEMENT CORPORATION | DELOITTE TAX, LLP | CORP - DELOITTE TAX - ACC FOR INVOICING | 1/1/2016 | 12/31/2019 | CW2316464 | $ - |
| 2027 | SEARS HOLDINGS MANAGEMENT CORPORATION | DELOITTE, HASKINS & SELLS LLP | ENGAGEMENT LETTER TAX RETURN & TRANSFER PRICING 2018 | N/A | N/A | N/A | $ - |
| 2028 | SEARS HOLDINGS MANAGEMENT CORPORATION | DELTA AIRLINES INC | FIN-DELTA AIRLINES-MSA-2017 | 10/1/2018 | 09/30/2019 | CW2320578 | $ - |
| 2029 | KMART CORPORATION; KMART OPERATIONS LLC; | DELTA FIRE SYSTEMS,INC | FAC - DELTA FIRE SYSTEMS - MASTER SERVICE AGREEMENT 2018 | 1/15/2018 | 01/14/2019 | CW2334725 | $ - |
| 2030 | INNOVEL SOLUTIONS, INC. | DEMAR LOGISTICS, INC. | AMENDMENT NO 2 TO MASTER TRANSPORTATION SERVICES AGREEMENT | N/A | 03/31/2019 | N/A | $ 187,190 |
| 2031 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | DEMATIC CORP | SC - DEMATIC CORP - MASTER SERVICES AGREEMENT 2010 | 9/1/2010 | 01/31/2020 | SHCLCW5167 | $ 20,077 |
| 2032 | SOE, INC. | DE MATTEI CONSTRUCTION INC | DEMATTEI_ANDERSON-SUBCONTRACT WITH RIDER | 3/20/2017 | N/A | 77710 | $ 483 |
| 2033 | SOE, INC. | DE MATTEI CONSTRUCTION INC | DOC061818 | 5/22/2018 | N/A | 79048 | $ - |
| 2034 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION  : 773-1710 | N/A | N/A | N/A | $ - |
| 2035 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-1800 | N/A | N/A | N/A | $ - |
| 2036 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-1780 | N/A | N/A | N/A | $ - |
| 2037 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-1920 | N/A | N/A | N/A | $ - |
| 2038 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-1920A | N/A | N/A | N/A | $ - |
| 2039 | SOE, INC. | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-1620 | N/A | N/A | N/A | $ - |
| 2040 | SOE, INC. | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-1870 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2041 | SOE, INC. | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-330 | N/A | N/A | N/A | $ - |
| 2042 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-2311 | N/A | N/A | N/A | $ - |
| 2043 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-750 | N/A | N/A | N/A | $ - |
| 2044 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-690 | N/A | N/A | N/A | $ - |
| 2045 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | MASTER PROFESSIONAL SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 2046 | SOE, INC. | DENOVA HOMES, INC. | MASTER SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 2047 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-2220 | N/A | N/A | N/A | $ - |
| 2048 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-1430 | N/A | N/A | N/A | $ - |
| 2049 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-2100 | N/A | N/A | N/A | $ - |
| 2050 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-2030 | N/A | N/A | N/A | $ - |
| 2051 | SOE, INC. | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-340 | N/A | N/A | N/A | $ - |
| 2052 | SOE, INC. | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-1410 | N/A | N/A | N/A | $ - |
| 2053 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-2000 | N/A | N/A | N/A | $ - |
| 2054 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-2070 | N/A | N/A | N/A | $ - |
| 2055 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-1350 | N/A | N/A | N/A | $ - |
| 2056 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-1980 | N/A | N/A | N/A | $ - |
| 2057 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-1980 REVISED EX C | N/A | N/A | N/A | $ - |
| 2058 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-1990 | N/A | N/A | N/A | $ - |
| 2059 | CALIFORNIA BUILDER APPLIANCES, | DENOVA HOMES, INC. | MASTER CONSTRUCTION CONTRACT | N/A | N/A | N/A | $ - |
| 2060 | SOE, INC. | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-2120 | N/A | N/A | N/A | $ - |
| 2061 | SOE, INC. | DENOVA HOMES, INC. | LETTER OF AUTHORIZATION :773-2340 | N/A | N/A | N/A | $ - |
| 2062 | SEARS, ROEBUCK AND CO. | DENTALCARE PARTNERS, INC. | LICENSE AGREEMENT , JULY 5,2009 | N/A | 07/04/2020 | N/A | $ 9,261 |
| 2063 | SEARS, ROEBUCK AND CO. | DENTALCARE PARTNERS, INC. | AMENDMENT  DENTAL FINITE #195-050 11/12/07 TO LICENSE AGREEMENT DATED 6/19/95 | N/A | N/A | N/A | $ - |
| 2064 | SEARS HOLDINGS MANAGEMENT CORPORATION | DESCARTES SYSTEMS USA LLC | SC-DESCARTES SYSTEMS-MASTER SOFTWARE AND SERVICES AGREEMENT-2013 | 9/13/2013 | 08/28/2019 | SHCLCW1587 | $ 118,910 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 2065 | SEARS, ROEBUCK AND CO. | DESCOR BUILDERS | THE PIQUE PHASE I & II | N/A | N/A | JOB #17058B | $ - |
| 2066 | SOE, INC. | DESIGN LINE CONTRUCTION INC. | SUBCONTRACT CHANGE ORDER | N/A | N/A | N/A | $ - |
| 2067 | SOE, INC. | DESIGN LINE CONTRUCTION INC. | DIVISION 11 - MONARK APPLIANCES SUBCONTRACT | N/A | N/A | N/A | $ - |
| 2068 | SEARS, ROEBUCK AND CO. | DESIGN MANAGEMENT & BUILDERS CORP | 28 UNIT APTS. BLDG | N/A | N/A | PO #2016-001 | $ - |
| 2069 | SEARS, ROEBUCK AND CO. | DESIGN MANAGEMENT & BUILDERS CORP | ST. MARTIN PLACE | N/A | N/A | N/A | $ - |
| 2070 | SEARS, ROEBUCK AND CO. | DESIGN MGMT_SCLAD PLAZA | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | 201627942 | $ - |
| 2071 | SEARS, ROEBUCK AND CO. | DESIGN MNGMNT AND BUILDERS CORP | SALES ORDER QUOTE | N/A | N/A | N/A | $ - |
| 2072 | SEARS, ROEBUCK AND CO. | DESIGNED TO BUILD | WOODLANDS OF TALLAHASSEE | N/A | N/A | PO #002372 | $ - |
| 2073 | SHC LICENSED BUSINESS LLC | DETAILING2GO, LLC | B2B LIC AGREMEMNT DETAILING2GO | 02/15/2017 | N/A | N/A | $ - |
| 2074 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER | N/A | N/A | REFERENCE NO. 16-183-006; | $ - |
| 2075 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT AGREEMENT | N/A | N/A | SUBCONTRACT AGREEMENT | $ - |
| 2076 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT AGREEMENT 1201 TENNESSEE ST. | N/A | N/A | CONTRACT NO. 018 | $ - |
| 2077 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | EXHIBITS 1201 TENNESSEE ST. | N/A | N/A | N/A | $ - |
| 2078 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACTOR CHANGE ORDER 2- 1201 TENNESSEE ST. | N/A | N/A | CHANGE ORDER 2 | $ - |
| 2079 | CALIFORNIA BUILDER APPLIANCES, | DEVCON CONSTRUCTION, INC. | SUBCONTRACTOR CHANGE ORDER 2 - 1201 TENNESSEE ST. | N/A | N/A | CHANGE ORDER 2 | $ - |
| 2080 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACTOR CHANGE ORDER 1 - 1201 TENNESSEE ST. | N/A | N/A | CHANGE ORDER 1 | $ - |
| 2081 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACTOR CHANGE ORDER 3 -1201 TENNESSEE ST. | N/A | N/A | CHANGE ORDER 3 | $ - |
| 2082 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACTOR CHANGE ORDER 4 - 1201 TENNESSEE ST. | N/A | N/A | CHANGE ORDER 4 | $ - |
| 2083 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACTOR CHANGE ORDER 5- 1201 TENNESSEE ST. | N/A | N/A | CHANGE ORDER 5 | $ - |
| 2084 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | ATTACHMENT P2 - WRAP UP ADDENDUM 1201 TENNESSEE ST. | N/A | N/A | N/A | $ - |
| 2085 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACTOR CHANGE ORDER 6 -1201 TENNESSEE ST. | N/A | N/A | CHANGE ORDER 6 | $ - |
| 2086 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACTOR CHANGE ORDER 7 - 1201 TENNESSEE ST. | N/A | N/A | CHANGE ORDER 7 1201 | $ - |
| 2087 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT AGREEMENT NO. 36 - 1598 BAY ST. | N/A | N/A | SUBCONTRACT AGREEMENT 36 | $ - |
| 2088 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | MONARK CONTRACT RIDER - 1598 BAY ST. | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2089 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT ADDENDUM - 1598 BAY ST. | N/A | N/A | N/A | $    - |
| 2090 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT AGREEMENT - 1880 MISSION ST. | N/A | N/A | N/A | $    - |
| 2091 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 2- 1880 MISSION ST. | N/A | N/A | CHANGE ORDER 2 | $    - |
| 2092 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 3- 1880 MISSION ST. | N/A | N/A | CHANGE ORDER 3 | $    - |
| 2093 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 4- 1880 MISSION ST. | N/A | N/A | CHANGE ORDER 4 | $    - |
| 2094 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 5- 1880 MISSION ST. | N/A | N/A | CHANGE ORDER 5 | $    - |
| 2095 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 6 - 1880 MISSION ST. | N/A | N/A | CHANGE ORDER 6 | $    - |
| 2096 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 7 - 1880 MISSION ST. | N/A | N/A | CHANGE ORDER 7 | $    - |
| 2097 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER - 1991 BROADWAY ST. | N/A | N/A | N/A | $    - |
| 2098 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 13 - ACCENTURE TI | N/A | N/A | PURCHASE ORDER 13 | $    - |
| 2099 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | CHANGE ORDER NO. 1 - ACCENTURE TI | N/A | N/A | CHANGE ORDER 1 | $    - |
| 2100 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 2 - AMAZON SJC18 - UNIVERSITY SQUARE | N/A | N/A | CHANGE ORDER 2 | $    - |
| 2101 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT - AMAZON SJC18 - UNIVERSITY SQUARE | N/A | N/A | N/A | $    - |
| 2102 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUPPLIER NON-DISCLOSURE AGREEMENT - AMAZON SJC18 - UNIVERSITY SQUARE | N/A | N/A | N/A | $    - |
| 2103 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 2 - AUDIENCE TI | N/A | N/A | PURCHASE ORDER 2 | $    - |
| 2104 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 1 - BLUE COAT SYSTEMS | N/A | N/A | CHANGE ORDER 1 | $    - |
| 2105 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 23 - BLUE COAT SYSTEMS | N/A | N/A | PURCHASE ORDER 23 | $    - |
| 2106 | SOE, INC. | DEVCON CONSTRUCTION, INC. | CHANGE ORDER NO. 1 - CAL NURSES | N/A | N/A | CHANGE ORDER 1 | $    - |
| 2107 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 17 - CAL NURSES | N/A | N/A | PURCHASE ORDER 17 | $    - |
| 2108 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 13 - RAPTOR HANGAR 7 | N/A | N/A | PURCHASE ORDER 13 | $    - |
| 2109 | CALIFORNIA BUILDER APPLIANCES, | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 13 - RAPTOR HANGAR 8 | N/A | N/A | PURCHASE ORDER 13 | $    - |
| 2110 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT NO. 11 - EHEALTH, INC. | N/A | N/A | SUBCONTRACT 11 | $    - |
| 2111 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 48 - EL CAMINO FAMILY HOUSING BLDG. A | N/A | N/A | PURCHASE ORDER NO. 48 | $    - |
| 2112 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | FIRST LOOK MEDIA SUBCONTRACT NO. 36 - 444 DE HARO ST. | N/A | N/A | SUBCONTRACT NO. 36 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|---|---|---|---|---|---|---|
| 2113 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | CONTRACT RIDER - FORDLAND | N/A | N/A | N/A | $        - |
| 2114 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 13 - FORDLAND GGVC | N/A | N/A | PURCHASE ORDER NO. 13 | $        - |
| 2115 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 17 - FORDLAND | N/A | N/A | PURCHASE ORDER NO. 17 | $        - |
| 2116 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 23 - FORDLAND | N/A | N/A | PURCHASE ORDER NO. 23 | $        - |
| 2117 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 1 - FORDLAND | N/A | N/A | CHANGE ORDER NO. 1 | $        - |
| 2118 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 15 - FRONT ROW | N/A | N/A | PURCHASE ORDER NO. 15 | $        - |
| 2119 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER D11.291#015 - GAP ATHLETA TI | N/A | N/A | PURCHASE ORDER | $        - |
| 2120 | SOE, INC. | DEVCON CONSTRUCTION, INC. | CONDITIONS OF INSURANCE - GAP ATHLETA TI | N/A | N/A | N/A | $        - |
| 2121 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 19 - GAP SMALL JOBS | N/A | N/A | PURCHASE ORDER NO. 19 | $        - |
| 2122 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 36 - GEO VERA TI | N/A | N/A | PURCHASE ORDER NO. 36 | $        - |
| 2123 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | CHANGE ORDER NO. 0 - GEO VERA TI | N/A | N/A | CHANGE ORDER NO. 0 | $        - |
| 2124 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | CHANGE ORDER NO. 1 - GEO VERA TI | N/A | N/A | CHANGE ORDER NO. 1 | $        - |
| 2125 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | CHANGE ORDER NO. 1 - GREENWOOD COMMERCE CENTER | N/A | N/A | CHANGE ORDER NO. 1 | $        - |
| 2126 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 34 - GSB HIGHLAND HALL | N/A | N/A | PURCHASE ORDER NO. 34 | $        - |
| 2127 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT NO. 58 - GSB HIGHLAND HALL | N/A | N/A | SUBCONTRACT NO. 58 | $        - |
| 2128 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | CONTRACT RIDER - GSB HIGHLAND HALL. | N/A | N/A | N/A | $        - |
| 2129 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 1 - GSB HIGHLAND HALL | N/A | N/A | SUBCONTRACT NO. 1 | $        - |
| 2130 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 15 - MARTZ TI | N/A | N/A | PURCHASE ORDER NO. 15 | $        - |
| 2131 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT NO. 18 - OREI ON TI | N/A | N/A | SUBCONTRACT NO. 18 | $        - |
| 2132 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 1 - OREI/ON IT 1991 BROADWAY ST. | N/A | N/A | SUBCONTRACT NO. 1 | $        - |
| 2133 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 18 - PANAMAX TI | N/A | N/A | SUBCONTRACT NO. 1 | $        - |
| 2134 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER - CONTRACT 58 - GSB HIGHLAND HALL | N/A | N/A | CONTRACT NO. 58 | $        - |
| 2135 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 13 - RAPTOR HANGAR 7 | N/A | N/A | PURCHASE ORDER NO. 13 | $        - |
| 2136 | SOE, INC. | DEVCON CONSTRUCTION, INC. | CHANGE ORDER NO. 1 - RAPTOR HANGAR 7 | N/A | N/A | CHANGE ORDER NO. 1 | $        - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2137 | SOE, INC. | DEVCON CONSTRUCTION, INC. | CHANGE ORDER NO. 3 - RAPTOR HANGAR 7 | N/A | N/A | CHANGE ORDER NO. 3 | $ - |
| 2138 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT NO. 51 - SAN JOSE EARTHQUAKES STADIUM | N/A | N/A | SUBCONTRACT NO. 51 | $ - |
| 2139 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 1 - SAN JOSE EARTHQUAKES STADIUM | N/A | N/A | CHANGE ORDER NO. 1 | $ - |
| 2140 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 2 - SAN JOSE EARTHQUAKES STADIUM | N/A | N/A | CHANGE ORDER NO. 2 | $ - |
| 2141 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 15 - SUTTER PACIFIC MEDICAL FOUNDATION TI | N/A | N/A | PURCHASE ORDER NO. 15 | $ - |
| 2142 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 2 - SUTTER PACIFIC MEDICAL FOUNDATION TI | N/A | N/A | PURCHASE ORDER NO. 2 | $ - |
| 2143 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 18 - SYMBIO TI | N/A | N/A | PURCHASE ORDER NO. 18 | $ - |
| 2144 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER - TANNERY ARTS CENTER PHASE IV | N/A | N/A | N/A | $ - |
| 2145 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT NO. 035- TANNERY ARTS CENTER PHASE IV | N/A | N/A | SUBCONTRACT NO. 035 | $ - |
| 2146 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 02 - TANNERY ARTS CENTER PHASE IV | N/A | N/A | CHANGE ORDER NO. 02 | $ - |
| 2147 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT AGREEMENT - THE PLAZA AT TRITON PARK | N/A | N/A | N/A | $ - |
| 2148 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER - THE PLAZA AT TRITON PARK | N/A | N/A | N/A | $ - |
| 2149 | SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT CHANGE ORDER NO. 3 - THE PLAZA AT TRITON PARK | N/A | N/A | CHANGE ORDER NO. 03 | $ - |
| 2150 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 8 - TOUCH FACTOR | N/A | N/A | PURCHASE ORDER NO. 8 | $ - |
| 2151 | CALIFORNIA BUILDER APPLIANCES, | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 8 - TOUCH FACTOR | N/A | N/A | PURCHASE ORDER NO. 8 | $ - |
| 2152 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 8 - TOWER TI | N/A | N/A | PURCHASE ORDER NO. 8 | $ - |
| 2153 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 18 - UMPQUA BANK RETAIL STORE TI | N/A | N/A | PURCHASE ORDER NO. 18 | $ - |
| 2154 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 13 - UMPQUA BANK SECOND FLOOR OFFICE | N/A | N/A | PURCHASE ORDER NO. 13 | $ - |
| 2155 | SOE, INC. | DEVCON CONSTRUCTION, INC. | CHANGE ORDER NO. 1 - UMPQUA BANK SECOND FLOOR OFFICE | N/A | N/A | CHANGE ORDER NO. 1 | $ - |
| 2156 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 15 - WORLDWISE TI | N/A | N/A | PURCHASE ORDER NO. 15 | $ - |
| 2157 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 16 - RAYMOND JAMES 5TH FL TI | N/A | N/A | PURCHASE ORDER NO. 16 | $ - |
| 2158 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 33 - LA LUZ CENTER | N/A | N/A | PURCHASE ORDER NO. 33 | $ - |
| 2159 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 029 - CLOVER TI CADER BUILDING C | N/A | N/A | PURCHASE ORDER NO. 29 | $ - |
| 2160 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 11 - SUITE 303 TI | N/A | N/A | PURCHASE ORDER NO. 11 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2161 | SOE, INC. | DEVCON CONSTRUCTION, INC. | CHANGE ORDER NO. 1 - SUITE 330 & 380 TI | N/A | N/A | CHANGE ORDER NO. 1 | $ - |
| 2162 | CALIFORNIA BUILDER APPLIANCES, | DEVCON CONSTRUCTION, INC. | CHANGE ORDER NO. 1 -SUITE 330 & 380 TI | N/A | N/A | CHANGE ORDER NO. 1 | $ - |
| 2163 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 6 - TERRA FIRMA TI | N/A | N/A | PURCHASE ORDER NO. 6 | $ - |
| 2164 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 14 - THE COVE COMMUNITY POOL AREAS IMPROVEMENTS | N/A | N/A | PURCHASE ORDER NO. 14 | $ - |
| 2165 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 011 - DEPARTMENT OF REHABILITATION | N/A | N/A | PURCHASE ORDER NO. 11 | $ - |
| 2166 | SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 13 - MARIN CAPITAL MANAGEMENT TI AND CONTRACT RIDER | N/A | N/A | PURCHASE ORDER NO.13 | $ - |
| 2167 | CALIFORNIA BUILDER APPLIANCES, | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 13 - MARIN CAPITAL MANAGEMENT TI AND CONTRACT RIDER | N/A | N/A | PURCHASE ORDER NO. 13 | $ - |
| 2168 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 24 - SCOTT LABS  AND CONTRACT RIDER | N/A | N/A | PURCHASE ORDER NO.24 | $ - |
| 2169 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 15 - SUITES 330 AND 380 TI | N/A | N/A | PURCHASE ORDER NO. 15 | $ - |
| 2170 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | CHANGE ORDER NO. 1 - THE COVE COMMUNITY POOL AREAS | N/A | N/A | CHANGE ORDER NO. 1 | $ - |
| 2171 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 13 - VACAVILLE REPORTER TI & CONTRACT RIDER | N/A | N/A | PURCHASE ORDER NO. 13 | $ - |
| 2172 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | CHANGE ORDER NO. 1 - VERB VENTURES TI | N/A | N/A | CHANGE ORDER NO. 1 | $ - |
| 2173 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | SUBCONTRACT AGREEMENT NO. 19 & CONTRACT RIDER - SILVER SPRING NETWORK | N/A | N/A | SUBCONTRACT AGREEMENT | $ - |
| 2174 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DEVCON CONSTRUCTION, INC. | PURCHASE ORDER NO. 18 & CONTRACT RIDER - UNIVERSITY HIRING OFFICE | N/A | N/A | PURCHASE ORDER NO. 18 | $ - |
| 2175 | SEARS, ROEBUCK AND CO. | DEVER CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 2176 | SEARS HOLDINGS MANAGEMENT CORPORATION | DEVRY UNIVERSITY INC. | HR - DEVRY UNIVERSITY, INC - CORPORATE EDUCATION PROGRAM AGREEMENT - 2012 | 10/15/2012 | 09/30/2021 | SHCLCW5849 | $ - |
| 2177 | SEARS HOLDINGS MANAGEMENT CORPORATION | DEVRY WORKS, A DIV OF DEVRY UNIVERSITY INC |  | 10/15/2012 | 9/30/2021 | SHCLCW5849 | $ - |
| 2178 | SEARS HOLDINGS MANAGEMENT CORPORATION | DEVRY WORKS, A DIV OF DEVRY UNIVERSITY INC |  | 10/18/2018 | 9/30/2021 | SHCLCW5849 | $ - |
| 2179 | SEARS HOLDINGS MANAGEMENT CORPORATION | DEVRY WORKS, A DIV OF DEVRY UNIVERSITY INC |  | 10/18/2018 | 9/30/2021 | SHCLCW5849 | $ - |
| 2180 | SEARS HOLDINGS MANAGEMENT CORPORATION | DEVRY WORKS, A DIV OF DEVRY UNIVERSITY INC |  | 10/15/2012 | 9/30/2021 | SHCLCW5849 | $ - |
| 2181 | SEARS, ROEBUCK AND CO. | DF INVESTMENT GROUP | SALES ORDER QUOTE | N/A | N/A | N/A | $ - |
| 2182 | SEARS, ROEBUCK AND CO. | DFS SERVICES FORMERLY NOVUS SERVICES, INC. | SECOND AMENDMENT TO MERCHANT SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 2183 | SEARS, ROEBUCK AND CO. | DFS SERVICES FORMERLY NOVUS SERVICES, INC. | THIRD AMENDMENT TO MERCHANT SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 2184 | SEARS, ROEBUCK AND CO. | DFS SERVICES FORMERLY NOVUS SERVICES, INC. | FOURTH AMENDMENT TO MERCHANT SERVICES AGREEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2185 | SEARS, ROEBUCK AND CO. | DFS SERVICES LLC | TENTH AMENDMENT TO MERCHANT SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 2186 | SEARS, ROEBUCK AND CO. | DFS SERVICES LLC | CHANGE TO FEES AND SETTLEMENT TIMING: MERCHANT SERVICES AGREEMENT DATED JUNE 1, | N/A | N/A | N/A | $ - |
| 2187 | SEARS, ROEBUCK AND CO. | DFS SERVICES LLC FORMERLY KNOWN AS NOVUS SERVICES | CHANGES TO FEE AND TIMING MERCHANT SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 2188 | KMART CORPORATION | DFS SERVICES LLC, SUCCESSOR IN INTEREST TO DISCOVER CARD SERVICES, INC. | NOTICE OF CHANGES OF FEES UNDER MERCHANT SERVICES AGREEMENT DATES NOVEMBER 15, 1987 | N/A | N/A | N/A | $ - |
| 2189 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | DGS RETAIL | FAC - DGS RETAIL - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338726 | $ - |
| 2190 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DH LAWN & GARDEN EQUIPMENT | HOME SERVICES - DH LAWN AND GARDEN EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO | 6/17/2016 | 06/16/2021 | CW2323012 | $ (22) |
| 2191 | INNOVEL SOLUTIONS, INC. | DHFC LLC DBA COLORADO REUSE AND RECYCLING | SUPPLY CHAIN- CUTTING EDGE-MSA | 1/1/2017 | 08/31/2019 | CW2323453 | $ - |
| 2192 | SEARS, ROEBUCK AND CO. | DIAKON LOGISTICS | SUPPLY CHAIN- DIAKON LOGISTICS- EXHIBITS (CAPE GIRARDEAU,COLUMBIA) 2017 | 11/26/2017 | 11/23/2019 | CW2339861 | $ 31,807 |
| 2193 | SEARS, ROEBUCK AND CO. | DIAKON LOGISTICS | SUPPLY CHAIN- DIAKON LOGISTICS- SEARS MSA 2015 | 9/21/2014 | 11/24/2019 | CW2308840 | $ - |
| 2194 | INNOVEL SOLUTIONS, INC. | DIAKON LOGISTICS | SUPPLY CHAIN- DIAKON LOGISTICS- WAREHOUSE MSA 2015 | 8/16/2015 | 08/15/2020 | CW2308820 | $ - |
| 2195 | INNOVEL SOLUTIONS, INC. | DIAKON LOGISTICS | SUPPLY CHAIN- DIAKON LOGISTICS- MSA 2015 | 8/16/2015 | 08/15/2020 | CW2308822 | $ - |
| 2196 | INNOVEL SOLUTIONS, INC. | DIAKON LOGISTICS | SUPPLY CHAIN- DIAKON LOGISTICS- EXHIBITS (GRANITE CITY, RIVERSIDE) | 1/1/2017 | 09/28/2019 | CW2321884 | $ - |
| 2197 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIALOGTECH INC | HS - DIALOGTECH - PARTS DIRECT - SO - 2018 | 7/1/2018 | 06/30/2020 | CW2338127 | $ 75,580 |
| 2198 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DIAMOND OUTDOOR PRODUCTS INC | HOME SERVICES - DIAMOND OUTDOOR PRODUCTS INC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 4/28/2016 | 04/27/2021 | SHCLCW7616 | $ 202 |
| 2199 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | BELLA TESS APTS | N/A | N/A | PO : BELLA TESS 2 | $ - |
| 2200 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | BELLA TESS APTS PHASE II | N/A | N/A | PO: PHASE II | $ - |
| 2201 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | HOMESTEAD APTS | N/A | N/A | PO : HOMESTEAD | $ - |
| 2202 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | INDIAN TRAIL/THE JAKE APTS | N/A | N/A | PO: INDIAN TRAIL | $ - |
| 2203 | SEARS, ROEBUCK AND CO. | DIAMOND ROCK CONSTRUCTION | THE BLAKE PHASE II | N/A | N/A | PO : BLAKE PH2 | $ - |
| 2204 | SOE, INC. | DIANDA CONSTRUCTION | PURCHASE ORDER #10073.0003 - CONSTELLATION RESIDENCE UNIT 4102 | N/A | N/A | PURCHASE ORDER | $ - |
| 2205 | SOE, INC. | DIANDA CONSTRUCTION | SUBCONTRACT AGREEMENT NO. 10038.011- CONSTELLATION RESIDENCES | N/A | N/A | SUBCONTRACT AGREEMENT | $ - |
| 2206 | SOE, INC. | DIANDA CONSTRUCTION | CHANGE ORDER CO#5 - 3 ELM COURT | N/A | N/A | CHANGE ORDER CO#5 | $ - |
| 2207 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DIANDA CONSTRUCTION | PURCHASE ORDER #1006.0019 - CRYSTAL POINT LAKESIDE COTTAGE | N/A | N/A | PURCHASE ORDER | $ - |
| 2208 | INNOVEL SOLUTIONS, INC. | DICK VAN DYKE APPLIANCE WORLD | EBAY SELLER AGREEMENT | N/A | 10/01/2019 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2209 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIDDLY DEALS, LLC | SEARS MARKETPLACE FULFILLED BY MERCHANT SELLER AGREEMENT | N/A | N/A | N/A | $ - |
| 2210 | KMART CORPORATION | DIEM HONG NGO | | N/A | N/A | N/A | $ - |
| 2211 | SEARS HOLDINGS MANAGEMENT CORPORATION | DILIGENT CORPORATION | SERVICE AGREEMENT | N/A | N/A | 536683 | $ 113 |
| 2212 | SOE, INC. | DILLON POINT PROPERTIES | SUBCONTRACT AGREEMENT | N/A | N/A | LOT 61 WILDER | $ - |
| 2213 | SOE, INC. | DILLON POINT PROPERTIES | GENERAL CONTRACT AGREEMENT | N/A | N/A | LOT 68 | $ - |
| 2214 | SOE, INC. | DILLON POINT PROPERTIES, INC. | WORK ORDER | N/A | N/A | LOT 62 | $ - |
| 2215 | SEARS, ROEBUCK AND CO. | DIMARCO CONSTRUCTORS LLC | INDIAN YRAILS-MALONE | N/A | N/A | PO #14-069-008 | $ - |
| 2216 | SEARS, ROEBUCK AND CO. | DIMARCO CONSTRUCTORS LLC | BRUNSWICK ESTATES - JERSEY CITY | N/A | N/A | PO # 15-006-001 | $ - |
| 2217 | SEARS, ROEBUCK AND CO. | DIMARCO CONSTRUCTORS LLC | CEDARS OF CHILI | N/A | N/A | N/A | $ - |
| 2218 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DINERO COMPRESSORS & EQUIPMENT | HOME SERVICES - DINERO COMPRESSORS AND EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL | 5/6/2015 | 05/05/2020 | CW2304826 | $ 25 |
| 2219 | SEARS HOLDINGS MANAGEMENT CORPORATION | DINOVA, LLC | FIN-DINOVA-MSA-2016 | 3/1/2016 | 02/28/2019 | CW2310245 | $ - |
| 2220 | N/A | DIRECT ENERGY BUSINESS LLC | SHC SEARS CA 2018 - DIRECT ENERGY - SOUTHERN CALIFORNIA EDISON | 1/1/2018 | 11/30/2018 | CW2336258 | $ - |
| 2221 | N/A | DIRECT ENERGY BUSINESS LLC | SHC SEARS CA 2018 - DIRECT ENERGY - PACIFIC GAS AND ELECTRIC CO | 1/1/2018 | 11/30/2018 | CW2334070 | $ - |
| 2222 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | DIRECT SUPPLY INC | SUPPLY CHAIN - DIRECT SUPPLY - DC PALLETS - 2018 | 9/7/2018 | 08/31/2021 | CW2339393 | $ 14,240 |
| 2223 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIRECT TV LLC | THIS DIRECTV COMMERCIAL CUSTOMER AGREEMENT (THIS AGREEMENT) DESCRIBES THE TERMS AND | N/A | N/A | N/A | $ - |
| 2224 | INNOVEL SOLUTIONS, INC. | DIRECTOR OF CONTRACT ADMIN. | WERNER ENTERPRISE | N/A | N/A | N | $ - |
| 2225 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DISCOUNT TOOLS PLUS LLC | HOME SERVICES - DISCOUNT TOOLS PLUS LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 7/14/2015 | 07/13/2020 | CW2304954 | $ - |
| 2226 | KMART CORPORATION | DISCOVER FINANCIAL SERVICES | LETTER OF AMENDMENT DATED 9/8/04 TO THE NOVEMBER 15, 1987 MERCHANT SERVICES | N/A | N/A | N/A | $ - |
| 2227 | KMART CORPORATION | DISCOVER FINANCIAL SERVICES | LETTER OF AMENDMENT DATED 9/9/03 TO THE NOVEMBER 15, 1987 MERCHANT SERVICES | N/A | N/A | N/A | $ - |
| 2228 | KMART CORPORATION | DISCOVER FINANCIAL SERVICES, INC. | SUPPLEMENTAL AGREEMENT | N/A | N/A | N/A | $ - |
| 2229 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_BELLE HARBOR_PAYMENT SCHEDULE | N/A | N/A | N/A | $ - |
| 2230 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_BELLE HARBOR_PAYMENT SCHEDULE_PHASE 5 | N/A | N/A | N/A | $ - |
| 2231 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_BELLE HARBOR_PAYMENT SCHEDULE_PHASE 6 - 6 LOTS | N/A | N/A | N/A | $ - |
| 2232 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_BELLE HARBOR_PAYMENT SCHEDULE_PHASE 8 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2233 | SOE, INC. | DISCOVERY BUILDERS INC. | DISCOVERY BUILDERS_MISSION GROVE-BRENTWOOD_PAYMENT SCHEDULE_PHASE 16 | N/A | N/A | N/A | $ - |
| 2234 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | 368280 | $ - |
| 2235 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | 96200 | $ - |
| 2236 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | 15121 | $ - |
| 2237 | SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | RV STORAGE RESIDENCE | $ - |
| 2238 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | 224224 | $ - |
| 2239 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | 354266 | $ - |
| 2240 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | 39216 | $ - |
| 2241 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | 10224 | $ - |
| 2242 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | 31422 | $ - |
| 2243 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | 83187 | $ - |
| 2244 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | 32126 | $ - |
| 2245 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | DISCOVERY BUILDERS, INC. | APPLIANCES DELIVER AND INSTALL | N/A | N/A | 695000 | $ - |
| 2246 | SEARS, ROEBUCK AND CO. | DISH NETWORK | CORPORATE SERVICES - PM CHECK EXPANSION - DISH NETWORK - MSA 2017 | 8/11/2017 | 08/10/2022 | CW2331633 | $ 840,554 |
| 2247 | SEARS HOLDINGS MANAGEMENT CORPORATION | DISPLAYDATA INC-702215 | IR - ZBD- MPA - AUGUST 2014 | 8/19/2014 | 08/18/2019 | CW2286950 | $ - |
| 2248 | SEARS, ROEBUCK DE PUERTO RICO, | DISTRIBUIDORA NACIONAL DE DISCOS, INC | LICENSE AGREEMENT DISTRIBUIDORA NACIONAL DE DISCOS, INC STORES, 1085, 1905, 1915, 1925, 1935, | 10/22/1999 | 01/31/2019 | N/A | $ 6,689 |
| 2249 | SEARS BRANDS MANAGEMENT CORP. | DISTRIBUIDORA Y COMERCIALIZADORA MASTER BRANDS SPA | EXCLUSIVE DISTRIBUTORSHIP AGREEMENT | N/A | N/A | N/A | $ - |
| 2250 | SEARS HOLDINGS MANAGEMENT CORPORATION | DISTRIBUTECH/TGSB ENTERPRISES LLC | AMENDMENT NO. 5 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | 1/1/2015 | 12/31/2015 | | $ - |
| 2251 | SEARS HOLDINGS MANAGEMENT CORPORATION | DISTRIBUTECH/TGSB ENTERPRISES LLC | AMENDMENT NO. 6 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | 12/15/2015 | 12/31/2016 | | $ - |
| 2252 | SEARS HOLDINGS MANAGEMENT CORPORATION | DISTRIBUTECH/TGSB ENTERPRISES LLC | AMENDMENT NO. 7 TO LICENSING AGREEMENT - PLACEMENT OF RACKS IN RETAIL LOCATIONS | 2/20/2018 | 12/31/2020 | | $ - |
| 2253 | SEARS HOLDINGS CORPORATION | DISTRICT OF COLUMBIA HOUSING AUTHORITY | SERVICE CONTRACT | N/A | N/A | N/A | $ - |
| 2254 | SEARS, ROEBUCK AND CO. | DIVERSIFIED DESIGN | STAYBRIDGE SUITES | N/A | N/A | N/A | $ - |
| 2255 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | FAC - DIVERSIFIED MAINTENANCE SYSTEMS LLC - MASTER SERVICE AGREEMENT (CCNHOUSEKEEPING | 8/1/2017 | 07/31/2020 | CW2325578 | $ 998,348 |
| 2256 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | FO-DIVERSIFIED MAINTENANCE SYSTEM-MASTER SERVICES AGREEMENT-2007 | 10/1/2007 | 03/31/2019 | SHCLCW3596 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2257 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RO DS-DIVERSIFIED MAINTENANCE SYSTEMS LLC-MASTER SERVICE AGREEMENT-2011 | 6/1/2011 | 03/31/2019 | SHCLCW2407 | $ - |
| 2258 | SEARS, ROEBUCK AND CO. | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | FAC-DIVERSIFIED MAINTENANCE SYSTEM-TWELFTH AMENDMENT TO HOUSEKEEPING MSA-2013 | 7/25/2013 | 03/31/2019 | SHCLCW3593 | $ - |
| 2259 | SEARS, ROEBUCK AND CO. | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES-DIVERSIFIED-AMENDMENT 16-2014 | 3/31/2014 | 03/30/2019 | CW2269663 | $ - |
| 2260 | SEARS, ROEBUCK AND CO. | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES-DIVERSIFIED-17TH AMENDMENT-2014 | 3/31/2014 | 03/30/2019 | CW2269989 | $ - |
| 2261 | SEARS, ROEBUCK AND CO. | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | RETAIL SERVICES - DIVERSIFIED MAINTENANCE SYSTEMS LLC - AMENDMENT 18 AND 19T | 4/1/2016 | 03/31/2019 | CW2309606 | $ - |
| 2262 | N/A | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | FAC-DIVERSIFIED-SAC INVOICING | 4/1/2017 | 12/31/2018 | CW2329558 | $ - |
| 2263 | N/A | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | HAWAII DISTRICT OFFICE HOUSEKEEPING | 11/2/2017 | 11/30/2019 | CW2333117 | $ - |
| 2264 | N/A | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | LIVONIA MDO HOUSEKEEPING | 11/2/2017 | 11/30/2019 | CW2333112 | $ - |
| 2265 | SEARS, ROEBUCK AND CO. | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | | N/A | N/A | CW2309606 | $ - |
| 2266 | SEARS OPERATIONS LLC | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | | N/A | N/A | CW2309606 | $ - |
| 2267 | KMART CORPORATION | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | | N/A | N/A | CW2309606 | $ - |
| 2268 | KMART OPERATIONS LLC | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | | N/A | N/A | CW2309606 | $ - |
| 2269 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIVERSIFIED MEDIA GROUP LLC-128595506 | ITG - DIVERSIFIED MEDIA GROUP - MASTER SERVICES AGREEMENT - OCTOBER 2014 | 10/16/2014 | 10/16/2019 | CW2290403 | $ - |
| 2270 | KMART CORPORATION; KMART OPERATIONS LLC; | DIVISION 1 GROUND MAINTENANCE | MASTER AGREEMENT | N/A | N/A | N/A | $ 10,352 |
| 2271 | SEARS, ROEBUCK AND CO. | DIVISION 10 CONSTRUCTION SPECIALISTS | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 2272 | SEARS, ROEBUCK AND CO. | DIVISON 10 CONSTRUCTION SPECIALIST | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 2273 | KMART CORPORATION; KMART OPERATIONS LLC; | DIVS INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 2274 | SEARS, ROEBUCK AND CO. | DJ2 CONSTRUCTION | PIONEER VISTA APTS | N/A | N/A | PO : PIONEER VISTA - DJ2 | $ - |
| 2275 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DJB FARM MACHINARY REPAIR INC | HOME SERVICES - DJB FARM MACHINERY REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 8/2/2016 | 08/01/2021 | SHCLCW7685 | $ - |
| 2276 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DKC SERVICE LLC | HOME SERVICES - DKC SERVICE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/4/2016 | 03/03/2021 | SHCLCW7568 | $ - |
| 2277 | SOE, INC. | DL FALK CONSTRUCTION | D.L. FALK CONSTRUCTION - SEISMIC IMPROVEMENTS FOR HOB PO $5626.56 | 6/7/2013 | N/A | 21312085 | $ - |
| 2278 | SOE, INC. | DL FALK CONSTRUCTION | D.L FALK CONSTRUCTION INC. - PO 201110 PROJECT DEL VALLE EDUCATIONAL CENTER | 9/1/2011 | N/A | 201110 | $ - |
| 2279 | SOE, INC. | DL FALK CONSTRUCTION | D.L. FALK CONSTRUCTION - CHANGE ORDER DEL VALLE EDUCATIONAL CTR. INCRMENT 1 (1740.65) | 11/29/2011 | N/A | 2011110 | $ - |
| 2280 | SOE, INC. | DL FALK CONSTRUCTION | D.L. FALK CONSTRUCTION - PO DEL VALLE EDUCATIONAL CENTER | 9/8/2011 | N/A | 201110 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|---|---|---|---|---|---|---|
| 2281 | SOE, INC. | DL FALK CONSTRUCTION | DL FALK CONSTRUCTION - CHANGE ORDER DEL VALLE EDUCATIONAL STR. INCRMNT 1 ($1740.65) | 11/29/2011 | N/A | 2011110 | $ - |
| 2282 | CALIFORNIA BUILDER APPLIANCES, | DL FALK CONSTRUCTION | D L FALK CONSTRUCTION_FS 2_PO $54748.52 | 12/9/2014 | N/A | 201402 | $ - |
| 2283 | CALIFORNIA BUILDER APPLIANCES, | DL FALK CONSTRUCTION | D L FALK CONSTRUCTION_ FS 7 &HAYWARED HEALTH CENTER BUILDING_ PO | 7/16/2015 | N/A | 201507 | $ - |
| 2284 | SOE, INC. | DL FALK CONSTRUCTION | D L FALK_ FIRE STATION 7_ DEPOSIT CHECK | 8/20/2015 | N/A | 22986 | $ - |
| 2285 | SOE, INC. | DL FALK CONSTRUCTION | D L FALK_NOVATO_FS_PO $32132.58 | 6/9/2015 | N/A | 201407 | $ - |
| 2286 | SOE, INC. | DL FALK CONSTRUCTION | D.L. FALK CONSTRUCTION - PO 201203 PLEASANT HILL COMMUNITY CENTER BUILDING $5886.13 | 12/18/2012 | N/A | 201203 | $ - |
| 2287 | SOE, INC. | DL FALK CONSTRUCTION | D.L FALK CONSTRUCTION INC. - SANTA CLARA COUNTY LIBRARY ADMIN BLD. - CHANGE ORDER 1 | 4/9/2013 | N/A | 110310 | $ - |
| 2288 | SOE, INC. | DL FALK CONSTRUCTION | D.L FALK CONSTRUCTION, INC. - SANTA CLARA COUNTY LIBRARY CHANGE ORDER 2 $651.02 | 10/21/2013 | N/A | 110310 | $ - |
| 2289 | SOE, INC. | DL FALK CONSTRUCTION | D.L FALK CONSTRUCTION, INC. - SANTA CLARA COUNTY LIBRARY CO 1 $1861.65 | 4/9/2013 | N/A | 110310 | $ - |
| 2290 | SOE, INC. | DL FALK CONSTRUCTION | D.L. FALK CONSTRUCTION - CHANGE ORDER SANTA CLARA LIBRARY NO. 0003 $1240.16 | 12/9/2013 | N/A | 110310 | $ - |
| 2291 | SOE, INC. | DL FALK CONSTRUCTION | D.L. FALK CONSTRUCTION CO 00092 SANTA CLARA COUNTY LIBRARY ADMIN BLD. $1377.80 | 8/9/2013 | N/A | 201204 | $ - |
| 2292 | SOE, INC. | DL FALK CONSTRUCTION | D.L. FALK CONSTRUCTION SHORT FORM PO NO. 201204 SANTA CLARA COUNTY LIBRARY ADMIN | 1/18/2013 | N/A | 201204 | $ - |
| 2293 | SOE, INC. | DL FALK CONSTRUCTION | DL FALK CONSTRUCTION - CHANGE ORDER 00092 SANTA CLARA COUNTY LIBRARY ADMIN BLD. | 8/9/2013 | N/A | 201204 | $ - |
| 2294 | SOE, INC. | DL FALK CONSTRUCTION | D.L. FALK CONSTRUCTION - SBSA ADMIN BUILDING PROJECT | 7/11/2011 | N/A | 11400254 | $ - |
| 2295 | SOE, INC. | DL FALK CONSTRUCTION | D.L FALK CONSTRUCTION INC. - CHANGE ORDER 00081 SCOTTS VALLEY LIBRARY PROJECT | 7/26/2011 | N/A | 201007-10000 | $ - |
| 2296 | SOE, INC. | DL FALK CONSTRUCTION | D.L. FALK CONSTRUCTION - CHANGE ORDER SCOOTS VALLEY LIBRARY CONTRACT 201007-11310 327.60 | 11/26/2011 | N/A | 201007-11310 | $ - |
| 2297 | CALIFORNIA BUILDER APPLIANCES, | DL FALK CONSTRUCTION | D L FALK CONSTRUCTION_NOVATO FIRE STATION 64_WARRANTY | 11/18/2016 | N/A | N/A | $ - |
| 2298 | CALIFORNIA BUILDER APPLIANCES, | DL FALK CONSTRUCTION | D L FALK_PALO ALTO CITY HALL_ WARRANTY | 9/10/2015 | N/A | N/A | $ - |
| 2299 | STARWEST, LLC | DLB CUSTOM HOMES INC | SUBCONTRACT | N/A | N/A | N/A | $ - |
| 2300 | SEARS HOLDINGS CORPORATION | DLD RETAILS SERVICES  LLC | HOME SERVICES - DLD RETAILS SERVICE LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/15/2015 | 05/14/2020 | CW2304772 | $ 97 |
| 2301 | SEARS HOLDINGS MANAGEMENT CORPORATION | DNA GROUP | TV HAUL AWAY- DNA GROUP-MSA-2016 | 5/1/2016 | 01/31/2019 | CW2314296 | $ - |
| 2302 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | DO IT CORPORATION-72339518 | SUPPLIES - DO-IT CORP - PTC -2015 | 9/3/2015 | 12/31/2019 | CW2305247 | $ 7,204 |
| 2303 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOCTOR ON DEMAND INC | HEALTH WELLNESS SOLUTIONS - DOCTOR ON DEMAND - TELEHEALTH - 2014 | 10/2/2014 | 10/01/2019 | CW2289891 | $ - |
| 2304 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOCUSIGN INC | FINANCE  - DOCUSIGN INC - CORPORATE EDITION TERMS AND CONDITIONS - 04152013 | 4/15/2013 | 04/12/2019 | CW2257443 | $ 10,304 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2305 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOCUSIGN INC | FINANCE - DOCUSIGN PROCUREMENT RENEWAL FOR 2018 - APRIL 2018 | 4/13/2014 | 04/12/2019 | CW2271504 | $ - |
| 2306 | KMART CORPORATION | DOLLAR TREE STORES, INC. #3811 | | N/A | N/A | N/A | $ - |
| 2307 | SEARS, ROEBUCK AND CO. | DOMENIC COLABELLA, O.D. | ELEVENTH AMENDMENT TO LEASE AGREEMENT DOCTOR OF OPTOMETRY, STORE 1168 | N/A | 6/30/2017 | N/A | $ - |
| 2308 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMINION | | N/A | N/A | | $ - |
| 2309 | KMART CORPORATION; KMART OPERATIONS LLC; | DOMINION MECHANICAL CONTRACTORS, INC | FAC - DOMINION MECHANICAL CONTRACTORS INC - MSA - 2018 | 5/25/2018 | 05/24/2019 | CW2337951 | $ 26,003 |
| 2310 | KMART CORPORATION; KMART OPERATIONS LLC; | DOMINION MECHANICAL CONTRACTORS INC | FACILITIES UPTO $40K MSA | N/A | 05/24/2019 | N/A | $ - |
| 2311 | KMART CORPORATION; KMART OPERATIONS LLC; | DOMINION MECHANICAL CONTRACTORS, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 2312 | SEARS, ROEBUCK AND CO. | DOMINIUM DEVELOPMENT & ACQUISITIONS | VILLAGE WOODS | N/A | N/A | N/A | $ - |
| 2313 | SEARS, ROEBUCK AND CO. | DOMINIUM DEVELOPMENT & ACQUISITIONS | CASTILIAN | N/A | N/A | N/A | $ - |
| 2314 | SEARS, ROEBUCK AND CO. | DOMINIUM DEVELPMEN&ACQUISITION-FUSION | ORLANDO LEASED HOUSING(DOMINIUM() - FUSION MODIFIED | 10/08/2018 | N/A | 20532227 | $ - |
| 2315 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO, INC. | ONLINE DOMO SOW 8 2018 | 4/17/2018 | 03/28/2019 | CW2336931 | $ 380 |
| 2316 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO, INC. | AUTO DOMO SOW 10 | 5/15/2018 | 05/14/2019 | CW2337634 | $ - |
| 2317 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO, INC. | HOME SERVICES DOMO SOW 2018 | 10/19/2018 | 06/30/2019 | CW2340227 | $ - |
| 2318 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO, INC. | HS - DOMO INC. - MSA AND SOW 1 (PILOT) - 2015 | 7/14/2015 | 07/13/2019 | CW2303302 | $ - |
| 2319 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO, INC. | SOW #6 (DOMO REPORTING PROJECT) | N/A | N/A | N/A | $ - |
| 2320 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO INC. | | 7/14/2015 | 6/30/2019 | CW2340227 | $ - |
| 2321 | N/A | DONALD PORGES, CPA | CERTIFICATE OF LIABILITY INSURANCE 3/17/11 | N/A | N/A | N/A | $ - |
| 2322 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DONALYN INC | HOME SERVICES - DONALYN INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/3/2016 | 03/02/2021 | SHCLCW7569 | $ 505 |
| 2323 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DONALYN INC | HOME SERVICES - DONALYN INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/3/2016 | 03/02/2021 | CW2314259 | $ - |
| 2324 | SEARS HOLDINGS CORPORATION | DONE RIGHT LAWNMOWER REPAIR | HOME SERVICES - DONE RIGHT LAWNMOWER REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL | 5/14/2015 | 05/13/2020 | CW2302518 | $ - |
| 2325 | SEARS, ROEBUCK AND CO. | DONERIGHT LAWNMOWER REPAIR | HOME SERVICES - DONERIGHT LAWNMOWER REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - | 5/14/2015 | 05/13/2020 | CW2304872 | $ - |
| 2326 | KMART CORPORATION; KMART OPERATIONS LLC; | DOOR AUTOMATION INC | FAC - DOOR AUTOMATION - MASTER SERVICE AGREEMENT 2018 | 1/8/2018 | 01/07/2019 | CW2334728 | $ 22,448 |
| 2327 | KMART CORPORATION; KMART OPERATIONS LLC; | DOOR CONTROLS INC | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ - |
| 2328 | KMART CORPORATION; KMART OPERATIONS LLC; | DOORS INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 22,585 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2329 | SEARS, ROEBUCK AND CO. | DORAN CONSTRUCTION COMPANY | JUNCTION FLATS | N/A | N/A | N/A | $ - |
| 2330 | SEARS, ROEBUCK AND CO. | DORAN CONSTRUCTION COMPANY | THE BRIDGES | N/A | N/A | N/A | $ - |
| 2331 | SEARS, ROEBUCK AND CO. | DORAN CONSTRUCTION COMPANY | QUARRY RIDGE | N/A | N/A | PO #3626 | $ - |
| 2332 | SEARS BRANDS MANAGEMENT CORP. | DORCY INTERNATIONAL, INC | LICENSE AGREEMENT | N/A | 06/01/2020 | N/A | $ 937,352 |
| 2333 | KMART CORPORATION; KMART OPERATIONS LLC; | DORMA USA | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ 10,061 |
| 2334 | KMART CORPORATION; KMART OPERATIONS LLC; | DORMA USA INC | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ - |
| 2335 | SEARS HOLDINGS CORPORATION | DOUBLE B RETAILERS INC | HOME SERVICES- DOUBLE B RETAILERS - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289207 | $ 103 |
| 2336 | SEARS, ROEBUCK AND CO. | DOUBLE P DELIVERY LLP | SUPPLY CHAIN- DOUBLE P DELIVERY, LLC- MSA 2015 | 1/18/2015 | 01/17/2020 | CW2296860 | $ - |
| 2337 | SEARS, ROEBUCK AND CO. | DOUGLAS LODGING LLC | TOWN PLACE SUITES | N/A | N/A | PO : TOWN PLACE | $ - |
| 2338 | KMART CORPORATION; KMART OPERATIONS LLC; | DOVER GREASE TRAPS INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 22,467 |
| 2339 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DOWNEY SAWHOUSE LLC | HOME SERVICES - DOWNEY SAWHOUSE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 11/30/2016 | 11/29/2021 | CW2322540 | $ - |
| 2340 | SEARS, ROEBUCK AND CO. | DOWNTOWN CAPITAL LLC | SALES ORDER QUOTE | N/A | N/A | N/A | $ - |
| 2341 | KMART CORPORATION | DPE, INC. | | N/A | N/A | N/A | $ - |
| 2342 | SEARS, ROEBUCK AND CO. | DPL ENERGY | FAC - DPL ENERGY - SUPPLY AGREEMENT 2017 | 3/19/2015 | 03/18/2020 | CW2334067 | $ - |
| 2343 | SEARS, ROEBUCK AND CO. | DPR CONSTRUCTION | PLAZA AT WEST MAIN - SEARS COMMERCIAL SUBCONTRACT-SIGNED RICE 041415 (2)-SIGNED | 03/13/2014 | N/A | CUSTOMER CONTRACT ID | $ - |
| 2344 | SEARS, ROEBUCK AND CO. | DPR CONSTRUCTION, A GENERAL PARTNERSHIP | PLAZA AT WEST MAIN - SEARS COMMERCIAL SUBCONTRACT-SIGNED RICE 041415 (2)-SIGNED | 03/13/2014 | N/A | CUSTOMER CONTRACT ID | $ - |
| 2345 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DR LOU'S / L.F.G SMALL ENGINE REPAIR | FAC - LFG DR LOUS SMALL ENGINE REPAIR - MASTER SERVICES AGREEMENT - 2017 | 2/27/2017 | 02/26/2022 | SHCLCW7994 | $ - |
| 2346 | SEARS, ROEBUCK AND CO. | DREAM FINDERS HOMES, LLC | GENERAL TERMS AND AGREEMENT - BLANK FORM FROM COUNTER PARTY | N/A | N/A | N/A | $ - |
| 2347 | SEARS BRANDS MANAGEMENT CORP. | DRINKPOD LLC | LICENSE AGREEMENT | N/A | N/A | N/A | $ 1,675 |
| 2348 | SEARS HOLDINGS MANAGEMENT CORPORATION | DRIVELINE RETAIL MERCHANDISING | | 11/5/2018 | 11/9/2018 | CW2340156 | $ - |
| 2349 | SEARS HOLDINGS MANAGEMENT CORPORATION | DRIVELINE RETAIL MERCHANDISING INC | | 11/5/2018 | 11/9/2018 | CW2340156 | $ - |
| 2350 | SEARS HOLDINGS CORPORATION | DRIVELINE RETAIL MERCHANDISING INC-403790 | FIN SERVICES - DRIVELINE RETAIL MERCHANDISING INC - 9-25-2018 - SOW SEARS_KMART HOLIDAY GIFT | 11/5/2018 | 11/09/2018 | CW2340156 | $ - |
| 2351 | SEARS HOLDINGS MANAGEMENT CORPORATION | DRIVERS ALERT | FAC-HOME SERVICES-DRIVERS ALERT-MSA-2018 | 2/5/2018 | 01/31/2021 | CW2335073 | $ 36,567 |
| 2352 | SEARS, ROEBUCK AND CO. | DRK DEVELOPMENT INC | SUBCONTRACTOR ADDENDUM | N/A | N/A | N/A | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2353 | SEARS, ROEBUCK AND CO. | DRK DEVELOPMENT, INC. | BRANNAN PARK | N/A | N/A | N/A | $ - |
| 2354 | KMART CORPORATION; KMART OPERATIONS LLC; | DRM | MASTER AGREEMENT | N/A | N/A | N/A | $ 825 |
| 2355 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT 33RD STREET | N/A | N/A | N/A | $ - |
| 2356 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT 44TH STREET | N/A | N/A | N/A | $ - |
| 2357 | CALIFORNIA BUILDER APPLIANCES, | DUARTE CONSTRUCTION | SUBCONTRACT 79TH STREET | N/A | N/A | N/A | $ - |
| 2358 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT BROWN | N/A | N/A | N/A | $ - |
| 2359 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT CLIPPER HEIGHTS | N/A | N/A | N/A | $ - |
| 2360 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT COLESPOINT | N/A | N/A | N/A | $ - |
| 2361 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT CRESTLINE | N/A | N/A | N/A | $ - |
| 2362 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT DEL ROAD | N/A | N/A | N/A | $ - |
| 2363 | CALIFORNIA BUILDER APPLIANCES, | DUARTE CONSTRUCTION | SUBCONTRACT EDISON | N/A | N/A | N/A | $ - |
| 2364 | CALIFORNIA BUILDER APPLIANCES, | DUARTE CONSTRUCTION | SUBCONTRACT GLENBROOK | N/A | N/A | N/A | $ - |
| 2365 | CALIFORNIA BUILDER APPLIANCES, | DUARTE CONSTRUCTION | SUBCONTRACT HONEYCOMB | N/A | N/A | N/A | $ - |
| 2366 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT HYANNIS | N/A | N/A | N/A | $ - |
| 2367 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT LAKELAND | N/A | N/A | N/A | $ - |
| 2368 | CALIFORNIA BUILDER APPLIANCES, | DUARTE CONSTRUCTION | SUBCONTRACT LAKE OAK | N/A | N/A | N/A | $ - |
| 2369 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT LINDA SUE WAY | N/A | N/A | N/A | $ - |
| 2370 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT LIVERMORE | N/A | N/A | N/A | $ - |
| 2371 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT MARKHAM RAVINE | N/A | N/A | N/A | $ - |
| 2372 | CALIFORNIA BUILDER APPLIANCES, | DUARTE CONSTRUCTION | SUBCONTRACT ROBERTSON | N/A | N/A | N/A | $ - |
| 2373 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT SCOTLAND | N/A | N/A | N/A | $ - |
| 2374 | CALIFORNIA BUILDER APPLIANCES, | DUARTE CONSTRUCTION | SUBCONTRACT SHOCKLEY | N/A | N/A | N/A | $ - |
| 2375 | CALIFORNIA BUILDER APPLIANCES, | DUARTE CONSTRUCTION | SUBCONTRACT SINGER | N/A | N/A | N/A | $ - |
| 2376 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT TERRA LINDA | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 2377 | CALIFORNIA BUILDER APPLIANCES, | DUARTE CONSTRUCTION | SUBCONTRACT WHITE ROCK | N/A | N/A | N/A | $    - |
| 2378 | SOE, INC. | DUARTE CONSTRUCTION | SUBCONTRACT WOODCHUCK | N/A | N/A | N/A | $    - |
| 2379 | SEARS HOLDINGS CORPORATION | DUFFYS SMALL ENGINE REPAIR | HOME SERVICES- DUFFY'S SMALL ENGINE REPAIR- - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290316 | $    - |
| 2380 | SEARS, ROEBUCK AND CO. | DUKE INC, GENERAL CONTRACTORS | HILL COUNTRY PLAZA | N/A | N/A | PO #17.100-PO3 | $    - |
| 2381 | SEARS, ROEBUCK AND CO. | DUKE INC, GENERAL CONTRACTORS | LONE OAK APTS | N/A | N/A | N/A | $    - |
| 2382 | SEARS HOLDINGS MANAGEMENT CORPORATION | DULLES RESEARCH LLC | IT DULLES MSA AND SOW 2018 | 8/16/2018 | 08/15/2021 | CW2340480 | $    - |
| 2383 | SEARS HOLDINGS MANAGEMENT CORPORATION | DULLES RESEARCH, LLC | | 8/16/2018 | 8/15/2021 | CW2340480 | $    - |
| 2384 | SEARS HOLDINGS MANAGEMENT CORPORATION | DULLES RESEARCH, LLC | | 8/16/2018 | 8/15/2021 | CW2340480 | $    - |
| 2385 | SEARS HOLDINGS MANAGEMENT CORPORATION | DUN & BRADSTREET | CORPORATE SERVICES - D AND B SUPPLIER RISK MANAGER - ACCOUNTING 2018 | 8/1/2015 | 07/31/2021 | CW2303002 | $    - |
| 2386 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | DUNBAR ARMORED INC | FIN-DUNBAR ARMORED, INC-ARMORED CAR SERVICES AGREEMENT-2012 | 11/1/2012 | 04/30/2019 | SHCLCW4064 | 159,675 |
| 2387 | N/A | DUNBAR ARMORED INC | KMART INVOICING - DUNBAR | 1/1/2017 | 12/31/2018 | CW2324442 | $    - |
| 2388 | N/A | DUNBAR ARMORED INC | SEARS INVOICING - DUNBAR | 1/1/2017 | 12/31/2018 | CW2324439 | $    - |
| 2389 | N/A | DUNBAR ARMORED INC | SAC INVOICING - HOFFMAN | 1/1/2017 | 12/31/2018 | CW2324451 | $    - |
| 2390 | N/A | DUNBAR ARMORED INC | HOME SERVICES INVOICING - CHILDERS - DUNBAR | 1/1/2017 | 12/31/2018 | CW2324457 | $    - |
| 2391 | SEARS, ROEBUCK AND CO. | DUNBAR COMMERCIAL | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A | $    - |
| 2392 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | DUNBAR SECURITY PRODUCTS INC-1000807230 | SUPPLIES - DUNBAR - PTC - 2015 | 6/25/2015 | 01/31/2020 | CW2302725 | $    - |
| 2393 | SEARS, ROEBUCK AND CO. | DURAN MAIN LLC | SEARS COMMERCIAL-DURAN MAIN, LLC-MILL & MAIN PHASE 1-PURCHASE ORDER | N/A | N/A | N/A | $    - |
| 2394 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | DURO BAG MFG CO | SUPPLIES - DURO HILEX POLY, LLC - PTC - 2015 | 8/1/2015 | 07/31/2019 | CW2302532 | 10,262 |
| 2395 | SEARS, ROEBUCK AND CO. | DUROTECH | CONROE ISD - 9TH GRADE CAMPUS | 10/29/2015 | N/A | 571PC11450 | $    - |
| 2396 | SEARS, ROEBUCK AND CO. | DURST TRUCKING & WAREHOUSING | HS-DURST TRUCKING COMPANY-MSA-GO LOCAL-2017 | 6/21/2017 | 06/20/2022 | CW2331124 | $    - |
| 2397 | INNOVEL SOLUTIONS, INC. | DYNAMEX, INC. | SUPPLY CHAIN- DYNAMEX, INC.- WAREHOUSE MSA 2014 | 6/22/2014 | 06/22/2019 | CW2284478 | 2,027 |
| 2398 | INNOVEL SOLUTIONS, INC. | DYNAMEX, INC. | SUPPLY CHAIN- DYNAMEX, INC- MSA 2015 | 11/1/2015 | 10/31/2020 | CW2284480 | $    - |
| 2399 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | E & M CHAINSAW SALES & SERVICES INC | FAC - E AND M CHAINSAW SALES SERVICES INC - MASTER SERVICES AGREEMENT - 2017 | 1/5/2017 | 01/04/2022 | SHCLCW7980 | 413 |
| 2400 | SEARS HOLDINGS CORPORATION | E O F ENTERPRISES INC | HOME SERVICES- EOF ENTERPRISES - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289211 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2401 | KMART CORPORATION; KMART OPERATIONS LLC; | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 7783 SAN JUAN, PR _ | 9/15/2018 | 12/10/2018 | CW2339619 | $ 836 |
| 2402 | KMART CORPORATION; KMART OPERATIONS LLC; | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS _ KMART 3882 MAYAGUEZ, PR _ RTU | 9/15/2018 | 12/10/2018 | CW2339598 | $ - |
| 2403 | KMART CORPORATION; KMART OPERATIONS LLC; | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 7768 GUAYNABO, PR _ | 9/15/2018 | 12/10/2018 | CW2339610 | $ - |
| 2404 | KMART CORPORATION; KMART OPERATIONS LLC; | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTOR INC _ KMART 7419 CAGUAS, PR _ RTU | 9/15/2018 | 12/10/2018 | CW2339607 | $ - |
| 2405 | KMART CORPORATION; KMART OPERATIONS LLC; | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 4858 CAGAUS, PR _ RTU | 9/15/2018 | 12/10/2018 | CW2339602 | $ - |
| 2406 | KMART CORPORATION; KMART OPERATIONS LLC; | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 7741 PONCE, PR _ RTU | 9/15/2018 | 12/10/2018 | CW2339621 | $ - |
| 2407 | KMART CORPORATION; KMART OPERATIONS LLC; | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 7788 BAYAMON, PR _ | 9/15/2018 | 12/10/2018 | CW2339624 | $ - |
| 2408 | KMART CORPORATION; KMART OPERATIONS LLC; | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ SEARS 1915 BAYAMON, PR _ | 9/17/2018 | 12/05/2018 | CW2339728 | $ - |
| 2409 | KMART CORPORATION; KMART OPERATIONS LLC; | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC_KMART 4494 TRUJILLO ALTO. | 9/21/2018 | 12/17/2018 | CW2339747 | $ - |
| 2410 | KMART CORPORATION; KMART OPERATIONS LLC; | E V MECHANICAL CONTRACTORS INC | SOAR (RETAIL SERVICES) EV MECHANICAL CONTRACTORS INC _ KMART 7784 VEGA ALTA, PR _ | 9/26/2018 | 12/28/2018 | CW2339822 | $ - |
| 2411 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EAGLE NURSERIES INC | HOME SERVICES -EAGLE NURSERIES INC- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 9/2/2015 | 09/01/2020 | CW2311146 | $ 951 |
| 2412 | SEARS, ROEBUCK AND CO. | EARLY AUTO PARTS | HOME SERVICES-EARLY AUTO PARTS-GO LOCAL-2017 | 4/28/2017 | 04/27/2022 | CW2328531 | $ 226 |
| 2413 | SOE, INC. | EARTHTONE CONSTRUCTION | PURCHASE ORDER SHADOW CREEK | N/A | N/A | N/A | $ - |
| 2414 | SOE, INC. | EARTHTONE CONSTRUCTION | PURCHASE ORDER VILLAGE FLIPS | N/A | N/A | N/A | $ - |
| 2415 | KMART CORPORATION; KMART OPERATIONS LLC; | EAS ENTERPRISES | FAC - EAS ENTERPRISE - MSA - 2018 | 4/14/2018 | 04/13/2019 | CW2337584 | $ 1,725 |
| 2416 | KMART CORPORATION; KMART OPERATIONS LLC; | EAS ENTERPRISES | FAC - EAS ENTERPRISES -MSA - 2018 | 4/14/2018 | 04/14/2019 | CW2337582 | $ - |
| 2417 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EAST COAST LUMBER & BUILDING SUPPLY COMPANY | HOME SERVICES - EAST COAST LUMBER AND BUILDING SUPPLY COMPANY INC - MASTER SERVICE | 7/18/2016 | 07/17/2021 | SHCLCW7665 | $ 352 |
| 2418 | STARWEST, LLC | EAST COAST CONTRACTORS LLC | MASTER AGREEMENT BETWEEN CONTRACTOR AND SUBCONTRACTOR | N/A | N/A | N/A | $ - |
| 2419 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EAST END CYCLE SALES INC | HOME SERVICES - EAST END CYCLE SALES INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/26/2016 | 04/25/2021 | SHCLCW7617 | $ 120 |
| 2420 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | EAST PENN MANUFACTURING CO. INC. | KCD - EAST PENN MANUFACTURING CO. - DIEHARD SUPPLY, SALES AGENT, AND SERVICING AGREEMENT - | 9/1/2014 | 08/31/2019 | CW2292453 | $ 1,429,538 |
| 2421 | SEARS, ROEBUCK AND CO. | EAST PENN MANUFACTURING CO. INC. | SUPPLY CHAIN- EAST PENN MANUFACTURING CO.- AMENDMENT 2016 | 12/20/2016 | 03/31/2019 | CW2309487 | $ - |
| 2422 | SEARS BRANDS MANAGEMENT CORP. | EAST PENN MANUFACTURING CO. | LICENSE AGREEMENT | N/A | 06/01/2019 | N/A | $ - |
| 2423 | SEARS, ROEBUCK AND CO. | EAST RIVER ST SAVANNAH HOMEWOOD SUITES | SALES CONTRACT QUOTE | N/A | N/A | N/A | $ - |
| 2424 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | EASTRIDGE OPTOMETRY, INC | SIXTH AMENDMENT  MARCH14, 2018 TO  LEASE AGREEMENT DATED APRIL 26, 2013 | N/A | 03/31/2021 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2425 | SEARS HOLDINGS CORPORATION | EASTSIDE SMALL ENGINE REPAIR | HOME SERVICES- EASTSIDE SMALL ENGINE REPAIR - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289209 | $ - |
| 2426 | N/A | EASTWOOD HOMES-CHARLOTTE DIVISION | KENMORE DIRECT LETTER OFFER | N/A | N/A | N/A | $ - |
| 2427 | N/A | EASTWOOD HOMES-GREENVILLE DIVISION | KENMORE DIRECT LETTER OFFER | N/A | N/A | N/A | $ - |
| 2428 | N/A | EASTWOOD HOMES-TRIAD DIVISION | KENMORE DIRECT LETTER OFFER | N/A | N/A | N/A | $ - |
| 2429 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | EASY METHOD, INC | THIRTEENTH AMENDMENT AUGUST 1, 2016,  TO LICENSE AGREEMENT DATED DECEMBER 19,2007 | N/A | N/A | N/A | $ - |
| 2430 | SHC LICENSED BUSINESS LLC | EASY METHOD, INC | FOURTEENTH AMENDMENT  APRIL 7,2017,TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | N/A | 12/31/2018 | N/A | $ - |
| 2431 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | EASY METHOD, INC | SEVENTEENTH AMENDMENT AUGUST 1, 2018, TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | N/A | N/A | N/A | $ - |
| 2432 | SEARS, ROEBUCK AND CO. | EASY METHOD, INC | AMENDMENT DRIVING SCHOOL FINITE #195-040 JAN. 11, 2011 TO LICENSE AGREEMENT 12/19/07 | N/A | N/A | N/A | $ - |
| 2433 | SEARS, ROEBUCK AND CO. | EASY METHOD, INC | AMENDMENT DRIVING SCHOOL FINITE #195-040 APRIL 15, 2011 TO LICENSE AGREEMENT 12/19/07 | N/A | N/A | N/A | $ - |
| 2434 | SEARS, ROEBUCK AND CO. | EASY METHOD, INC | TENTH AMENDMENT  DEC. 4,2014 TO  LICENSE AGREEMENT DATED DEC. 19, 2007 | N/A | N/A | N/A | $ - |
| 2435 | SEARS HOLDINGS MANAGEMENT CORPORATION | EASY METHOD, INC | CONSENT TO CHANGE IN OWNERSHIP 1/29/18 TO LICENSE AGREEMENT DATED DECEMBER19, 2007, | N/A | N/A | N/A | $ - |
| 2436 | SEARS, ROEBUCK AND CO. | EASY METHOD, INC. | AMENDMENT SEPTEMBER 15, 2009,  TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | N/A | N/A | N/A | $ - |
| 2437 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | EASY METHOD, INC. | SIXTEENTH AMENDMENT MARCH 1, 2018 TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | N/A | N/A | N/A | $ - |
| 2438 | SHC LICENSED BUSINESS LLC | EASY METHOD, INC. | CONSENT TO CHANGE IN OWNERSHIP 1/29/18 TO LICENSE AGREEMENT DATED DECEMBER19, 2007, | N/A | N/A | N/A | $ - |
| 2439 | SEARS HOLDINGS MANAGEMENT CORPORATION | EASY METHOD, INC., | THIRTEENTH AMENDMENT AUGUST 1, 2016, TO LICENSE AGREEMENT DATED DECEMBER 19,2007 | N/A | N/A | N/A | $ - |
| 2440 | SEARS, ROEBUCK AND CO. | EASYMETHOD, INC | ELEVENTH AMENDMENT  JANUARY 15, 2015.TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | N/A | N/A | N/A | $ - |
| 2441 | SEARS, ROEBUCK AND CO. | EASYMETHOD, INC | ELEVENTH AMENDMENT  JANUARY 15, 2015.TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | N/A | N/A | N/A | $ - |
| 2442 | SEARS HOLDINGS MANAGEMENT CORPORATION | EATON CORPORATION-830991832 | REAL ESTATE EATON MSA 11.11.2013 | 11/8/2013 | 11/10/2018 | CW2256009 | 43,002 |
| 2443 | SEARS HOLDINGS MANAGEMENT CORPORATION | EATON CORPORATION-830991832 | | 11/11/2013 | 11/10/2018 | CW2256151 | $ - |
| 2444 | SEARS, ROEBUCK AND CO. | EATON TERRANCE (MANOR) | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 2445 | SEARS HOLDINGS MANAGEMENT CORPORATION | EBATES PERFORMANCE MARKETING INC- | MKTG - EBATES - DEPOSIT AGMT - 2018 | 6/6/2018 | 12/31/2023 | CW2337878 | 37,500 |
| 2446 | SEARS HOLDINGS MANAGEMENT CORPORATION | EBIQUITY INC | MKTG - EBIQUITY - MSA - 2016 | 1/1/2016 | 12/31/2018 | CW2309182 | $ - |
| 2447 | INNOVEL SOLUTIONS, INC. | ECHO GLOBAL LOGISTICS, INC. | TRANSPORTATION AGREEMENT | N/A | 01/26/2020 | 523337 | $ - |
| 2448 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | ECHO GLOBAL LOGISTICS, INC. | | 10/26/2018 | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2449 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | ECOBRITE SERVICES | ECOBRITE SERVICES L.L.C. MASTER SERVICE AGREEMENT SEPTEMBER 2018 | 11/1/2018 | 03/31/2022 | CW2339792 | $ - |
| 2450 | A&E FACTORY SERVICE, LLC | ECODYNE WATER SYSTEMS, INC. | SERVICE AGREEMENT | N/A | N/A | N/A | $ 469,904 |
| 2451 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | ECOLAB INC | FACILITIES - ECOLAB - 2ND AMENDMENT TO MSA - 2016 | 4/20/2016 | 10/31/2019 | CW2313931 | $ 127,593 |
| 2452 | SEARS HOLDINGS MANAGEMENT CORPORATION; | ECONOCO CORPORATION-641332 | FAC - ECONOCO CORPORATION - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338649 | $ 831 |
| 2453 | SEARS HOLDINGS CORPORATION | ECONOMY RENTAL | HOME SERVICES - ECONOMY RENTAL - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 1/13/2015 | 01/12/2020 | CW2296874 | $ - |
| 2454 | SEARS HOLDINGS MANAGEMENT CORPORATION | ECOVA INC | FAC-AVISTA ADVANTAGE INC-FACILITY IQ CLIENT SERVICE AGREEMENT-2002 | 3/1/2010 | 01/31/2019 | SHCLCW1676 | $ - |
| 2455 | SEARS HOLDINGS MANAGEMENT CORPORATION | ECOVA INC | FAC - ECOVA - SEARS ENERGY MANAGEMENT - 2016 | 2/1/2014 | 01/31/2019 | CW2310915 | $ - |
| 2456 | SEARS HOLDINGS MANAGEMENT CORPORATION | ECOVA INC | FAC - ECOVA - KMART ENERGY MGMT - 2016 | 2/1/2014 | 01/31/2019 | CW2310918 | $ - |
| 2457 | N/A | ECOVA INC | ECOVA - KMART INVOICE | 1/1/2016 | 01/31/2019 | CW2310771 | $ - |
| 2458 | N/A | ECOVA INC | ECOVA - SEARS INVOICE | 1/1/2016 | 01/31/2019 | CW2310769 | $ - |
| 2459 | SEARS HOLDINGS MANAGEMENT CORPORATION | ECS GLOBAL INC | IT - ECS GLOBAL INC - AMENDMENT 04 TO SECOND AMENDED AND RESTATED SCHEDULE 1 TO THE | 3/1/2016 | 02/28/2019 | CW2309520 | $ 75,223 |
| 2460 | SEARS HOLDINGS MANAGEMENT CORPORATION | ECS GLOBAL INC | MEMBER TECH - ECS GLOBAL INC.  MASTER CONSULTING AGREEMENT -  NOVEMBER 1998 | 11/25/1998 | 11/25/2018 | CW2332418 | $ - |
| 2461 | SEARS HOLDINGS MANAGEMENT CORPORATION | ECS GLOBAL INC | MEMBER TECHNOLOGY - ECS GLOBAL - SOW 20 - ECS PROJECT - OCTOBER 2017 | 10/16/2017 | 10/16/2020 | CW2332386 | $ - |
| 2462 | SEARS HOLDINGS MANAGEMENT CORPORATION | ECS GLOBAL INC | MT - ECS - MSAAS MANAGED SERVICES AGREEMENT - APRIL 2018 | 4/24/2018 | 04/23/2023 | CW2336949 | $ - |
| 2463 | SEARS HOLDINGS MANAGEMENT CORPORATION | ECS GLOBAL INC | MT - ECS GLOBAL - SOW 1 -HOSTING OF ECS - APRIL 2018 | 4/25/2018 | 04/30/2019 | CW2336991 | $ - |
| 2464 | KMART CORPORATION; KMART OPERATIONS LLC; | ECS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 2465 | KMART STORES OF ILLINOIS LLC | EDDIES RESTAURANT CO | | N/A | N/A | N/A | $ - |
| 2466 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | EDDY T. LIM DDS DENTAL CORPORATION | LICENSE AGREEMENT MAY 1, 2016 | N/A | 04/30/2021 | N/A | $ - |
| 2467 | CALIFORNIA BUILDER APPLIANCES, | EDENBRIDGE INC | BENCHMARK COMMUNITES_CERRATO_BID FORM | 12/15/2016 | N/A | C-27-6-6130 | $ - |
| 2468 | SOE, INC. | EDENBRIDGE INC. | BARNES LANE, SAN JOSE CONTRACT | N/A | N/A | N/A | $ - |
| 2469 | SOE, INC. | EDENBRIDGE INC. | CHANGE ORDER BARNES | N/A | N/A | N/A | $ - |
| 2470 | SOE, INC. | EDENBRIDGE INC. | CASTILLA CONTRACT | N/A | N/A | N/A | $ - |
| 2471 | SOE, INC. | EDENBRIDGE INC. | CHANGE ORDER CASTILLA | N/A | N/A | N/A | $ - |
| 2472 | SOE, INC. | EDENBRIDGE INC. | PURCHASE ORDER HERITAGE ESTATES | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2473 | SOE, INC. | EDENBRIDGE INC. | CHANGE ORDER HERITAGE ESTATES | N/A | N/A | N/A | $ - |
| 2474 | CALIFORNIA BUILDER APPLIANCES, | EDENBRIDGE INC. | SUBCONTRACT HERITAGE ESTATES | N/A | N/A | N/A | $ - |
| 2475 | SOE, INC. | EDENBRIDGE INC. | HIDDEN OAKS CORTE DE ROSA  CONTRACT | N/A | N/A | N/A | $ - |
| 2476 | SOE, INC. | EDENBRIDGE INC. | PURCHASE ORDER LAUREL OAKS | N/A | N/A | N/A | $ - |
| 2477 | CALIFORNIA BUILDER APPLIANCES, | EDENBRIDGE INC. | MELROSE VIRGINIA AVE CONTRACT | N/A | N/A | N/A | $ - |
| 2478 | CALIFORNIA BUILDER APPLIANCES, | EDENBRIDGE INC. | MONTAGE EAST PALO ALTO SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 2479 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | EDENBRIDGE INC. | CHANGE ORDER MONTAGE | N/A | N/A | N/A | $ - |
| 2480 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | EDENBRIDGE INC. | PURCHASE ORDER MONTAGE | N/A | N/A | N/A | $ - |
| 2481 | CALIFORNIA BUILDER APPLIANCES, | EDENBRIDGE INC. | PACIFIC RIDGE - HALF MOON BAY SUBCONTRACTOR AGREEMENT TRADE APPLIANCES | N/A | N/A | N/A | $ - |
| 2482 | SOE, INC. | EDENBRIDGE INC. | PROVENCE - DRY CREEK ROAD NAPA SUBCONTRACTOR AGREEMENT MONARCH PREMIUM | N/A | N/A | N/A | $ - |
| 2483 | CALIFORNIA BUILDER APPLIANCES, | EDENBRIDGE INC. | SILVERLEAF, PEARL AVENUE SAN JOSE CA SUBCONTRACTOR AGREEMENT CALIFORNIA BUILDER | N/A | N/A | N/A | $ - |
| 2484 | SOE, INC. | EDENBRIDGE INC. | PURCHASE ORDER TREVISO | N/A | N/A | N/A | $ - |
| 2485 | CALIFORNIA BUILDER APPLIANCES, | EDENBRIDGE INC. | TREVISO - FREMONT CA SUBCONTRACTOR AGREEMENT TRADE-APPLIANCES-SUPPLY AND | N/A | N/A | N/A | $ - |
| 2486 | SOE, INC. | EDENBRIDGE INC. | PURCHASE ORDER TRINITY OAKS | N/A | N/A | N/A | $ - |
| 2487 | CALIFORNIA BUILDER APPLIANCES, | EDENBRIDGE INC. | WINE COUNTRY COTTAGES, NAPA CA SUBCONTRACTOR AGREEMENT CALIFORNIA BUILDER | N/A | N/A | N/A | $ - |
| 2488 | KMART CORPORATION | EDGEWOOD PLAZA HOLDINGS, LLC | | N/A | N/A | N/A | $ - |
| 2489 | SHC LICENSED BUSINESS LLC | EDWIN GANJA, SOLE PROPRIETOR | THIS LICENSE AGREEMENT (THE "AGREEMENT") IS ENTERED INTO AS OF 1/20, 2017 BY EDWIN GANJA, A | N/A | 03/31/2019 | N/A | $ 5,604 |
| 2490 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EGY'S MOWER SERVICE | HOME SERVICES - EGY'S MOWER SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/28/2016 | 09/27/2021 | CW2322981 | $ 120 |
| 2491 | SEARS HOLDINGS MANAGEMENT CORPORATION | EKSEN | MKTG - EKSEN MAKINA SANAYI - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | 6/1/2016 | 05/31/2019 | CW2315407 | $ - |
| 2492 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | EL PARAISO DE LOS JUGOS, INC | FIRST AMENDMENT  MARCH 16,2018 TO LICENSE AGREEMENT DATED APRIL 1, 2016, | N/A | 04/01/2021 | N/A | $ - |
| 2493 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | EL PARAISO DE LOS JUGOS, INC | LICENSE AGREEMENT APRIL 1, 2016 | N/A | N/A | N/A | $ - |
| 2494 | SEARS HOLDINGS DIRECT AND INDIRECT SUBSIDIARIES | ELCO LABORATORIES DIV CHGO AEROSOL | UTCS WITH DIRECT TO CUSTOMER TERMS | | NA | | $ - |
| 2495 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ELDRED EQUIPMENT SERVICE & SUPPLY | HOME SERVICES - ELDRED EQUIPMENT SERVICE AND SUPPLY - MASTER SERVICE AGREEMENT (GO LOCAL) | 12/19/2016 | 12/18/2021 | CW2322594 | $ - |
| 2496 | KMART CORPORATION; KMART OPERATIONS LLC; | ELECTRICAL SOLUTIONS OF OKLAHOMA | FAC - ELECTRICAL SOLUTIONS OF OKLAHOMA - MASTER SERVICE AGREEMENT 2018 | 1/23/2018 | 01/22/2019 | CW2334898 | $ 2,031 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2497 | KMART CORPORATION; KMART OPERATIONS LLC; | ELECTRICAL SOLUTIONS | SOAR (RETAIL SERVICES) ELECTRICAL SOLUTIONS OF OK _ SEARS 1091 OKLAHOMA CITY, OK _ ELECTRICAL | 10/17/2018 | 11/16/2018 | CW2340241 | $ - |
| 2498 | SEARS HOLDINGS MANAGEMENT CORPORATION | ELECTRICAL SOLUTIONS | | 10/3/2018 | 11/16/2018 | CW2340241 | $ - |
| 2499 | INNOVEL SOLUTIONS, INC. | ELECTROLUX HOME PRODUCTS, INC. | MASTER SERVICES AGREEMENT | | | | $ - |
| 2500 | INNOVEL SOLUTIONS, INC. | ELECTROLUX HOME PRODUCTS, INC. | 1ST AMENDMENT (DEDICATED FLEET) | | | | $ - |
| 2501 | INNOVEL SOLUTIONS, INC. | ELECTROLUX HOME PRODUCTS, INC. | WORK ORDER #1 | | | | $ - |
| 2502 | A&E FACTORY SERVICE, LLC | ELECTROLUX MAJOR APPLIANCES NORTH AMERICAN DIVISION OF ELECTROLUX HOME PRODUCTS, INC. | | 2/16/2015 | 8/5/2020 | CW2340685 | $ - |
| 2503 | SEARS HOLDINGS MANAGEMENT CORPORATION | ELEVATE LIMITED | CORPORATE SERVICES - GLOBAL COMPLIANCE 3RD PARTY AUDITS AGREEMENT - 2016 | 8/1/2016 | 07/31/2019 | CW2319036 | $ 6,656 |
| 2504 | SEARS HOLDINGS MANAGEMENT CORPORATION | ELEVATE HONG KONG HOLDINGS LIMITED | AGREEMENT FOR SERVICES | N/A | N/A | N/A | $ - |
| 2505 | SEARS, ROEBUCK AND CO. | ELEVE INC. DBA SEARS HOMETOWN STORE | HS-ELEVE INC. DBA SEARS-MSA-GO LOCAL-2017 | 6/2/2017 | 06/01/2022 | CW2331109 | $ - |
| 2506 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA ADDISON RANCH, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 003 | N/A | N/A | N/A | $ - |
| 2507 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA ADDISON RANCH, LLC | AIA DOCUMENT 401 - 2007STANDARD FORM OF AGREEMENT BETWEEN CONTRACTOR AND SUB | N/A | N/A | N/A | $ - |
| 2508 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 028 | N/A | N/A | N/A | $ - |
| 2509 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 007 | N/A | N/A | N/A | $ - |
| 2510 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 022 | N/A | N/A | N/A | $ - |
| 2511 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 002 | N/A | N/A | N/A | $ - |
| 2512 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 006 | N/A | N/A | N/A | $ - |
| 2513 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 027 | N/A | N/A | N/A | $ - |
| 2514 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 018 | N/A | N/A | N/A | $ - |
| 2515 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 019 | N/A | N/A | N/A | $ - |
| 2516 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 037 | N/A | N/A | N/A | $ - |
| 2517 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 046 | N/A | N/A | N/A | $ - |
| 2518 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 013 | N/A | N/A | N/A | $ - |
| 2519 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 014 | N/A | N/A | N/A | $ - |
| 2520 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 010 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2521 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 004 | N/A | N/A | N/A | $ - |
| 2522 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 009 | N/A | N/A | N/A | $ - |
| 2523 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 032 | N/A | N/A | N/A | $ - |
| 2524 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 012 | N/A | N/A | N/A | $ - |
| 2525 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 003 | N/A | N/A | N/A | $ - |
| 2526 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 016 | N/A | N/A | N/A | $ - |
| 2527 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 025 | N/A | N/A | N/A | $ - |
| 2528 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 026 | N/A | N/A | N/A | $ - |
| 2529 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 041 | N/A | N/A | N/A | $ - |
| 2530 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 043 | N/A | N/A | N/A | $ - |
| 2531 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 044 | N/A | N/A | N/A | $ - |
| 2532 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 047 | N/A | N/A | N/A | $ - |
| 2533 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 005 | N/A | N/A | N/A | $ - |
| 2534 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 011 | N/A | N/A | N/A | $ - |
| 2535 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 017 | N/A | N/A | N/A | $ - |
| 2536 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 024 | N/A | N/A | N/A | $ - |
| 2537 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 045 | N/A | N/A | N/A | $ - |
| 2538 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 050 | N/A | N/A | N/A | $ - |
| 2539 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 051 | N/A | N/A | N/A | $ - |
| 2540 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 023 | N/A | N/A | N/A | $ - |
| 2541 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 049 | N/A | N/A | N/A | $ - |
| 2542 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 031 | N/A | N/A | N/A | $ - |
| 2543 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 008 | N/A | N/A | N/A | $ - |
| 2544 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 042 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 2545 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 038 | N/A | N/A | N/A | $      - |
| 2546 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 039 | N/A | N/A | N/A | $      - |
| 2547 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 001 | N/A | N/A | N/A | $      - |
| 2548 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H. O. APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 015 | N/A | N/A | N/A | $      - |
| 2549 | CALIFORNIA BUILDER APPLIANCES, | ELF SACRAMENTO VENTURES LLC DBA H.O. APARTMENTS, LLC | AIA DOCUMENT 401 - 2007STANDARD FORM OF AGREEMENT BETWEEN CONTRACTOR AND SUB | N/A | N/A | N/A | $      - |
| 2550 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - TERRA VISTA AT STONEBRIDGE - EXECUTED ADDEMDUM _BID AND | 12/24/2016 | N/A | PHASE 3-5 | $      - |
| 2551 | SOE, INC. | ELLIOTT HOMES | ELLIOT HOMES - SEQUENCE SCHEDULE FOR NEW RIATA AT EMPIRE RANCH PHASE 5-8 AND 5-9 | 10/16/2012 | N/A | PHASE 5-8 | $      - |
| 2552 | SOE, INC. | ELLIOTT HOMES | ELLIOT HOMES - SEQUENCE SCHEDULE FOR NEW RIATA AT EMPIRE RANCH PHASE 5-8 AND 5-9 | 10/16/2012 | N/A | PHASE 5-9 | $      - |
| 2553 | SOE, INC. | ELLIOTT HOMES | ELLIOT HOMES - SEQUENCE SCHEDULE FOR TRENTINO AT STONECREEK PHASE 1-2 | 10/18/2012 | N/A | PHASE 1-2 | $      - |
| 2554 | SOE, INC. | ELLIOTT HOMES | ELLIOT HOMES - SEQUENCE SCHEDULE FOR TRENTINO AT STONECREEK PHASE 1-4 | 05/22/2013 | N/A | PHASE 1-4 | $      - |
| 2555 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOME_ TERRA VISTA AT STONERIDGE PHASE 3-2 _SEQUENCE SCHEDULE | 10/29/2015 | N/A | PHASE 3-2 | $      - |
| 2556 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMERS_NEW RIATA@ EMPIRE RANCH PHASE 6-8 | 03/02/2015 | N/A | PHASE 6-8 | $      - |
| 2557 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - NEW RIATA @EMPIRE RANCH PHASE_6-3 SEQUENCE SCHEDULE | 07/26/2013 | N/A | PHASE 6-3 | $      - |
| 2558 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - NEW RIATA SEQUENCE SCHEDULE PHASE_5-3 SEQUENCE SCHEDULE | 01/24/2012 | N/A | PHASE 5-3 | $      - |
| 2559 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - NEW RIATA@EMPIRE RANCH PHASE 5-6 SEQUENCE SCHEDULE | 07/19/2012 | N/A | PHASE 5-6 | $      - |
| 2560 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - NEW RIATA@EMPIRE RANCH PHASE 6-3 SEQUENCE SCHEDULE | 07/26/2013 | N/A | PHASE 6-3 | $      - |
| 2561 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - NEW RIATA@EMPIRE RANCH PHASE_6-2 DSEQUENCE SCHEDULE | 05/16/2013 | N/A | PHASE 6-2 | $      - |
| 2562 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - NEW RIATE @ EMPIRE RANCHE PHASE_6-1 SEQUENCE SCHEDULE | 04/11/2013 | N/A | PHASE 6-1 | $      - |
| 2563 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - TRENTINO @ STONECREEK PHASE 1-7 SEQUENCE SCHEDULE | 01/21/2014 | N/A | PHASE 1-7 | $      - |
| 2564 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - TRENTINO @ STONECREEK PHASE 1-3 SEQUENCE SCHEDULE | 02/04/2013 | N/A | PHASE 1-3 | $      - |
| 2565 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - TRENTINO@STONECREEK PHAS 1-1 SEQUENCE SCEHDULE | 08/10/2012 | N/A | PHASE 1-1 | $      - |
| 2566 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - TRENTINO@STONECREEK PHASE 1-4 SEQUENCE SCHEDULE | 05/22/2013 | N/A | PHASE 1-4 | $      - |
| 2567 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - TRENTINO@STONECREEK PHASE 1-5 SEQUENCE  SCHEDULE | 06/21/2013 | N/A | PHASE 1-5 | $      - |
| 2568 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - TRENTINO@STONECREEK PHASE MODELS SEQUENCE SCHEDULE AND | 08/07/2012 | N/A | PHASE MODELS | $      - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2569 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - TRENTINO@STONECREEK SEQUENCE SCHEDULE PHASE 1-2 | 10/18/2012 | N/A | PHASE 1-2 | $ - |
| 2570 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - WOODBURY ESTATES @ RIVER OAKS PHASE 1-5 $3085.00 PER LOT | 11/21/2013 | N/A | SQ 21321798 | $ - |
| 2571 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - WOODBURY ESTATES @ RIVER OAKS PHASE 1-6 | 04/21/2014 | N/A | SQ 21321991 | $ - |
| 2572 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES -NEW RIATA ADDENDUM BID AND TRADE PARTNER AGREEMENT | 05/21/2012 | N/A | SQ 21201764 PHASE 5-4 AND | $ - |
| 2573 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES -TRENTINA@STONECREEK PHASE 1-6 SEQUENCE SCHEDULE | 08/23/2013 | N/A | PHASE 1-6 | $ - |
| 2574 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ CHELSEA@ STONERIDGE 1-4, 1-5 | 06/29/2015 | N/A | SQ 21529771 PHASE 1-4, 1-5 | $ - |
| 2575 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ CHELSEA@ STONERIDGE_PHASE 1-6 | 07/24/2015 | N/A | SQ 21529771 PHASE 1-6 | $ - |
| 2576 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ CHELSEA@STONERIDGE PHASE 1-5_SEQUENCE SCHEDULE | 04/07/2015 | N/A | SQ 21529771 PHASE 1-9 | $ - |
| 2577 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ EMPIRE RANCH_VILLAGE 27 SEQUENCE SCHEDULE | 08/04/2014 | N/A | PHASE 1-4 | $ - |
| 2578 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ INNOVATION AT TWELVE BRIDGES VILLAGE 9 UNIT 4-PHASE 1-7 | 06/03/2016 | N/A | N/A | $ - |
| 2579 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ INNOVATIONS@EMPIRE RANCH 3.0 PHASE 1-4_SEQUENCE SCHEDULE | 06/11/2014 | N/A | PHASE 1-4 | $ - |
| 2580 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ INNOVATIONS@EMPIRE RANCHPHASE 1-4 _SEQUENCE SCHEDULE | 08/04/2014 | N/A | PHASE 1-4 | $ - |
| 2581 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ NEW RIATA @ EMPIRE RANCH PHASE 7-3_ SEQUENCE SCHEDULE | 08/14/2015 | N/A | PHASE 7-3 | $ - |
| 2582 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ NEW RIATA @EMPIRE RANCH_SEQUENCE SCHEDULE_CONFIRMATION OF | 11/05/2014 | N/A | PHASE 6-6 | $ - |
| 2583 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ NEW RIATA PHASE 6-7 ADDENDUM | 03/13/2015 | N/A | SQ 21201766 PHASE 6-7, SQ | $ - |
| 2584 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ NEW RIATA@ EMPIRE RANCH PHASE 7-1 | 04/17/2015 | N/A | PHASE 7-1 | $ - |
| 2585 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ NEW RIATA@ EMPIRE RANCH SEQUENCE SCHEDULE_ PHASE 7-1 | 04/17/2015 | N/A | N/A | $ - |
| 2586 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ NEW RIATA@ EMPIRE RANCH_ PHASE 6-9 RELEASE | 04/07/2015 | N/A | PHASE 6-9 | $ - |
| 2587 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ NEW RIATA@EMPIRE RANCH_ PHASE 6-7 | 01/04/2015 | N/A | PHASE 6-7 | $ - |
| 2588 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ STONERIDGE CHELSEA-PHASE 1-9 _SEQUENCE SCHEDULE | 08/18/2016 | N/A | SQ 21529771 PHASE 1-5 | $ - |
| 2589 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ TENTINO@STONECREEK PHASE 2-3 | 05/11/2015 | N/A | PHASE 2-3 | $ - |
| 2590 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ TERRA VISTA AT STONERIDGE PHASE 3-1_SEQUENCE SCHEDULE | 10/29/2015 | N/A | PHASE 3-1 | $ - |
| 2591 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ TRENTINO@ STONECREEK 2-1,2-1, 2-3 | 06/29/2015 | N/A | PHASE 2-1, 2-2, 2-3 | $ - |
| 2592 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ TRENTINO@ STONECREEK_ SCHEDULE | 03/31/2015 | N/A | PHASE 2-2 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|------|------|------|------|------|------|------|------|
| 2593 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ VERANDA AT STONERIDGE MODEL HOMES_SEQUENCE SCHEDULE | 09/23/2016 | N/A | N/A | $ - |
| 2594 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ VERANDA@EMPIRE RANCH_AGREEMENT $2003.06 | 05/20/2016 | N/A | SQ 21610434 | $ - |
| 2595 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_ WOODBURY ESTATES_RIVER OAKS $3,511.42 PER LOT | 04/21/2014 | N/A | SQ 21321991 | $ - |
| 2596 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_CHELSEA @ STONERIDGE_SEQUENCE SCHEDULE | 10/08/2013 | N/A | N/A | $ - |
| 2597 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_CHELSEA AT STONERIDGE_BID AND TRADE PARTNER AGREEMENT $2032.00 | 11/25/2013 | N/A | N/A | $ - |
| 2598 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_CHELSEA AT STONERIDGE-PHASE 1-7_ SCHEDULE AND CONTRACT ADDENDUM | 10/22/2015 | N/A | SQ 21529771 PHASE 1-7 | $ - |
| 2599 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_CHELSEA@ STONERIDGE_ AGREEMENT_ | 11/25/2013 | N/A | "PHASE MODELS" | $ - |
| 2600 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_CHELSEA@STONERIDGE PHASE 1-7_ADDENDUM | 10/21/2015 | N/A | SQ 21529771 | $ - |
| 2601 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_CHELSEA@STONERIDGE PHASE 1-4_SEQUENCE SCHEDULE | 01/06/2015 | N/A | PHASE 1-4 | $ - |
| 2602 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_CHELSEA@STONERIDGE PHASE 1-5 | 04/07/2015 | N/A | PHASE 1-5 | $ - |
| 2603 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_CHELSEA@STONERIDGE PHASE 1-6 | 07/24/2015 | N/A | SQ 21529771 PHASE 1-6 | $ - |
| 2604 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_CHELSEA@STONERIDGE_AGREEMNT PHASE | 06/29/2015 | N/A | N/A | $ - |
| 2605 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_CHELSEA@STONERIDGE_CONTRACT REVISED | 06/29/2015 | N/A | N/A | $ - |
| 2606 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_CHELSEA@STONERIDGE-PHASE 1-8_SEQUENCE SCHEDULE | 03/31/2016 | N/A | PHASE 1-8 | $ - |
| 2607 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_INNOV@12BRIDGES PHASE 1-4 | 01/30/2015 | N/A | N/A | $ - |
| 2608 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_INNOVATION AT TWELVE BRIDGES, PHASE 1-5_SEQUENCE SCHEDULE | 08/03/2015 | N/A | N/A | $ - |
| 2609 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_INNOVATIONS AT 12 BRIDGES-ADDENDUM BID & TRADE PARTNER AGREEMENT | 03/22/2016 | N/A | SQ 21536144 | $ - |
| 2610 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_INNOVATIONS@12 BRIDGES_CONTRACT REVISED | 06/29/2015 | N/A | N/A | $ - |
| 2611 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_INNOVATIONS@TWELVE BRDIGES PHASE 1-8_SEQUENCE SCHEDULE | 11/16/2006 | N/A | N/A | $ - |
| 2612 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_INNOVATIONS@TWELVE BRIDGES PHASE 1-3 SEQUENCE SCHEDULE | 09/13/2014 | N/A | N/A | $ - |
| 2613 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_INNOVATIONS@TWELVE BRIDGES-PHASE 1-6_SEQUENCE SCHEDULE | 02/11/2016 | N/A | N/A | $ - |
| 2614 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA AT EMPIRE RANCH -PHASE 7-5_SEQUENCE SCHEDULE | 09/22/2015 | N/A | PHASE 7-5 | $ - |
| 2615 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA AT EMPIRE RANCH-PHASE 7-6 5 HOMES_SEQUENCE SCHEDULE | 09/22/2015 | N/A | PHASE 7-6 | $ - |
| 2616 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA AT EMPIRE RANCH-PHASE 7-7_SCHEDULE | 10/09/2015 | N/A | PHASE 7-7 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2617 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA AT EMPIRE RANCH-PHASE 7-8_SCHEDULE | 10/23/2015 | N/A | PHASE 7-8 | $        - |
| 2618 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA@ EMPIRE RANCH 6-6 | 06/29/2015 | N/A | PHASE 6-6 | $        - |
| 2619 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA@ EMPIRE RANCH PHASE 6-7,6-8,6-9 &7-1 | 06/29/2015 | N/A | PHASE 6-7, 6-8, 6-9, 7-1 | $        - |
| 2620 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA@ EMPIRE RANCH PHASE 7-4_SEQUENCE SCHEDULE | 09/22/2015 | N/A | PHASE 7-4 | $        - |
| 2621 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA@ EMPIRE RANCH PHASE6-7 | 03/13/2015 | N/A | SQ 21201766 PHASE 6-7 | $        - |
| 2622 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA@ EMPIRE RANCH_ AGREEMENT PHASE 6-6 | 06/29/2015 | N/A | PHASE 6-6 | $        - |
| 2623 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA@ EMPIRE RANCH_ SEQUENCE SCHEDULE_PHASE 6-9 | 05/08/2015 | N/A | PHASE 6-9 | $        - |
| 2624 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA@EMPIRE RANCH PHASE 7-2_SEQUENCE SCHEDULE | 08/14/2015 | N/A | PHASE 7-2 | $        - |
| 2625 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA@EMPIRE RANCH PHASE 7-3-SEQUENCE SCHEDULE | 08/14/2015 | N/A | PHASE 7-3 | $        - |
| 2626 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA@EMPIRE RANCH_CONTRACT REVISED | 06/29/2015 | N/A | PHASE 6-6 REV | $        - |
| 2627 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA@EMPIRE RANCH_PHASE 7-2 | 07/17/2015 | N/A | PHASE 7-2 | $        - |
| 2628 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA_EMPIRE RANCH_ ADDENDUM BID_TRADE PARTNER AGREEMENT | 05/23/2014 | N/A | SQ 31353143 PHASE 6-4 | $        - |
| 2629 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_NEW RIATA-EMPIRE RANCH PHASE 6-4 WORK ORDER, SEQUENCE | 05/23/2014 | N/A | PHASE 6-4 | $        - |
| 2630 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_STONERIDGE VILLAGE 13_STONERIDGE CHELSEA PHASE 1-3 RELEASE | 07/22/2014 | N/A | N/A | $        - |
| 2631 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_TERRA VISTA @ STONERIDGE PHASE 3-6_SEQUENCE SCHEDULE | 11/15/2016 | N/A | N/A | $        - |
| 2632 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_TERRA VISTA @ STONERIDGE_BID AND TRADE PARTNER AGREEMENT | 12/24/2016 | N/A | SQ 21630401 | $        - |
| 2633 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_TERRA VISTA @STONERIDGE PHASE 3-5_WORK ORDERS, SEQUENCE SCHEDULE & | 12/24/2016 | N/A | N/A | $        - |
| 2634 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_TERRA VISTA AT STONERIDGE-PHASE 3-2_SEQUENCE SCHEDULE | 10/29/2015 | N/A | PHASE 3-2 | $        - |
| 2635 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_TERRA VISTA PHASE 3-3_RELEASE | 03/18/2016 | N/A | PHASE 3-3 | $        - |
| 2636 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_TERRA VISTA@STONERIDGE PHASE 3-4 SEQUENCE SCHEDULE | 08/17/2016 | N/A | PHASE 3-4 | $        - |
| 2637 | CALIFORNIA BUILDER APPLIANCES, | ELLIOTT HOMES | ELLIOTT HOMES_TERRA VISTA@STONERIDGE_AGREEMENT | 08/20/2015 | N/A | MODELS | $        - |
| 2638 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_TERRA VISTA_SEQUENCE SCHEDULE | 07/17/2015 | N/A | MODEL HOMES | $        - |
| 2639 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_TRENTINO@ STONECREEK_AGREEMENT_PHASE 2-1, 2-2, 2-3 | 06/29/2015 | N/A | PHASE 2-1, 2-2, 2-3 | $        - |
| 2640 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_TRENTINO@STONECREEK PHASE 2-1_SEQUENCE SCHEDULE | 11/05/2014 | N/A | PHASE 2-1 | $        - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2641 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_TRENTINO@STONECREEK PHASE 2-2_SEQUENCE SCHEDULE | 03/31/2015 | N/A | PHASE 2-2 | $ - |
| 2642 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_TRENTINO@STONECREEK PHASE 2-3 | 05/27/2015 | N/A | PHASE 2-3 | $ - |
| 2643 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_TRENTINO@STONECREEK_CONTRACT | 06/29/2015 | N/A | PHASE 2-1, 2-2, 2-3 | $ - |
| 2644 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_VERANDA @EMPIRE RANCH, PHASE 1-2 19 HOMES_SEQUENCE SCHEDULE | 10/20/2016 | N/A | N/A | $ - |
| 2645 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_VERANDA @STONERIDGE-PHASE MODEL_BID & TRADE PARTNER AGREEMENT | 10/28/2016 | N/A | SQ 21628277 | $ - |
| 2646 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_VERANDA AT EMPIRE RANCH PHASE 1-1_ADDENDUM BID AND TRADE PARTNER | 09/16/2016 | N/A | SQ 21616885 | $ - |
| 2647 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_VERANDA WAY, PHASE 1-1_SEQUENCE SCHEDULE | 08/02/2016 | N/A | N/A | $ - |
| 2648 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_VERANDA@EMPIRE RANCH_ADDENDUM BID AND TRADE PARTNER | 09/16/2016 | N/A | SQ 21616885 | $ - |
| 2649 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_WOODBURY ESTATES@RIVEROAKS PHASE 2-5_SEQUENCE SCHEDULE | 12/19/2016 | N/A | N/A | $ - |
| 2650 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_WOODBURY ESTATES_EXECUTED UNCONDITIONAL WAIVERS AND RELEASES_ | 03/07/2017 | N/A | N/A | $ - |
| 2651 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_WOODBURY ESTATES_PHASE 1-6 _$3511.42 PER LOT | 04/21/2014 | N/A | SQ 21321991 | $ - |
| 2652 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_WOODBURY ESTATES_RIVER OAKDS PHASE 1-7 SEQUENCE SCHEDULE | 10/30/2013 | N/A | N/A | $ - |
| 2653 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_WOODBURY ESTATES-RIVER OAKS UNIT 3 MODELS-5 HOMES_SEQUENCE SCHEDULE | 07/16/2015 | N/A | N/A | $ - |
| 2654 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_WOODBURY ESTATES-RIVER OAKS UNIT 3 PHASE 2-1_SEQUENCE SCHEDULE | 09/14/2015 | N/A | N/A | $ - |
| 2655 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_WOODBURY ESTATES-RIVER OAKS UNIT 3, PHASE 2-3-SEQUENCE SCHEDULE | 06/03/2016 | N/A | N/A | $ - |
| 2656 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES_WOODBURY ESTATES-RIVER OAKS UNIT 3_SEQUENCE SCHEDULE | 08/23/2016 | N/A | N/A | $ - |
| 2657 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES-NEW RIATA@ EMPIRE RANCH PHASE 7-1 | 04/17/2015 | N/A | PHASE 7-1 | $ - |
| 2658 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES _NEW RIATA 6-7,6-8,6-9 & 7-1 | 06/29/2015 | N/A | PHASE 6-7, 6-8, 6-9. 7-1 | $ - |
| 2659 | SOE, INC. | ELLIOTT HOMES | ELLLIOTT HOMES - NEW RIATA @ EMPIRE RANCH PHASE 5-5 SEQUENCE SCHEDULE | 05/03/2012 | N/A | PHASE 5-5 | $ - |
| 2660 | SOE, INC. | ELLIOTT HOMES | ELLIOTT HOMES - ADENDUM NEW RIATA AT EMPIRE RANCH 6,017.00 PHASE 5-4 | 05/17/2012 | N/A | SQ 21201764 U SQ | $ - |
| 2661 | KMART CORPORATION; KMART OPERATIONS LLC; | ELLIOT'S SEWER AND DRAIN CLEANING SERVICE | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 154 |
| 2662 | SEARS, ROEBUCK AND CO. | ELM CREEK REAL ESTATE, LLC | LICENSE AGR | N/A | 05/01/2023 | S447-6-B | $ - |
| 2663 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EMA/FRIGIDAIRE | OEM PART SUPPLIERS | N/A | N/A | N/A | $ - |
| 2664 | SEARS, ROEBUCK AND CO. | EMC CORPORATION | SOW #16 | N/A | N/A | N/A | $ 96,193 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2665 | KMART CORPORATION; KMART OPERATIONS LLC; | EMCOR SERVICE ARIZONA, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 2666 | KMART CORPORATION; KMART OPERATIONS LLC; | EMDEON | HEALTH AND WELLNESS CHANGE HEALTHCARE ADDENDUM 2016 | 7/20/2016 | 02/01/2019 | CW2316361 | $ - |
| 2667 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EMERGENCY MOWER TECHNICIANS LLC | HOME SERVICES - EMERGENCY MOWER TECHNICIANS LLC - MASTER SERVICE AGREEMENT | 10/13/2016 | 10/12/2021 | CW2323197 | $ 25 |
| 2668 | SEARS, ROEBUCK AND CO. | EMERSON CONSTRUCTION_CEDAR CREEK | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 2669 | SEARS, ROEBUCK AND CO. | EMERSON CONSTRUCTION_LAKESIDE SILVER SAGE | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 2670 | SEARS, ROEBUCK AND CO. | EMMERSON CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 2671 | SEARS HOLDINGS CORPORATION | EMMETT SAWS, MOWERS & RENTALS | HOME SERVICES - EMMETT SAWS MOWERS AND RENTALS - MSA (SMALL ITEM REPAIR GO LOCAL | 4/20/2015 | 04/19/2020 | CW2302341 | $ - |
| 2672 | SEARS HOLDINGS CORPORATION | EMMETT SAWS, MOWERS & RENTALS | HOME SERVICES - EMMETT SAWS MOWERS AND RENTALS - MSA (SMALL ITEM REPAIR GO LOCAL | 4/20/2015 | 04/19/2020 | CW2304805 | $ - |
| 2673 | KMART CORPORATION; KMART OPERATIONS LLC; | EMORY ELECTRIC INC | FAC - EMORY ELECTRIC - MASTER SERVICE AGREEMENT 2017 | 11/14/2017 | 11/13/2018 | CW2333566 | $ 2,790 |
| 2674 | KMART CORPORATION; KMART OPERATIONS LLC; | EMORY ELECTRIC | FACILITIES UPTO $40K MSA | N/A | 11/13/2018 | N/A | $ - |
| 2675 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EMPIRE SAW & LAWN MOWER | HOME SERVICES - EMPIRE SAW AND LAWN MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/22/2015 | 04/21/2020 | CW2302344 | $ 51 |
| 2676 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EMPIRE TOOLS | HOME SERVICES - EMPIRE TOOL - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/6/2015 | 05/05/2020 | CW2302348 | $ - |
| 2677 | SEARS HOLDINGS MANAGEMENT CORPORATION | EMPLOYMENT SOLUTIONS | IT - EMPLOYMENT SOLUTIONS - MSA - AUGUST 2016 | 8/1/2016 | 07/31/2019 | CW2316295 | $ - |
| 2678 | SEARS, ROEBUCK AND CO. | ENCOMPASS SUPPLY CHAIN SOLUTIONS, INC. | PURCHASE AGREEMENT | N/A | N/A | N/A | $ 81,498 |
| 2679 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | ENCYCLE TECHNOLOGIES INC-700669 | SC PUR PRO-REGEN ENERGY INC-MASTER EQUIPMENT PURCHASE AND SERVICES AGREEMENT- | 5/31/2012 | 05/31/2019 | SHCLCW3455 | $ 6,352 |
| 2680 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENCYCLE TECHNOLOGIES INC-700669 | SC PUR PRO-REGEN ENERGY INC-STATEMENT OF WORK 1 TO MASTER EQUIPMENT PURCHASE AND | 5/31/2012 | 05/31/2019 | SHCLCW3456 | $ - |
| 2681 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENCYCLE TECHNOLOGIES INC-700669 | REGEN ENERGY INC - STATEMENT OF WORK 3 THE MASTER EQUIPMENT PURCHASE AND SERVICES | 2/21/2014 | 05/31/2019 | CW2267964 | $ - |
| 2682 | SEARS HOLDINGS CORPORATION | ENDURANCE WORLDWIDE INSURANCE LTD. | CONTRACT OF INSURANCE | N/A | 06/01/2019 | PTNAM1802912 | $ - |
| 2683 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENERNOC INC | RETAIL SERVICES - ENERNOC - PJM ENERGY CURTAILMENT 04-2014 | 4/28/2014 | 05/31/2019 | CW2277161 | $ - |
| 2684 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENERNOC INC | FACILITIES - ENERNOC, INC - STATEMENT OF WORK TO MSA (DEMAND RESPONSE) - 2017 | 6/1/2017 | 05/31/2019 | CW2326544 | $ - |
| 2685 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC. F/K/A ECOVA, INC | | 3/1/2010 | 1/31/2019 | SHCLCW1676 | $ 114,156 |
| 2686 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC., F/K/A ECOVA, INC | | N/A | N/A | CW2310915 | $ - |
| 2687 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ENGINE HOUSE INC | HOME SERVICES - ENGINE HOUSE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 12/29/2016 | 12/28/2021 | CW2323263 | $ 693 |
| 2688 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGLEWOOD MARKETING GROUP INC | MKTG - ENGLEWOOD MARKETING GROUP INC - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | 5/27/2016 | 05/26/2019 | CW2315380 | $ (20,867) |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2689 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGLISH COMPUTER CONSULTING LTD | MARKETING OPS AMENDMENT 1 TO THE MASTER ENGLISH 2013 | N/A | 9/5/2018 | CW2253958 | $    - |
| 2690 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENHANCED RECOVERY COMPANY LLC | TRANSFER BUSINESS ASSETS TO NEW ENTITY | N/A | N/A | N/A | $    - |
| 2691 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENHANCED RECOVERY COMPANY LLC F/K/A TELESIGHT, LLC | AMENDMENT #3 TO MASTER SERVICES AGREEMENT | | 12/31/2018 | | $    - |
| 2692 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENHANCED RECOVERY COMPANY LLC F/K/A TELESIGHT, LLC | SOW #4 HOME SERVICES INSTALLATION IVR CUSTOMER SATISFACTION SURVEY | | 12/31/2018 | | $    - |
| 2693 | KMART CORPORATION; KMART OPERATIONS LLC; | ENTECH SALES & SERVICE | FAC - ENTECH SALES AND SERVICES - MASTER SERVICE AGREEMENT 2018 | 1/23/2018 | 01/22/2019 | CW2334900 | $    662,825 |
| 2694 | KMART CORPORATION; KMART OPERATIONS LLC; | ENTECH SALES & SERVICE | FACILITIES UPTO $40K MSA | N/A | 01/22/2019 | N/A | $    - |
| 2695 | KMART CORPORATION; KMART OPERATIONS LLC; | ENTRANCE TECHNOLOGIES | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $    4,811 |
| 2696 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | ENVIRONMENTAL PRODUCTS & SERVICES OF VERMONT, INC. | SHC-FACILITIES-ENVIRONMENTAL EMERGENCY SPILL RESPONSE-ENVIRONMENTAL PRODUCTS AND | 1/1/2018 | 12/31/2020 | CW2333199 | $    1,372,565 |
| 2697 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENVIRONMENTAL PRODUCTS & SERVICES, INC. | MASTER SERVICES AGREEMENT | N/A | N/A | | $    - |
| 2698 | SEARS HOLDINGS MANAGEMENT CORPORATION | EPISYS LIMITED-1000985606 | IT OPS-EPISYS LTD-SOFTWARE LICENSE AGREEMENT-1998 | 11/25/1998 | 11/28/2018 | SHCLCW1946 | $    - |
| 2699 | SEARS HOLDINGS MANAGEMENT CORPORATION | EPISYS LIMITED-1000985606 | ITG - EPISYS - MASTER CONSULTING AGREEMENT AND SOW 15 WITH CC 01 AND CC 02 | 11/25/1998 | 11/25/2018 | CW2211265 | $    - |
| 2700 | SEARS HOLDINGS MANAGEMENT CORPORATION | EPOSSIBILITIES USA LTD, DBA BRAND VIEW | MKTG - BRAND VIEW - SAAS AGREEMENT - 2017 | 12/25/2017 | 12/24/2018 | CW2334005 | $    - |
| 2701 | SEARS HOLDINGS MANAGEMENT CORPORATION | EPSILON DATA MANAGEMENT LLC-548628 | SYW - EPSILON - AMENDMENT 1 - 2018 | 1/1/2018 | 01/31/2019 | CW2334784 | $    131,815 |
| 2702 | SEARS HOLDINGS MANAGEMENT CORPORATION | EPSILON DATA MANAGEMENT LLC-548628 | IT-EPSILON DATA MANAGEMENT, LLC-MSSA-10 | 4/10/2009 | 04/12/2020 | SHCLCW23 | $    - |
| 2703 | SEARS HOLDINGS MANAGEMENT CORPORATION | EPSILON DATA MANAGEMENT, LLC | | N/A | 10/20/2018 | SHCLCW6150 | $    - |
| 2704 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | EQUIPARTS | SUPPLIES - EQUIPARTS - PTC - 2016 | 10/28/2016 | 10/31/2019 | CW2319846 | $    8,957 |
| 2705 | SEARS, ROEBUCK AND CO. | ERACENT, INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | N/A | $    - |
| 2706 | SEARS HOLDINGS CORPORATION | ERIC D GAUVIN SMALL ENGINE REPAIR | HOME SERVICES- ERIC D GAUVIN SMALL ENGINE REPAIR - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290306 | $    - |
| 2707 | KMART CORPORATION | ERIE PHYSICIANS NETWORK ~ UPMC, INC | | N/A | N/A | N/A | $    - |
| 2708 | SEARS HOLDINGS MANAGEMENT CORPORATION | ERNST & YOUNG | FIN TAX-ERNST AND YOUNG LLP-MASTER TAX SERVICES AGREEMENT-2011 | 4/1/2011 | 12/31/2018 | SHCLCW3417 | $    - |
| 2709 | SEARS HOLDINGS MANAGEMENT CORPORATION | ERNST & YOUNG | HR_ERNST AND YOUNG_SOW EXPATRIATE SERVICES_2018 | 1/17/2018 | 12/31/2018 | CW2335114 | $    - |
| 2710 | SEARS HOLDINGS MANAGEMENT CORPORATION | ESCREEN, INC. | HR - ESCREEN INC. - SERVICE  AGREEMENT - 2007 | 5/29/2014 | 12/31/2018 | SHCLCW5640 | $    296,806 |
| 2711 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | ESPRIGAS INC-79115238 | FAC - ESPRIGAS - MSA 2018 | 6/1/2018 | 05/29/2020 | CW2337608 | $    2,491 |
| 2712 | N/A | ESPRIGAS INC-79115238 | FAC - ACC ESPRIGAS 2018 | 6/1/2018 | 05/29/2020 | CW2339864 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2713 | SEARS, ROEBUCK AND CO. | EST GENERAL CONTRACTORS | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | 70495000 | $ - |
| 2714 | SEARS, ROEBUCK AND CO. | ESTATE COMPANIES | SALES ORDER | N/A | N/A | N/A | $ - |
| 2715 | SEARS, ROEBUCK AND CO. | ESTATE COMPANIES | ADDENDUM #1 | N/A | N/A | N/A | $ - |
| 2716 | SEARS, ROEBUCK AND CO. | ESTATE GENERAL CONTRACTORS, LLC | ESTATE GC, LLC, PROJ SOLESTE BLUE LAGOONSBL - REV-PURCHASE ORDER - APPLIANCES - SEARS | 06/23/2018 | N/A | CUSTOMER POSBL- 10049 | $ - |
| 2717 | SEARS, ROEBUCK AND CO. | ESTATE GENERAL CONTRACTORS, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 2718 | INNOVEL SOLUTIONS, INC. | ESTES FORWARDING WORLDWIDE, LLC | WAREHOUSE SERVICE AGREEMENT | N/A | 11/13/2019 | N/A | $ 2,163 |
| 2719 | SEARS, ROEBUCK AND CO. | ESTES INVESTMENTS LLC | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 2720 | SEARS HOLDINGS MANAGEMENT CORPORATION | ETAILZ, INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A | $ 9,833 |
| 2721 | SEARS HOLDINGS MANAGEMENT CORPORATION | ETHOCA LIMITED | ACCERTIFY APPENDIX | N/A | N/A | N/A | $ 25,358 |
| 2722 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | E.T.'S LAWN MOWER | HOME SERVICES - ET'S LAWN MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/14/2015 | 05/13/2020 | CW2302351 | $ 444 |
| 2723 | SEARS HOLDINGS MANAGEMENT CORPORATION | EUCLIDES TECHNOLOGIES INC | HOME SERVICES - EUCLIDES TECHNOLOGIES - MSA- JUNE 2018 | 6/12/2018 | 06/11/2019 | CW2338068 | $ 74,860 |
| 2724 | KMART CORPORATION | EURO-TECH, INC. | THIS NINTH AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON DECEMBER 19, 2017, BY AND | N/A | 11/30/2019 | N/A | $ - |
| 2725 | KMART CORPORATION | EURO-TECH, INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON _____, BY AND BETWEEN KMART | N/A | N/A | FINITE 195-501 | $ - |
| 2726 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EVANS MOTORSPORTS & REPAIR LLC | HOME SERVICES - EVANS MOTORSPORTS AND REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 2/26/2016 | 02/25/2021 | SHCLCW7570 | $ 25 |
| 2727 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EVANS MOTORSPORTS & REPAIR LLC | HOME SERVICES - EVANS MOTORSPORTS AND REPAIR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - | 2/26/2016 | 02/25/2021 | CW2314261 | $ - |
| 2728 | SEARS HOLDINGS CORPORATION | EVEREST NATIONAL INSURANCE COMPANY | EXCESS LIABILITY | N/A | 08/01/2019 | XC5EX00224-181 | $ - |
| 2729 | KMART CORPORATION | EVERGREEN CHAMBER OF COMMERCE | | N/A | N/A | N/A | $ - |
| 2730 | INNOVEL SOLUTIONS, INC. | EVERGREEN COMPANIES INC | INNOVEL-EVERGREEN COMPANIES, INC- SEARS 45564 COVINGTON TOWNSHIP, PA. (GOULDSBORO) | 2/1/2016 | 01/31/2019 | CW2309982 | $ - |
| 2731 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | EVERGREEN MARINE CORP. (TAIWAN) LTD. | SERVICE CONTRACT | N/A | 04/30/2019 | SC 68741-12 | $ - |
| 2732 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | EVERGREEN MARINE CORP. (TAIWAN) LTD. | | 11/2/2018 | N/A | N/A | $ - |
| 2733 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | SECOND SUPPLEMENTAL DEED OF AMENDMENT IN RESPECT OF A TRADEMARK | N/A | N/A | N/A | $ 683,206 |
| 2734 | KMART CORPORATION; KMART OPERATIONS LLC; | EVERY GREEN CARE, INC | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | 1/1/2018 | 12/31/2018 | CW2337953 | $ 1,250 |
| 2735 | KMART CORPORATION; KMART OPERATIONS LLC; | EVERY GREEN CARE INC | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 2736 | KMART CORPORATION; KMART OPERATIONS LLC; | EVERY GREEN CARE, INC. | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2737 | SEARS HOLDINGS MANAGEMENT CORPORATION | EVOKE PRODUCTIONS | EVOKE - OHLSSON - PSA FOR MODEL TALENT - 2014 | 10/23/2014 | 01/31/2020 | CW2290875 | $ - |
| 2738 | SEARS HOLDINGS MANAGEMENT CORPORATION | EVOKE PRODUCTIONS FOR MC2 MODEL MGMT LLC | MARKETING - MC2 MODELS MANAGEMENT- PSA - 2014 | 10/27/2014 | 01/31/2020 | CW2291792 | $ - |
| 2739 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EXACT REPLACEMENT PARTS | OEM PART SUPPLIERS | N/A | N/A | N/A | $ - |
| 2740 | SEARS, ROEBUCK AND CO. | EXACT REPLACEMENT PARTS, INC. | PURCHASE AGREEMENT | N/A | N/A | N/A | $ (1,477) |
| 2741 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | FAC-EXCEL BUILDING SERVICES, LLC-MASTER SERVICES AGREEMENT-2009 | 9/1/2009 | 08/31/2020 | SHCLCW4008 | $ 802,277 |
| 2742 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - RRC LOC 8710 ACC | 9/1/2009 | 08/31/2020 | CW2336820 | $ - |
| 2743 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - DDC LOCS 45415, 45422, 45431, 45432, 45438, 45439, 45564 | 6/1/2016 | 12/31/2018 | CW2321312 | $ - |
| 2744 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - RRC LOCS 45378, 45379, 8390 | 6/1/2016 | 12/31/2018 | CW2321318 | $ - |
| 2745 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - LOCS 8275, 8292, 45374 | 6/1/2016 | 12/31/2018 | CW2321337 | $ - |
| 2746 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - RDC LOCS 8273, 8287, 8289, 45377 | 6/1/2016 | 12/31/2018 | CW2321334 | $ - |
| 2747 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - LOCS 8305, 45376, 45459 | 6/1/2016 | 12/31/2018 | CW2321341 | $ - |
| 2748 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - LOC 45384 | 6/1/2016 | 12/31/2018 | CW2321345 | $ - |
| 2749 | N/A | EXCEL BUILDING SERVICES LLC | FAC - EXCEL BUILD SVC - DISTRICT OFFICE LOC 8169 | 6/1/2017 | 12/31/2020 | CW2331864 | $ - |
| 2750 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - IN HOME LOCATIONS INVOICING | 7/1/2017 | 08/31/2020 | CW2331377 | $ - |
| 2751 | N/A | EXCEL BUILDING SERVICES LLC | FAC - EXCEL - LOC 8290 INVOICING | 7/1/2017 | 10/31/2020 | CW2217453 | $ - |
| 2752 | N/A | EXCEL BUILDING SERVICES LLC | EXCEL - LOC 4265 INVOICING | 7/1/2017 | 12/31/2020 | CW2332331 | $ - |
| 2753 | N/A | EXCEL BUILDING SERVICES LLC | ACC EXCEL - MDO LOCATIONS - 39 IN ALL | 2/1/2018 | 08/31/2020 | CW2337519 | $ - |
| 2754 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | | 9/1/2009 | 8/31/2020 | SHCLCW4008 | $ - |
| 2755 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | | 9/1/2009 | 8/31/2020 | SHCLCW4008 | $ - |
| 2756 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | | 9/1/2009 | 8/31/2020 | SHCLCW4008 | $ - |
| 2757 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | | 9/1/2009 | 8/31/2020 | SHCLCW4008 | $ - |
| 2758 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | | 9/1/2009 | 8/31/2020 | SHCLCW4008 | $ - |
| 2759 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | | 9/1/2009 | 8/31/2020 | SHCLCW4008 | $ - |
| 2760 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | | 9/1/2009 | 8/31/2020 | SHCLCW4008 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2761 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | | 9/1/2009 | 8/31/2020 | SHCLCW4008 | $ - |
| 2762 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | | 9/1/2009 | 8/31/2020 | SHCLCW4008 | $ - |
| 2763 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | | 9/1/2009 | 8/31/2020 | SHCLCW4008 | $ - |
| 2764 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | | 9/1/2009 | 8/31/2020 | SHCLCW4008 | $ - |
| 2765 | INNOVEL SOLUTIONS, INC. | EXEL INC | SUPPLY CHAIN - RYDER LAST MILE ( EXEL, INC) - ONTARIO, SAN DEIGO, SACRAMENTO, SYLMAR | 8/19/2018 | 06/27/2020 | CW2340362 | $ - |
| 2766 | INNOVEL SOLUTIONS, INC. | EXEL INC | SUPPLY CHAIN- MXD GROUP (EXEL, INC)- MSA 2015 | 6/28/2015 | 06/27/2020 | CW2304090 | $ - |
| 2767 | SEARS HOME & BUSINESS FRANCHIS | EXPEDIENT | MASTER SERVICES AGREEMENT: #96835 | N/A | N/A | N/A | $ - |
| 2768 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXPERIAN INFORMATION SOLUTIONS, INC. | AUTOMOTIVE-EXPERIAN INFORMATION SOLUTIONS, INC.-DATA LICENSE AGREEMENT | N/A | 11/04/2021 | N/A | $ - |
| 2769 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXPERIAN INFORMATION SOLUTIONS, INC. | AUTOMOTIVE-EXPERIAN INFORMATION SOLUTIONS, INC.-MUTUAL DATA LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 2770 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXPLAINIFY LLC | SYW - EXPLAINIFY - MSA - 2018 | 7/24/2018 | 09/30/2019 | CW2338982 | $ - |
| 2771 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXPLAINIFY LLC | SYW - EXPLAINIFY - SOW NO.1 - 2018 | 9/12/2018 | 09/30/2019 | CW2339892 | $ - |
| 2772 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXPLANIFY LLC | | 9/12/2018 | 9/30/2019 | CW2339892 | $ - |
| 2773 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXTERIORS BY DESIGN, INC.  DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | | 11/27/2018 | 12/31/2018 | CW2340878 | $ - |
| 2774 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EXTON MOWER SERVICE | HOME SERVICES - EXTON MOWER SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/21/2016 | 03/20/2021 | SHCLCW7590 | $ - |
| 2775 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXTREME NETWORKS INC | MEMBER TECH -  EXTREME NETWORKS  MASTER SERVICES AGREEMENT  2011 | 8/19/2011 | 08/18/2021 | CW2321866 | $ 995,413 |
| 2776 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXTREME NETWORKS INC | MEMBER TECH - EXTREME NETWORKS  STATEMENT OF WORK 04 TO MASTER SERVICES AGREEMENT | 12/1/2015 | 11/30/2019 | CW2321965 | $ - |
| 2777 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXTREME REACH | MKTG - EXTREME REACH - MASTER SERVICE AGREEMENT - 2010 | 6/1/2010 | 05/31/2019 | SHCLCW4698 | $ 35,851 |
| 2778 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE | THCS - EYEMED VISION CARE - MASTER SERVICES AGREEMENT - 2014 | 11/18/2014 | 12/31/2021 | CW2292712 | $ - |
| 2779 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE LLC | MASTER SERVICES AGREEMENT | N/A | 11/17/2018 | N/A | $ - |
| 2780 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE LLC | AMENDMENT #1 TO MASTER SERVICES AGREEMENT | N/A | 12/31/2021 | N/A | $ - |
| 2781 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE LLC | AMENDMENT #1 TO SOW - VISION PLAN ADMINISTRATIVE SERVICES | 1/1/2019 | 12/31/2020 | | $ - |
| 2782 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE, LLC | | 11/18/2014 | 12/31/2021 | CW2292712 | $ - |
| 2783 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE, LLC | | 11/18/2014 | 12/31/2021 | CW2292712 | $ - |
| 2784 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE, LLC | | 11/18/2014 | 12/31/2021 | CW2292712 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|----|----|----|----|----|----|----|
| 2785 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE, LLC | | 11/18/2014 | 12/31/2021 | CW2292712 | $ - |
| 2786 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE, LLC | | 1/1/2015 | 12/31/2021 | CW2293139 | $ - |
| 2787 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (TOPS AND BOTTOMS) - 2017 | 2/7/2017 | 02/06/2020 | SHCLCW7951 | $ (25,232) |
| 2788 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (VARIOUS APPAREL DEALS) - 2017 | 2/28/2017 | 02/27/2020 | SHCLCW7952 | $ - |
| 2789 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (INFANT AND TODDLER DRESSES) - 2017 | 3/3/2017 | 03/02/2020 | SHCLCW7953 | $ - |
| 2790 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (PILLOWS) - 2017 | 3/8/2017 | 03/08/2020 | SHCLCW7964 | $ - |
| 2791 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (KIDS 2 PC SETS) - 2017 | 3/8/2017 | 03/08/2020 | SHCLCW7954 | $ - |
| 2792 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (PRINCESS DRESSES) - 2017 | 3/8/2017 | 03/08/2020 | SHCLCW7955 | $ - |
| 2793 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (PONY) - 2017 | 3/17/2017 | 03/17/2020 | SHCLCW7961 | $ - |
| 2794 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (AW DENIM) - 2017 | 3/17/2017 | 03/17/2020 | SHCLCW7958 | $ - |
| 2795 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (SPA STUDIO CLEANSING TOWELETTES) - 2017 | 3/23/2017 | 03/23/2020 | SHCLCW7962 | $ - |
| 2796 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (LICENSED BABY ACCESSORIES) - 2017 | 3/23/2017 | 03/23/2020 | SHCLCW7960 | $ - |
| 2797 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (EXPRESSIONS WIPES) - 2017 | 3/23/2017 | 03/23/2020 | SHCLCW7959 | $ - |
| 2798 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (SHORTS AND BIKINIS) - 2017 | 3/23/2017 | 03/23/2020 | SHCLCW7957 | $ - |
| 2799 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (LUNCH BAGS-KIDS LUGGAGE-HATS-GLOVES- | 3/23/2017 | 03/23/2020 | SHCLCW7956 | $ - |
| 2800 | KMART CORPORATION | EZ APPAREL LLC | FIN - EZ APPAREL LLC - SALES CONFIRMATION LETTER (KIDS APPAREL) - 2017 | 3/28/2017 | 03/28/2020 | SHCLCW7963 | $ - |
| 2801 | KMART CORPORATION; KMART OPERATIONS LLC; | F&F CONSTRUCTION, INC. | FAC - F AND F CONSTRUCTION - MASTER SERVICE AGREEMENT | 11/24/2017 | 11/23/2018 | CW2333569 | 174,893 |
| 2802 | KMART CORPORATION; KMART OPERATIONS LLC; | F & P MECHANICAL | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 18,291 |
| 2803 | INNOVEL SOLUTIONS, INC. | FSA NETWORK INC | SUPPLY CHAIN - FSA NETWORK - WAREHOUSE EXHIBITS JUNE 2018 (WAYLAND MI, LITTLE ROCK AR) | 6/3/2018 | 05/23/2020 | CW2338574 | $ - |
| 2804 | INNOVEL SOLUTIONS, INC. | FSA NETWORK INC | SUPPLY CHAIN - FSA NETWORK JUNE EXHIBITS 2018 - MDO (WAYLAND MI, LITTLE ROCK AR) | 6/3/2018 | 05/29/2021 | CW2338578 | $ - |
| 2805 | SEARS, ROEBUCK AND CO. | FSA NETWORK INC | SUPPLY CHAIN- FSA NETWORK, INC- SEARS MSA 2014 | 5/3/2015 | 05/02/2020 | CW2270640 | $ - |
| 2806 | INNOVEL SOLUTIONS, INC. | FSA NETWORK INC | SUPPLY CHAIN- FSA NETWORK, INC- MSA 2015 | 5/3/2015 | 06/02/2023 | CW2307501 | $ - |
| 2807 | INNOVEL SOLUTIONS, INC. | FSA NETWORK INC | SUPPLY CHAIN- FSA NETWORK, INC- WAREHOUSE MSA 2015 | 5/24/2015 | 05/23/2020 | CW2301151 | $ - |
| 2808 | SEARS, ROEBUCK AND CO. | FSA NETWORK INC | SUPPLY CHAIN- FSA NETWORK, INC- EXHIBIT (CEDAR RAPIDS) 2017 | 10/17/2016 | 10/12/2019 | CW2322729 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2809 | INNOVEL SOLUTIONS, INC. | FSA NETWORK INC | SUPPLY CHAIN- FSA NETWORK, INC- EXHIBITS (EUGENE, PORTLAND, RALEIGH, SPOKANE, | 1/1/2017 | 10/26/2020 | CW2322703 | $ - |
| 2810 | SEARS, ROEBUCK AND CO. | FSA NETWORK INC | SUPPLY CHAIN- FSA NETWORK, INC- EXHIBITS (COLUMBIA, DES MOINES, EVANSVILLE, FT PIERCE, | 1/29/2017 | 01/25/2020 | CW2323319 | $ - |
| 2811 | SEARS, ROEBUCK AND CO. | FSA NETWORK INC | SUPPLY CHAIN- FSA NETWORK, INC- WAREHOUSE EXHIBITS (COLUMBIA, DES MOINES, EVANSVILLE, | 1/29/2017 | 01/25/2020 | CW2323322 | $ - |
| 2812 | SOE, INC. | FACILITY DEVELOPMENT CORP | FACILITY DEVELOPMENT CORP - SALES QUOTE - 11413948 - JC VINEYARDS | N/A | N/A | N/A | $ - |
| 2813 | SOE, INC. | FACILITY DEVELOPMENT CORP | FACILITY DEVELOPMENT CORP - PURCHASE ORDER AGREEMENT - JC VINEYARDS | N/A | N/A | N/A | $ - |
| 2814 | KMART CORPORATION; KMART OPERATIONS LLC; | FACILITY PRODUCTS & SERVICES, LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 17,312 |
| 2815 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOW JONES COMPANY - FACTIVA | MKTG - FACTIVA - MASTER AGREEMENT RENEWAL - 2017 | 2/1/2016 | 01/31/2019 | CW2321811 | $ 10,064 |
| 2816 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOW JONES COMPANY - FACTIVA | PR - FACTIVA - ORDER FORM FOR FACTIVA EXECUTIVE - 2018 | 2/1/2018 | 01/31/2019 | CW2335219 | $ - |
| 2817 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOW JONES COMPANY - FACTIVA | PR - FACTIVA - ORDER FORM FOR DJX - 2018 | 2/1/2018 | 01/31/2019 | CW2335217 | $ - |
| 2818 | SEARS HOLDINGS MANAGEMENT CORPORATION | FACTIVA, INC. | DOW JONES MASTER AGREEMENT | N/A | 02/01/2019 | N/A | $ - |
| 2819 | SEARS HOLDINGS MANAGEMENT CORPORATION | FACTORIAL DIGITAL INC-714757 | MKTG - FACTORIAL DIGITAL - MSA - 2018 | 7/28/2018 | 07/27/2019 | CW2338979 | $ 30,000 |
| 2820 | SEARS, ROEBUCK AND CO. | FAHS CONSTRUCTION GROUP INC | CONTRACT ORDER FAHS CONSTRUCTION HEARTH#HENDERSONEVILLE PROJECT | 11/18/2011 | N/A | 22242011 | $ - |
| 2821 | SOE, INC. | FAIRFIELD DEVELOPMENT L.P | FAIRFIELD DEVELOPMENT-9 - 175 BAYPOINTE - PURCHASE ORDER $4260.83 | N/A | N/A | N/A | $ - |
| 2822 | SOE, INC. | FAIRFIELD DEVELOPMENT L.P | FAIRFIELD DEVELOPMENT - 175 BAYPOINTE PURCHASE ORDER $16,769.92 | N/A | N/A | N/A | $ - |
| 2823 | SOE, INC. | FAIRFIELD DEVELOPMENT L.P | FAIRFIELD DEVELOPMENT - GREAT OAKS - NOTICE INFORMATION | N/A | N/A | N/A | $ - |
| 2824 | SOE, INC. | FAIRFIELD DEVELOPMENT L.P | FAIRFIELD DEVELOPMENT - GREAT OAKS - PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 2825 | SOE, INC. | FAIRFIELD DEVELOPMENT L.P | FAIRFIELD DEVELOPMENT- SAN CARLOS APTS - CONTRACT | N/A | N/A | N/A | $ - |
| 2826 | SOE, INC. | FAIRFIELD DEVELOPMENT L.P | FAIRFIELD DEVELOPMENT-9 - SAN CARLOS APTS - PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 2827 | SOE, INC. | FAIRFIELD DEVELOPMENT L.P | FAIRFIELD DEVELOPMENT- THE VERDANT - PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 2828 | SOE, INC. | FAIRFIELD DEVELOPMENT L.P | FAIRFIELD DEVELOPMENT-9 - THE VERDANT - CHANGE ORDER 1 | N/A | N/A | N/A | $ - |
| 2829 | SOE, INC. | FAIRFIELD DEVELOPMENT L.P | FAIRFIELD DEVELOPMENT- THE VERDANT - SALES QUOTE | N/A | N/A | N/A | $ - |
| 2830 | SEARS, ROEBUCK AND CO. | FAIRMOUNT NW LLC / URBAN DEVELOPMENT PARTNERS | CONTRACT ORDER TO FAIRMOUNT NW LLC FOR FAIRMOUNT APTS IDRP | 05/26/2017 | N/A | 40003012 | $ - |
| 2831 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FALCONER REPAIR SERVICES | HOME SERVICES - FALCONER REPAIR SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/9/2016 | 02/08/2021 | SHCLCW7571 | $ 50 |
| 2832 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FALL CREEK AUTO & TRUCK REPAIR | HOME SERVICES - FALL CREEK AUTO AND TRUCK SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL | 4/29/2015 | 04/28/2020 | CW2302356 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|----|----|----|----|----|----|----|
| 2833 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FALL CREEK INC | FAC - FALL CREEK INC - MASTER SERVICES AGREEMENT - 2017 | 2/13/2017 | 02/12/2022 | SHCLCW7981 | $ - |
| 2834 | SEARS, ROEBUCK AND CO. | FALMOUTH ACE HARDWARE | HOME SERVICES-FALMOUTH ACE HARDWARE-GO LOCAL-2017 | 5/1/2017 | 04/29/2022 | CW2330127 | $ - |
| 2835 | SEARS, ROEBUCK AND CO. | FAMILY DENTAL CARE ASSOCIATES - J MICHAEL FUCHS | LEASE AGREEMENT FAMILY DENTAL CARE ASSOCIATES - J MICHAEL FUCHS | N/A | N/A | N/A | $ - |
| 2836 | SEARS HOLDINGS MANAGEMENT CORPORATION | FAR EAST WATCHCASES (U.S.A.) LTD | LICENSE AGREEMENT FAR EAST WATCHCASES (U.S.A.) LTD | 12/30/2016 | N/A | N/A | $ 13,904 |
| 2837 | SEARS HOLDINGS CORPORATION | FARMERS EXCHANGE | HOME SERVICES- FARMERS EXCHANGE - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289213 | $ - |
| 2838 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FARMHAND SUPPLY LLC | HOME SERVICES - FARMHAND SUPPLY LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/22/2016 | 02/21/2021 | SHCLCW7591 | $ - |
| 2839 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | FASTENAL COMPANY | FACILITIES - FASTENAL - MRO - 2018 | 5/1/2018 | 04/30/2021 | CW2335752 | $ 7,471 |
| 2840 | SEARS HOLDINGS MANAGEMENT CORPORATION | FASTENAL COMPANY | | 5/1/2018 | 8/31/2021 | CW2335752 | $ - |
| 2841 | KMART CORPORATION | FASTENAL COMPANY | | 5/1/2018 | 8/31/2021 | CW2335752 | $ - |
| 2842 | SEARS, ROEBUCK AND CO. | FASTENAL COMPANY | | 5/1/2018 | 8/31/2021 | CW2335752 | $ - |
| 2843 | SOE, INC. | FAUTT HOMES CORP | FAUTT HOMES CORP- ANDRADE - SALES QUOTE | N/A | N/A | N/A | $ - |
| 2844 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FAYETTE POWER EQUIPMENT | HOME SERVICES - FAYETTE POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/30/2015 | 04/29/2020 | CW2302359 | $ - |
| 2845 | KMART CORPORATION | FAZOU'S RESTAURANT | | N/A | N/A | N/A | $ - |
| 2846 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | FCH ENTERPRISES , INC | FIRST AMENDMENT TO LICENSE AGREEMENT DEC 23, 2014 TO LICENSE AGREEMENT JULY 1, 2010 | N/A | 06/30/2020 | N/A | $ - |
| 2847 | SEARS, ROEBUCK AND CO. | FCH ENTERPRISES , INC FORMERLY ZIPPY'S INC | AGREEMENT TO EXTEND LEASE AGREEMENT JAN. 28, 2002 TO LEASE AGREEMENT NOV. 1, 1985. | N/A | N/A | N/A | $ - |
| 2848 | N/A | FED EX | SUPPLY CHAIN - GENCO - INVOICING PROJECT WORK | 2/1/2018 | 04/30/2020 | CW2336309 | $ 721,121 |
| 2849 | INNOVEL SOLUTIONS, INC. | FEDEX GROUND PACKAGE SYSTEM INC | | N/A | N/A | N/A | $ - |
| 2850 | INNOVEL SOLUTIONS, INC. | FEDEX | FEDEX PRICING AGREEMENT | N/A | N/A | 4046970 | $ - |
| 2851 | SEARS HOLDINGS CORPORATION | FEDERAL INSURANCE COMPANY | COMPREHENSIVE CRIME | N/A | 03/31/2019 | 82472277 | $ - |
| 2852 | SEARS HOLDINGS CORPORATION | FEDERAL INSURANCE COMPANY (CHUBB) | BOILER & MACHINERY POLICY (INSPECTIONS) INSPECTIONS ONLY | N/A | 02/01/2019 | 76401454 | $ - |
| 2853 | SEARS HOLDINGS MANAGEMENT CORPORATION | FEDERAL WARRANTY SERVICE CORPORATION DBA ASSURANT PROTECTION, INC. | ADMINISTRATION AGREEMENT FOR SALE OF THIRD PARTY PROTECTION AGREEMENTS WITH FEE TO BE | 11/21/2018 | SUCCESSIVE ANNUAL | N/A | $ - |
| 2854 | SEARS HOLDINGS MANAGEMENT CORPORATION | FEDERAL WARRANTY SERVICE CORPORATION DBA ASSURANT PROTECTION, INC. | AMENDMENT NO. 1 TO ADMINISTRATION AGREEMENT FOR SALE OF THIRD PARTY PROTECTION | 11/29/2018 | N/A | | $ - |
| 2855 | SEARS HOLDINGS MANAGEMENT CORPORATION | FEDERAL WARRANTY SERVICE CORPORATION DBA ASSURANT PROTECTION, INC. | AMENDMENT NO. 2 TO ADMINISTRATION AGREEMENT FOR SALE OF THIRD PARTY PROTECTION | 12/10/2018 | N/A | | $ - |
| 2856 | SEARS HOLDINGS MANAGEMENT CORPORATION | FEDERAL WARRANTY SERVICE CORPORATION DBA ASSURANT PROTECTION, INC. | AMENDMENT NO. 3 TO ADMINISTRATION AGREEMENT FOR SALE OF THIRD PARTY PROTECTION | 12/19/2018 | N/A | | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2857 | SEARS HOLDINGS MANAGEMENT CORPORATION | FEDERAL WARRANTY SERVICE CORPORATION, UNITED SERVICE PROTECTION, INC. ASSURANT SERVICE | ADMINISTRATION AGREEMENT 2018 | N/A | N/A | | $ - |
| 2858 | SEARS HOLDINGS MANAGEMENT CORPORATION | FEEDVISOR | MKTG - HOME SERVICES - FEEDVISOR - SOW 2 - 2018 | 11/1/2018 | 10/31/2019 | CW2340474 | $ 42,500 |
| 2859 | SEARS HOLDINGS MANAGEMENT CORPORATION | FEEDVISOR, INC | | 11/1/2018 | 10/31/2019 | CW2340474 | $ - |
| 2860 | SEARS HOLDINGS MANAGEMENT CORPORATION | FEEDVISOR, INC | | 11/1/2018 | 10/31/2019 | CW2340474 | $ - |
| 2861 | SEARS HOLDINGS CORPORATION | FELDMANN POWER INC | HOME SERVICES - FELDMANN POWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/22/2015 | 04/21/2020 | CW2302362 | $ - |
| 2862 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | FELICIA DURAN DDS P.A | LICENSE AGREEMENT SEPT 1, 2012 | N/A | 08/31/2019 | N/A | $ - |
| 2863 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | FELICIA DURAN DDS PA | FIRST AMENDMENT TO LICENSE AGREEMENT MAY 1, 2018 | N/A | 09/30/2020 | N/A | $ - |
| 2864 | SEARS HOLDINGS MANAGEMENT CORPORATION | FELIX | | 5/19/2016 | N/A | N/A | $ - |
| 2865 | SEARS HOLDINGS MANAGEMENT CORPORATION | FELL REAL ESTATE SERVICES, LLC  DBA FELL LEASE ADMINISTRATION | FINANCE FELL MSAAND SOW 2018 | 3/22/2018 | 01/31/2019 | CW2336433 | $ - |
| 2866 | SEARS HOLDINGS MANAGEMENT CORPORATION | FELL REAL ESTATE SERVICES, LLC, DBA FELL LEASE ADMINSTRATION, AKA SCRIBCOR GLOBAL LEASE | | 3/22/2018 | 1/31/2019 | CW2336433 | $ - |
| 2867 | KMART CORPORATION; KMART OPERATIONS LLC; | FERNANDO GALLEGOS | FAC - FERNANDO GALLEGOS - MASTER SERVICE AGREEMENT 2017 | 12/11/2017 | 12/10/2018 | CW2334682 | $ 4,400 |
| 2868 | KMART CORPORATION; KMART OPERATIONS LLC; | FGC HOME REMODELLING | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ - |
| 2869 | INNOVEL SOLUTIONS, INC. | FGO LOGISTICS | SC- FGO LOGISTICS - MDO HOME DELIVERY AND SHUTTLE AGMT - 2014 | 6/25/2014 | 06/24/2019 | CW2339105 | $ - |
| 2870 | SEARS, ROEBUCK AND CO. | FIDELITY NATIONAL HOME WARRANTY COMPANY | | 3/1/2016 | 11/16/2022 | CW2340687 | $ - |
| 2871 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | FIELD MANUFACTURING CORP-372326 | FAC - FIELD MANUFACTURING CORP - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338653 | $ 79,516 |
| 2872 | SEARS, ROEBUCK AND CO. | FIELD MANUFACTURING CORP | | 7/1/2018 | 6/30/2021 | CW2338653 | $ - |
| 2873 | KMART CORPORATION | FIELD MANUFACTURING CORP | | 7/1/2018 | 6/30/2021 | CW2338653 | $ - |
| 2874 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIELD MANUFACTURING CORP | | 7/1/2018 | 6/30/2021 | CW2338653 | $ - |
| 2875 | SEARS HOME & BUSINESS FRANCHIS | FIESTA AMERICANA PUERTO VALLARTA ALL INCLUSIVE & SPA | CONTRACT | N/A | N/A | N/A | $ - |
| 2876 | SEARS HOLDINGS CORPORATION | FIFTH THIRD BANK | | N/A | N/A | N/A | $ - |
| 2877 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIFTYONE, INC | AMENDMENT AND RENEWAL OF FULL AGREEMENT | N/A | N/A | N/A | $ - |
| 2878 | KMART CORPORATION | FILZA KHAN | | N/A | N/A | N/A | $ - |
| 2879 | INNOVEL SOLUTIONS, INC. | FINAL TOUCH DELIVERY SERVICE | SC - FINAL TOUCH DELIVERY SERVICE - HOME DELIVERY AND SHUTTLE AGMNT (MDO) 2018 | 7/13/2018 | 07/12/2021 | CW2340212 | $ (800) |
| 2880 | INNOVEL SOLUTIONS, INC. | FINAL TOUCH DELIVERY SERVICE | | 7/13/2018 | 7/12/2021 | CW2340212 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2881 | SOE, INC. | FINELINE CONSTRUCTION | FINELINE CONSTRUCTION- VILLA SAN PEDRO APARTMENTS - CHANGE ORDER | N/A | N/A | N/A | $ - |
| 2882 | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | FINISH TECH CORP CONTRACT ORDER FOR PROJECT VILLA DEL SOL CALEXICO | 04/07/2011 | N/A | PO 026-23102 | $ - |
| 2883 | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | FINISH TECH CORP CONTRACT ORDER FOR PROJECT VILLA FORTUNA - BRAWLEY | 04/21/2011 | N/A | PO 031-23102 | $ - |
| 2884 | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | FINISH TECH CORP CONTRACT ORDER FOR PROJECT SOUTH MILL CREEK APTS | 05/10/2011 | N/A | PO 028-23102 | $ - |
| 2885 | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | FINISH TECH CORP CONTRACT ORDER FOR PROJECT EL CENTRO FAMILY APTS | 01/16/2012 | N/A | PO 023-23102 | $ - |
| 2886 | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | FINISH TECH CORP CONTRACT ORDER FOR PROJECT EMPEROR ESTATES DINUBA SENIORS | 08/01/2012 | N/A | PO 022-23102 | $ - |
| 2887 | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | FINISH TECH CORPORATION PO FOR SERVICES AT PROJECT MILL CREEK COURTYARD | 09/30/2014 | N/A | N/A | $ - |
| 2888 | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | EMMERSON PO FOR PROJ VILLA PRIMAVERA APPTS, FOR FINISH TECH | 02/12/2015 | N/A | PO 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 | $ - |
| 2889 | SEARS HOLDINGS MANAGEMENT CORPORATION | FINSBURY-963764329 | FINSBURY ACC FOR SOW 1 | 4/18/2018 | 04/17/2019 | CW2338999 | $ - |
| 2890 | SEARS HOLDINGS MANAGEMENT CORPORATION | FINSBURY-963764329 | LEGAL - FINSBURY - SOW NO. 1 - 2018 | 4/18/2018 | 04/17/2019 | CW2338165 | $ - |
| 2891 | SEARS HOLDINGS MANAGEMENT CORPORATION | FINSBURY-963764329 | LEGAL - FINSBURY - PSA - 2018 | 4/18/2018 | 04/17/2020 | CW2338045 | $ - |
| 2892 | SEARS, ROEBUCK AND CO. | FIRST AMERICAN HOME BUYERS PROTECTION | | 5/1/2016 | 4/9/2023 | CW2340689 | $ - |
| 2893 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC | LP OPS - TELECHECK SERVICES INC - WARRANTY SERVICE AGREEMENT - 2008 | 12/18/2008 | 07/31/2019 | SHCLCW5528 | $ 277,962 |
| 2894 | SHC PROMOTIONS LLC | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC | CORP_SERVICES - FIRST DATA CORP - MASTER AGREEMENT - 2012 | 7/31/2012 | 07/31/2019 | CW2199444 | $ - |
| 2895 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIRST DATA MERCHANT SERVICES CORPORATION | CARD ACCOUNT UPDATER ADDENDUM TO MERCHANT SERVICES BANKCARD AGREEMENT | N/A | N/A | N/A | $ - |
| 2896 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIRST DATA MERCHANT SERVICES CORPORATION | AMENDMENT TO THE MERCHANT SERVICES BANKCARD AGREEMENT | N/A | N/A | N/A | $ - |
| 2897 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIRST DATA MERCHANT SERVICES CORPORATION | AMENDMENT TO THE MERCHANT SERVICES BANKCARD AGREEMENT BY AND AMONG FIRST | N/A | N/A | N/A | $ - |
| 2898 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIRST DATA MERCHANT SERVICES CORPORATION | AMENDMENT TO FIRST DATA HOSTED RECURRING PAYMENTS SERVICES ADDENDUM TO MERCHANT | N/A | N/A | N/A | $ - |
| 2899 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIRST DATA MERCHANT SERVICES CORPORATION | FIRST DATA HOSTED RECURRING PAYMENTS SERVICES ADDENDUM TO MERCHANT SERVICES | N/A | N/A | N/A | $ - |
| 2900 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIRST DATA MERCHANT SERVICES CORPORATION | PAYPOINT ADDENDUM TO MASTER SERVICES BANKCARD AGREEMENT | N/A | N/A | N/A | $ - |
| 2901 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIRST DATA MERCHANT SERVICES CORPORATION | AMENDMENT NO. 4 TO THE MERCHANT SERVICES BANKCARD AGREEMENT BY AND AMONG FIRST | N/A | N/A | N/A | $ - |
| 2902 | SEARS, ROEBUCK AND CO. | FIRST STATES INVESTORS REALTY LLC | | N/A | N/A | N/A | $ - |
| 2903 | KMART CORPORATION | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | | N/A | N/A | N/A | $ - |
| 2904 | SEARS, ROEBUCK AND CO. | FIRST VICTORY DEVELOPMENT & CONSTRUCTION | FIRST VICTORY DVLPMT FOR PROJECT BROADSTREEN COMMONS SALES CONTRACT | 09/13/2018 | N/A | 40003854 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2905 | SEARS, ROEBUCK AND CO. | FIRSTMARK INC | BALANCE SHEET | N/A | N/A | N/A | $ - |
| 2906 | SEARS, ROEBUCK AND CO. | FIRSTMARK INC | PROFIT & LOSS SHEET | N/A | N/A | N/A | $ - |
| 2907 | SEARS, ROEBUCK AND CO. | FIRSTMARK INC | FINANCIALS | N/A | N/A | N/A | $ - |
| 2908 | SEARS, ROEBUCK AND CO. | FIRSTMARK INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 2909 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | FISERV SOLUTIONS, INC. ("FISERV"), OWNER AND OPERATOR OF ACCEL/EXCHANGE NETWORK | AMENDMENT 3 TO LETTER OF AGREEMENT | N/A | N/A | N/A | $ - |
| 2910 | SEARS HOLDINGS CORPORATION | FISHER UNITECH | | N/A | N/A | N/A | $ - |
| 2911 | SEARS HOLDINGS MANAGEMENT CORPORATION | FISHERUNITECH | | N/A | 06/30/2019 | N/A | $ - |
| 2912 | SEARS HOLDINGS MANAGEMENT CORPORATION | FITNOW INC DBA LOSE IT! | SHC HEALTH WELLNESS SOLUTIONS - LOSEIT - LINKING AGREEMENT- 2014 | 9/16/2014 | 09/15/2019 | CW2288381 | $ - |
| 2913 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | FIXTURE HARDWARE CO. | FAC - FIXTURE HARDWARE CO - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338655 | $ 1,870 |
| 2914 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | FJS HEARING PROFESSIONALS | LICENSE AGREEMENT FJS HEARING PROFESSIONALS | 09/01/2016 | N/A | N/A | $ - |
| 2915 | SEARS, ROEBUCK AND CO. | FJW CONSTRUCTION, LLC | SUBCONTRACT AGREEMENT BETWEEN FJW CONSTRUCTION LLC - ARLINGON AND SEARS ROBUCK | 12/31/2016 | N/A | 42444 | $ - |
| 2916 | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 2917 | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | AMENDMENT TO THE WAREHOUSE SERVICES AGREEMENT | N/A | 11/30/2018 | N/A | $ - |
| 2918 | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | WAREHOUSE SERVICES AGREEMENT IN MANTENO, IL | N/A | N/A | 544414 | $ - |
| 2919 | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | WAREHOUSE SERVICES AGREEMENT IN FAIRLESS HILLS, PA | N/A | N/A | 544414 | $ - |
| 2920 | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | 545356 | $ - |
| 2921 | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | 545465 | $ - |
| 2922 | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | WAREHOUSE SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 2923 | SEARS HOLDINGS MANAGEMENT CORPORATION | FLEXXPERTS LP | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 2924 | SEARS BRANDS MANAGEMENT CORP. | FLI CHARGE, INC. | PATENT LICENSE & TECHNOLOGY AGREEMENT | N/A | 04/21/2022 | N/A | $ - |
| 2925 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FLINT MOTORSPORTS | HOME SERVICES - FLINT MOTORSPORTS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/16/2016 | 09/15/2021 | CW2323018 | $ - |
| 2926 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | FLIPPO CONSTRUCTION COMPANY INC | LONG TERM PARKING SPACE RENTAL  APRIL 16,2018 | N/A | 12/31/2020 | N/A | $ - |
| 2927 | KMART CORPORATION; KMART OPERATIONS LLC; | FLOCK FREE BIRD CONTROL SYSTEMS & SERVICES, LLC | FAC - FLOCK FREE BIRD CONTROL SYSTEM - MASTER SERVICE AGREEMENT 2017 | 11/17/2017 | 11/16/2018 | CW2333775 | $ - |
| 2928 | KMART CORPORATION | FLOOR AND DCOR OUTLETS OF AMERICA INC. | | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2929 | KMART CORPORATION | FLOREFF LLC & NATHAN & ALISON LLC | | N/A | N/A | N/A | $ - |
| 2930 | KMART CORPORATION | FLORIDA LOTTERY | AUTHORIZATION FOR THE SALE OF TICKETS FOR LOTTERY GAMES IN THE STATE OF FLORIDA. | 1/19/2016 | N/A | 108335 | $ - |
| 2931 | SEARS, ROEBUCK AND CO. | FLOURNOY CONST | PO FROM FLOURNOY CONSTRUCTION FOR PROJECT 04.4013 5 OAKS AT THOMAS SQUARE APARTMENTS | 10/31/2017 | N/A | PO 4013PO22 | $ - |
| 2932 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTIN | PURCHASE ORDER | N/A | N/A | 4012PO27 | $ - |
| 2933 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTIN | PURCHASE ORDER | N/A | N/A | 2509P078 | $ - |
| 2934 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTIN | PURCHASE ORDER | N/A | N/A | 2509P080 | $ - |
| 2935 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION THE AVENTINE ASHEVILLE | 09/24/2014 | N/A | PO4002 | $ - |
| 2936 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION-327 SUNSET STATION | 01/26/2015 | N/A | PO3010PO21 | $ - |
| 2937 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY DISTRICT WEST APARTMENTS | 03/27/2015 | N/A | 2502PO13 | $ - |
| 2938 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION EASTSIDE STATION 10096610 | 05/14/2015 | N/A | PO3011PO12 | $ - |
| 2939 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CHOMA HAMILTON WOLFE 10102412 | 11/30/2015 | N/A | PO 3012PO23 | $ - |
| 2940 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY RIVERCHASE APARTMENTS | 02/11/2016 | N/A | 2009PO26 | $ - |
| 2941 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY AXIS WEST | 03/09/2016 | N/A | PO 2506PO12 | $ - |
| 2942 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION GREENLAWN APARTMENTS | 03/11/2016 | N/A | PO 2504PO50 | $ - |
| 2943 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY SOLA | 04/07/2016 | N/A | 4010PO24 | $ - |
| 2944 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION MT HOLLY PROJECT | 04/25/2016 | N/A | PO 2503PO15 | $ - |
| 2945 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY RESIDENCE AT TAILRACE MARINA | 04/25/2016 | N/A | 2503PO15 | $ - |
| 2946 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY AVENTINE NORTHSHORE AOTS | 02/22/2017 | N/A | PO 3013PO44 | $ - |
| 2947 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION BLUE TURTLE MARINA | 04/01/2017 | N/A | PO 2507PO42 | $ - |
| 2948 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION THE DISTRICT | 07/06/2017 | N/A | PO4011PO26 / 2 | $ - |
| 2949 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY DISTRICT SOUTH APARTMENTS | 08/22/2017 | N/A | PO2508PO / 1 | $ - |
| 2950 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY VUE AT BELLEAIR | 10/25/2017 | N/A | 4012PO27 | $ - |
| 2951 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION FIVE OAKS | 10/31/2017 | N/A | PO4013PO22 | $ - |
| 2952 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY WILDEWOOD PROJECT | 04/11/2018 | N/A | 2509PO78 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2953 | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | THE BOULEVARD PH II | 05/21/2018 | N/A | 4014PO07 | $ - |
| 2954 | SOE, INC. | FLOYD CONSTRUCTION INC | FLOYD CONSTRUCTION - RUMMFELDT - THE NEW COMPANY NORTHERN CALIFORNIA LLC - ADDENDUM | N/A | N/A | N/A | $ - |
| 2955 | SOE, INC. | FLOYD CONSTRUCTION INC | FLOYD CONSTRUCTION - RUMMFELDT - THE NEW COMPANY NORTHERN CALIFORNIA LLC - CONTRACT | N/A | N/A | N/A | $ - |
| 2956 | N/A | FLUKE ELECTRONICS CORPORATION | QUOTE ID : FLK-29774-J5C1NSEARS CALIBRATION | N/A | N/A | N/A | $ (11,539) |
| 2957 | KMART CORPORATION; KMART OPERATIONS LLC; | FM GENERATOR INC | FAC - FM GENERATOR - MASTER SERVICE AGREEMENT 2017 | 11/9/2017 | 11/08/2018 | CW2333573 | $ - |
| 2958 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FMI EQUIPMENT SALES & RENTAL, LLC / FIBER MARKETING INTERNATIONAL, INC. | HOME SERVICES - FMI EQUIPMENT SALES AND RENTAL - MSA (SMALL ITEM REPAIR GO LOCAL | 5/5/2015 | 05/04/2020 | CW2302364 | $ - |
| 2959 | SOE, INC. | FOCUS REALITY SERVICES INC | FOCUS REALITY SERVICES INC - SUBCONTRACT AGREEMENT - ENDORSEMENT 1 | N/A | N/A | N/A | $ - |
| 2960 | SOE, INC. | FOCUS REALITY SERVICES INC | FOCUS REALITY SERVICES INC - INSURANCE POLICY - ENDORESEMENT 2 | N/A | N/A | N/A | $ - |
| 2961 | SOE, INC. | FOLSOM RANCH | CHANGE ORDER | N/A | N/A | N/A | $ - |
| 2962 | KMART CORPORATION; KMART OPERATIONS LLC; | FOLSOM SERVICES INC | FAC - FOLSOM SERVICES INC - MSA - 2018 | 2/1/2018 | 01/31/2019 | CW2336140 | $ 48,131 |
| 2963 | KMART CORPORATION | FOODMAKER, INC. | | N/A | N/A | N/A | $ - |
| 2964 | SEARS HOLDINGS MANAGEMENT CORPORATION | FORD MODELS INC | MKTG - FORD MODELS - AMEND 7 TO 2011 MSA - 2015 | 8/19/2011 | 01/31/2020 | SHCLCW5063 | $ 128,227 |
| 2965 | N/A | FORD MOTOR COMPANY | HS - 2019 FORD MORTOR COMPANY COMPETITIVE PRICE ALLOWANCE PROGRAM | 5/17/2018 | 05/15/2019 | CW2337565 | $ - |
| 2966 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | FORD MOTOR COMPANY | HS - 2019 FORD MOTOR COMPANY COMPETITIVE PRICE ALLOWANCE PROGRAM | 6/4/2018 | 06/03/2019 | CW2337630 | $ - |
| 2967 | SEARS, ROEBUCK AND CO. | FORECAST VISION | FORECAST VISION HOSPITALITY RESIDENCE INN MURFREEBORO TN, RESIDENCE INN, MURFEESBORO | 04/07/2014 | N/A | N/A | $ - |
| 2968 | SEARS HOLDINGS MANAGEMENT CORPORATION | FORESEE RESULTS INC-1074931820 | MKTG - FORESEE - SOW 35 - 2018 | 1/1/2018 | 12/31/2018 | CW2336103 | $ 196,136 |
| 2969 | SEARS, ROEBUCK AND CO. | FORMULA CONSTRUCTION GRP | 100215 SEARS CONTRACT RIDER - BUYER EXECUTED - 10 02 15-SIGNED | 10/02/2015 | N/A | N/A | $ - |
| 2970 | SEARS HOLDINGS MANAGEMENT CORPORATION | FORSYTHE SOLUTIONS GROUP | ITG - FORSYTHE SOLUTIONS GROUP - MSA - 2020 | 7/1/2015 | 06/30/2020 | CW2303089 | $ - |
| 2971 | SEARS, ROEBUCK AND CO. | FORTNEY & WEYGANDT INC | FORTNEY & WEYGANDT INC VALUE PLACE 10100695 | 10/06/2015 | N/A | 20283776 | $ - |
| 2972 | SEARS, ROEBUCK AND CO. | FORTNEY & WEYGANDT INC | FORTNEY & WEYGANDT ING WOODSPRING SUITES PLANO # 10107421 | 04/21/2016 | N/A | PO 36009-56907 | $ - |
| 2973 | SEARS, ROEBUCK AND CO. | FORTNEY & WEYGANDT INC | FORTNEY & WEYGANDT INC WHITE MARSH | 08/23/2016 | N/A | CCO #35039-56907-01 | $ - |
| 2974 | SEARS, ROEBUCK AND CO. | FORTNEY & WEYGANDT INC | FORTNEY & WEYGANDT INC WOODSPRING SUITES | 09/02/2016 | N/A | 40002507 | $ - |
| 2975 | SEARS, ROEBUCK AND CO. | FORTUNE-JOHNSON GEN CONTRACTORS | PROJECT THE OAKS AT JOHNS CREEK, APPLIANCES COMMITMENT | 01/16/2013 | N/A | PO 64032 | $ - |
| 2976 | INNOVEL SOLUTIONS, INC. | FORWARD AIR SOLUTIONS, INC. | CONSOLIDATION/POOL SERVICES AGREEMENT | N/A | 01/25/2020 | N/A | $ 8,551 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 2977 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FOUR K REPAIRS | HOME SERVICES - FOUR K REPAIRS- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 9/15/2015 | 09/14/2020 | CW2311175 | $    1,129 |
| 2978 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FOUR SEASON'S SALES & SERVICE | HOME SERVICES - FOUR SEASONS SALES AND SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - | 6/25/2015 | 06/24/2020 | CW2305552 | $    - |
| 2979 | SEARS HOLDINGS MANAGEMENT CORPORATION | FOX ONEILL & SHANNON SC | SYW - LAUGHLIN CONSTABLE - MSA - 2014 | 3/3/2014 | 01/31/2019 | CW2268736 | $    - |
| 2980 | SEARS, ROEBUCK AND CO. | FR HASTINGS RANCH, LLC | | N/A | N/A | N/A | $    - |
| 2981 | SEARS, ROEBUCK AND CO. | FRANA COMPANIES, INC | FRANA COMPANIES, INC SUBCONTRACT AGREEMENT LABOR AND MATERIALS PROJECT WATERS SENIOR | 10/04/2012 | N/A | N/A | $    - |
| 2982 | SEARS HOME & BUSINESS FRANCHIS | FRANCHISE DYNAMICS | MKTG - HOMESERVICES - FRANCHISE DYNAMICS - SOW 1 - 2017 | 2/27/2017 | 05/26/2019 | CW2324095 | $    - |
| 2983 | SEARS HOME & BUSINESS FRANCHIS | FRANCHISE DYNAMICS | HOME SERVICES - FRANCHISES - FRANCHISE DYNAMICS - MSA - 2017 | 2/27/2017 | 05/31/2019 | CW2323882 | $    - |
| 2984 | KMART CORPORATION | FRANCISCO VEGA OTERO INC | TRANSPORTATION AGREEMENT | N/A | N/A | N/A | $    30,183 |
| 2985 | KMART OF MICHIGAN, INC. | FRANK KOEHLDORFER | | N/A | N/A | N/A | $    - |
| 2986 | SEARS, ROEBUCK AND CO. | FRANK ROSE CONSTRUCTIN_OAKWOOD | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | 20314636 | $    - |
| 2987 | SEARS, ROEBUCK AND CO. | FRANK ROSEN CO | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $    - |
| 2988 | SEARS, ROEBUCK AND CO. | FRANK'S LAWN MOWER | HOME SERVICES-FRANK'S LAWN MOWER-GO LOCAL-2017 | 4/7/2017 | 04/06/2022 | CW2328905 | $    - |
| 2989 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FRANK'S MOWER REPAIR | HOME SERVICES - FRANK'S MOWER REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 12/24/2016 | 12/23/2021 | CW2322564 | $    - |
| 2990 | SEARS HOLDINGS CORPORATION | FRAZIER SMALL ENGINE SUPPLY | HOME SERVICES - FRAZIER SMALL ENGINE SUPPLY - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 2/6/2015 | 02/05/2020 | CW2297571 | $    - |
| 2991 | SEARS HOLDINGS CORPORATION | FRED'S SMALL ENGINE REPAIR | HOME SERVICES - FREDS SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/8/2015 | 04/07/2020 | CW2300158 | $    1,294 |
| 2992 | SOE, INC. | FREEMAN LANE LODGE LLC | PROPOSAL & SCOPE OF WORK | N/A | N/A | N/A | $    - |
| 2993 | SEARS, ROEBUCK AND CO. | FRERICHS CONSTRUCTION | FRERICHS CONSTRUCTION FOR PROJECT GREENWAY HEIGHTS | 04/15/2014 | N/A | N/A | $    - |
| 2994 | SEARS, ROEBUCK AND CO. | FRIRICHES CONSTRUCTION_RENAISSANCE | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | 27042297 | $    - |
| 2995 | SEARS, ROEBUCK AND CO. | FRONTIER CONSTRUCTION | VISTA MONTANA PROJECT BY FRONTERA CONSTRUCTION CORP - PURCHASE ORDER FROM | 08/26/2013 | N/A | N/A | $    - |
| 2996 | KMART CORPORATION; KMART OPERATIONS LLC; | FRONTSTREET FACILITY SOLUTIONS | FAC - FRONTSTREET FACILITY SOLUTIONS - MSA -2018 | 1/4/2018 | 01/03/2019 | CW2336181 | $    - |
| 2997 | KMART CORPORATION; KMART OPERATIONS LLC; | FRONTSTREET FACILITY SOLUTIONS, INC | FACILITIES UPTO $40K MSA | N/A | 01/03/2019 | N/A | $    - |
| 2998 | SEARS, ROEBUCK AND CO. | FRYLING CONSTRUCTION_GOODRICH | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | 25179996 | $    - |
| 2999 | SEARS HOLDINGS MANAGEMENT CORPORATION | FUBO TV INC | SYW JOINT MARKETING AGREEMENT FEB 9, 2018 | N/A | 02/08/2020 | N/A | $    - |
| 3000 | SEARS HOLDINGS MANAGEMENT CORPORATION | FUBOTV, INC. | SHOP YOUR WAY JOINT MARKETING AGREEMENT | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3001 | SEARS, ROEBUCK AND CO. | FULLER VIEW LLC | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | 38504 | $    - |
| 3002 | SEARS, ROEBUCK AND CO. | FULLER VIEW, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $    - |
| 3003 | KMART CORPORATION; KMART OPERATIONS LLC; | FUNDERBURK ROOFING, INC | FAC - FUNDERBURK ROOFING - MASTER SERVICE AGREEMENT 2018 | 4/5/2018 | 04/04/2019 | CW2337063 | $    1,704 |
| 3004 | KMART CORPORATION; KMART OPERATIONS LLC; | FUNDERBURK ROOFING INC | FACILITIES UPTO $40K MSA | N/A | 04/04/2019 | N/A | $    - |
| 3005 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | G & W DISPLAY FIXTURES INC-368811 | FAC - G AND W DISPLAY FIXTURES INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338657 | $    1,838 |
| 3006 | SEARS, ROEBUCK AND CO. | G BICHLER ENTERPRISES LLC | CONTRACT ORDER SUMMARY | N/A | N/A | N/A | $    - |
| 3007 | SEARS, ROEBUCK AND CO. | G BICHLER ENTERPRISES LLC | ADENDUM | N/A | N/A | N/A | $    - |
| 3008 | SEARS, ROEBUCK AND CO. | G BICHLER ENTERPRISES LLC | ADDENDUM | N/A | N/A | N/A | $    - |
| 3009 | SEARS, ROEBUCK AND CO. | G BICHLER ENTERPRISES, LLC | PO FROM G BICHLER ENT, LLC FOR AP LOFTS SIGNED (1) THIS A SALES ORDER FROM SEARS TO CUSTOMER | 03/28/2018 | N/A | AP LOFTS | $    - |
| 3010 | KMART CORPORATION | G.H PRODUCTIONS | LICENSE AGREEMENT | N/A | N/A | N/A | $    296,476 |
| 3011 | SEARS, ROEBUCK AND CO. | G. G. MACDONALD, INC. | SEARS COMMERCIAL-G.G. MACDONALD, INC.- SUPPLIER'S AGREEMENT | N/A | N/A | N/A | $    - |
| 3012 | SEARS, ROEBUCK AND CO. | G4S (GUAM) | FIN-G4S (GUAM) ARMORED SERVICES-ARMORED CAR SERVICES AGREEMENT 2016 | 8/10/2016 | 04/30/2019 | CW2317048 | $    - |
| 3013 | KMART CORPORATION | GADRIANI MINIDONAS, INC | LICENSE AGREEMENT GADRIANI MINIDONAS, INC | 10/05/2001 | 12/31/2018 | N/A | $    - |
| 3014 | KMART CORPORATION; KMART OPERATIONS LLC; | GAGE ROOFING & CONSTRUCTORS INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $    - |
| 3015 | SOE, INC. | GAI KIRKEGAARD INC | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $    - |
| 3016 | SOE, INC. | GALLAGHER CONSTRUCTION | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $    - |
| 3017 | SOE, INC. | GALLAGHER CONSTRUCTION | SUBCONTRACT AGREEMENT & W9 | N/A | N/A | N/A | $    - |
| 3018 | SOE, INC. | GALLAGHER CONSTRUCTION | WORK AUTHORISATION | N/A | N/A | N/A | $    - |
| 3019 | SEARS, ROEBUCK AND CO. | GALLAXY BUILDERS LTD | AFFINITY AT SOUTH PARK MEADOWS PURCHASE ORDER | N/A | N/A | N/A | $    - |
| 3020 | SEARS, ROEBUCK AND CO. | GALLAXY BUILDERS LTD | ADDENDUM | N/A | N/A | N/A | $    - |
| 3021 | SEARS, ROEBUCK AND CO. | GALLAXY BUILDERS LTD | LAPALMILA PURCHASE ORDER | N/A | N/A | N/A | $    - |
| 3022 | SEARS, ROEBUCK AND CO. | GALLAXY BUILDERS LTD | ADDENDUM #1 | N/A | N/A | N/A | $    - |
| 3023 | SEARS, ROEBUCK AND CO. | GALLAXY BUILDERS LTD | ADDENDUM #2 | N/A | N/A | N/A | $    - |
| 3024 | SEARS HOLDINGS MANAGEMENT CORPORATION | GANNET CO, INC | MKTG - OAHU PUBLICATIONS, INC - MASTER PRINT AGREEMENT - 2009 | 12/1/2009 | 12/31/2018 | SHCLCW5382 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3025 | SEARS HOLDINGS PUBLISHING COMP. | GANNETT PUBLISHING SERVICES, LLC ON BEHALF OF GANNET OFFSET MPLS, DIV GANNET SATELLITE | MKTG-GANNETT PUBLISHING SERVICES-MASTER PRINT AGREEMENT-2013 | 12/1/2013 | 11/30/2019 | SHCLCW3557 | $ 772,989 |
| 3026 | SEARS, ROEBUCK AND CO. | GARDA ARMORED | RO-GARDA CASH LOGISTICS GREAT LAKES, INC.- ARMORED CAR SERVICES AGREEMENT-2009 | 9/1/2017 | 04/30/2019 | SHCLCW4142 | $ - |
| 3027 | N/A | GARDA ARMORED | GARDA- SEARS AUTO CENTER- GEORGE HOFFMAN | 8/1/2017 | 04/30/2019 | CW2332003 | $ - |
| 3028 | SEARS HOLDINGS CORPORATION | GARDEN EQUIPPED | HOME SERVICES- GARDEN EQUIPPED - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289215 | $ 136 |
| 3029 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | THE GARDEN GATE, INC. | LICENSE AGREEMENT FOR NURSERY | 06/01/2000 | 05/31/2019 | N/A | $ 4,012 |
| 3030 | SEARS HOLDINGS CORPORATION | GARDEN HUT | HOME SERVICES - GARDEN HUT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/13/2015 | 04/12/2020 | CW2302366 | $ - |
| 3031 | SEARS HOLDINGS CORPORATION | GARDEN HUT | HOME SERVICES - GARDEN HUT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/13/2015 | 04/12/2020 | CW2304766 | $ - |
| 3032 | SEARS, ROEBUCK AND CO. | GARDNER DENVER CO-1879091338 | AUTO-GARDNER DENVER-COMPRESSORS AND SERVICE-MSA-2017 | 2/1/2017 | 01/31/2020 | CW2321644 | $ 33,472 |
| 3033 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GARRISON CITY EQUIPMENT MAINTENANCE & REPAIR LLC | HOME SERVICES - GARRISON CITY EQUIPMENT MAINTENANCE AND REPAIR LLC - MASTER SERVICE | 6/23/2016 | 06/22/2021 | SHCLCW7552 | $ 170 |
| 3034 | SEARS HOLDINGS CORPORATION | GARNER EQUIPMENT LTD | HOME SERVICES - GARNER EQUIPMENT LTD - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/26/2015 | 03/25/2020 | CW2300160 | $ - |
| 3035 | SEARS HOLDINGS CORPORATION | GARY'S MOWER SHOP | HOME SERVICES - GARYS MOWER SHOP - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/10/2015 | 04/09/2020 | CW2300163 | $ (499) |
| 3036 | SEARS HOLDINGS CORPORATION | GARYS POWER EQUIPMENT | HOME SERVICES- GARY'S POWER EQUIPMENT  - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289217 | $ 134 |
| 3037 | SEARS HOLDINGS MANAGEMENT CORPORATION | GASBUDDY, LLC. | SHOP YOUR WAY JOINT MARKETING AGREEMENT | N/A | N/A | N/A | $ - |
| 3038 | SEARS, ROEBUCK AND CO. | GATEWAY HOMES, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 3039 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | PURCHASE ORDER GATEWAY NATIONAL CORPORATION | N/A | N/A | N/A | $ - |
| 3040 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #1 | N/A | N/A | N/A | $ - |
| 3041 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #2 | N/A | N/A | N/A | $ - |
| 3042 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #3 | N/A | N/A | N/A | $ - |
| 3043 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #4 | N/A | N/A | N/A | $ - |
| 3044 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #5 | N/A | N/A | N/A | $ - |
| 3045 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #6 | N/A | N/A | N/A | $ - |
| 3046 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #7 | N/A | N/A | N/A | $ - |
| 3047 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #8 | N/A | N/A | N/A | $ - |
| 3048 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #9 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3049 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #10 | N/A | N/A | N/A | $ - |
| 3050 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #11 | N/A | N/A | N/A | $ - |
| 3051 | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #12 | N/A | N/A | N/A | $ - |
| 3052 | SEARS, ROEBUCK AND CO. | GATEWAY REAL ESTATE II, LLC | GATEWAY REAL ESTATE II, LLC PROJECT FOR PARKWAY WEST APARTMENTS THIS A SALES ORDER | 10/21/2012 | N/A | 2712 | $ - |
| 3053 | SOE, INC. | GAYLER DESIGN BUILD INC | CONTRACT | N/A | N/A | N/A | $ - |
| 3054 | SOE, INC. | GCCI INC | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3055 | SOE, INC. | GCI GENERAL CONTRACTORS | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 3056 | SOE, INC. | GCI GENERAL CONTRACTORS | PURCHASE ORDER & TERMS | N/A | N/A | N/A | $ - |
| 3057 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | GDS CORPORATION | LICENSE AGREEMENT FOR HAIR SALON | 02/01/2009 | 01/31/2020 | N/A | $ - |
| 3058 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HAIER US APPLIANCE SOLUTIONS, INC., DBA GE APPLIANCES | AMENDMENT #8 TO MASTER SUPPLY AGREEMENT FOR HOME APPLIANCES | N/A | N/A | N/A | $ 32,397 |
| 3059 | SEARS HOLDINGS MANAGEMENT CORPORATION | GE FLEET SERVICES | MASTER LEASE AGREEMENTRATE SCHEDULE - INTERIM RENT | N/A | N/A | N/A | $ - |
| 3060 | SEARS HOLDINGS MANAGEMENT CORPORATION | GELCO CORPORATION | AMENDMENT TO FLEET MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 3061 | SEARS, ROEBUCK AND CO. | GELCO CORPORATION | FLEET MAINTENANCE, ACCIDENT MANAGEMENT AND FUEL CARD AGREEMENT | N/A | N/A | N/A | $ - |
| 3062 | KMART HOLDING CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | GELCO CORPORATION | AMENDMENT TO MASTER LEASE AGREEMENT | N/A | N/A | N/A | $ - |
| 3063 | SEARS, ROEBUCK AND CO. | GELCO CORPORATION | RAPID TAG AGREEMENT | N/A | N/A | N/A | $ - |
| 3064 | SEARS, ROEBUCK AND CO. | GELCO CORPORATION | MASTER LEASE AGREEMENT | N/A | N/A | N/A | $ - |
| 3065 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | GEM CITY ARMORED SECURITY | FIN-GEM CITY ARMORED SECURITY-ARMORED CAR SERVICES AGREEMENT-2012 | 11/1/2012 | 04/30/2019 | SHCLCW4066 | $ 438 |
| 3066 | KMART CORPORATION | GEM CITY ARMORED SECURITY | RS - GEM CITY - KMART INVOICE | 11/1/2012 | 03/31/2019 | CW2316433 | $ - |
| 3067 | INNOVEL SOLUTIONS, INC. | GENCO ATC | SC-GENCO-SOW 7, SCRAP METAL COLLECTION-2013 | 2/1/2011 | 01/31/2019 | SHCLCW4691 | $ - |
| 3068 | INNOVEL SOLUTIONS, INC. | GENCO I INC | SC-GENCO-MSA-2011-CURRENT | 1/1/2011 | 06/30/2020 | SHCLCW7076 | $ - |
| 3069 | INNOVEL SOLUTIONS, INC. | GENCO I INC | SC-GENCO-SOW 1, 4 WALLS 2011 | 2/1/2011 | 01/31/2020 | SHCLCW4692 | $ - |
| 3070 | INNOVEL SOLUTIONS, INC. | GENCO I INC | SC-GENCO-SOW 2-TRANSPORTATION | 2/1/2015 | 01/31/2020 | SHCLCW6299 | $ - |
| 3071 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GENERAL CHAIN SAW SUPPLY | HOME SERVICES - GENERAL CHAIN SAW SUPPLY - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/29/2016 | 07/28/2021 | SHCLCW7678 | $ - |
| 3072 | A&E FACTORY SERVICE, LLC | GENERAL ELECTRIC, GE APPLIANCES DIV. | | 11/1/2016 | 11/1/2021 | CW2340692 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3073 | A&E FACTORY SERVICE, LLC | GENERAL ELECTRIC, GE APPLIANCES DIV. | | 11/1/2016 | 11/1/2021 | CW2340692 | $    - |
| 3074 | SEARS, ROEBUCK AND CO. | GENERAL HOTELS | CONTRACT SUMMARY | N/A | N/A | N/A | $    - |
| 3075 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | GENERAL MOTORS CORP | HS - 2019 GENERAL MOTORS COMPETITIVE ASSISTANCE PROGRAM | 6/4/2018 | 06/03/2019 | CW2337510 | $    - |
| 3076 | SEARS, ROEBUCK AND CO. | GENERATIONS CONSTRUCTION | GENERATIONS CONSTRUCTION WHEATLAND MEMORY CARE | 05/12/2013 | N/A | CPL162431 | $    - |
| 3077 | SEARS HOME & BUSINESS FRANCHIS | GENESIS CONSULTING | GENSIS CONSULTING, INTEGRITY IN IT | N/A | N/A | N/A | $    - |
| 3078 | SEARS HOLDINGS MANAGEMENT CORPORATION | GENESYS | | N/A | N/A | N/A | $    - |
| 3079 | SEARS HOLDINGS MANAGEMENT CORPORATION | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | AMENDMENT #2 | 9/1/2016 | 09/03/2022 | CW2317854 | $    14,840 |
| 3080 | | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | | N/A | N/A | CW2311522 | $    - |
| 3081 | CALIFORNIA BUILDER APPLIANCES, | GENEY/GASSIOT, INC./SHARLANDS | SUBCONTRACT AGREEMENT (NEVADA) | N/A | N/A | N/A | $    - |
| 3082 | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | SALES CONTRACT BRIAR CREEK | N/A | N/A | N/A | $    - |
| 3083 | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | ADDENDUM BRIAR CREEK | N/A | N/A | N/A | $    - |
| 3084 | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | SALES ORDER LAUREL CROSSING | N/A | N/A | N/A | $    - |
| 3085 | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | ADDENDUM LAUREL CROSSING | N/A | N/A | N/A | $    - |
| 3086 | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | CHANGE ORDER GULFGATE | N/A | N/A | N/A | $    - |
| 3087 | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | SALES CONTRACT MEADOW CREEK | N/A | N/A | N/A | $    - |
| 3088 | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | CHANGE ORDER MEADOW CREEK | N/A | N/A | N/A | $    - |
| 3089 | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | SALES CONTRACT OAK HOLLOW | N/A | N/A | N/A | $    - |
| 3090 | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | SALES ORDER GULFGATE | N/A | N/A | N/A | $    - |
| 3091 | SHC LICENSED BUSINESS LLC | GEORGE FREDERICK KOERBER, D.D.S | SECOND AMENDMENT TO LEASE AGREEMENT SEPTEMBER 14, 2015,TO  LEASE AGREEMENT | N/A | N/A | N/A | $    - |
| 3092 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GEORGE FREDERICK KOERBER, D.D.S | SECOND AMENDMENT TO LEASE AGREEMENT SEPTEMBER 14, 2015,TO  LEASE AGREEMENT | N/A | N/A | N/A | $    - |
| 3093 | SEARS, ROEBUCK AND CO. | GEORGE FREDERICK KOERBER, D.D.S. AND SCOTT YOO D.D.S | ASSIGNMENT AND ASSUMPTION OF LEASE. FINITE #195-050. 12/1/01 TO LEASE AGREEMENT 1/1/00 | N/A | N/A | N/A | $    - |
| 3094 | KMART CORPORATION; KMART OPERATIONS LLC; | GEORGE J KULIK PEPC | FAC - GEORGE J. KULIK PEPC - MASTER SERVICE AGREEMENT 2017 | 12/28/2017 | 12/27/2018 | CW2334684 | $    - |
| 3095 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GEORGETOWN FARM SUPPLY | HOME SERVICES - GEORGETOWN FARM SUPPLY - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/29/2016 | 08/28/2021 | CW2322881 | $    1,308 |
| 3096 | KMART CORPORATION | GEORGIA LOTTERY CORPORATION | AGREEMENT APPOINTING KMART CORPORATION AS 'RETAILER' TO SELL LOTTERY TICKETS | 12/28/1994 | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3097 | SEARS HOLDINGS CORPORATION | GEORGIA MOWER & EQUIPMENT | HOME SERVICES - GEORGIA MOWER AND EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL | 3/23/2015 | 03/22/2020 | CW2299765 | $ - |
| 3098 | SEARS, ROEBUCK AND CO. | GERARD CORP | ADDENDUM | N/A | N/A | N/A | $ - |
| 3099 | SEARS HOLDINGS CORPORATION | GERARD'S SMALL ENGINE SERVICES | HOME SERVICES - GERARD'S SMALL ENGINE SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/6/2015 | 05/05/2020 | CW2302423 | $ - |
| 3100 | SEARS, ROEBUCK AND CO. | GERARD'S SMALL ENGINE SERVICES | HOME SERVICES - GERARD'S SMALL ENGINE SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/6/2015 | 05/05/2020 | CW2304744 | $ - |
| 3101 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GERLACH'S GARDEN & POWER EQUIPMENT INC | HOME SERVICES - GERLACH'S GARDEN AND POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO | 9/30/2016 | 09/29/2021 | CW2323189 | $ - |
| 3102 | SEARS HOLDINGS CORPORATION | GERMANTOWN HARDWARE | HOME SERVICES- GERMANTOWN HARDWARE - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289219 | $ - |
| 3103 | SEARS HOLDINGS CORPORATION | GESSERT RETAIL ENTERPRISES LLC | HOME SERVICES- GESSERT RETAIL ENTERPRISES - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289221 | $ - |
| 3104 | SEARS HOLDINGS CORPORATION | GFB INC | HOME SERVICES - GFB INC - MSA (GO LOCAL PROJECT) - 2015 | 2/10/2015 | 02/09/2019 | CW2298152 | $ 65 |
| 3105 | SEARS, ROEBUCK AND CO. | GH PARTNERS II LLC | AMERISOUTH CEDAR GLEN SOUTH PROJECT | N/A | N/A | N/A | $ - |
| 3106 | SEARS, ROEBUCK AND CO. | GH PARTNERS II LLC | ADDENDUM | N/A | N/A | N/A | $ - |
| 3107 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GIACO'S MOWER SHOP | HOME SERVICES - GIACO'S MOWER SHOP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/13/2016 | 10/12/2021 | CW2323181 | $ 157 |
| 3108 | SEARS, ROEBUCK AND CO. | GIBBS CONSTRUCTION | SALES ORDER | N/A | N/A | N/A | $ - |
| 3109 | SEARS, ROEBUCK AND CO. | GIBBS CONSTRUCTION | AMENDMENT | N/A | N/A | N/A | $ - |
| 3110 | SEARS, ROEBUCK AND CO. | GIBBS CONSTRUCTION | SALES ORDER BURGUNDY | N/A | N/A | N/A | $ - |
| 3111 | SEARS, ROEBUCK AND CO. | GIBBS RESIDENTIAL LLC | SALES ORDER | N/A | N/A | N/A | $ - |
| 3112 | SEARS, ROEBUCK AND CO. | GIBSON HOTEL MANAGEMENT | CONTRACT SUMMARY | N/A | N/A | N/A | $ - |
| 3113 | SEARS BRANDS MANAGEMENT CORP. | GIBSON OVERSEAS, INC. | KENMORE LICENSE AGREEMENT | N/A | N/A | N/A | $ (7,889) |
| 3114 | SEARS, ROEBUCK AND CO. | GILFORD GARDENS | UPDATED FORECAST | N/A | N/A | N/A | $ - |
| 3115 | SEARS, ROEBUCK AND CO. | GILLESPIE COMPANY | GILLESPIE PO FOR PROVIDENT PLACE JOB | 06/13/2018 | N/A | N/A | $ - |
| 3116 | KMART CORPORATION; KMART OPERATIONS LLC; | GILLETTE COMMERCIAL SWEEPING | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 3117 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GILLIS POWER EQUIPMENT INC | HOME SERVICES - GILLIS POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 5/27/2016 | 05/26/2021 | SHCLCW7635 | $ - |
| 3118 | SEARS HOLDINGS CORPORATION | GILLIS SMALL ENGINE | HOME SERVICES - GILLIS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 2/6/2015 | 02/05/2020 | CW2297561 | $ - |
| 3119 | KMART CORPORATION | GIL'S GYM AND RACQUET HEALTH CLUB LLC | | N/A | N/A | N/A | $ - |
| 3120 | SEARS, ROEBUCK AND CO. | GINDER DEVE+E161:Z162LOPMENT CORPORATION | GINDER DEVELOPMENT CORPORATION SUB CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3121 | SEARS, ROEBUCK AND CO. | GINDER DEVE+E161:Z162LOPMENT CORPORATION | SALES ORDER | N/A | N/A | N/A | $ - |
| 3122 | SEARS, ROEBUCK AND CO. | GINDER DEVE+E161:Z162LOPMENT CORPORATION | ADDENDUM | N/A | N/A | N/A | $ - |
| 3123 | SEARS HOLDINGS MANAGEMENT CORPORATION | GITLAB INC | IT-GITLAB-MSSA-SEPT 2016 | 9/14/2016 | 09/13/2021 | CW2318561 | $ 33,938 |
| 3124 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | GLASS AMERICA | FAC-COMMERCIAL SOLUTIONS-MSA-FACILITY SERVICES REPAIR TIME AND MATERIAL AGREEMENT- | 4/1/2011 | 03/31/2021 | SHCLCW3922 | $ - |
| 3125 | SEARS HOLDINGS MANAGEMENT CORPORATION | GLASS AMERICA INC., DBA GLASS AMERICA COMMERCIAL SERVICES | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 3126 | SEARS HOLDINGS MANAGEMENT CORPORATION | GLASS AMERICA INC., DBA GLASS AMERICA COMMERCIAL SERVICES | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 3127 | SEARS HOLDINGS MANAGEMENT CORPORATION | GLASS AMERICA INC., DBA GLASS AMERICA COMMERCIAL SERVICES | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 3128 | KMART CORPORATION | GLAXOSMITHKLINE PUERTO RICO | AMENDMENT TO KMART CORPORATION INFLUENZA VACCINES "VACCINE PRICING AGREEMENT" | N/A | N/A | 508244 | $ 145,852 |
| 3129 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | GLE ASSOCIATES INC | FAC-ENVIRONMENTAL CONSULTANTS-GLE ASSOCIATES INC-MESA | 11/9/2017 | 11/06/2020 | CW2333461 | $ 105,638 |
| 3130 | KMART CORPORATION; KMART OPERATIONS LLC; | GLEASON & SON SIGNS, INC | FAC - GLEASON AND SON - FACILITIES SERVICES MASTER AGREEMENT 2017 | 11/7/2017 | 11/06/2018 | CW2333560 | $ (3,508) |
| 3131 | KMART CORPORATION; KMART OPERATIONS LLC; | GLEASON & SON SIGNS, INC | FAC - GLEASON AND SON - MASTER SERVICE AGREEMENT 2017 | 11/7/2017 | 11/07/2018 | CW2333356 | $ - |
| 3132 | SEARS, ROEBUCK AND CO. | GLENDALE REALTY SERVICES GROUP | CONTRACT SUMMARY | N/A | N/A | N/A | $ - |
| 3133 | SEARS, ROEBUCK AND CO. | GLENDALE REALTY SERVICES GROUP | ADDENDUM #1 | N/A | N/A | N/A | $ - |
| 3134 | SEARS, ROEBUCK AND CO. | GLENDALE REALTY SERVICES GROUP | ADDENDUM #2 | N/A | N/A | N/A | $ - |
| 3135 | SEARS, ROEBUCK AND CO. | GLENDALE REALTY SERVICES GROUP | ADDENDUM #3 | N/A | N/A | N/A | $ - |
| 3136 | SEARS HOLDINGS CORPORATION | GLOBAL AEROSPACE, INC. | NON-OWNED AIRCRAFT LIABILITY | N/A | 02/26/2019 | 13000678 | $ - |
| 3137 | SEARS, ROEBUCK DE PUERTO RICO, | GLOBAL DIRECT LOGISTICS | SUPPLY CHAIN- GDX LOGISTICS- 2017 | 5/1/2017 | 04/30/2020 | CW2329690 | $ 44,644 |
| 3138 | SEARS HOLDINGS MANAGEMENT CORPORATION | GLOBAL SEARCH MARKETING | MKTG - ONLINE - GLOBAL SEARCH MARKETING - MSA - 2018 | 10/15/2018 | 10/14/2019 | CW2340296 | $ - |
| 3139 | SEARS HOLDINGS MANAGEMENT CORPORATION | GLOBAL SEARCH MARKETING | | 10/15/2018 | 10/14/2019 | CW2340296 | $ - |
| 3140 | SEARS, ROEBUCK AND CO. | GLOBAL SPECTRUM LP, DBA SPECTRA | FIN - VILLAGE OF HOFFMAN ESTATES - 2016 SEARS CENTRE NAMING RIGHTS AGREEMENT | 4/27/2016 | 04/26/2019 | CW2314101 | $ - |
| 3141 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | GLOBALTRANZ ENTERPRISES, INC. | | 11/12/2018 | N/A | N/A | $ - |
| 3142 | SEARS HOLDINGS CORPORATION | GLOBANT LLC-700189 | SYW - GLOBANT - SOW 148 - 2018 | 4/1/2018 | 03/31/2019 | CW2336336 | $ 147,560 |
| 3143 | SEARS BRANDS MANAGEMENT CORP. | GLOBISTIC COMPANY, INC. | DISTRIBUTORSHIP AGREEMENT | N/A | N/A | N/A | $ - |
| 3144 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | GLOVES INC | SUPPLIES - GLOVES, INC. - PTC - 2017 | 2/20/2017 | 03/19/2019 | CW2323614 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3145 | SEARS, ROEBUCK AND CO. | GMRI, INC. | | N/A | N/A | N/A | $ - |
| 3146 | SEARS HOLDINGS MANAGEMENT CORPORATION | GO2PAPER INC-687087 | SC-GO2PAPER-MHSSA-10 | 5/24/2010 | 12/31/2019 | SHCLCW29 | 632 |
| 3147 | SEARS HOLDINGS PUBLISHING COMP. | GO2PAPER INC-687087 | FIN-GO2PAPER-SOW 1 TO MHSSA-2010 | 5/24/2010 | 12/01/2019 | SHCLCW242 | $ - |
| 3148 | SEARS, ROEBUCK AND CO. | GODLEY STATION LODGING, LLC/DI CONSTRUCTION LLC | WOODSPRING SUITES | N/A | N/A | PO #15086-29 | $ - |
| 3149 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GOLD COUNTRY EQUIPMENT CENTER INC | HOME SERVICES - GOLD COUNTRY EQUIPMENT CENTER INC - MSA (SMALL ITEM REPAIR GO LOCAL | 4/23/2015 | 04/22/2019 | CW2302330 | $ 1,604 |
| 3150 | SEARS, ROEBUCK AND CO. | GOLD MEDAL MULTI FAMILY LLC | GOLD MEDAL MULTI FAMILY LLC PROJECT SEASONS ON THE PARK PHASE II SALES ORDER & CONTRACT | 05/29/2013 | N/A | N/A | $ - |
| 3151 | SEARS, ROEBUCK AND CO. | GOLDEN CONSTRUCTION | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3152 | SEARS, ROEBUCK AND CO. | GOLDEN CONSTRUCTION LLC | SUBCONTRACT | N/A | N/A | N/A | $ - |
| 3153 | SEARS, ROEBUCK AND CO. | GOLDEN CONSTRUCTION LLC | AMENDMENT | N/A | N/A | N/A | $ - |
| 3154 | SEARS, ROEBUCK AND CO. | GOLDEN CONSTRUCTION LLC | SUBCONTRACT CHANGE ORDER | N/A | N/A | N/A | $ - |
| 3155 | SEARS HOLDINGS CORPORATION | GOLDEN RAY LLC | HOME SERVICES- GOLDEN RULE SMALL ENGINE - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2293521 | $ - |
| 3156 | SEARS HOLDINGS CORPORATION | GOLDEN RAY LLC | HOME SERVICES-GOLDEN RAY LLC - MSA 2014 | 10/23/2014 | 10/22/2019 | CW2294065 | $ - |
| 3157 | SEARS HOLDINGS CORPORATION | GOLDEN RULE SMALL ENGINE | HOME SERVICES- GOLDEN RULE SMALL ENGINE - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289456 | $ - |
| 3158 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GOODSELL POWER EQUIPMENT INC | HOME SERVICES - GOODSELL POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 5/28/2015 | 05/27/2020 | SHCLCW7592 | $ - |
| 3159 | SEARS, ROEBUCK AND CO. | GOODWILL INDUSTRIES OF SOUTH FLORIDA | | N/A | N/A | N/A | $ - |
| 3160 | KMART CORPORATION | GOODWILL INDUSTRIES OF SOUTH FLORIDA, INC. | | N/A | N/A | N/A | $ - |
| 3161 | SEARS HOLDINGS MANAGEMENT CORPORATION | GOOGLE INC | ONLINE - GOOGLE - DFP PREMIUM - 2018 | 6/1/2018 | 05/31/2020 | CW2338217 | $ - |
| 3162 | SEARS HOLDINGS MANAGEMENT CORPORATION | GOOGLE INC | HOME SERVICES - GOOGLE - SUITE360 - ORDER FORM - 2018 | 6/1/2018 | 05/31/2020 | CW2334749 | $ - |
| 3163 | SEARS HOLDINGS MANAGEMENT CORPORATION | GOOGLE INC | MKTG - ONLINE - GOOGLE - ADSENSE - 2018 | 10/1/2018 | 09/30/2019 | CW2340360 | $ - |
| 3164 | SEARS HOME & BUSINESS FRANCHIS | GOOGLE, INC. | GOOGLE ADVERTISING SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 3165 | SEARS HOLDINGS MANAGEMENT CORPORATION | GOOGLE LLC | | 6/1/2018 | 5/31/2020 | CW2338217 | $ - |
| 3166 | SEARS HOLDINGS MANAGEMENT CORPORATION | GOOGLE LLC | | 10/1/2018 | 9/30/2020 | CW2340360 | $ - |
| 3167 | SOE, INC. | GORMAN GENERAL CONTRACTORS LLC | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 3168 | SEARS HOLDINGS MANAGEMENT CORP | GORSKI-OSTERHOLDT INC | MASTER SOFTWARE AND SERVICES AGREEMENT | 9/10/2012 | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3169 | SEARS HOLDINGS MANAGEMENT CORP | GORSKI-OSTERHOLDT INC | SOFTWARE AND SERVICES SOW | 9/10/2012 | N/A | N/A | $ - |
| 3170 | INNOVEL SOLUTIONS, INC. | GPR LOGISTICS LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $ - |
| 3171 | SEARS, ROEBUCK DE PUERTO RICO, | GR CONTRACT SERVICES INC | SUPPLY CHAIN- G.R. CONTRACT SERVICES- MSA 2014 | 11/2/2014 | 11/02/2019 | CW2292783 | $ (2,291) |
| 3172 | SEARS, ROEBUCK DE PUERTO RICO, | GR CONTRACT SERVICES INC | SUPPLY CHAIN- GR CONTRACT SERVICES, INC- EXHIBIT 2016 | 4/10/2016 | 04/07/2019 | CW2322096 | $ - |
| 3173 | KMART CORPORATION; KMART OPERATIONS LLC; | GR ELECTRICAL SERVICES INC | FAC - GR ELECTRICAL SERVICES INC - MSA - 2018 | 12/1/2017 | 12/01/2018 | CW2336792 | $ 29,464 |
| 3174 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GRACE NOTES MUSIC CENTER, LLC | LICENSE AGREEMENT FOR MUSIC CENTER | 01/31/2013 | 01/31/2019 | N/A | $ 68 |
| 3175 | SEARS, ROEBUCK AND CO. | GRADY CUNSTRUCTION INC | GRADDY CONSTRUCTION SPRING COURT APTS PROJ, SALES CONTRACT | 02/26/2012 | N/A | CUSTOMER PO 174-1200-1 | $ - |
| 3176 | SEARS, ROEBUCK AND CO. | GRAIN VALLEY RENTAL, INC | HOME SERVICES-GRAIN VALLEY RENTAL INC-GO LOCAL-2017 | 4/17/2017 | 04/15/2022 | CW2329666 | $ - |
| 3177 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | WW GRAINGER INC | HS - W.W.GRANGER INCORPORATED - MASTER PURCHASE AGREEMENT - 2011 | 7/1/2011 | 06/30/2019 | SHCLCW4957 | $ (392) |
| 3178 | SEARS, ROEBUCK AND CO. | GRAND VALLEY DELIVERY LLC | SUPPLY CHAIN- GRAND VALLEY DELIVERY, LLC- MSA 2014 | 8/1/2014 | 08/01/2019 | CW2287691 | $ 4,780 |
| 3179 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | GRANITE CITY ARMORED CAR INC | FIN-GRANITE CITY ARMORED CAR-ARMORED CAR SERVICES AGREEMENT-2012 | 11/1/2012 | 04/30/2019 | SHCLCW4030 | $ 9,830 |
| 3180 | N/A | GRANITE CITY ARMORED CAR INC | SEARS MONTHLY BILLING- GRANITE CITY | 3/1/2016 | 04/30/2019 | CW2314121 | $ - |
| 3181 | N/A | GRANITE CITY ARMORED CAR INC | KMART MONTHLY BILLING- GRANITE CITY | 3/1/2016 | 04/30/2019 | CW2314123 | $ - |
| 3182 | SOE, INC. | GRANITE CREST HOME INC | CONSTRUCTION SUBCONTRACT | N/A | N/A | N/A | $ - |
| 3183 | SEARS, ROEBUCK AND CO. | GRANITE RUN BUICK GMC | | N/A | N/A | N/A | $ - |
| 3184 | SEARS HOLDINGS MANAGEMENT CORPORATION | GRANITE TELECOMMUNICATIONS, LLC | AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ 731,650 |
| 3185 | SEARS HOLDINGS MANAGEMENT CORPORATION | GRANT THORNTON | STATE TAX REVIEW 2013 | N/A | N/A | N/A | $ - |
| 3186 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GRATIOT OUTDOOR EQUIPMENT | HOME SERVICES - GRATIOT OUTDOOR EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/7/2016 | 09/06/2021 | CW2323126 | $ - |
| 3187 | SEARS, ROEBUCK AND CO. | GRAVES JOHNSON PRODUCTIONS INC | SUPPLY CHAIN- GRAVE-JOHNSON- SEARS MSA 2015 | 6/21/2015 | 06/20/2020 | CW2303970 | $ - |
| 3188 | SEARS, ROEBUCK AND CO. | GRAYSTONE CONSTRUCTION | GREYSTONE CONST CO SALES CONTRACT FOR PROJ: ST GERTRUDES HEALTH | 02/02/2011 | N/A | CUSTOMER PO 4D46-PO11 | $ - |
| 3189 | KMART CORPORATION; SEARS HOLDINGS CORPORATION; | GREAT AMERICAN DUCK RACES, INC. | SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT | N/A | N/A | N/A | $ (100) |
| 3190 | SEARS HOLDINGS CORPORATION | GREAT LAKES INSURANCE SE | CONTRACT OF INSURANCE | N/A | 06/01/2019 | PTNAM1802903 | $ - |
| 3191 | SEARS HOLDINGS CORPORATION | GREAT PLAINS SMALL ENGINE | HOME SERVICES - GREAT PLAINS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/13/2015 | 04/12/2020 | CW2300165 | $ 385 |
| 3192 | KMART CORPORATION; KMART OPERATIONS LLC; | GREATER DALLAS CONSTRUCTION, INC | FAC - GREATER DALLAS CONSTRUCTION - MASTER SERVICE AGREEMENT 2018 | 1/22/2018 | 01/21/2019 | CW2334902 | $ 32,181 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3193 | SEARS HOLDINGS CORPORATION | GREEN ACRES MOWER SHOP SALES | HOME SERVICES - GREEN ACRES MOWER SHOP SALES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - | 4/8/2015 | 04/07/2020 | CW2300167 | $    - |
| 3194 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | GREEN DOT BANK | AMENDMENT NO. 9 TO SALES AND DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $    - |
| 3195 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GREEN DOT BANK | AMENDMENT NO. 10 TO SALES AND DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $    - |
| 3196 | KMART CORPORATION | GREEN DOT BANK | AMENDMENT NO. 10TO SALES AND DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $    - |
| 3197 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | GREEN DOT BANK | 3 MO. CONTRACT EXTENSION | N/A | 11/23/2018 | N/A | $    - |
| 3198 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | GREEN DOT CORPORATION SBT | FS - GREEN DOT CORPORATION - SALES AND DISTRIBUTION AGREEMENT- 2008 | 8/15/2008 | 11/23/2018 | SHCLCW5823 | $    154,488 |
| 3199 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | GREEN DOT CORPORATION | SALES AND DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $    - |
| 3200 | SEARS HOLDINGS MANAGEMENT CORPORATION | GREEN DOT CORPORATION | AMENDMENT TO THE SALES AND DISTRIBUTION AGREEMENT DATED AUGUST 15, 2008 | N/A | N/A | N/A | $    - |
| 3201 | SEARS HOLDINGS MANAGEMENT CORPORATION | GREEN DOT CORPORATION | AMENDMENT NO. 3TO SALES AND DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $    - |
| 3202 | SEARS, ROEBUCK AND CO. | GREEN DOT CORPORATION | AMENDMENT NO. 3  TO SALES AND DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $    - |
| 3203 | KMART CORPORATION | GREEN DOT CORPORATION | AMENDMENT NO. 3 TO SALES AND DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $    - |
| 3204 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | GREEN DOT CORPORATION | AMENDMENT NO. 4 TO SALES AND DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $    - |
| 3205 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | GREEN DOT CORPORATION | AMENDMENT NO. 7 TO SALES AND DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $    - |
| 3206 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | GREEN DOT CORPORATION | AMENDMENT NO. 9 TO SALES AND DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $    - |
| 3207 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GREEN DOT CORPORATION | AMENDMENT NO. 10 TO SALES AND DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $    - |
| 3208 | KMART CORPORATION | GREEN DOT CORPORATION | AMENDMENT NO. 10TO SALES AND DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $    - |
| 3209 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | GREEN DOT CORPORATION | 3 MO. CONTRACT EXTENSION | N/A | 11/23/2018 | N/A | $    - |
| 3210 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | GREEN MOUNTAIN ENERGY COMPANY AND RELIANT ENERGY NORTHEAST LLC D/B/A NRG RESIDENTIAL | SECOND AMENDMENT  APRIL 1, 2017 TO LICENSE AGREEMENT DATED OCTOBER 29, 2013 | N/A | 10/31/2021 | N/A | $    - |
| 3211 | INNOVEL SOLUTIONS, INC. | GREEN MOUNTAIN TECHNOLOGY, LLC | SECOND AMENDMENT TO THE AUDIT SERVICES AGREEMENT | N/A | 01/31/2021 | CW2303192 | $    76,679 |
| 3212 | KMART CORPORATION; KMART OPERATIONS LLC; | GREEN SCENE, INC | FAC - GREEN SCENE - MASTER SERVICE AGREEMENT 2018 | 2/1/2018 | 02/01/2019 | CW2335630 | $    999 |
| 3213 | KMART CORPORATION; KMART OPERATIONS LLC; | GREEN SCENE INC | FACILITIES UPTO $40K MSA | N/A | 01/31/2019 | N/A | $    - |
| 3214 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GREEN TECH SERVICES LLC | HOME SERVICES - GREEN TECH SERVICES LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 8/15/2016 | 08/14/2021 | SHCLCW7667 | $    141 |
| 3215 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GREEN TECH SERVICES LLC | HOME SERVICES - GREEN TECH SERVICES LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/15/2016 | 08/14/2021 | CW2322854 | $    - |
| 3216 | SEARS, ROEBUCK AND CO. | GREENBERRY CONSTRUCTION | ADDENDUM | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 3217 | SEARS, ROEBUCK AND CO. | GREENFIELD CONSTRUCTION | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 3218 | SEARS, ROEBUCK AND CO. | GREENHUT CONSTR+E175:Z175UCTION COMPANY INC. | CONTRACT SUMMARY | N/A | N/A | N/A | $ - |
| 3219 | SEARS, ROEBUCK AND CO. | GREENHUT CONSTR+E175:Z175UCTION COMPANY INC. | CHANGE ORDER #1 THE ARBORS OF GULF BREEZE | N/A | N/A | N/A | $ - |
| 3220 | SEARS, ROEBUCK AND CO. | GREENHUT CONSTR+E175:Z175UCTION COMPANY INC. | CHANGE ORDER #2 THE ARBORS OF GULF BREEZE | N/A | N/A | N/A | $ - |
| 3221 | SEARS, ROEBUCK AND CO. | GREENSTAR CORP | | N/A | N/A | N/A | $ - |
| 3222 | SOE, INC. | GREENWOOD HOMES COMMERCIAL | SUBCONTRACT CHANGE ORDER | N/A | N/A | N/A | $ - |
| 3223 | SEARS HOLDINGS MANAGEMENT CORPORATION | GREER & KIRBY CO INC | SHC-FACILITIES-GREER AND KIRBY-MSA 2016 | 5/1/2016 | 04/30/2021 | CW2313422 | $ - |
| 3224 | KMART CORPORATION | GREF II REIT,LLC | | N/A | N/A | N/A | $ - |
| 3225 | KMART STORES OF ILLINOIS LLC | GREG GENGENBACHER | | N/A | N/A | N/A | $ - |
| 3226 | SEARS HOLDINGS MANAGEMENT CORPORATION | GREG HOFFMAN CONSULTING LLC | STATEMENT OF WORK #3- IN-HOME REPAIR CONSULTING:HOME APPLIANCES AND HOME | N/A | N/A | N/A | $ - |
| 3227 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GREG ROSE'S MOWER SHOP & CHIMNEY CLEANING | HOME SERVICES - GREG ROSE'S MOWER SHOP AND CHIMNEY CLEANING - MASTER SERVICE AGREEMENT | 12/8/2016 | 12/07/2021 | CW2322548 | $ - |
| 3228 | CALIFORNIA BUILDER APPLIANCES, | GREYSTAR, LP | GREYSTAR_SUBCONTRACT_$690,000 | 08/29/2016 | N/A | SC-40-007-022 | $ - |
| 3229 | CALIFORNIA BUILDER APPLIANCES, | GREYSTAR, LP | MONARK SUBCONTRACT- FULLY EXECUTED | 02/26/2018 | N/A | SC-20-040-024 | $ - |
| 3230 | SHC LICENSED BUSINESS LLC | GRICELDA, INC. | LICENSE  AGREEMENT TO SELL MERCHANDISE AND SERVICES | 07/07/2015 | 01/31/2019 | N/A | $ - |
| 3231 | SEARS ROEBUCK AND CO. | GRILLS TRUE VALUE HARDWARE | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | N/A | N/A | | $ - |
| 3232 | SEARS, ROEBUCK AND CO. | GRINDER TABER & GRINDER INC | GRINDER TABOR GRINDER  PINNACLE | 05/14/2011 | N/A | CUSTOMER PO 615-05 | $ - |
| 3233 | SEARS, ROEBUCK AND CO. | GRISWOLD PROJECT LLC | SALES ORDER | N/A | N/A | N/A | $ - |
| 3234 | SEARS, ROEBUCK AND CO. | GRISWOLD PROJECT LLC | AMENDMENT #1 | N/A | N/A | N/A | $ - |
| 3235 | SEARS, ROEBUCK AND CO. | GRISWOLD PROJECT LLC | ADDENDUM #2 | N/A | N/A | N/A | $ - |
| 3236 | SEARS, ROEBUCK AND CO. | GRISWOLD PROJECT LLC | ADDENDUM #3 | N/A | N/A | N/A | $ - |
| 3237 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUP O, INC. | SAC-GROUP O-PREPAID CARDS-2016 | 10/1/2016 | 10/01/2019 | CW2319782 | 71,623 |
| 3238 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUP O, INC | AUTOMOTIVE-GROUP O, INC.-STATEMENT OF WORK #1 | 10/1/2016 | N/A | CW2319782 | $ - |
| 3239 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUP O, INC | AUTOMOTIVE-GROUP O, INC.-AMENDMENT #1 | N/A | 10/01/2019 | N/A | $ - |
| 3240 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPBY USA INC. | ONLINE - GROUPBY - MSA_ORDERFORM - 2018 | 1/1/2018 | 12/31/2020 | CW2334147 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3241 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPBY USA INC. | CUST EXP - GROUPBY - MSA_ORDERFORM 2018 | 1/1/2018 | 12/31/2020 | CW2334300 | $    - |
| 3242 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPON, INC. | MARKETING - GROUPON - AGREEMENT - 2014 | 5/12/2014 | 05/12/2019 | CW2279417 | $    - |
| 3243 | SEARS HOLDINGS MANAGEMENT CORPORATION | GSF USA | HS OPS-GSF USA INC-MASTER SERVICE AGREEMENT-2011 | 8/1/2011 | 06/30/2019 | SHCLCW2410 | $    478,277 |
| 3244 | N/A | GSF USA | HS OPS-GSF USA INC - MONTHLY INVOICE ROUTING - 2016 | 1/1/2016 | 06/01/2019 | CW2317706 | $    - |
| 3245 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GT RACING & REPAIR | HOME SERVICES - GT RACING AND REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/9/2016 | 09/08/2021 | CW2323023 | $    - |
| 3246 | SEARS HOLDINGS MANAGEMENT CORPORATION | GUARD STREET PARTNERS LLC | IT - GUARD STREET PARTNERS LLC MSA - 2017 | 9/20/2017 | 09/19/2020 | CW2332034 | $    21,870 |
| 3247 | KMART CORPORATION; SEARS HOLDINGS CORPORATION | GUARDIAN SERVICE INDUSTRIES INC | FAC - GUARDIAN SERVICES INDUSTRIES - MASTER SERVICE AGREEMENT - 2012 | 1/1/2012 | 02/28/2022 | SHCLCW6536 | $    106,659 |
| 3248 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT | SALES CONTRACT | N/A | N/A | N/A | $    - |
| 3249 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT | ADDENDUM | N/A | N/A | N/A | $    - |
| 3250 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT | PURCHASE ORDER | N/A | N/A | N/A | $    - |
| 3251 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT | SALES CONTRACT LIBERTY HILLS | N/A | N/A | N/A | $    - |
| 3252 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT | ADDENDUM LIBERTY HILLS | N/A | N/A | N/A | $    - |
| 3253 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT | SALES CONTRACT WESTHEIMER | N/A | N/A | N/A | $    - |
| 3254 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | SALES CONTRACT AUGUSTA WOODS | N/A | N/A | N/A | $    - |
| 3255 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | AMENDMENT AUGUSTA WOODS | N/A | N/A | N/A | $    - |
| 3256 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | PURCHASE ORDER - FANNIN | N/A | N/A | N/A | $    - |
| 3257 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #1 FANNIN | N/A | N/A | N/A | $    - |
| 3258 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #2 FANNIN | N/A | N/A | N/A | $    - |
| 3259 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | SALES ORDER MAIN STREET | N/A | N/A | N/A | $    - |
| 3260 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM MAIN STREET | N/A | N/A | N/A | $    - |
| 3261 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | PURCHASE ORDER WESTHEIMER | N/A | N/A | N/A | $    - |
| 3262 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #1 WESTHEIMER | N/A | N/A | N/A | $    - |
| 3263 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #2 WESYHEIMER | N/A | N/A | N/A | $    - |
| 3264 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | SALES CONTRACT WATERSIDE | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3265 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #1 WATERSIDE | N/A | N/A | N/A | $ - |
| 3266 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #2 WATERSIDE | N/A | N/A | N/A | $ - |
| 3267 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 3268 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #1 WEST 11TH | N/A | N/A | N/A | $ - |
| 3269 | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #2 WEST 11TH | N/A | N/A | N/A | $ - |
| 3270 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GUIDRY INDUSTRIAL SUPPLY & SERVICE INC | HOME SERVICES - GUIDRY INDUSTRIAL SUPPLY AND SERVICE INC - MASTER SERVICE AGREEMENT (GO | 10/14/2016 | 10/13/2021 | CW2323185 | $ 127 |
| 3271 | SEARS, ROEBUCK AND CO. | GULF BUILDING LLC | GULF BUILDING - HERON ESTATES SENIOR MODIFIED | 08/27/2017 | N/A | SUBCONTRACT AGREEMENT | $ - |
| 3272 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GXS INC-693469 | IT OPS-GXS-INOVIS-SOW 2009-01-2009 | 2/1/2014 | 12/31/2019 | SHCLCW3347 | $ 20,688 |
| 3273 | SEARS, ROEBUCK AND CO. | GXS INC-693469 | IT OPS-GXS-INOVIS-MASTER SERVICES AGREEMENT-2000 | 2/1/2014 | 12/31/2019 | SHCLCW3345 | $ - |
| 3274 | SEARS HOLDINGS MANAGEMENT CORPORATION | GXS INC-693469 | IT OPS-GXS-INOVIS-SOW 2008-01-2008 | 10/28/2016 | 12/31/2019 | SHCLCW3346 | $ - |
| 3275 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GXS INC-693469 | IT GXS EDI VAN (VALUE ADDED NETWORK) SERVICES 2016 | 11/18/2016 | 01/17/2019 | CW2320370 | $ - |
| 3276 | KMART CORPORATION | H & R BLOCK #24085 | | N/A | N/A | N/A | $ - |
| 3277 | KMART CORPORATION | H & R BLOCK EASTERN ENTERPRISES, INC. | | N/A | N/A | N/A | $ - |
| 3278 | KMART HOLDING CORPORATION; KMART OPERATIONS LLC; | H & R BLOCK EASTERN ENTERPRISES, INC., | LICENSE AGREEMENT FOR TAX SERVICES | 12/06/2017 | 12/31/2018 | N/A | $ - |
| 3279 | SEARS HOLDINGS CORPORATION | H&H GOLF CARTS & OUTDOOR POWER | HOME SERVICES - H AND H GOLF CARTS AND OUTDOOR POWER - MSA (SMALL ITEM REPAIR GO | 5/6/2015 | 05/05/2020 | CW2304968 | $ - |
| 3280 | KMART CORPORATION | H. DEMIRJIAN, INC. | | N/A | N/A | N/A | $ - |
| 3281 | CALIFORNIA BUILDER APPLIANCES, | H.O. APARTEMENT S, LLC | CBA-H.O. APARTMENTS LLC-HIDDEN OAKS APARTMENTS-CHANGE ORDER 35 - 2016 | N/A | N/A | N/A | $ - |
| 3282 | CALIFORNIA BUILDER APPLIANCES, | H.O. APARTEMENT S, LLC | CBA-H.O. APARTMENTS LLC-HIDDEN OAKS APARTMENTS-SALES QUOTE- 2015 | N/A | N/A | 21419196 | $ - |
| 3283 | CALIFORNIA BUILDER APPLIANCES, | H.O. APARTEMENT S, LLC | CBA-H.O. APARTMENTS LLC-HIDDEN OAKS APARTMENTS-CHANGE ORDER 36 - 2016 | N/A | N/A | N/A | $ - |
| 3284 | SEARS HOLDINGS MANAGEMENT CORPORATION | HACKERONE | FAC - HACKERONE - MNDA 2018 | 4/26/2018 | 04/25/2019 | CW2337183 | $ - |
| 3285 | SEARS, ROEBUCK AND CO. | HAIER US APPLIANCE SOLUTIONS, INC, DBA GE APPLIANCES | CORPORATE SERVICES - GE FACTORY SERVICES - SEARS HOME SERVICES - MASTER AGREEMENT - 2018 | 2/28/2018 | 02/27/2020 | CW2335852 | $ 46,392 |
| 3286 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HAIER US APPLIANCE SOLUTIONS, INC. | MASTER SUPPLY AGREEMENT FOR HOME APPLIANCES | N/A | N/A | N/A | $ - |
| 3287 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HAIER US APPLIANCE SOLUTIONS, INC. | AMENDMENT #9 TO MASTER SUPPLY AGREEMENT FOR HOME APPLIANCES | N/A | N/A | N/A | $ - |
| 3288 | SEARS, ROEBUCK AND CO. | HAIRSTYLISTS MANAGEMENT SYSTEMS, INC | THIS FIFTEENTH AMENDMENT (FIFTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE | N/A | 04/30/2020 | N/A | $ 5,129 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3289 | SEARS, ROEBUCK AND CO. | HALLE PROPERTIES LLC | | N/A | N/A | N/A | $ - |
| 3290 | SEARS, ROEBUCK AND CO. | HAMEL BUILDERS INC | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3291 | SEARS, ROEBUCK AND CO. | HAMEL COMMERCIAL INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3292 | SEARS HOLDINGS CORPORATION | HAMILTON RE, LTD. | CONTRACT OF INSURANCE | N/A | 06/01/2019 | PX18-4217-01 | $ - |
| 3293 | SEARS, ROEBUCK AND CO. | HAMILTONS SMALL ENGINE REPAIR | HOME SERVICES-HAMILTON'S SMALL ENGINE REPAIR-GO LOCAL-2017 | 6/1/2017 | 05/31/2022 | CW2330129 | $ 207 |
| 3294 | KMART CORPORATION; KMART OPERATIONS LLC; | HANDYMAN  AL | MASTER AGREEMENT | N/A | N/A | N/A | $ 381 |
| 3295 | SEARS HOLDINGS CORPORATION | HANES BRANDS, INC. | | 11/15/2018 | N/A | N/A | $ - |
| 3296 | SEARS HOLDINGS CORPORATION | HANGZHOU GREAT STAR INDUSTRIAL CO., LTD. | | 11/2/2018 | N/A | N/A | $ - |
| 3297 | SEARS HOLDINGS CORPORATION | HANKS MOWER REPAIR | HOME SERVICES - HANKS MOWER REPAIR- MSA 2014 | 2/18/2014 | 02/18/2019 | CW2288544 | $ 2,095 |
| 3298 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HANRAHAN'S SMALL ENGINE LLC | HOME SERVICES - HANRAHANS SMALL ENGINE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/2/2016 | 09/01/2021 | CW2322901 | $ 109 |
| 3299 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED | ROOT CAUSE PROCESS AUTOMATION SUPPORT - SOW | N/A | 01/31/2019 | N/A | $ 10,710 |
| 3300 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARBOR SPORTS & CYCLE | HOME SERVICES - HARBOR SPORTS AND CYCLE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 11/26/2016 | 11/25/2021 | CW2323156 | $ 67 |
| 3301 | STARWEST, LLC | HARDISON/DOWNEY CONSTRUCTION, INC. | STARWEST LLC-SNGC VILLAS -SUBCONTRACT AGREEMENT-2017 | N/A | N/A | N/A | $ - |
| 3302 | STARWEST, LLC | HARDISON/DOWNEY CONSTRUCTION, INC. | STARWEST LLC-SNGC VILLAS -CONTRACT RIDER-2017 | N/A | N/A | N/A | $ - |
| 3303 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARDWARE HANK | HOME SERVICES - FIVE B'S INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/14/2016 | 07/13/2021 | SHCLCW7666 | $ - |
| 3304 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARDWARE HANK | HOME SERVICES - HARDWARE HANK 56721 - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 7/14/2016 | 07/13/2021 | CW2322837 | $ - |
| 3305 | N/A | HARDY MOVING AND STORGE | HS-HARDY MOVING AND STORAGE-HOME DELIVERY AND SHUTTLE CARRIER AGREEMENT-2008 | 11/25/2013 | 11/24/2018 | SHCLCW2946 | $ - |
| 3306 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARGETTS ATV REPAIR | FAC - HARGETTS ATV REPAIR - MASTER SERVICES AGREEMENT - 2017 | 1/31/2017 | 01/30/2022 | SHCLCW7982 | $ - |
| 3307 | SEARS, ROEBUCK AND CO. | HARKINS BUILDERS | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3308 | SEARS, ROEBUCK AND CO. | HARKINS BULDERS INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3309 | SEARS, ROEBUCK AND CO. | HARMEN CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3310 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HARMONY ENTERPRISES, INC | RS - HARMONY ENTERPRISES INC - MSA - 2016 | 2/1/2016 | 01/31/2019 | CW2307737 | $ 49,816 |
| 3311 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARRINGTONS LAWN & POWER | FAC - HARRINGTONS LAWN AND POWER EQUIPMENT INC - MASTER SERVICES AGREEMENT - 2017 | 2/6/2017 | 02/05/2022 | SHCLCW7983 | $ - |
| 3312 | KMART CORPORATION; KMART OPERATIONS LLC; | HARRISBURG GARDENS INC | FAC - HARRISBURG GARDENS INC - INDIVIDUAL STORE PARKING LOT SWEEPING SERVICES | 11/11/2017 | 11/10/2018 | CW2333038 | $ 5,925 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3313 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARRISON POWER EQUIPMENT | HOME SERVICES - HARRISON POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/20/2015 | 08/19/2020 | CW2304889 | $ - |
| 3314 | SEARS HOLDINGS MANAGEMENT CORPORATION | HASBRO, INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A | $ 4,410,682 |
| 3315 | SEARS HOLDINGS MANAGEMENT CORPORATION | HASBRO, INC. | AMENDMENT #1 TO SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A | $ - |
| 3316 | SOE, INC. | HATHAWAY DINWIDDIE CONSTRUCTION COMPANY | STANDARDS OF EXCELLENCE -HULT 3RD PHASE- PURCHASE ORDER - 2013 | N/A | N/A | PO 053849 | $ - |
| 3317 | SOE, INC. | HATHAWAY DINWIDDIE CONSTRUCTION COMPANY | STANDARDS OF EXCELLENCE -HULT 3RD PHASE- QUOTE - 2013 | N/A | N/A | 21314635 | $ - |
| 3318 | CALIFORNIA BUILDER APPLIANCES, | HATHAWAY DINWIDDIE CONSTRUCTION COMPANY | CBA -HULT 3RD PHASE- CONTRACT RIDER- 2016 | N/A | N/A | N/A | $ - |
| 3319 | CALIFORNIA BUILDER APPLIANCES, | HATHAWAY DINWIDDIE CONSTRUCTION COMPANY | CBA -HULT 3RD PHASE- PURCHASE ORDER - 2016 | N/A | N/A | N/A | $ - |
| 3320 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS FORMULA LLC | SYW - HAVAS FORMULA - SOW FOR SYW - 2018 | 7/1/2018 | 06/30/2019 | CW2338859 | $ 332,927 |
| 3321 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS FORMULA LLC | MKTG - HAVAS FORMULA - SOW NO. 7 - 2018 | 9/1/2018 | 01/31/2019 | CW2339761 | $ - |
| 3322 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS FORMULA LLC | MKTG - HAVAS FORMULA - SOW NO 8 - 2018 | 9/1/2018 | 01/31/2019 | CW2339763 | $ - |
| 3323 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS FORMULA | | 9/1/2018 | 1/31/2019 | CW2339761 | $ - |
| 3324 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS FORMULA | | 9/1/2018 | 1/31/2019 | CW2339761 | $ - |
| 3325 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS FORMULA | | 9/1/2018 | 1/31/2019 | CW2339763 | $ - |
| 3326 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS FORMULA | | 9/1/2018 | 1/31/2019 | CW2339763 | $ - |
| 3327 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS WORLDWIDE CHICAGO INC-706197 | MKTG - HAVAS WORLDWIDE CHICAGO INC - ADVERTISING AGENCY AGREEMENT - 2014 | 3/1/2014 | 03/31/2020 | CW2296294 | $ 661,644 |
| 3328 | SEARS HOLDINGS CORPORATION | HAVOC AUDIO LLC | HOME SERVICES- HAVOC AUDIO LLC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289461 | $ - |
| 3329 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-CAVOUR STEET-SUBCONTRACT AGREEMENT-2015 | N/A | N/A | N/A | $ - |
| 3330 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-CAVOUR STEET-QUOTE-2015 | N/A | N/A | 21519208 | $ - |
| 3331 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-459 8TH STREET-SUBCONTRACT AGREEMENT-2017 | N/A | N/A | N/A | $ - |
| 3332 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-459 8TH STREET -QUOTE-2017 | N/A | N/A | 21602219 | $ - |
| 3333 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-490 40TH STREET-SUBCONTRACT AGREEMENT-2017 | N/A | N/A | N/A | $ - |
| 3334 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-490 40TH STREET-CONTRACT RIDER-2017 | N/A | N/A | N/A | $ - |
| 3335 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-490 40TH STREET-QUOTE-2017 | N/A | N/A | 21634838 | $ - |
| 3336 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-DESPAIN RESIDENCE-SUBCONTRACT AGREEMENT-2016 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3337 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-DESPAIN RESIDENCE-QUOTE-2016 | N/A | N/A | 21629843 | $ - |
| 3338 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-DESPAIN RESIDENCE-RIDER-2016 | N/A | N/A | N/A | $ - |
| 3339 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-6029 CONTRA COSTA RD-SUBCONTRACT AGREEMENT-2016 | N/A | N/A | N/A | $ - |
| 3340 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-6029 CONTRA COSTA RD-SALES ORDER-2017 | N/A | N/A | 31644430 | $ - |
| 3341 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-6029 CONTRA COSTA RD-CONTRACT RIDER-2017 | N/A | N/A | 31644430 | $ - |
| 3342 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-BIG RANCH RD-SUBCONTRACT AGREEMENT-2016 | N/A | N/A | N/A | $ - |
| 3343 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-BIG RANCH RD-SALES QUOTE-2016 | N/A | N/A | 21612044 | $ - |
| 3344 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-6029 CONTRA COSTA RD-CONTRACT RIDER-2017 | N/A | N/A | N/A | $ - |
| 3345 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-BROOKLYN BASIN PARCEL B-SUBCONTRACT AGREEMENT-2017 | N/A | N/A | N/A | $ - |
| 3346 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-BIG RANCH RD-CHANGE ORDER-2017 | N/A | N/A | CHANGE ORDER #1 | $ - |
| 3347 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-BIG RANCH RD-SALES QUOTE-2016 | N/A | N/A | N/A | $ - |
| 3348 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-OLD BLACKHAWK RD LOT 4A-SUBCONTRACT AGREEMENT-2013 | N/A | N/A | N/A | $ - |
| 3349 | SOE, INC. | HAWK DEVELOPMENT | SOE-OLD BLACKHAWK RD LOT 4A-SALES QUOTE-2013 | N/A | N/A | 21221824 | $ - |
| 3350 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-ORINDA OAKS-SUBCONTRACT AGREEMENT-2013 | N/A | N/A | N/A | $ - |
| 3351 | SOE, INC. | HAWK DEVELOPMENT | SOE-ORINDA OAKS-SALES QUOTE-2012 | N/A | N/A | 21220061 | $ - |
| 3352 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-OLD BLACKHAWK RD LOT 3-SUBCONTRACT AGREEMENT-2014 | N/A | N/A | N/A | $ - |
| 3353 | SOE, INC. | HAWK DEVELOPMENT | SOE-OLD BLACKHAWK RD LOT 3-SALES QUOTE-2013 | N/A | N/A | 21330951 | $ - |
| 3354 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-OLD BLACKHAWK RD LOT 4B-SUBCONTRACT AGREEMENT-2014 | N/A | N/A | N/A | $ - |
| 3355 | SOE, INC. | HAWK DEVELOPMENT | SOE-OLD BLACKHAWK RD LOT 4B-SALES QUOTE-2014 | N/A | N/A | 21334181 | $ - |
| 3356 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-ORANGEWOOD-SUBCONTRACT AGREEMENT-2014 | N/A | N/A | N/A | $ - |
| 3357 | SOE, INC. | HAWK DEVELOPMENT | SOE-ORANGEWOOD-SALES QUOTE-2014 | N/A | N/A | 21323054 | $ - |
| 3358 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-REMAR BAKERTY LOFTS PHASE 3 & 4 - SUBCONTRACT AGREEMENT-2013 | N/A | N/A | N/A | $ - |
| 3359 | SOE, INC. | HAWK DEVELOPMENT | SOE-REMAR BAKERTY LOFTS PHASE 3 & 4 -SLES QUOTE-2013 | N/A | N/A | 21222242 | $ - |
| 3360 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-SCHRADER RESIDENCE-SUBCONTRACT AGREEMENT-2015 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3361 | SOE, INC. | HAWK DEVELOPMENT | SOE-SCHRADER RESIDENCE-SALES QUOTE-2015 | N/A | N/A | 21500581 | $ - |
| 3362 | SOE, INC. | HAWK DEVELOPMENT | SOE-SCHRADER RESIDENCE-CONTRACT RIDER-2015 | N/A | N/A | N/A | $ - |
| 3363 | SOE, INC. | HAWK DEVELOPMENT | SOE-WRIGHT RESIDENCE-SUBCONTRACT AGREEMENT-2013 | N/A | N/A | N/A | $ - |
| 3364 | SOE, INC. | HAWK DEVELOPMENT | SOE-WRIGHT RESIDENCE-SALES QUOTE-2013 | N/A | N/A | 21219576 | $ - |
| 3365 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-CLAREWOOD LOTS 1, 2, 7,8-SUBCONTRACT AGREEMENT-2015 | N/A | N/A | N/A | $ - |
| 3366 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-CLAREWOOD LOT 1-SALES ORDER-2015 | N/A | N/A | 31518960 | $ - |
| 3367 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-CLAREWOOD LOT 2-SALES ORDER-2015 | N/A | N/A | 31518963 | $ - |
| 3368 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-CLAREWOOD LOT 7-SALES ORDER-2015 | N/A | N/A | 31518964 | $ - |
| 3369 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-CLAREWOOD LOT 8-SALES ORDER-2015 | N/A | N/A | 31518966 | $ - |
| 3370 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-CLAREWOOD -CONTRACT RIDER-2015 | N/A | N/A | 31518966 | $ - |
| 3371 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-TEMESCAL-SUBCONTRACT AGREEMENT-2017 | N/A | N/A | N/A | $ - |
| 3372 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-TEMESCAL-CONTRACT RIDER-2016 | N/A | N/A | N/A | $ - |
| 3373 | CALIFORNIA BUILDER APPLIANCES, | HAWK DEVELOPMENT | CBA-TEMESCAL-SALES QUOTE-2016 | N/A | N/A | 21529240 | $ - |
| 3374 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HAWTHORNE PACIFIC CORP | FAC - HAWTHORNE PACIFIC CORP - MSA - 2018 | 5/15/2018 | 05/14/2019 | CW2337586 | $ 2,401 |
| 3375 | KMART CORPORATION; KMART OPERATIONS LLC; | HD LANDSCAPE LLC | MASTER AGREEMENT | N/A | N/A | N/A | $ 18,462 |
| 3376 | SEARS HOLDINGS CORPORATION | HDI GLOBAL INSURANCE COMPANY | CONTRACT OF INSURANCE | N/A | 06/01/2019 | XPD1488701 | $ - |
| 3377 | SEARS HOLDINGS CORPORATION | HDR SMALL ENGINE REPAIR | HOME SERVICES- HDR SMALL ENGINE REPAIR - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289466 | $ - |
| 3378 | SEARS HOLDINGS CORPORATION | HEALTH CARE POLICY ROUNDTABLE LLC | HR-HEALTH CARE POLICY ROUNDTABLE-EMPLOYER PARTICIPATION AGREEMENT-2008 | 1/1/2008 | 12/31/2019 | SHCLCW3543 | $ - |
| 3379 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEALTHCARE POLICY ROUNDTABLE LLC | RETIREE HEALTH ACCESS PROGRAM EMPLOYER PARTICIPATION AGREEMENT RHA FEASIBILITY STUDY | N/A | N/A | N/A | $ - |
| 3380 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEALTHCARE POLICY ROUNDTABLE LLC | FIRST AMENDMENT TO RETIREE HEALTH ACCESS PROGRAM EMPLOYER PARTICIPATION AGREEMENT | N/A | N/A | N/A | $ - |
| 3381 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEALTHCARE POLICY ROUNDTABLE LLC | SECOND AMENDMENT TO RETIREE HEALTH ACCESS PROGRAM EMPLOYER PARTICIPATION AGREEMENT | N/A | N/A | N/A | $ - |
| 3382 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEALTHCARE POLICY ROUNDTABLE LLC | THIRD AMENDMENT TO RETIREE HEALTH ACCESS PROGRAM EMPLOYER PARTICIPATION AGREEMENT | N/A | 12/31/2019 | N/A | $ - |
| 3383 | KMART CORPORATION | HEALTHCARE DATA SOLUTIONS | PRESCRIBER PRO PORTAL SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 3384 | KMART CORPORATION | HEALTHCARE DATA SOLUTIONS | AMENDMENT 2 TO THE CENTRAL PRESCRIBER & PREMIUM PVS SERVICES AGREEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 3385 | KMART CORPORATION | HEALTHCARE QUALITY ASSOCIATION ON ACCREDITATION | CORPORATE SERVICES - HQAA INC - MASTER SERVICES AGREEMENT - 2009 | 1/30/2009 | 01/30/2021 | SHCLCW6744 | $ - |
| 3386 | KMART CORPORATION | HEALTHCARE QUALITY ASSOCIATION ON ACCREDITATION | CORPORATE SERVICES - ACCREDITATION SERVICES KMART PHARMACIES - HQAA - SOW 4 - 2018 | 1/30/2018 | 01/30/2021 | CW2334976 | $ - |
| 3387 | SEARS, ROEBUCK DE PUERTO RICO, | HEARING ASSOCIATES, INC | THIS FOURTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 22, 2015 BY AND | N/A | 08/31/2020 | N/A | $ 20,700 |
| 3388 | SEARS, ROEBUCK DE PUERTO RICO, | HEARING ASSOCIATES, INC | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON NOVEMBER 7, 2007, BY AND | N/A | N/A | N/A | $ - |
| 3389 | SEARS, ROEBUCK DE PUERTO RICO, | HEARING ASSOCIATES, INC | THIS LICENSE AGREEMENT ('AGREEMENT') IS MADE AND ENTERED INTO ON JANUARY 1, 2005 (THE | N/A | N/A | N/A | $ - |
| 3390 | CALIFORNIA BUILDER APPLIANCES, | HEARN ENTERPRISE, INC. | CBA-SUNRISE MEADOWS-CONTRACT RIDER-2016 | N/A | N/A | N/A | $ - |
| 3391 | CALIFORNIA BUILDER APPLIANCES, | HEARN ENTERPRISE, INC. | CBA-SUNRISE MEADOWS-SUBCONTRACT AGREEMENT-2016 | N/A | N/A | N/A | $ - |
| 3392 | CALIFORNIA BUILDER APPLIANCES, | HEARN ENTERPRISE, INC. | CBA-SUNRISE MEADOWS-SALES QUOTE-2016 | N/A | N/A | 21624289 | $ - |
| 3393 | INNOVEL SOLUTIONS, INC. | HEARTLAND EXPRESS, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $ 638,680 |
| 3394 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | HEARTLAND EXPRESS SERVICES, INC. | | 11/16/2018 | N/A | N/A | $ - |
| 3395 | SHC LICENSED BUSINESS LLC | HEAVENLY JEWELRY ON EARTH, LLC | THIS SECOND AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF AUGUST | N/A | 08/25/2020 | N/A | $ 1,945 |
| 3396 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEFFNER MANAGEMENT INC | MKTG - HEFFNER MANAGEMENT - AMENDMENT 2-2014 | 6/15/2014 | 06/14/2020 | SHCLCW5062 | $ 5,750 |
| 3397 | KMART CORPORATION; KMART OPERATIONS LLC; | HEIDE AND COOK LLC | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ (9,192) |
| 3398 | KMART CORPORATION; KMART OPERATIONS LLC; | HEIDE AND COOK LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 3399 | KMART CORPORATION | HEIN THUY LE AND HOA LE | | N/A | N/A | N/A | $ - |
| 3400 | SEARS, ROEBUCK AND CO. | HELEN ZAROU AND JOSEPH ZAROU | JOHNS WATCH & JEWELRY REPAIR-AMEND-EXP 08 31 19 | 08/18/2011 | 08/31/2019 | N/A | $ - |
| 3401 | SEARS HOLDINGS MANAGEMENT CORPORATION | GN HELLO DIRECT, INC | SC - HELLO DIRECT - MASTER EQUIPMENT AND SERVICES AGREEMENT - 2008 | 9/20/2017 | 09/19/2020 | SHCLCW5954 | $ 46,822 |
| 3402 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HEMINGWAY POWER EQUIPMENT | HOME SERVICES - HEMINGWAY POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 1/16/2017 | 01/15/2022 | CW2323246 | $ 66 |
| 3403 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | HENDEE ENTERPRISES INC-882167 | FAC - HENDEE ENTERPRISES INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338659 | $ - |
| 3404 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HENDERSON RENTAL LLC | HOME SERVICES - HENDERSON RENTAL LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/28/2016 | 09/27/2021 | CW2322983 | $ 225 |
| 3405 | SEARS HOLDINGS CORPORATION | HENDRIX CHAINSAW & GARDEN EQUIPMENT | HOME SERVICES - HENDRIX CHAINSAW AND GARDEN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL | 5/5/2015 | 05/04/2020 | CW2302510 | $ - |
| 3406 | SEARS, ROEBUCK AND CO. | HENDRIX CHAINSAW & GARDEN EQUIPMENT | HOME SERVICES - HENDRIX CHAINSAW AND GARDEN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL | 5/5/2015 | 05/04/2020 | CW2304814 | $ - |
| 3407 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HENDRIX SERVICE CORP | HOME SERVICES - HENDRIX SERVICE CORP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/2/2016 | 09/01/2021 | CW2323138 | $ 298 |
| 3408 | SEARS, ROEBUCK AND CO. | HENNESSY CONSTRUCTION SERVICES | PO_HENNESSY_ADDISON APARTMENTS | 08/09/2018 | N/A | CUSTOMER PO7324 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3409 | SEARS, ROEBUCK AND CO. | HENNESSY CONSTRUCTION SERVICES | PO_HENNESSY_DOUGLAS GARDENS | 12/21/2017 | N/A | CUSTOMER PO7309 | $ - |
| 3410 | SEARS, ROEBUCK AND CO. | HENNESSY CONSTRUCTION SERVICES | PO_HENNESSY_FREEDOM GARDENS II | 09/16/2018 | N/A | CUSTOMER PO7328 | $ - |
| 3411 | SEARS, ROEBUCK AND CO. | HENNESSY CONSTRUCTION SERVICES | PO_HENNESSY_HAMMOCK RIDGE II | 09/16/2018 | N/A | CUSTOMER PO 7327 | $ - |
| 3412 | SEARS, ROEBUCK AND CO. | HENNESSY INDUSTRIES INC-5549159 | SHC-FACILITIES-AUTOMOTIVE-HENNESSY-LIFTS 2018 | 3/20/2018 | 05/11/2019 | CW2336206 | $ 38,493 |
| 3413 | SEARS, ROEBUCK AND CO. | HENNESSY INDUSTRIES INC-5549159 | RO-HENNESSY INDUSTRIES-MASTER PURCHASE AGREEMENT-2018 | 4/30/2018 | 04/30/2021 | SHCLCW3158 | $ - |
| 3414 | CALIFORNIA BUILDER APPLIANCES, | HESLIN CONSTRUCTION, INC. | CBA-MARTIS CAMP 327-SUBCONTRACT AGREEMENT-2015 | N/A | N/A | N/A | $ - |
| 3415 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HESPERIA OUTDOOR POWER EQUIPMENT | HOME SERVICES - HESPERIA OUTDOOR POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL | 5/21/2015 | 05/20/2020 | CW2302425 | $ - |
| 3416 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HETTINGER'S BACKYARD & POWER STORE | HOME SERVICES - HETTINGER'S BACKYARD AND POWER STORE - MASTER SERVICE AGREEMENT (GO | 10/4/2016 | 10/03/2021 | CW2323199 | $ 51 |
| 3417 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HEUSER ENTERPRISES INCORPORATED | FAC - HEUSER ENTERIPRISES INC  - MASTER SERVICES AGREEMENT - 2017 | 2/5/2017 | 02/04/2022 | SHCLCW7984 | $ - |
| 3418 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | THCS - AON HEWITT - DEFINED CONTRIBUTION PLAN RECORD KEEPING SERV - 2011 | 9/26/2011 | 12/31/2020 | SHCLCW4703 | $ - |
| 3419 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | THCS - AON HEWITT SOW HSA AND FSA ADMINISTRATIVE SERV- 2012 | 5/15/2012 | 12/31/2020 | SHCLCW3474 | $ - |
| 3420 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | THCR - AON HEWITT - SOW FORM 5500 PREPARATION -2013 | 3/12/2013 | 12/31/2020 | SHCLCW3475 | $ - |
| 3421 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | THCS  AON HEWITT  SOW MIN COVERAGE BENEFITS NONDISCRIMINATION TESTING - 2013 | 5/1/2013 | 12/31/2020 | SHCLCW3471 | $ - |
| 3422 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | THCS  AON HEWITT  SOW 6 YOUR COVERAGE RESOURCES HCR ED AND ENROLL ACCESS - 2013 | 8/22/2013 | 12/31/2020 | SHCLCW4700 | $ - |
| 3423 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | AH MARKET VOLATILITY AND GENERAL UPOINT NOTIFICATIONS SOW | 4/24/2017 | 12/31/2020 | CW2326974 | $ - |
| 3424 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | AH DEATH MATCH SOW | 4/24/2017 | 12/31/2020 | CW2326972 | $ - |
| 3425 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | AH BAD ADDRESS MISSING PARTICIPANT SEARCH SOW | 6/1/2017 | 12/31/2020 | CW2330046 | $ - |
| 3426 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | HEWITT FORM 5500 PREPARATION OF DFVC FILINGS SOW 06 | 6/16/2017 | 12/31/2020 | CW2330100 | $ - |
| 3427 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | AH MISSING PARTICIPANT SEARCH SOW 9 | 8/16/2017 | 12/31/2020 | CW2331665 | $ - |
| 3428 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | MSA - AMENDMENT #1 | N/A | N/A | N/A | $ - |
| 3429 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | MSA - AMENDMENT #2 | N/A | N/A | N/A | $ - |
| 3430 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | MSA - AMENDMENT #3 | N/A | N/A | N/A | $ - |
| 3431 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | MSA - AMENDMENT #4 | N/A | N/A | N/A | $ - |
| 3432 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | MSA - AMENDMENT #5 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|----|----|----|----|----|----|----|
| 3433 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | MSA - AMENDMENT #6 | N/A | N/A | N/A | $ - |
| 3434 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWITT ASSOCIATES LLC | MSA - AMENDMENT #8 | N/A | 12/31/2020 | N/A | $ - |
| 3435 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWLETT PACKARD FINANCIAL SERVICES-90754292 | MEMBER TECH - HPFS -  3 PAR LEASE  - FEBRUARY 2016 | 2/1/2016 | 01/31/2019 | CW2309165 | $ 119,371 |
| 3436 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | HI TECH AIR CONDITIONING SERVICE, INC. | HVAC - HI-TECH AIR - MSA - 2017 | 6/20/2017 | 06/19/2020 | CW2330151 | $ 20,089 |
| 3437 | KMART CORPORATION; KMART OPERATIONS LLC; | HI TECH AIR CONDITIONING SERVICES, INC | FAC - HI TECH AIR CONDITIONING INC - MSA 2018 | 4/25/2018 | 04/24/2019 | CW2338412 | $ - |
| 3438 | SEARS, ROEBUCK AND CO. | HI TECH AIR CONDITIONING SERVICE, INC | | 6/20/2017 | 6/19/2020 | CW2330151 | $ - |
| 3439 | SEARS OPERATIONS LLC | HI TECH AIR CONDITIONING SERVICE, INC | | 6/20/2017 | 6/19/2020 | CW2330151 | $ - |
| 3440 | KMART CORPORATION | HI TECH AIR CONDITIONING SERVICE, INC | | 6/20/2017 | 6/19/2020 | CW2330151 | $ - |
| 3441 | INNOVEL SOLUTIONS, INC. | HI TECH AIR CONDITIONING SERVICE, INC | | 6/20/2017 | 6/19/2020 | CW2330151 | $ - |
| 3442 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | HI TECH AIR CONDITIONING SERVICE, INC | | 6/20/2017 | 6/19/2020 | CW2330151 | $ - |
| 3443 | INNOVEL SOLUTIONS, INC. | HI TECH AIR CONDITIONING SERVICE, INC | | 6/20/2017 | 6/19/2020 | CW2330151 | $ - |
| 3444 | SEARS, ROEBUCK DE PUERTO RICO, INC. | HI TECH AIR CONDITIONING SERVICE, INC | | 6/20/2017 | 6/19/2020 | CW2330151 | $ - |
| 3445 | SEARS HOLDINGS CORPORATION | HI WAY SMALL ENGINE REPAIR | HOME SERVICES- HI-WAY SMALL ENGINE REPAIR - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290078 | $ - |
| 3446 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | HIDDEN OAKS APARTMENTS, LLC | FURNISH AND INSTALL APPLIANCES | N/A | N/A | N/A | $ - |
| 3447 | SEARS, ROEBUCK AND CO. | HIGH STREET RETAIL USA, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 3448 | SEARS HOLDINGS MANAGEMENT CORPORATION | HIGHJUMP SOFTWARE INC | SC PUR PRO-HIGHJUMP SOFTWARE INC-MASTER SOFTWARE AND SERVICES AGREEMENT-2013 | 1/1/2013 | 12/31/2018 | SHCLCW2066 | $ 295,150 |
| 3449 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HIGHLAND POWER EQUIPMENT | HOME SERVICES - HIGHLAND POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/14/2016 | 06/13/2021 | SHCLCW7636 | $ - |
| 3450 | SEARS, ROEBUCK AND CO. | HIGHLAND VIERA FL SPE, LLC | SALES ORDER FOR PO_FROM HIGHLANDS VIERA WEST FOR PROJECT OF SAMENAME | 02/02/2017 | N/A | SO HIGHLANDS VIERA WEST | $ - |
| 3451 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | HILEX | SUPPLIES - HILEX - PTC - 2015 | 8/1/2015 | 07/31/2019 | CW2300049 | $ - |
| 3452 | KMART CORPORATION; KMART OPERATIONS LLC; | HILL ELECTRIC | FAC - HILL ELECTRIC - MSA  - 2018 | 3/8/2018 | 03/07/2019 | CW2337588 | $ - |
| 3453 | KMART CORPORATION; KMART OPERATIONS LLC; | HILL ELECTRIC | FACILITIES UPTO $40K MSA | N/A | 03/07/2019 | N/A | $ - |
| 3454 | KMART CORPORATION; KMART OPERATIONS LLC; | HILL ELECTRIC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 3455 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HILLSIDE OUTDOOR | HOME SERVICES - HILLSIDE OUTDOOR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/20/2015 | 05/19/2020 | CW2304823 | $ - |
| 3456 | SEARS, ROEBUCK AND CO. AND KMART CORP. | HILO HEARING AID CENTER, INC | | N/A | 4/6/2017 | | $ 2,822 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3457 | SEARS HOLDINGS CORPORATION | HINSON CHAIN SAW | HOME SERVICES- HINSON CHAIN SAW - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289470 | $ - |
| 3458 | SEARS HOLDINGS MANAGEMENT CORPORATION | HIRERIGHT | CORPORATE SERVICES - HR COMPLIANCE - BACKGROUND CHECKS - MSA AND SOW 1 2015 | 9/4/2015 | 09/03/2021 | CW2305203 | $ 237,444 |
| 3459 | SEARS HOLDINGS CORPORATION | HISCOX $2M / ACT $3M | 4TH EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | FSUSC1802479 | $ - |
| 3460 | SEARS HOLDINGS CORPORATION | HISCOX INSURANCE COMPANY INC. | KIDNAP AND RANSOM | N/A | 09/01/2019 | UKA3001668.16 | $ - |
| 3461 | KMART OF WASHINGTON LLC | HI-TEK | | N/A | N/A | N/A | $ - |
| 3462 | KMART CORPORATION; KMART OPERATIONS LLC; | HMS COMMERCIAL SERVICE INC | FACILITIES UPTO $40K MSA | N/A | 05/06/2019 | N/A | $ - |
| 3463 | KMART CORPORATION; KMART OPERATIONS LLC; | HMS COMMERICAL SERVICE INC | FAC - HMS COMMERCIAL SERVICE INC - MSA 2018 | 5/7/2018 | 05/06/2019 | CW2338414 | $ - |
| 3464 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOFFMAN ESTATES LATUS, LLC | | N/A | N/A | N/A | $ - |
| 3465 | CALIFORNIA BUILDER APPLIANCES, | HOLLAND CONSTRUCTION INC | CBA-HOLLAND CONSTRUCTION INC-WEBSTER STREET-PURCHASE ORDER-2018 | N/A | N/A | WEBS-HC-12 | $ - |
| 3466 | CALIFORNIA BUILDER APPLIANCES, | HOLLAND CONSTRUCTION INC | CBA-HOLLAND CONSTRUCTION INC-WEBSTER STREET-CONTRACT RIDER-2015 | N/A | N/A | N/A | $ - |
| 3467 | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK - EXHIBITS (BLOOMINGTON, BUFFALO, JANESVILLE, MACON, | 11/26/2017 | 10/24/2020 | CW2339858 | $ (65,820) |
| 3468 | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK- SEARS MSA 2015 | 6/7/2015 | 06/06/2020 | CW2306862 | $ - |
| 3469 | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK- MSA 2014 | 7/19/2015 | 10/24/2020 | CW2287717 | $ - |
| 3470 | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK- WAREHOUSE MSA 2014 | 7/19/2015 | 10/24/2020 | CW2287695 | $ - |
| 3471 | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK- WAREHOUSE EXHIBIT (MACON) 2015 | 7/19/2015 | 10/24/2020 | CW2306977 | $ - |
| 3472 | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK- EXHIBITS (NASHVILLE, PFLUGERVILLE, SAN ANTONIO) 2017 | 1/1/2017 | 09/29/2019 | CW2322316 | $ - |
| 3473 | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK- EXHIBITS (MINNEAPOLIS) 2017 | 1/1/2017 | 10/26/2019 | CW2322320 | $ - |
| 3474 | INNOVEL SOLUTIONS, INC. | HOME DEPOT U.S.A., INC. | MASTER SERVICES AGREEMENT | N/A | 05/01/2021 | N/A | $ - |
| 3475 | INNOVEL SOLUTIONS, INC. | HOME DEPOT U.S.A.,INC. | MASTER SERVICES AGREEMENT | N/A | 05/01/2021 | 540766 | $ - |
| 3476 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HOMETOWN AUTO & HARDWARE | HOME SERVICES - HOMETOWN AUTO AND HARDWARE - MSA (SMALL ITEM REPAIR GO LOCAL | 4/27/2015 | 04/26/2020 | CW2302429 | $ 931 |
| 3477 | SEARS HOLDINGS CORPORATION | HOMETOWN AUTO & HARDWARE | HOME SERVICES - HOMETOWN AUTO AND HARDWARE - MSA (SMALL ITEM REPAIR GO LOCAL | 4/27/2015 | 04/26/2020 | CW2304671 | $ - |
| 3478 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HOMETOWN HARDWARE LLC | HOME SERVICES - HOMETOWN HARDWARE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/4/2016 | 10/03/2021 | CW2323106 | $ - |
| 3479 | KMART CORPORATION | HOMETOWN AUTOMOTIVE REPAIR LLC | | N/A | N/A | N/A | $ - |
| 3480 | SEARS, ROEBUCK AND CO. | HOME WARRANTY OF AMERICA, INC | | 5/1/2016 | 11/7/2022 | CW2340700 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3481 | CALIFORNIA BUILDER APPLIANCES, | HOMECRAFTERS LTD | CBA-HOMECRAFTERS LTD-DAOUST-SUBCONTRACT AGREEMENT-2015 | N/A | N/A | N/A | $ - |
| 3482 | CALIFORNIA BUILDER APPLIANCES, | HOMECRAFTERS LTD | CBA-HOMECRAFTERS LTD-DAOUST-CONTRACT RIDER-2015 | N/A | N/A | N/A | $ - |
| 3483 | CALIFORNIA BUILDER APPLIANCES, | HOMECRAFTERS LTD | CBA-HOMECRAFTERS LTD-TALCOTT RESIDENCE-SCOPE OF WORK-2016 | N/A | N/A | N/A | $ - |
| 3484 | SEARS, ROEBUCK AND CO. | HOMEGOODS, INC. | | N/A | N/A | N/A | $ - |
| 3485 | SEARS BRANDS MANAGEMENT CORP. | HOMEMART SA | RETAIL STORE LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 3486 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HOMESTEAD ACRES SAW & MOWER | HOME SERVICES - HOMESTEAD ACRES SAW AND MOWER - MSA (SMALL ITEM REPAIR GO LOCAL | 5/8/2015 | 05/07/2020 | CW2302427 | $ - |
| 3487 | SEARS HOLDINGS CORPORATION | HOMETOWN MOWER LLC | HOME SERVICES- HOMETOWN MOWER LLC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290309 | $ - |
| 3488 | SEARS, ROEBUCK AND CO. | HOMEVESTORS OF AMERICA, INC | KENMORESEARS-HVA AGREEMENT APRIL 2018 (SIGNED) | N/A | 02/01/2019 | N/A | $ - |
| 3489 | SEARS HOLDINGS CORPORATION | HONEST ENGINES | HOME SERVICES- HONEST ENGINE  - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289475 | $ 163 |
| 3490 | KMART CORPORATION; KMART OPERATIONS LLC; | HOPWOOD ENTERPRISES INC. | INDIVIDUAL STORE SNOW PLOWING/REMOVAL SERVICES | N/A | N/A | N/A | $ 30,654 |
| 3491 | SEARS HOLDINGS MANAGEMENT CORPORATION | HORCHER CONSTRUCTION INC | REAL ESTATE AND LICENSED BUSINESSES - HORCHER - MSA - 2013 | 10/1/2013 | 09/30/2021 | CW2253946 | $ 120,665 |
| 3492 | SEARS HOLDINGS MANAGEMENT CORPORATION | HORCHER CONSTRUCTION INC | | 10/1/2013 | 9/30/2021 | CW2253946 | $ - |
| 3493 | SEARS HOLDINGS MANAGEMENT CORPORATION | HORIZON BEHAVIORAL SERVICES, LLC | THCS-AETNA HORIZON BEHAVIORAL SERVICES,LLC-MASTER SERVICES AGREEMENT-2010 | 1/1/2010 | 12/31/2020 | SHCLCW3659 | $ - |
| 3494 | SHC LICENSED BUSINESS LLC | HORIZON SOLAR POWER | LICENSE AGREEMENT FOR SOLAR POWER | 11/30/2017 | 12/01/2019 | N/A | $ - |
| 3495 | SEARS HOLDINGS MANAGEMENT CORPORATION | HORIZON WORLDWIDE | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A | $ - |
| 3496 | SEARS HOLDINGS CORPORATION | HORN MOWER SHOP LLC | HOME SERVICES- HORN MOWER SHOP - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289473 | $ - |
| 3497 | SEARS HOLDINGS MANAGEMENT CORPORATION | HORWOOD, MARCUS & BERK CHARTERED | SALES TAX PERTAINING TO SEARS MARKETPLACE & SYW STORE SALES PLATFORM 2013 | N/A | N/A | N/A | $ 17,162 |
| 3498 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HOUSTON BROS LAWN CARE & SPRINKLERS LLC | HOME SERVICES - HOUSTON BROS LAWN CARE AND SPRINKLERS LLC - MASTER SERVICE AGREEMENT (GO | 5/18/2016 | 05/17/2021 | SHCLCW7637 | $ 247 |
| 3499 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HOWARD BERGER CO., INC. | SUPPLY AGREEMENT FOR HEATERS | N/A | N/A | N/A | $ (11,701) |
| 3500 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HOWARDS OUTDOOR POWER | HOME SERVICES - HOWARDS OUTDOOR POWER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/7/2016 | 09/06/2021 | CW2323038 | $ 1,365 |
| 3501 | SEARS HOLDINGS CORPORATION | HOWELLS SERVICE CENTER | HOME SERVICES- HOWELLS SERVICE CENTER - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289477 | $ - |
| 3502 | SEARS, ROEBUCK AND CO. | HTC PROPERTIES | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3503 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HTK ENTERPRISES OF MATTOON INC | FAC - HTK ENTERPRISES OF MATTOON INC  - MASTER SERVICES AGREEMENT - 2017 | 2/6/2017 | 02/05/2022 | SHCLCW7986 | $ - |
| 3504 | SEARS HOLDINGS MANAGEMENT CORPORATION | HUAWEI TECHNOLOGIES USA INC | IT-HUAWEI-MASTER AGREEMENT-2013 | 7/8/2013 | 07/07/2023 | CW2211809 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3505 | INNOVEL SOLUTIONS, INC. | HUB GROUP, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $ 26,064 |
| 3506 | KMART CORPORATION; KMART HOLDING CORPORATION; | HUBBELL LIGHTING INC-713086 | FAC - HUBBELL CONTROL SOLUTION - PROCUREMENT TERMS AND CONDITIONS - 2017 | 3/10/2017 | 03/09/2020 | CW2324815 | $ 271 |
| 3507 | SEARS HOLDINGS MANAGEMENT CORPORATION | HUBBEL LIGHTING INC/ HUBBEL SOLUTINS | | 3/10/2017 | 3/9/2020 | CW2324815 | $ - |
| 3508 | SEARS HOLDINGS MANAGEMENT CORPORATION | HUBBEL LIGHTING INC/ HUBBEL SOLUTINS | | 3/10/2017 | 3/9/2020 | CW2324815 | $ - |
| 3509 | KMART CORPORATION | HUBBEL LIGHTING INC/ HUBBEL SOLUTINS | | 3/10/2017 | 3/9/2020 | CW2324815 | $ - |
| 3510 | KMART CORPORATION | HUBBEL LIGHTING INC/ HUBBEL SOLUTINS | | 3/10/2017 | 3/9/2020 | CW2324815 | $ - |
| 3511 | SEARS, ROEBUCK AND CO. | HUBBEL LIGHTING INC/ HUBBEL SOLUTINS | | 3/10/2017 | 3/9/2020 | CW2324815 | $ - |
| 3512 | SEARS, ROEBUCK AND CO. | HUBBEL LIGHTING INC/ HUBBEL SOLUTINS | | 3/10/2017 | 3/9/2020 | CW2324815 | $ - |
| 3513 | SEARS HOLDINGS CORPORATION | HUDSON SPECIALTY INSURANCE COMPANY | CONTRACT OF INSURANCE | N/A | 06/01/2019 | HCS102360 | $ - |
| 3514 | SEARS HOLDINGS MANAGEMENT CORPORATION | HUEN ELECTRIC, INC. | | 8/1/2013 | MO-TO-MO | SHCLCW1632 | $ 5,798 |
| 3515 | SEARS, ROEBUCK AND CO. | HUFF & ASSOC. | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | 110310-B | $ - |
| 3516 | SOE, INC. | HUGH FUTRELL CORPORATION | SOE-HUGH FUTRELL CORPORATION-HUMBOLDT APARTMENTS-SUPPLIER CONTRACT-2013 | N/A | N/A | N/A | $ - |
| 3517 | SHC LICENSED BUSINESS LLC | HUGO GONZALEZ | LICENSE AGREEMENT FOR JEWELRY SERVICE | N/A | 1/31/2019 | N/A | $ - |
| 3518 | SEARS, ROEBUCK AND CO. | HUGO GONZALEZ | LICENSE AGREEMENT FOR JEWELRY SERVICE | N/A | 1/31/2019 | N/A | $ - |
| 3519 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HULLER LAWN EQUIPMENT INC | HOME SERVICES - HULLER LAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/26/2016 | 02/25/2021 | SHCLCW7572 | $ - |
| 3520 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HULLER LAWN EQUIPMENT INC | HOME SERVICES - HULLER LAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 2/26/2016 | 02/25/2021 | CW2322817 | $ - |
| 3521 | KMART CORPORATION; KMART OPERATIONS LLC; | HUMPHREY & ASSOCIATES INC | FAC - HUMPHREY ASSOCIATES - MSA 2018 | 6/8/2018 | 06/07/2019 | CW2338416 | $ 14,301 |
| 3522 | KMART CORPORATION; KMART OPERATIONS LLC; | HUMPHREY & ASSOCIATES INC | FACILITIES UPTO $40K MSA | N/A | 06/07/2019 | N/A | $ - |
| 3523 | SEARS, ROEBUCK AND CO. | HUNT BUILDING CO LTD | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3524 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HUNT STREET AUTO LLC | HOME SERVICES - HUNT STREET AUTO LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/8/2016 | 07/07/2021 | SHCLCW7553 | $ - |
| 3525 | SEARS, ROEBUCK AND CO. | HUNTER ENGINEERING COMPANY | SHC-SUPPLIES-AUTO-HUNTER ENGINEERINGCOMPANY-MASTER EQUIPMENT | 3/21/2011 | 03/21/2021 | SHCLCW2259 | $ 80,016 |
| 3526 | KMART CORPORATION; KMART OPERATIONS LLC; | HURST MECHANICAL | FAC - HURST MECHANICAL - MASTER SERVICE AGREEMENT 2017 | 12/14/2017 | 12/13/2018 | CW2334904 | $ 11,331 |
| 3527 | KMART CORPORATION; KMART OPERATIONS LLC; | HURST MECHANICAL | FACILITIES UPTO $40K MSA | N/A | 12/13/2018 | N/A | $ - |
| 3528 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | HUSQVARNA CONSUMER OUTDOOR PRODUCSTS N.A., INC | SUPPLY AGREEMENT FOR TRACTORS AND MOWERS AND HANDHELD LETTER AGREEMENT (SEVENTH | N/A | 12/31/2018 | N/A | $ 3,045,005 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3529 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | HUSQVARNA PROFESSIONAL PRODUCTS, INC | SUPPLY AGREEMENT FOR TRACTORS AND MOWERS AND HANDHELD LETTER AGREEMENT (SEVENTH | N/A | 12/31/2018 | N/A | $ - |
| 3530 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A., INC. | SUPPLY AGREEMENT FOR TRACTORS, MOWERS, AND TILLERS | N/A | N/A | N/A | $ - |
| 3531 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HWY 304 MOTORS | HOME SERVICES - HWY 304 MOTORS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 8/9/2016 | 08/08/2021 | SHCLCW7668 | $ - |
| 3532 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HWY 304 MOTORS | HOME SERVICES - HWY 304 MOTORS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/9/2016 | 08/08/2021 | CW2322839 | $ - |
| 3533 | SEARS, ROEBUCK AND CO. | HYPERION CONSTRUCTION | SEARS COMMERCIAL CONTRACT AGREEMENT | | | CU086162 | $ - |
| 3534 | SEARS HOLDINGS MANAGEMENT CORPORATION | ION INTERACTIVE INC | HS - I-ON INTERACTIVE - MASTER SOFTWARE MANAGED SERVICES AGREEMENT - 2012 | 6/14/2012 | 07/31/2019 | SHCLCW5262 | $ 55,252 |
| 3535 | SEARS HOLDINGS MANAGEMENT CORPORATION | ION INTERACTIVE INC | HOME SERVICES - ION INTERACTIVE - SOW 2 - 2016 | 9/1/2016 | 08/31/2019 | CW2318409 | $ - |
| 3536 | SHC LICENSED BUSINESS LLC | ICAN BENEFIT GROUP, LLC. | LICENSE AGREEMENT | 04/27/2015 | 10/31/2019 | N/A | $ - |
| 3537 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | SALES ORDER AVENUE STATION | N/A | N/A | N/A | $ - |
| 3538 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #1 | N/A | N/A | N/A | $ - |
| 3539 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #3 | N/A | N/A | N/A | $ - |
| 3540 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #4 | N/A | N/A | N/A | $ - |
| 3541 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #5 | N/A | N/A | N/A | $ - |
| 3542 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #6 | N/A | N/A | N/A | $ - |
| 3543 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #7 | N/A | N/A | N/A | $ - |
| 3544 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #8 | N/A | N/A | N/A | $ - |
| 3545 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | SALES ORDER AVENUE TERRACE | N/A | N/A | N/A | $ - |
| 3546 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #2 | N/A | N/A | N/A | $ - |
| 3547 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | SALES ORDER RETREAT AT WESTLOCK | N/A | N/A | N/A | $ - |
| 3548 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT | N/A | N/A | N/A | $ - |
| 3549 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT 8 | N/A | N/A | N/A | $ - |
| 3550 | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #10 | N/A | N/A | N/A | $ - |
| 3551 | KMART CORPORATION | ICON DE HOLDINGS LL | FIRST AMENDMENT TO LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 3552 | SEARS, ROEBUCK AND CO. | ICON DE HOLDINGS LL | SECOND AMENDMENT TO LICENSE AGREEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3553 | KMART CORPORATION | ICON EYEWEAR | | N/A | N/A | N/A | $ 308,509 |
| 3554 | SEARS, ROEBUCK AND CO. | ICON HEALTH AND FITNESS | SEARS, ROEBUCK AND CO. UNIVERSAL TERMS AND CONDITIONS | N/A | N/A | N/A | $ 11,529,624 |
| 3555 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS HOLDINGS CORPORATION | ICON HEALTH & FITNESS, INC. | | 11/27/2018 | N/A | N/A | $ - |
| 3556 | KMART CORPORATION; KMART OPERATIONS LLC; | ICON MECHANICAL | FACILITIES UPTO $40K MSA | N/A | 05/06/2019 | N/A | $ - |
| 3557 | KMART CORPORATION; KMART OPERATIONS LLC; | ICON MECHANICAL, INC | FAC - ICON MECHANICAL  - MSA 2018 | 5/7/2018 | 05/06/2019 | CW2338418 | $ - |
| 3558 | KMART CORPORATION | ICON NY HOLDINGS LLC | ASSIGNMENT OF LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 3559 | SEARS HOLDINGS MANAGEMENT CORPORATION | ICROSSING INC-114442648 | MKTG - ICROSSING - RESTATED MSA - 2014 | 4/1/2014 | 12/31/2019 | CW2269419 | $ 5,772,609 |
| 3560 | SEARS HOLDINGS MANAGEMENT CORPORATION | ICROSSING INC-114442648 | HOME SERVICES - ICROSSING - SEM SOW - 2018 | 10/23/2018 | 12/31/2018 | CW2340412 | $ - |
| 3561 | SEARS HOLDINGS MANAGEMENT CORPORATION | ICROSSING INC | | 10/23/2018 | 12/31/201 | CW2340412 | $ - |
| 3562 | SEARS HOLDINGS MANAGEMENT CORPORATION | ICROSSING INC | | 10/23/2018 | 12/31/201 | CW2340412 | $ - |
| 3563 | KMART CORPORATION | IDAHO STATE LOTTERY | LOTTERY RETAILER CONTRACT - STATE OF IDAHO | 11/21/2012 | N/A | 9215 | $ - |
| 3564 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | IDEAL INDUSTRIES INC | KCD - WESTERN FORGE CORP - SUPPLY AGREEMENT - 2007 | 9/14/2007 | 01/31/2019 | CW2313461 | $ (21) |
| 3565 | SEARS HOLDINGS MANAGEMENT CORPORATION | IDENTIFIX INC-181073107 | FAC - IDENTIFIX INC - SUBSCRIPTION AGREEMENT - 2013 | 9/15/2013 | 02/28/2019 | CW2326493 | $ 26,393 |
| 3566 | SEARS HOLDINGS MANAGEMENT CORPORATION | IDMWORKS, INC. | ITG - IDMWORKS - MSA - 2014 | 7/15/2014 | 07/14/2019 | CW2286365 | $ - |
| 3567 | INNOVEL SOLUTIONS, INC. | IG BRANDS | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 3568 | INNOVEL SOLUTIONS, INC. | IG BRANDS | WAREHOUSE SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 3569 | SHC LICENSED BUSINESS LLC | IGNAZIO LANZAFAME | LICENSE AGREEMENT FOR JEWELRY SERVICE | N/A | N/A | N/A | $ 4,685 |
| 3570 | SEARS HOLDINGS MANAGEMENT CORPORATION | IH SERVICES INC | HOUSEKEEPING NON RETAIL FACILITIES | 9/1/2017 | 01/31/2021 | CW2331684 | $ - |
| 3571 | SEARS HOLDINGS MANAGEMENT CORPORATION | IHEARTMEDIA + ENTERTAINMENT, INC | SYW - IHEARTMEDIA - MSA - 2018 | 3/30/2018 | 03/29/2020 | CW2336528 | $ 41,900 |
| 3572 | SEARS HOLDINGS MANAGEMENT CORPORATION | IKON OFFICE SOLUTIONS INC | IT - RICHO USA (IKON OFFICE SOLUTIONS INC) - MASTER ADMINISTRATIVE SERVICES AGREEMENT - | 2/1/2010 | 01/17/2020 | CW2322067 | $ - |
| 3573 | SEARS HOLDINGS MANAGEMENT CORPORATION | IKON OFFICE SOLUTIONS INC | IT - RICHO USA (IKON OFFICE SOLUTIONS INC) - AMENDMENT TO MASTER ADMINSTRATIVE SERVICES | N/A | 01/17/2020 | N/A | $ - |
| 3574 | SEARS HOLDINGS MANAGEMENT CORPORATION | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | ECOM - ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY - EDGE TAX CREDIT | 10/26/2012 | 10/25/2022 | SHCLCW6432 | $ - |
| 3575 | SEARS, ROEBUCK AND CO. | STATE OF ILLINOIS, DEPARTMENT OF TRANSPORTATION | AGREEMENT | N/A | N/A | N/A | $ 1,170 |
| 3576 | SEARS HOLDINGS CORPORATION | ILLINOIS NATIONAL INSURANCE CO. | | N/A | 4/1/2019 | GL5425886 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3577 | SEARS HOLDINGS CORPORATION | ILLINOIS NATIONAL INSURANCE CO. | | N/A | 4/1/2019 | GL5425887 | $ - |
| 3578 | SEARS HOLDINGS CORPORATION | ILLINOIS NATIONAL INSURANCE CO. | | N/A | 4/1/2019 | GL8425888 | $ - |
| 3579 | SEARS HOLDINGS CORPORATION | ILLINOIS NATIONAL INSURANCE COMPANY (AIG) | 14TH EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | 01-423-04-29 | $ - |
| 3580 | SEARS HOLDINGS CORPORATION | ILLINOIS NATIONAL INSURANCE COMPANY (AIG) | 4TH EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | 01-423-10-78 | $ - |
| 3581 | SEARS HOLDINGS CORPORATION | ILLINOIS UNION INSURANCE COMPANY (ACE) | POLLUTION LEGAL LIABILITY | N/A | 11/01/2019 | PPLG24882688 001 | $ - |
| 3582 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ILLINOIS VALLEY LAWN & GARDEN SERVICE CENTER | HOME SERVICES - ILLINOIS VALLEY LAWN AND GARDEN SERVICE CENTER - MASTER SERVICE | 9/15/2016 | 09/14/2021 | CW2322986 | $ - |
| 3583 | SEARS HOLDINGS MANAGEMENT CORPORATION | IMAGINATION PUBLISHING LLC | HS - IMAGINATION PUBLISHING - AMENDMENT 2 TO MSA- 2016 | 8/8/2013 | 01/31/2019 | SHCLCW6824 | $ 182,211 |
| 3584 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | IMPERIAL AUTO BODY | LONG TERM PARKING SPACE RENTAL | 12/28/2017 | 12/28/2018 | N/A | $ - |
| 3585 | SEARS, ROEBUCK AND CO. | IMT RESIDENTIAL | ADDENDUM CHANGE ORDER | N/A | N/A | N/A | $ - |
| 3586 | SEARS, ROEBUCK AND CO. | IMT RESIDENTIAL | ADDENDUM CHANGE ORDER CIRCLE GAULT | N/A | N/A | N/A | $ - |
| 3587 | SEARS, ROEBUCK AND CO. | IMT RESIDENTIAL | SALES ORDER RIDGEGATE | N/A | N/A | N/A | $ - |
| 3588 | SEARS, ROEBUCK AND CO. | IMT RESIDENTIAL | PURCHASE ORDER SORRENTO VALLEY | N/A | N/A | N/A | $ - |
| 3589 | SEARS, ROEBUCK AND CO. | IMT RESIDENTIAL | ADDENDUM CHANGE ORDER SEPULVEDA | N/A | N/A | N/A | $ - |
| 3590 | SEARS HOLDINGS CORPORATION | INDEED, INC. | INDEED PAY PER CLICK (PPC) INSERTION ORDER -2018 | N/A | N/A | N/A | $ 25,400 |
| 3591 | SEARS HOLDINGS CORPORATION | INDEED, INC. | INDEED RESUME SUBSCRIPTION INSERTION ORDER - ANNUAL 2018 | N/A | N/A | N/A | $ - |
| 3592 | SEARS HOLDINGS CORPORATION | INDEED, INC. | INDEED TARGETED ADS (APPLY) INSERTION ORDER | N/A | N/A | N/A | $ - |
| 3593 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFINITE PERIPHERALS INC-665018 | IT - INFINITE PERIPHERALS INC - MUTUAL CONFIDENTIALITY  AGREEMENT - 2010 | 1/9/2010 | 01/09/2020 | SHCLCW7699 | $ 48,932 |
| 3594 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFINITE PERIPHERALS INC-665018 | FINANCE - INFINITE PERIPHERALS, INC (IPC) - MPA - FEBRUARY 2016 | 2/22/2017 | 02/22/2022 | CW2323521 | $ - |
| 3595 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFOBLOX, INC | IT OPS-INFOBLOX INC-MASTER SERVICES AGREEMENT-2012 | 2/29/2012 | 12/21/2020 | SHCLCW1478 | $ 5,852 |
| 3596 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | INFOR (US), INC | SUPPLYCHAIN INFOR RENEWAL AND CANCELLATION FORM | 5/1/2018 | 04/30/2019 | CW2339014 | $ 3,140 |
| 3597 | SEARS HOME & BUSINESS FRANCHIS | INFORMATION CONTROL COMPANY LLC | MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ 63,580 |
| 3598 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFOSYS TECHNOLOGIES LIMITED | HOME SERVICES INFOSYS SOW WEBSITE REBUILD | 3/30/2018 | 04/22/2019 | CW2336732 | $ 425,781 |
| 3599 | KMART HOLDING CORPORATION | INFOSYS TECHNOLOGIES LIMITED | IT OPS-INFOSYS TECHNOLOGIES LIMITED-OUTSOURCING AGREEMENT-2004 | 11/8/2004 | 07/31/2019 | SHCLCW3458 | $ - |
| 3600 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFOSYS TECHNOLOGIES LIMITED | INFOSYS LIMITED - CHANGE REQUEST 04 TO SOW (EDI SUPPORT PROJECT TERM EXTENSION) - 2017 | 1/5/2017 | 03/31/2019 | CW2324121 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3601 | KMART CORPORATION | INFOSYS TECHNOLOGIES LIMITED | | 11/8/2004 | 07/31/201 | SHCLCW3458 | $ - |
| 3602 | KMART CORPORATION | INFOSYS TECHNOLOGIES LIMITED | | 11/8/2004 | 07/31/201 | SHCLCW3458 | $ - |
| 3603 | KMART CORPORATION | INFOSYS TECHNOLOGIES LIMITED | | 11/8/2004 | 07/31/201 | SHCLCW3458 | $ - |
| 3604 | KMART CORPORATION | INFOSYS TECHNOLOGIES LIMITED | | 11/8/2004 | 07/31/201 | SHCLCW3458 | $ - |
| 3605 | KMART CORPORATION | INFOSYS TECHNOLOGIES LIMITED | | 11/8/2004 | 07/31/201 | SHCLCW3458 | $ - |
| 3606 | KMART CORPORATION | INFOSYS TECHNOLOGIES LIMITED | | 11/8/2004 | 07/31/201 | SHCLCW3458 | $ - |
| 3607 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFOTEK SOLUTIONS INC / SECURITY COMPASS INC | ITG-INFOTEK_SECURITYCOMPASS-SAAS AGREEMENT-DEC 2015 | 12/28/2015 | 12/28/2018 | CW2309148 | $ - |
| 3608 | SEARS HOLDINGS PUBLISHING COMP. | INFOVINE INC. | MKTG - INFOVINE INC MASTER AGREEMENT - 2016 | 6/1/2016 | 05/31/2019 | CW2315640 | $ - |
| 3609 | SEARS HOLDINGS MANAGEMENT CORPORATION | INGENICO-88971 | IT- INGENICO CORPORATION-MASTER PROCUREMENT AGREEMENT-09 | 6/16/2009 | 06/13/2019 | SHCLCW34 | $ 87,279 |
| 3610 | SEARS HOLDINGS MANAGEMENT CORPORATION | INGENICO INC | IT OPS-INGENICO INC-MASTER PROCUREMENT AGREEMENT-2009 | 6/14/2014 | 06/13/2019 | SHCLCW3348 | $ - |
| 3611 | SEARS, ROEBUCK AND CO. | INK CONSTRUCTION | PURCHASE ORDER LOUISVILLE | N/A | N/A | N/A | $ - |
| 3612 | SEARS, ROEBUCK AND CO. | INK CONSTRUCTION | PURCHASE ORDER KANSAS CITY | N/A | N/A | N/A | $ - |
| 3613 | SEARS, ROEBUCK AND CO. | INK CONSTRUCTION | PURCHASE ORDER WOODSPRINGS | N/A | N/A | N/A | $ - |
| 3614 | SEARS, ROEBUCK AND CO. | INK CONSTRUCTION | ADDENDUM LOUISVILLE | N/A | N/A | N/A | $ - |
| 3615 | SEARS, ROEBUCK AND CO. | INK CONSTRUCTION | PURCHASE ORDER TULSA | N/A | N/A | N/A | $ - |
| 3616 | SEARS, ROEBUCK AND CO. | INK CONSTRUCTION | ADDENDUM TULSA | N/A | N/A | N/A | $ - |
| 3617 | SEARS, ROEBUCK AND CO. | INLAND CALIFORNIA INC. | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3618 | SEARS, ROEBUCK AND CO. | INLAND PACIFIC BUILDERS | INLAND PACIFIC BUILDERS_MESA VERDE | 10/04/2012 | N/A | 1 | $ - |
| 3619 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | INLAND POWER EQUIPMENT CO | HOME SERVICES - INLAND POWER EQUIPMENT CO - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/29/2016 | 08/28/2021 | CW2322884 | $ 121 |
| 3620 | SEARS, ROEBUCK AND CO. | INLAND TEXAS LLC | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3621 | SEARS, ROEBUCK AND CO. | INLAND TEXAS LLC | CHANGE ORDER INLAND TEXAS | N/A | N/A | N/A | $ - |
| 3622 | SEARS, ROEBUCK AND CO. | INLAND WASHINGTON LLC | SUBAGREEMENT | N/A | N/A | N/A | $ - |
| 3623 | SEARS, ROEBUCK AND CO. | INLAND WASHINGTON LLC | ADDENDUM SOUTHSIDE BY VINTAGE | N/A | N/A | N/A | $ - |
| 3624 | SEARS, ROEBUCK AND CO. | INLAND WASHINGTON LLC | INLAND WASHINGTON LLC | 10/02/2011 | N/A | TRADITIONS AT WALLA WALLA | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3625 | SEARS HOLDINGS MANAGEMENT CORPORATION | INMAR | SYW - INMAR - SOW LOAD TO CARD COUPONS | 5/9/2016 | 05/08/2019 | CW2314531 | $ - |
| 3626 | SEARS HOLDINGS MANAGEMENT CORPORATION | INMAR | SYW - INMAR - MSA 2016-2019 | 5/9/2016 | 05/08/2019 | CW2314528 | $ - |
| 3627 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | INNA MAZE | LICENSE  AGREEMENT TO SELL MERCHANDISE AND SERVICES | 02/28/2013 | 02/28/2019 | N/A | $ - |
| 3628 | KMART CORPORATION; KMART OPERATIONS LLC; | INNOVATIVE EXCAVATION INC | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 3629 | N/A | INNOVATIVE FACILITY SERVICES LLC | RS - ACC DAILY SERVICE - IFS 2018 | 11/5/2015 | 03/31/2021 | CW2339723 | $ 123,160 |
| 3630 | N/A | INNOVATIVE FACILITY SERVICES LLC | RS - ACC HOUSEKEEPING- PORTER WORK - IFS 2018 | 11/5/2015 | 03/31/2021 | CW2339721 | $ - |
| 3631 | N/A | INNOVATIVE FACILITY SERVICES LLC | RS - ACC -FLOOR TAPE REMOVAL OF STRIP AND WAX - IFS 2018 | 11/5/2015 | 03/31/2021 | CW2339829 | $ - |
| 3632 | N/A | INNOVATIVE FACILITY SERVICES LLC | RS - ACC STRIP AND WAX (4 COATS FLOOR WAX) - IFS 2018 | 11/5/2015 | 03/31/2021 | CW2339756 | $ - |
| 3633 | N/A | INNOVATIVE FACILITY SERVICES LLC | RS - ACC NON CONTRACT WORK - IFS - 2018 | 11/5/2015 | 03/31/2021 | CW2339754 | $ - |
| 3634 | N/A | INNOVATIVE FACILITY SERVICES LLC | RS - ACC DOUBLE SCRUB AND RECOAT - IFS 2018 | 11/5/2015 | 03/31/2021 | CW2339759 | $ - |
| 3635 | SEARS, ROEBUCK AND CO. | INNOVATIVE SERVICES | SALES ORDER | N/A | N/A | N/A | $ - |
| 3636 | SEARS, ROEBUCK AND CO. | INNOVATIVE SERVICES | SALES ORDER TO INNOVATIVE SERVICES FOR THE RIVER GATE SOUTH PROJECT IN PLYMOUTH IN | 07/11/2018 | N/A | SMS@IB.SOLUTI ONS.COM | $ - |
| 3637 | INNOVEL SOLUTIONS, INC. | INNOVATIVE LIQUIDATORS, INC. | SUPPLY CHAIN-INNOVATIVE LIQUIDATORS-MSA-2014 | 9/1/2014 | 08/31/2019 | CW2283441 | $ - |
| 3638 | SEARS, ROEBUCK AND CO. | INNOVATIVE LIQUIDATORS, INC. | INNOVATIVE LIQUIDATORS, INC | 6/1/2017 | 05/31/2020 | CW2330083 | $ - |
| 3639 | SEARS BRANDS MANAGEMENT CORP. | INNOVATIVE SALES | INDEPENDENT SALES REPRESENTATION AGREEMENT | N/A | N/A | N/A | $ 285,454 |
| 3640 | SERVICELIVE, INC. | INSIDESALES.COM | SERVICE ORDER | N/A | N/A | N/A | $ 21,561 |
| 3641 | FLORIDA BUILDER APPLIANCES, INC. | Insight Direct | OFFICE 365 - EMAIL, FILE STORAGE, COMPANY COLLABORATION | | | | $ - |
| 3642 | SEARS HOLDINGS MANAGEMENT CORPORATION | INSIGHT DIRECT USA-1876383589 | IT - INSIGHT DIRECT - MASTER SERVICES AGREEMENT 2002 | 1/25/2002 | 12/31/2018 | SHCLCW4840 | $ 621,944 |
| 3643 | SEARS HOLDINGS MANAGEMENT CORPORATION | INSIGHT DIRECT USA-1876383589 | MEMBER TECH - INSIGHT - SOW FOR KIOSK REPLACEMENT - SEPTEMBER 2018 | 9/17/2018 | 12/17/2018 | CW2339719 | $ - |
| 3644 | SEARS HOLDINGS CORPORATION | INSIGHT DIRECT USA (INITIAL) | IT INSIGHT RESELLER - MICROSOFT MPSA 2016 | 1/30/2016 | 01/31/2019 | CW2310511 | $ - |
| 3645 | SEARS HOME & BUSINESS FRANCHIS | INSIGHT DIRECT USA, INC. | CLOUD SOLUTION AGREEMENT | N/A | N/A | N/A | $ - |
| 3646 | FLORIDA BUILDER APPLIANCES, INC. | INSIGHT DIRECT USA, INC. DBA INSIGHT GLOBAL FINANCE | MASTER LEASE AGREEMENT 2355694 | | REOCCURING | | $ - |
| 3647 | SEARS HOLDINGS MANAGEMENT CORPORATION | INSIGHT GLOBAL, INC. | IT - INSIGHT GLOBAL - MSA - 2016 | 10/1/2016 | 09/30/2019 | CW2319660 | $ 7,896 |
| 3648 | SEARS HOLDINGS MANAGEMENT CORPORATION | INSPHERE INSURANCE SOLUTIONS, INC D/B/A/ HEALTHMARKETS INSURANCE AGENCY | HEALTH WELLNESS SOLUTIONS  HEALTHMARKETS AFFILIATE MARKETING - 2014 | 4/25/2014 | 04/24/2019 | CW2277099 | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 3649 | SEARS, ROEBUCK AND CO. | INSPIRED MARKETING | INSPIRED MARKETING_PROJECT OF DTE WEATHERIZATION | 11/17/2012 | N/A | N/A | $ - |
| 3650 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | INSTAR | LEGAL ES-INSTAR SERVICES GROUP L.P-MASTER SERVICES AGREEMENT-2011 | 2/1/2011 | 01/31/2019 | SHCLCW2248 | $ - |
| 3651 | SEARS, ROEBUCK AND CO. | INTEGRATED CONSTRUCTION LLC | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3652 | SEARS, ROEBUCK AND CO. | INTEGRATED CONSTRUCTION LLC | CHANGE ORDER | N/A | N/A | N/A | $ - |
| 3653 | SEARS, ROEBUCK AND CO. | INTEGRATED CONSTRUCTION LLC | SERVICES ORDER WOODSPRING | N/A | N/A | N/A | $ - |
| 3654 | SEARS, ROEBUCK AND CO. | INTEGRATED CONSTRUCTION LLC | CHANGE ORDER WOODSPRING | N/A | N/A | N/A | $ - |
| 3655 | SEARS, ROEBUCK AND CO. | INTEGRATED CONSTRUCTION LLC | SERVICES ORDER LAKE WORTH | N/A | N/A | N/A | $ - |
| 3656 | SEARS, ROEBUCK AND CO. | INTEGRATED CONSTRUCTION SERVICES, LLC | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 3657 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | INTEGRATED SERVICE MGT LLC-78602241 | RETAIL SERVICES-INTEGRATED SERVICE MANAGEMENT-MSA-2015 | 4/1/2015 | 03/31/2021 | CW2294139 | 177,151 |
| 3658 | N/A | INTEGRATED SERVICE MGT LLC-78602241 | FAC-ISM- SAC INVOICING | 4/1/2017 | 12/31/2018 | CW2329562 | $ - |
| 3659 | SEARS, ROEBUCK AND CO. | INTEGRATED SERVICE MGT LLC | | 4/01/201 | 3/31/2021 | CW2294139 | $ - |
| 3660 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTEGRATED SERVICE MGT LLC | | 4/01/201 | 3/31/2021 | CW2294139 | $ - |
| 3661 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTEGRATED SERVICE MGT LLC | | 4/01/201 | 3/31/2021 | CW2294139 | $ - |
| 3662 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTEGRATED SERVICE MGT LLC | | 4/01/201 | 3/31/2021 | CW2294139 | $ - |
| 3663 | SEARS, ROEBUCK AND CO. | INTEGRATED SERVICE MGT LLC | | 4/01/201 | 3/31/2021 | CW2294139 | $ - |
| 3664 | SEARS OPERATIONS LLC | INTEGRATED SERVICE MGT LLC | | 4/01/201 | 3/31/2021 | CW2294139 | $ - |
| 3665 | KMART CORPORATION | INTEGRATED SERVICE MGT LLC | | 4/01/201 | 3/31/2021 | CW2294139 | $ - |
| 3666 | SEARS, ROEBUCK AND CO. | INTEGRATED SERVICE MGT LLC | | 4/01/201 | 3/31/2021 | CW2294139 | $ - |
| 3667 | KMART OPERATIONS LLC | INTEGRATED SERVICE MGT LLC | | 4/01/201 | 3/31/2021 | CW2294139 | $ - |
| 3668 | SEARS OPERATIONS LLC | INTEGRATED SERVICE MGT LLC | | 4/01/201 | 3/31/2021 | CW2294139 | $ - |
| 3669 | KMART OPERATIONS LLC | INTEGRATED SERVICE MGT LLC | | 4/01/201 | 3/31/2021 | CW2294139 | $ - |
| 3670 | KMART CORPORATION | INTEGRATED SERVICE MGT LLC | | 4/01/201 | 3/31/2021 | CW2294139 | $ - |
| 3671 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTELLIGRATED SYSTEMS INC | SC- INTELLIGRATED SYSTEMS INC - MASTER SERVICES AGREEMENT - 2012 | 2/1/2012 | 01/31/2020 | SHCLCW5857 | 1,097 |
| 3672 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTELEX TECHNOLOGIES INC | COMPLIANCE-INTELEX-SAAS AGREEMENT - DEC 2017 | 12/20/2017 | 12/31/2018 | CW2334011 | 5,535 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3673 | SHC LICENSED BUSINESS LLC | INTELICOM WIRELESS, INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF APRIL 1, 2017 (THE EFFECTIVE | N/A | 04/01/2020 | N/A | $ - |
| 3674 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTELLIGENT CLEARING NETWORK INC | IT - INTELLIGENT CLEARING NETWORK INC - MASTER SOFTWARE AS A SERVICE MANAGED SERVICES | 8/1/2013 | 01/31/2019 | SHCLCW7116 | $ 37,158 |
| 3675 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERACTIONS CORPORATION | HOME SERVICES INTERACTIONS SAAS AGREEMENT | 12/29/2014 | 12/31/2020 | CW2308348 | $ 726,572 |
| 3676 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERACTIONS CORPORATION | ONLINE INTERACTIONS SOW 2 | 9/14/2015 | 12/31/2018 | CW2301355 | $ - |
| 3677 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERACTIONS CORPORATION | MSO INTERACTIONS LLC SOW 3 RENEWAL | 1/1/2018 | 12/31/2020 | CW2337124 | $ - |
| 3678 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERACTIONS | MSO INTERACTIONS SOW 4 PROFESSIONAL SERVICES | 10/2/2018 | 10/01/2019 | CW2340035 | $ - |
| 3679 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERACTIONS, LLC, AS SUCCESSOR IN INTEREST TO INTERACTIONS CORPORATION | | 10/2/2018 | 10/1/2019 | CW2340035 | $ - |
| 3680 | | INTERACTIONS | | 9/12/2017 | N/A | CW2294086 | $ - |
| 3681 | | INTERACTIONS | | 7/13/2016 | N/A | CO4 SOW1 | $ - |
| 3682 | | INTERACTIONS | | 3/12/2015 | N/A | CW2298708 | $ - |
| 3683 | | INTERACTIONS | | N/A | N/A | CW2308348 | $ - |
| 3684 | | INTERACTIONS | | N/A | N/A | CW2301355 | $ - |
| 3685 | | INTERACTIONS | | N/A | N/A | CW2334021 | $ - |
| 3686 | SHC PROMOTIONS LLC | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | FIN SERVICES - INTERACTIVE COMMUNICATIONS INTERNATIONAL INC (INCOMM) - AMENDMENT  17 | 7/24/2009 | 01/31/2021 | CW2338286 | $ 17,692 |
| 3687 | SHC PROMOTIONS LLC | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. ("INCOMM") | AMENDMENT NO. 17 TO GIFT CARD DISTRIBUTION AGREEMENT | N/A | 01/31/2021 | N/A | $ - |
| 3688 | SEARS, ROEBUCK AND CO. | INTERIOR CONSTRUCTION LLC | SALES ORDER | N/A | N/A | N/A | $ - |
| 3689 | SEARS, ROEBUCK AND CO. | INTERIOR CONSTRUCTION LLC | ADDENDUM | N/A | N/A | N/A | $ - |
| 3690 | SEARS, ROEBUCK AND CO. | INTERIOR CONTRACTING LLC | SALES ORDER ASHLAND WOODS | N/A | N/A | N/A | $ - |
| 3691 | SEARS, ROEBUCK AND CO. | INTERIOR CONTRACTING LLC | SALES ORDER AUDUBON VILLAGE | N/A | N/A | N/A | $ - |
| 3692 | SEARS, ROEBUCK AND CO. | INTERIOR CONTRACTING LLC | ADDENDUM | N/A | N/A | N/A | $ - |
| 3693 | SEARS, ROEBUCK AND CO. | INTERIOR CONTRACTING LLC | SALES ORDER KINGS STREET | N/A | N/A | N/A | $ - |
| 3694 | SEARS, ROEBUCK AND CO. | INTERIOR CONTRACTING LLC | SALES ORDER VICTORY VILLAGE | N/A | N/A | N/A | $ - |
| 3695 | INNOVEL SOLUTIONS, INC. | INTERMODAL SALES CORP. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $ - |
| 3696 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | INTERMODAL SALES CORP. | | 11/2/2018 | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3697 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES-824755 | IT OPS - IBM - EXHIBIT FOR RETAIL STORE SUPPORT SERVICES - 2008 (AMENDED AND RESTATED EXHIBIT | 10/1/2008 | 12/31/2019 | SHCLCW6107 | $ 1,558,585 |
| 3698 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES-824755 | IT - IBM - AMENDMENTS TO AMENDED AND RESTATED SOW (SOFTWARE MAINTENANCE | 6/1/2016 | 06/30/2019 | CW2315935 | $ - |
| 3699 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES-824755 | IT - IBM - AMENDED AND RESTATED SOW (HARDWARE MAINTENANCE SERVICES) WITH | 6/1/2016 | 06/30/2019 | CW2315932 | $ - |
| 3700 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES-824755 | MEMBER TECH  IBM SOW FOR STORE HW MAINT AND DEPOT SUPPORT SERVICES  APPLE AND SLEDS - | 7/28/2017 | 08/10/2019 | CW2331066 | $ - |
| 3701 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES-824755 | HOME SERVICES IBM TRANSACTION DOCUMENT 2017 | 11/17/2017 | 11/16/2020 | CW2333427 | $ - |
| 3702 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES-824755 | MT IBM SOW 2018 | 7/23/2018 | 12/31/2018 | CW2338990 | $ - |
| 3703 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | IT - INTERNATIONAL BUSINESS MACHINES CORPORATION - JOINT INITIATIVE AGREEMENT - | 6/3/2016 | 06/02/2019 | CW2315388 | $ - |
| 3704 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | INNOVEL-IBM-SOW 4 BLUEWOLF SALESFORCE CLOUD-JULY 2018 | 7/13/2018 | 07/12/2019 | CW2338770 | $ - |
| 3705 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES CORPORATION | | N/A | N/A | N/A | $ - |
| 3706 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL CENTURYLINK | | 3/26/2018 | N/A | | $ - |
| 3707 | SEARS HOLDINGS CORP | INTERNATIONAL CENTURYLINK | | 9/30/2016 | N/A | | $ - |
| 3708 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | INTENATIONAL CRUISE & EXCURSIONS | | N/A | N/A | | $ 8,507 |
| 3709 | SEARS, ROEBUCK AND CO. | INTERNATIONAL GENERAL CONTRACTORS | CONTRACT SUMMARY | N/A | N/A | N/A | $ - |
| 3710 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL PACKAGING GROUP | | 10/23/2018 | PERPETUAL | CW2333490 | $ - |
| 3711 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL PACKAGING GROUP | | 10/23/2018 | PERPETUAL | CW2333490 | $ - |
| 3712 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL PAPER COMPANY | SUPPLY CHAIN- INTERNATIONAL PAPER COMPANY-MSA 2013 | 1/1/2013 | 08/31/2020 | CW2336663 | $ 105,789 |
| 3713 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL PAPER COMPANY | | 1/1/2013 | 8/31/2020 | CW2336663 | $ - |
| 3714 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL PAPER COMPANY | | 1/1/2013 | 8/31/2020 | CW2336663 | $ - |
| 3715 | SEARS HOLDINGS CORPORATION | INTERNATIONAL SAFE TRANSIT ASSOCIATION | MEMBERSHIP | N/A | 01/01/2019 | N/A | $ - |
| 3716 | SEARS HOLDINGS GLOBAL SERVICES, LTD; SEARS, ROEBUCK AND CO.; KMART CORP. | INTERTEK TESTING SERVICES | MASTER SERVICE AGREEMENT | N/A | N/A | | $ - |
| 3717 | SEARS HOLDINGS GLOBAL SERVICES, LTD; SEARS, ROEBUCK AND CO.; KMART CORP. | INTERTEK TESTING SERVICES | MASTER SERVICES AGREEMENT | | | | $ - |
| 3718 | KMART CORPORATION; KMART OPERATIONS LLC; | INVERTOR SYSTEMS INC | FAC - INVERTOR SYSTEMS INC - MASTER SERVICE AGREEMENT 2018 | 1/14/2018 | 01/13/2019 | CW2334956 | $ - |
| 3719 | SEARS, ROEBUCK AND CO. | INVESTMENT MANAGEMENT TRUST | CONSTRUCTION SUBCONTRACT | N/A | N/A | N/A | $ - |
| 3720 | SEARS, ROEBUCK AND CO. | INVESTMENT MANAGEMENT TRUST | ADDENDUM CHANGE ORDER | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3721 | SEARS, ROEBUCK AND CO. | INVESTMENT MANAGEMENT TRUST | CONTRACT QUOTE | N/A | N/A | N/A | $ - |
| 3722 | SEARS, ROEBUCK AND CO. | INVESTMENT MANAGEMENT TRUST | ADDENDUM | N/A | N/A | N/A | $ - |
| 3723 | SEARS HOLDINGS MANAGEMENT CORPORATION | IPSOS AMERICA INC | SC-IPSOS-ASI INC.-PREFERRED SUPPLIER MASTER SERVICES AGREEMENT-2007 | 1/9/2007 | 03/31/2019 | SHCLCW1743 | $ - |
| 3724 | SEARS HOLDINGS MANAGEMENT CORPORATION | IPSOS ASI INC | SC-IPSOS-ASI INC.-PREFERRED SUPPLIER MASTER SERVICES AGREEMENT-2007 | 1/9/2007 | 03/31/2019 | SHCLCW1743 | $ - |
| 3725 | SOE, INC. | IRELAND-ROBINSON & HADLEY INC. | SOE-IRELAND-ROBINSON & HADLEY INC.-NEELY GAYLORD-SUBCONTRACT AGREEMENT - 2017 | N/A | N/A | 177210-1075 | $ - |
| 3726 | SOE, INC. | IRELAND-ROBINSON & HADLEY INC. | SOE-IRELAND-ROBINSON & HADLEY INC.-NEELY GAYLORD-SALES QUOTE - 2017 | N/A | N/A | 21724787 | $ - |
| 3727 | SOE, INC. | IRELAND-ROBINSON & HADLEY INC. | SOE-IRELAND-ROBINSON & HADLEY INC.-SCHOW TAMALPAIS #425-CONTRACT RIDER - 2016 | N/A | N/A | N/A | $ - |
| 3728 | SOE, INC. | IRELAND-ROBINSON & HADLEY INC. | SOE-IRELAND-ROBINSON & HADLEY INC.-SCHOW TAMALPAIS #425-PURCHASE ORDER- 2016 | N/A | N/A | PO #155242-1075 | $ - |
| 3729 | SOE, INC. | IRELAND-ROBINSON & HADLEY INC. | SOE-IRELAND-ROBINSON & HADLEY INC.-SCHOW TAMALPAIS #425-SALES QUOTE- 2016 | N/A | N/A | 21601777 | $ - |
| 3730 | SOE, INC. | IRELAND-ROBINSON & HADLEY INC. | SOE-IRELAND-ROBINSON & HADLEY INC.-SCHOW TAMALPAIS #425-CHANGE ORDER 1- 2016 | N/A | N/A | N/A | $ - |
| 3731 | SOE, INC. | IRELAND-ROBINSON & HADLEY INC. | SOE-IRELAND-ROBINSON & HADLEY INC.-SCHOW TAMALPAIS #425-CHANGE ORDER 3- 2016 | N/A | N/A | N/A | $ - |
| 3732 | SOE, INC. | IRELAND-ROBINSON & HADLEY INC. | SOE-IRELAND-ROBINSON & HADLEY INC.-SCHOW TAMALPAIS #425-SALES ORDER- 2016 | N/A | N/A | 31606977 | $ - |
| 3733 | SOE, INC. | IRELAND-ROBINSON & HADLEY INC. | SOE-IRELAND-ROBINSON & HADLEY INC.-SCHOW TAMALPAIS #425-CHANGE ORDER 2- 2016 | N/A | N/A | N/A | $ - |
| 3734 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | IRM ENTERPRISES LLC | HOME SERVICES - IRM ENTERPRISES LLC- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 8/24/2015 | 08/24/2020 | CW2311347 | $ - |
| 3735 | SEARS HOLDINGS MANAGEMENT CORPORATION | IRON MOUNTAIN | STATEMENT OF WORK | N/A | N/A | N/A | $ 155 |
| 3736 | SEARS HOLDINGS MANAGEMENT CORPORATION | IRON MOUNTAIN INFORMATION MANAGEMENT LLC-771261 | CORPORATE SERVICES - IRON MOUNTAIN MASTER SERVICES AGREEMENT 2017 | 2/27/2017 | 02/26/2020 | CW2323595 | $ 212,994 |
| 3737 | SEARS HOLDINGS MANAGEMENT CORPORATION | IRON MOUNTAIN INFORMATION MANAGEMENT LLC-771261 | CORPORATE SERVICES - IRON MOUNTAIN INFORMATION MANAGEMENT LLC - SOW 2 - 2017 | 3/1/2017 | 02/29/2020 | CW2323754 | $ - |
| 3738 | SEARS HOLDINGS MANAGEMENT CORPORATION | IRON MOUNTAIN INFORMATION MANAGEMENT LLC-771261 | CORPORATE SERVICES - IRON MOUNTAIN INFORMATION MANAGEMENT LLC - SOW 3 - 2017 | 3/1/2017 | 02/29/2020 | CW2323757 | $ - |
| 3739 | SEARS HOLDINGS MANAGEMENT CORPORATION | IRON MOUNTAIN INFORMATION MANAGEMENT LLC-771261 | CORPORATE SERVICES - IRON MOUNTAIN INFORMATION MANAGEMENT - SOW 1 - 2017 | 3/1/2017 | 02/29/2020 | CW2323746 | $ - |
| 3740 | SEARS HOLDINGS MANAGEMENT CORPORATION | IRON MOUNTAIN INFORMATION MANAGEMENT INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 3741 | SEARS HOLDINGS CORPORATION | IRONSHORE SPECIALTY INSURANCE COMPANY | CONTRACT OF INSURANCE | N/A | 06/01/2019 | 000423109 | $ - |
| 3742 | SEARS HOLDINGS CORPORATION | IRON-STARR EXCESS AGENCY LTD. | EXCESS LIABILITY | N/A | 08/01/2019 | IS0004392 | $ - |
| 3743 | SEARS HOLDINGS MANAGEMENT CORPORATION | IRSG | | N/A | N/A | | $ - |
| 3744 | SEARS HOME & BUSINESS FRANCHIS | IRVIN PUBLIC RELATIONS | PR PROPOSAL FOR SEARS HOME SERVICES | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3745 | KMART CORPORATION; KMART OPERATIONS LLC; | IRWPR (INTERNATIONAL ROOFING & WATERPROOFING | SOAR (RETAIL SERVICES) IRWPR _ KMART 7419 CAGUAS, PR _ ROOF REPLACEMENT 2018 _ RISK | 10/15/2018 | 12/03/2018 | CW2339974 | $        69,304 |
| 3746 | CALIFORNIA BUILDER APPLIANCES, | ISC CONTRACTORS | CBA-ISC CONTRACTORS-C2E-PURCHASE ORDER 2017 | N/A | N/A | P495-00-11 | $            - |
| 3747 | CALIFORNIA BUILDER APPLIANCES, | ISC CONTRACTORS | CBA-ISC CONTRACTORS-C2E-CONTRACT RIDER-2018 | N/A | N/A | N/A | $            - |
| 3748 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | ISLAND DELIVERY SERVICE | | 11/7/2018 | N/A | N/A | $            - |
| 3749 | SEARS, ROEBUCK AND CO. | ISLAND MOVERS | SUPPLY CHAIN- ISLAND MOVERS- EXHIBIT- PEARL CITY, HI 2014 | 8/31/2014 | 08/31/2019 | CW2287719 | $            - |
| 3750 | SEARS, ROEBUCK AND CO. | ISLAND MOVERS | SUPPLY CHAIN- ISLAND MOVERS- MSA 2015 | 7/26/2015 | 07/25/2020 | CW2287693 | $            - |
| 3751 | SEARS, ROEBUCK AND CO. | ISLAND MOVERS | SUPPLY CHAIN- ISLAND MOVERS- EXHIBITS (HILO, KALULUI) 2015 | 7/26/2015 | 07/25/2020 | CW2304037 | $            - |
| 3752 | INNOVEL SOLUTIONS, INC. | ISLAND MOVERS, INC. | HOME DELIVERY & SHUTTLE CARRIER AGREEMENT | N/A | N/A | N/A | $            - |
| 3753 | KMART CORPORATION; KMART OPERATIONS LLC; | ISLAND WIDE A C SERVICE LLC | FAC - ISLAND WIDE - MASTER SERVICE AGREEMENT 2017 | 12/18/2017 | 12/17/2018 | CW2334308 | $         6,688 |
| 3754 | KMART CORPORATION; KMART OPERATIONS LLC; | ISLAND WIDE AC | FACILITIES UPTO $40K MSA | N/A | 12/17/2018 | N/A | $            - |
| 3755 | KMART CORPORATION; KMART OPERATIONS LLC; | ISLAND WIDE A/C SERVICE LLC | FACILITIES UPTO $40K MSA | N/A | 10/02/2019 | N/A | $            - |
| 3756 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ITAMCO | FAC - ITAMCO COMMERCIAL INC - MASTER SERVICES AGREEMENT - 2016 | 9/6/2016 | 09/05/2021 | SHCLCW7987 | $            - |
| 3757 | SEARS HOLDINGS MANAGEMENT CORPORATION | IWC, INC. | MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $        24,413 |
| 3758 | SOE, INC. | IZAR CONSTRUCTION INC | SOE-IZAR COSNTRUCTION INC-106 WILLIAM-2016 | N/A | N/A | N/A | $            - |
| 3759 | SEARS ROEBUCK AND CO. | J & A REPAIR SHOP, INC. | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | N/A | N/A | | $            - |
| 3760 | SEARS, ROEBUCK AND CO. | J & B SMALL ENGINE REPAIR | HOME SERVICES-WILLIAM CARL OHSE DBA J AND B SMALL ENGINE REPAIR-GO LOCAL-2017 | 5/29/2017 | 05/27/2022 | CW2329987 | $             97 |
| 3761 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J & C'S MOWER SERVICE & SMALL ENGINE LLC | HOME SERVICES - J AND C MOWER SERVICE AND SMALL ENGINE LLC - MASTER SERVICE AGREEMENT | 5/19/2016 | 05/18/2021 | SHCLCW7638 | $            - |
| 3762 | SEARS HOLDINGS CORPORATION | J&F REPAIR SERVICES,INC | HOME SERVICES - J AND F REPAIR SERVICES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 1/6/2015 | 01/05/2020 | CW2296836 | $          (100) |
| 3763 | SEARS, ROEBUCK AND CO. | J&F REPAIR SERVICES,INC | HOME SERVICES - J AND F REPAIR SERVICE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 1/6/2017 | 01/05/2020 | CW2323507 | $            - |
| 3764 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J & M SMALL ENGINE REPAIR LLC | HOME SERVICES - J AND M SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 5/16/2016 | 05/15/2021 | SHCLCW7639 | $            - |
| 3765 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | J A WILSON DISPLAY LTD-445213 | FAC - J A WILSON DISPLAY LTD - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338671 | $            - |
| 3766 | SEARS HOLDINGS CORPORATION | J CENTRAL OHIO MOWER REPAIR | HOME SERVICES - J CENTRAL OHIO MOWER REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/10/2015 | 04/09/2020 | CW2300169 | $            - |
| 3767 | KMART CORPORATION; KMART OPERATIONS LLC; | JG SERVICE CO. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $        54,522 |
| 3768 | SEARS HOLDINGS CORPORATION | J O D A LC | HOME SERVICES- J.O.D.A - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290353 | $            - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3769 | SOE, INC. | J R ROBERTS DEACON | SOE-J R ROBERTS DEACON-RIVER OAKS-SALES QUOTE-2013 | N/A | N/A | 21328278 | $    - |
| 3770 | SOE, INC. | J R ROBERTS DEACON | SOE-J R ROBERTS DEACON-RIVER OAKS-MIELE QUOTE 2014 | N/A | N/A | MIEDS17878 | $    - |
| 3771 | CALIFORNIA BUILDER APPLIANCES, | J R ROBERTS DEACON | CBA-J R ROBERTS DEACON-RIVER OAKS-SUBCONTRACT AGREEMENT-2013 | N/A | N/A | N/A | $    - |
| 3772 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J.R. SMALL ENGINES | HOME SERVICES - J.R. SMALL ENGINES- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 8/12/2015 | 08/11/2020 | CW2311228 | $    76 |
| 3773 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J-TEL LAWN & SNOW EQUIPMENT | HOME SERVICES - J-TEL LAWN AND SNOW EQUIPMENT- MASTER SERVICE AGREEMENT (GO | 9/19/2016 | 09/18/2021 | CW2322989 | $    1,216 |
| 3774 | KMART CORPORATION; KMART OPERATIONS LLC; | J V MANUFACTURING CO | RS - J V MANUFACTURING - MSA -2016 | 2/1/2016 | 01/31/2019 | CW2307940 | $    40 |
| 3775 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J AND D LAWN & TRACTOR SALES | FAC - J AND D LAWN AND TRACTOR SALES - MASTER SERVICES AGREEMENT - 2017 | 1/17/2017 | 01/16/2022 | SHCLCW7988 | $    447 |
| 3776 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J&M LAWNMOWER SERVICE LLC | HOME SERVICES - J AND M LAWNMOWER SERVICE LLC- MASTER SERVICE AGREEMENT (GO LOCAL) - | 12/22/2016 | 12/21/2021 | CW2322652 | $    198 |
| 3777 | SOE, INC. | J. H. FITZMAURICE, INC. | SOE-J. H. FITZMAURICE, INC-CATHEDRAL GARDENS-CONTRACT CHANGE ORDER 3-2014 | N/A | N/A | N/A | $    - |
| 3778 | CALIFORNIA BUILDER APPLIANCES, | J. H. FITZMAURICE, INC. | CBA-J. H. FITZMAURICE, INC.-CATHEDRAL GARDENS-PURCHASE AGREEMENT-2013 | N/A | N/A | N/A | $    - |
| 3779 | CALIFORNIA BUILDER APPLIANCES, | J. H. FITZMAURICE, INC. | CBA-J. H. FITZMAURICE, INC.-CATHEDRAL GARDENS-WARRANTY-2013 | N/A | N/A | N/A | $    - |
| 3780 | SOE, INC. | J. M. O'NEILL, INC. | SOE-J.M. O'NEILL, INC.-MCGUIRE AND HESTER-SUBCONTRACTOR AGREEMENT-2015 | N/A | N/A | JOB #5167 | $    - |
| 3781 | SOE, INC. | J. M. O'NEILL, INC. | SOE-J.M. O'NEILL, INC.-MCGUIRE AND HESTER-SALES QUOTE-2016 | N/A | N/A | 21530026 | $    - |
| 3782 | INNOVEL SOLUTIONS, INC. | J.B. HUNT TRANSPORT, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 06/30/2019 | N/A | $    - |
| 3783 | INNOVEL SOLUTIONS, INC. | J.H.O.C. INC (PREMIER TRANSPORTATION, INC) | DEDICATED FLEET TRANSPORTATION AGREEMENT | N/A | 07/01/2019 | 520771 | $    - |
| 3784 | KMART CORPORATION; KMART OPERATIONS LLC; | JACK OCHODNICKY ELECTRIC LLC | FAC - JACK OCHODNICKY ELECTRIC - MASTER SERVICE AGREEMENT 2018 | 4/11/2018 | 04/10/2019 | CW2337066 | $    15,175 |
| 3785 | SHC LICENSED BUSINESS LLC | JACKSON HEWITT, INC. | OPERATOR LICENSE AGREEMENT | 01/04/2018 | 04/16/2019 | N/A | $    - |
| 3786 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | JACKSON LAWN CARE | MASTER AGREEMENT | N/A | N/A | N/A | $    - |
| 3787 | SEARS HOLDINGS CORPORATION | JACKSON TRUE VALUE | HOME SERVICES - JACKSON TRUE VALUE  - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 1/29/2015 | 01/28/2020 | CW2296866 | $    - |
| 3788 | KMART CORPORATION | JACLYN SMITH INTERNATIONAL | LICENSE AGREEMENT | N/A | N/A | N/A | $    680,870 |
| 3789 | KMART CORPORATION; KMART OPERATIONS LLC; | JACO ROOFING AND CONSTRUCTION | FAC - JACO ROOFING AND CONSTRUCTION - MASTER SERVICE AGREEMENT 2017 | 12/22/2017 | 12/21/2018 | CW2334906 | $    - |
| 3790 | KMART CORPORATION; KMART OPERATIONS LLC; | JACO ROOFING AND CONSTRUCTION | FAC- JACO ROOFING AND CONSTRUCTION - MASTER SERVICE AGREEMENT 2017 | 12/22/2017 | 12/21/2018 | CW2334934 | $    - |
| 3791 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | JACOBS ENGINEERING GROUP INC | FAC - JACOBS ENGINEERING GROUP INC - MASTER SERVICES AGREEMENT - 2009 | 11/1/2009 | 01/31/2019 | SHCLCW6847 | $    - |
| 3792 | CALIFORNIA BUILDER APPLIANCES, | JACQUELINE M SEENO CONSTRUCTION, INC. | CBA-JACQUELINE M SEENO CONSTRUCTION, INC.-AUTUMN BROOK-SUBCONTRACT AGREEMENT-2017 | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3793 | CALIFORNIA BUILDER APPLIANCES, | JACQUELINE M SEENO CONSTRUCTION, INC. | CBA-JACQUELINE M SEENO CONSTRUCTION, INC.-AUTUMN BROOK-SUBCONTRACT CHANGE ORDER 2- | N/A | N/A | N/A | $ - |
| 3794 | CALIFORNIA BUILDER APPLIANCES, | JACQUELINE M SEENO CONSTRUCTION, INC. | CBA-JACQUELINE M SEENO CONSTRUCTION, INC.-RIDGE PARK 4-SUBCONTRACT AGREEMENT-2017 | N/A | N/A | N/A | $ - |
| 3795 | CALIFORNIA BUILDER APPLIANCES, | JACQUELINE M SEENO CONSTRUCTION, INC. | CBA-JACQUELINE M SEENO CONSTRUCTION, INC.-SAGE GROVE-SUBCONTRACT AGREEMENT-2017 | N/A | N/A | N/A | $ - |
| 3796 | CALIFORNIA BUILDER APPLIANCES, | JACQUELINE M SEENO CONSTRUCTION, INC. | CBA-JACQUELINE M SEENO CONSTRUCTION, INC.-SAGE GROVE-CHANGE ORDER-2017 | N/A | N/A | N/A | $ - |
| 3797 | CALIFORNIA BUILDER APPLIANCES, | JAD CONSTRUCTION INC. | CBA-JAD CONSTRUCTION-ALLEGRIA-SUBCONTRACTOR AGREEMENT-2014 | N/A | N/A | N/A | $ - |
| 3798 | CALIFORNIA BUILDER APPLIANCES, | JAD CONSTRUCTION INC. | CBA-JAD CONSTRUCTION-OAK POINT APARTMENTS-SUBCONTRACTOR AGREEMENT-2013 | N/A | N/A | N/A | $ - |
| 3799 | CALIFORNIA BUILDER APPLIANCES, | JAD CONSTRUCTION INC. | CBA-JAD CONSTRUCTION-OAK POINT APARTMENTS #6-SALES ORDER-2013 | N/A | N/A | 31315595 | $ - |
| 3800 | CALIFORNIA BUILDER APPLIANCES, | JAD CONSTRUCTION INC. | CBA-JAD CONSTRUCTION-OAK POINT APARTMENTS #8-SALES ORDER-2013 | N/A | N/A | 31315598 | $ - |
| 3801 | CALIFORNIA BUILDER APPLIANCES, | JAD CONSTRUCTION INC. | CBA-JAD CONSTRUCTION-OAK POINT APARTMENTS #9-SALES ORDER-2013 | N/A | N/A | 31315599 | $ - |
| 3802 | CALIFORNIA BUILDER APPLIANCES, | JAD CONSTRUCTION INC. | CBA-JAD CONSTRUCTION-OAK POINT APARTMENTS #10-SALES ORDER-2013 | N/A | N/A | 31315600 | $ - |
| 3803 | CALIFORNIA BUILDER APPLIANCES, | JAD CONSTRUCTION INC. | CBA-JAD CONSTRUCTION-OAK POINT APARTMENTS #11-SALES ORDER-2013 | N/A | N/A | 31315601 | $ - |
| 3804 | CALIFORNIA BUILDER APPLIANCES, | JAD CONSTRUCTION INC. | CBA-JAD CONSTRUCTION-OAK POINT APARTMENTS #12-SALES ORDER-2013 | N/A | N/A | 31315602 | $ - |
| 3805 | CALIFORNIA BUILDER APPLIANCES, | JAD CONSTRUCTION INC. | CBA-JAD CONSTRUCTION-OAK POINT APARTMENTS #13-SALES ORDER-2013 | N/A | N/A | 31315603 | $ - |
| 3806 | CALIFORNIA BUILDER APPLIANCES, | JAD CONSTRUCTION INC. | CBA-JAD CONSTRUCTION-OAK POINT APARTMENTS #15-SALES ORDER-2013 | N/A | N/A | 31315604 | $ - |
| 3807 | CALIFORNIA BUILDER APPLIANCES, | JAD CONSTRUCTION INC. | CBA-JAD CONSTRUCTION--ANNUAL MASTER CONTRACT-2018 | N/A | N/A | N/A | $ - |
| 3808 | CALIFORNIA BUILDER APPLIANCES, | JAD CONSTRUCTION INC. | CBA-JAD CONSTRUCTION--CONTRACT RIDER-2018 | N/A | N/A | N/A | $ - |
| 3809 | KMART CORPORATION; KMART OPERATIONS LLC; | JADE TRACK INC | FAC - JADE TRACK INC - MSA - 2018 | 3/22/2018 | 03/21/2019 | CW2336567 | $ - |
| 3810 | KMART CORPORATION; KMART OPERATIONS LLC; | JAK PROPERTY SERVICES | MASTER AGREEMENT | N/A | N/A | N/A | $ 1,671 |
| 3811 | SEARS, ROEBUCK AND CO. | JAMES AND ASSOCIATES | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 3812 | SEARS, ROEBUCK AND CO. | JAMES J WELCH & CO, INC | JAMES J WELCH & CO INC SIMPKINS SCHOOL RESIDENCES | 04/01/2013 | N/A | CUSTOMER PO 3363 | $ - |
| 3813 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JAMES LAWNMOWER SALES & SERVICE | HOME SERVICES - JAMES LAWNMOWER SALES AND SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - | 6/16/2016 | 06/15/2021 | SHCLCW7554 | $ 529 |
| 3814 | SHC LICENSED BUSINESS LLC | JANE Y. LI, O.D. | THIS EIGHTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 30, 2017, BY AND | N/A | 06/30/2020 | N/A | $ 1,890 |
| 3815 | SEARS, ROEBUCK AND CO. | JANOME AMERICA INC. | HOME SERVICES - JANOME AMERICA - MPA 2018 | 1/29/2018 | 01/28/2022 | CW2336039 | $ (30,541) |
| 3816 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JAYS SMALL ENGINE & APPLIANCE | HOME SERVICES - JAY'S SMALL ENGINE AND APPLIANCE - MASTER SERVICE AGREEMENT (GO | 6/9/2016 | 06/08/2021 | SHCLCW7669 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3817 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | JAZZ PHARMACUETICALS | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | JAZZ PHARMACUETIC | $        - |
| 3818 | KMART CORPORATION; KMART OPERATIONS LLC; | JCAL, LLC | FAC - JCAL  LLC - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2017 | 11/24/2017 | 11/23/2018 | CW2334734 | $    22,720 |
| 3819 | SOE, INC. | JD GROUP CONSTRUCTION COMPANY, INC. | SOE-JD GROUP CONSTRUCTION COMPANY, INC.-ACORN HILL-SALES ORDER-2011 | N/A | N/A | 11116918 | $        - |
| 3820 | SOE, INC. | JD GROUP CONSTRUCTION COMPANY, INC. | SOE-JD GROUP CONSTRUCTION COMPANY, INC.-ACORN HILL-WORK AGREEMENT-2011 | N/A | N/A | SWA #0949-11542-00 | $        - |
| 3821 | SEARS HOLDINGS CORPORATION | JD SMALL ENGINE REPAIR | HOME SERVICES - JD SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/28/2015 | 03/27/2020 | CW2302431 | $        - |
| 3822 | SEARS HOLDINGS CORPORATION | JD SMALL ENGINE REPAIR | HOME SERVICES - JD SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/28/2015 | 03/27/2020 | CW2304926 | $        - |
| 3823 | SEARS, ROEBUCK AND CO. | JEA INTERIOR DESIGN | SALES ORDER | N/A | N/A | N/A | $        - |
| 3824 | SEARS, ROEBUCK AND CO. | JEDCO DEL-CON CORP DBA CD BARNES CONSTRUCTON | OXFORD SEARS SUBCONTRACT AGREEMENT REV | 04/26/2018 | N/A | N/A | $        - |
| 3825 | SOE, INC. | JEFF LUCHETTI CONSTRUCTION, INC. | SOE-JEFF LUCHETTI CONSTRUCTION, INC.-BENTON VETERANS VILLAGE-PURCHASE ORDER -2017 | N/A | N/A | PO #1635-103 | $        - |
| 3826 | KMART CORPORATION; KMART OPERATIONS LLC; | JEFFCOAT MECHANICAL SERVICE INC | MASTER AGREEMENT | N/A | N/A | N/A | $    38,911 |
| 3827 | SHC LICENSED BUSINESS LLC | JEFFREY T. OVERBEY, O.D. | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTEREDINTO AS OF | N/A | 10/31/2020 | N/A | $    2,780 |
| 3828 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JEFF'S SMALL ENGINE REPAIR | HOME SERVICES - JEFFS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 11/30/2015 | 11/29/2020 | SHCLCW7555 | $    (2,419) |
| 3829 | SEARS HOLDINGS CORPORATION | JEFF'S SMALL ENGINES | HOME SERVICES - JEFFS SMALL ENGINES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/3/2015 | 04/02/2020 | CW2300171 | $        - |
| 3830 | SEARS, ROEBUCK AND CO. | JEI CONTRACTORS INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $        - |
| 3831 | SEARS, ROEBUCK AND CO. | JEMCO AGENA | CONTRACT SUMMARY | N/A | N/A | N/A | $        - |
| 3832 | SEARS, ROEBUCK AND CO. | JEMCOR DEVELOPMENT PARTNERS | CONTRACT QUOTE | N/A | N/A | N/A | $        - |
| 3833 | SEARS, ROEBUCK AND CO. | JEMCOR DEVELOPMENT PARTNERS | ADDENDUM | N/A | N/A | N/A | $        - |
| 3834 | KMART CORPORATION; KMART OPERATIONS LLC; | JENKINS ELECTRICAL CONTRACTORS INC | FAC - JENKINS ELECTRICAL CONTRACTORS - MSA 2018 | 6/1/2018 | 05/31/2019 | CW2338420 | $    5,600 |
| 3835 | KMART CORPORATION; KMART OPERATIONS LLC; | JENKINS ELECTRICAL CONTRACTORS INC | FACILITIES UPTO $40K MSA | N/A | 05/31/2019 | N/A | $        - |
| 3836 | KMART CORPORATION; KMART OPERATIONS LLC; | JENSON LIGHTING MAINTENANCE | FAC - JENSON LIGHTING MAINTENANCE - MSA - 2018 | 5/11/2018 | 05/10/2019 | CW2337955 | $    2,516 |
| 3837 | KMART CORPORATION; KMART OPERATIONS LLC; | JENSON LIGHTING MAINTENANCE | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $        - |
| 3838 | KMART CORPORATION; KMART OPERATIONS LLC; | JERRI PIKE DELIVERIES | JERRI PIKE PHARMACY DELIVERY SERVICES (MN) | 4/13/2016 | 04/13/2019 | CW2313571 | $        - |
| 3839 | SEARS ROEBUCK AND CO. | JESS ANDERSON EQUIPMENT INC. | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | N/A | N/A | | $        - |
| 3840 | SEARS, ROEBUCK AND CO. | JESUSITA CORP | JESUSITA CORP_WILLOW RIDGE APARTMENTS | 11/11/2012 | N/A | N/A | $        - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3841 | SOE, INC. | JETTON CONSTRUCTION, INC. | SOE-JETTON CONSTRUCTION, INC.-BIENNIAL-SUBCONTRACT AGREEMENT-2012 | N/A | N/A | N/A | $ - |
| 3842 | SHC LICENSED BUSINESS LLC | JEWELRY AND WATCH SPECIALITIES, LLC | JEWELRY AND WATCH SPECIALTIES LLC - LICENSE AGMT  FEX - 020717 - 1271 | 02/08/2017 | 03/31/2019 | N/A | $ 3,769 |
| 3843 | SEARS, ROEBUCK AND CO. | JH SNYDER | JH SNYDER FOR THE VERMONT PROJECT | 02/16/2013 | N/A | N/A | $ - |
| 3844 | KMART CORPORATION; KMART OPERATIONS LLC; | JIM BOYD CONSTRUCTION | FAC - JIM BOYD CONSTRUCTION - FACILITIES SERVICE MASTER AGREEMENT 2017 | 12/1/2017 | 11/30/2018 | CW2333833 | $ - |
| 3845 | SOE, INC. | JIM MURPHY & ASSOCIATES | SOE-JIM MURPHY & ASSOCIATES-KARSEN RESIDENCE-PO CHANGE ORDER 1-2015 | N/A | N/A | N/A | $ - |
| 3846 | SOE, INC. | JIM MURPHY & ASSOCIATES | SOE-JIM MURPHY & ASSOCIATES-TRENTON-HEALDSBURG RD-PURCHASE ORDER-2013 | N/A | N/A | PO #2236-20153.001 | $ - |
| 3847 | SOE, INC. | JIM MURPHY & ASSOCIATES | SOE-JIM MURPHY & ASSOCIATES-KISTLER TRENTON ROAD HOUSE-PURCHASE ORDER-2013 | N/A | N/A | PO #005 | $ - |
| 3848 | SOE, INC. | JIM MURPHY & ASSOCIATES | SOE-JIM MURPHY & ASSOCIATES-TRENTON-HEALDSBURG RD-PURCHASE ORDER-2013 | N/A | N/A | PO #2236-20057 | $ - |
| 3849 | SOE, INC. | JIM MURPHY & ASSOCIATES | SOE-JIM MURPHY & ASSOCIATES-FOSTER RESIDENCE-PURCHASE ORDER-2011 | N/A | N/A | PO #1090-11510.001 | $ - |
| 3850 | SOE, INC. | JIM MURPHY & ASSOCIATES | SOE-JIM MURPHY & ASSOCIATES-FOSTER RESIDENCE-PROPOSAL-2011 | N/A | N/A | N/A | $ - |
| 3851 | SOE, INC. | JIM MURPHY & ASSOCIATES | SOE-JIM MURPHY & ASSOCIATES-FOSTER RESIDENCE-PURCHASE ORDER-2011 | N/A | N/A | PO #1091-11510 | $ - |
| 3852 | SOE, INC. | JIM MURPHY & ASSOCIATES | SOE-JIM MURPHY & ASSOCIATES-KARSEN RESIDENCE-PURCHASE ORDER-2014 | N/A | N/A | PO #1093-11501 | $ - |
| 3853 | SOE, INC. | JIM MURPHY & ASSOCIATES | SOE-JIM MURPHY & ASSOCIATES-SUMMERHILL LANE-PURCHASE ORDER-2014 | N/A | N/A | PO #1248-11510.004 | $ - |
| 3854 | KMART CORPORATION; KMART OPERATIONS LLC; | JIM WITTMAN MOWING SERVICE | FAC - JIM WITTMAN MOWING SERVICE - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | 1/22/2018 | 01/21/2019 | CW2335810 | $ 1,125 |
| 3855 | SHC LICENSED BUSINESS LLC | JIMMY Q. VU, O.D. | THIS SECOND AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 31, 2017, BY AND | N/A | 05/31/2020 | N/A | $ - |
| 3856 | SHC LICENSED BUSINESS LLC | JIMMY Q. VU, O.D. | THIS FOURTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ONMAY 31, 2017 BY AND | N/A | 05/31/2020 | N/A | $ - |
| 3857 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JK POWER EQUIPMENT | HOME SERVICES - JK POWER EQUIPMENT- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 12/12/2016 | 12/11/2021 | CW2322639 | $ - |
| 3858 | STARWEST, LLC | JKC INC. | SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A | $ - |
| 3859 | SEARS, ROEBUCK AND CO. | JL FROST | SALES ORDER | N/A | N/A | N/A | $ - |
| 3860 | KMART CORPORATION; KMART OPERATIONS LLC; | JL LAWN AND LANDSCAPING | MASTER AGREEMENT | N/A | N/A | N/A | $ 485 |
| 3861 | SEARS, ROEBUCK AND CO. | JL MODULAR INC. | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 3862 | SOE, INC. | JL MODULAR, INC. | SOE-JL MODULAR, INC.-MCCANDLESS ES-PURCHASE ORDER-2017 | N/A | N/A | PO 1634-107 | $ - |
| 3863 | SOE, INC. | JL MODULAR, INC. | SOE-JL MODULAR, INC.-MCCANDLESS ES-SALES QUOTE-2017 | N/A | N/A | 21729354 | $ - |
| 3864 | SOE, INC. | JL MODULAR, INC. | SOE-JL MODULAR, INC.-RICHARD CRANES ES-PURCHASE ORDER-2017 | N/A | N/A | PO #1625-110 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3865 | SOE, INC. | JL MODULAR, INC. | SOE-JL MODULAR, INC.-RICHARD CRANES ES-CONTRACT RIDER-2017 | N/A | N/A | N/A | $ - |
| 3866 | SOE, INC. | JL MODULAR, INC. | SOE-JL MODULAR, INC.-RICHARD CRANES ES-PURCHASE ORDER-2016 | N/A | N/A | PO #1608-112 | $ - |
| 3867 | SOE, INC. | JL MODULAR, INC. | SOE-JL MODULAR, INC.-RICHARD CRANES ES-CONTRACT RIDER-2016 | N/A | N/A | N/A | $ - |
| 3868 | SOE, INC. | JL MODULAR, INC. | SOE-JL MODULAR, INC.-ALHAMBRA HIGH SCHOOL - INCREMENT 2-PURCHASE ORDER-2017 | N/A | N/A | PO #1632-107 | $ - |
| 3869 | SOE, INC. | JL MODULAR, INC. | SOE-JL MODULAR, INC.-ALHAMBRA HIGH SCHOOL-SALES QUOTE-2017 | N/A | N/A | 21636850 | $ - |
| 3870 | SOE, INC. | JL MODULAR, INC. | SOE-JL MODULAR, INC.-JOINT USE 21ST CENTURY/EDUCATION CENTER-PURCHASE ORDER- | N/A | N/A | PO #1509-106 | $ - |
| 3871 | SOE, INC. | JL MODULAR, INC. | SOE-JL MODULAR, INC.-JOINT USE 21ST CENTURY/EDUCATION CENTER-CONTRACT RIDER- | N/A | N/A | N/A | $ - |
| 3872 | SOE, INC. | JL MODULAR, INC. | SOE-JL MODULAR, INC.-JOINT USE 21ST CENTURY/EDUCATION CENTER-SALES QUOTE-2016 | N/A | N/A | 21615954 | $ - |
| 3873 | STARWEST, LLC | JLB BUILDERS, LLC | PO & CONTRACT RIDER-AGAVE RESIDENCE | N/A | N/A | N/A | $ - |
| 3874 | STARWEST, LLC | JLB BUILDERS, LLC | PO & CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 3875 | CALIFORNIA BUILDER APPLIANCES, | JM CONSTRUCTION CO. | CBA-JM CONSTRUCTION CO-MCBRATNEY RESIDENCE-SUBCONTRACTOR AGREEMENT -2015 | N/A | N/A | N/A | $ - |
| 3876 | CALIFORNIA BUILDER APPLIANCES, | JM CONSTRUCTION CO. | CBA-JM CONSTRUCTION CO-MCBRATNEY RESIDENCE-SALES QUOTE-2015 | N/A | N/A | N/A | $ - |
| 3877 | CALIFORNIA BUILDER APPLIANCES, | JM CONSTRUCTION CO. | CBA-JM CONSTRUCTION CO-MCBRATNEY RESIDENCE-CONTRACT RIDER-2015 | N/A | N/A | N/A | $ - |
| 3878 | CALIFORNIA BUILDER APPLIANCES, | JM CONSTRUCTION CO. | CBA-JM CONSTRUCTION CO-MIKE & JENNIFER JOB-SUBCONTRACTOR AGREEMENT-2015 | N/A | N/A | N/A | $ - |
| 3879 | CALIFORNIA BUILDER APPLIANCES, | JM CONSTRUCTION CO. | CBA-JM CONSTRUCTION CO-MIKE & JENNIFER JOB-SALES QUOTE-2015 | N/A | N/A | N/A | $ - |
| 3880 | CALIFORNIA BUILDER APPLIANCES, | JM CONSTRUCTION CO. | CBA-JM CONSTRUCTION CO-JOHAL RESIDENCE-CONTRACT RIDER-2016 | N/A | N/A | N/A | $ - |
| 3881 | CALIFORNIA BUILDER APPLIANCES, | JM CONSTRUCTION CO. | CBA-JM CONSTRUCTION CO-JOHAL RESIDENCE-SUBCONTRACTOR AGREEMENT-2016 | N/A | N/A | N/A | $ - |
| 3882 | CALIFORNIA BUILDER APPLIANCES, | JM CONSTRUCTION CO. | CBA-JM CONSTRUCTION CO-JOHAL RESIDENCE-SALES QUOTE-2016 | N/A | N/A | 21522864 | $ - |
| 3883 | KMART CORPORATION; KMART OPERATIONS LLC; | JM ELECTRICAL, INC | FAC - JM ELECTRICAL INC - MASTER SERVICE AGREEMENT 2018 | 3/1/2018 | 03/01/2019 | CW2337072 | $ 46,719 |
| 3884 | KMART CORPORATION; KMART OPERATIONS LLC; | JM ELECTRICAL INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 3885 | SEARS, ROEBUCK AND CO. | JM WILKERSON | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 3886 | INNOVEL SOLUTIONS, INC. | JMD APPLIANCE | FACILITIES - VIKING COMMODITY INC (JMD APPLIANCE) - MSA HAUL AWAY-2015 | 1/1/2016 | 08/31/2019 | CW2309034 | $ - |
| 3887 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOB-RITE | FAC - JOB RITE MOWER LLC - MASTER SERVICES AGREEMENT - 2017 | 1/4/2017 | 01/03/2022 | SHCLCW7989 | $ 265 |
| 3888 | SEARS HOLDINGS CORPORATION | JOE BLAIR GARDEN SUPPLY | HOME SERVICES- JOE BLAIR GARDEN SUPPLY - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289479 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3889 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOE'S POWER CENTER | HOME SERVICES - JOES POWER CENTER INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/28/2016 | 03/27/2021 | SHCLCW7593 | $    1,528 |
| 3890 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOE'S POWER CENTER | HOME SERVICES - THE POWER CENTER- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 4/18/2016 | 04/17/2021 | CW2322790 | $    - |
| 3891 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOG INVESTMENTS LLC | HOME SERVICES - JOG INVESTMENTS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/7/2016 | 03/06/2021 | SHCLCW7573 | $    - |
| 3892 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOG INVESTMENTS LLC | HOME SERVICES - JOG INVESTMENTS LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/7/2016 | 03/06/2021 | CW2314266 | $    - |
| 3893 | SEARS, ROEBUCK AND CO. | JOHN MORIARTY AND ASSOCIATES OF VIRGINIA LLC | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $    - |
| 3894 | SEARS, ROEBUCK AND CO. | JOHN MORIARTY AND ASSOCIATES OF VIRGINIA LLC | ADDENDUM | N/A | N/A | N/A | $    - |
| 3895 | SHC LICENSED BUSINESS LLC | JOHN P. ALENA, O.D. | THIS EIGHTH AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON MAY 16, | N/A | 5/31/2017 | N/A | $    - |
| 3896 | SOE, INC. | JOHN STEWART COMPANY | SOE-JOHN STEWART COMPANY-TERRACE GARDENS-VENDOR TERMS AGREEMENT-2016 | N/A | N/A | N/A | $    - |
| 3897 | SOE, INC. | JOHN STEWART COMPANY | SOE-JOHN STEWART COMPANY-TERRACE GARDENS-CONTRACT RIDER-2016 | N/A | N/A | N/A | $    - |
| 3898 | CALIFORNIA BUILDER APPLIANCES, | JOHN STEWART COMPANY | CLARENDON STREET APTS__VENDOR TERMS OF AGREEMENT | 5/17/2016 | N/A | N/A | $    - |
| 3899 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | JOHNDOW INDUSTRIES INC | RO-JOHNDOW INDUSTRIES-MASTER PURCHASE AGREEMENT-2013 | 6/21/2013 | 06/20/2019 | SHCLCW3160 | $    - |
| 3900 | SEARS HOLDINGS CORPORATION | JOHNNY'S REPAIR SERVICE | HOME SERVICES- JOHNNY'S REPAIR -  MSA 2014 | 9/12/2014 | 09/11/2019 | CW2294061 | $    - |
| 3901 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DANNYS SMALL ENGINE REPAIR | HOME SERVICES - DANNYS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/22/2016 | 02/21/2021 | SHCLCW7567 | $    (526) |
| 3902 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DANNYS SMALL ENGINE REPAIR | HOME SERVICES - DANNY'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 2/22/2016 | 02/21/2021 | CW2314257 | $    - |
| 3903 | SHC LICENSED BUSINESS LLC | JOHN'S WATCH & JEWELRY REPAIR, INC. | THIRD AMENDMENT TO LICENSE AGREEMENT. STORE LOCATIONS 1285, 1355, 1456 | N/A | 8/31/2019 | N/A | $    - |
| 3904 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | JOHNSON CONTROLS INC | RETAIL SERVICES - JOHNSON CONTROLS, INC - MASTER PURCHASE AGREEMENT - 2015 | 2/1/2015 | 01/31/2021 | CW2296586 | $    495,556 |
| 3905 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | JOHNSON CONTROLS INC | FAC - JOHNSON CONTROLS INC - MASTER SERVICES AGREEMENT - 2006 | 9/18/2015 | 11/30/2020 | CW2305871 | $    - |
| 3906 | N/A | JOHNSON CONTROLS INC | FAC - JCI - CCN INVOICING | 1/1/2017 | 01/01/2020 | CW2329946 | $    - |
| 3907 | N/A | JOHNSON CONTROLS INC | FAC - JCI - SEARS KMART SAC INVOICING | 1/1/2017 | 01/01/2020 | CW2329940 | $    - |
| 3908 | N/A | JOHNSON CONTROLS INC | FAC - JCI - MDO INVOICING | 1/1/2017 | 01/01/2020 | CW2329942 | $    - |
| 3909 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION | JOHNSON CONTROLS LP | APP- JOHNSON CONTROL INC- ALARM MONITORING - 2018 | 9/1/2018 | 08/31/2021 | CW2338996 | $    - |
| 3910 | KMART CORPORATION; KMART OPERATIONS LLC; | JOHNSON CONTROLS OF PUERTO RICO, INC | SOAR (RETAIL SERVICES) JOHNSON CONTROLS PUERTO RICO - SEARS 1085 CAGUAS, PR _ RTU | 8/6/2018 | 12/28/2018 | CW2339079 | $    - |
| 3911 | KMART CORPORATION; KMART OPERATIONS LLC; | JOHNSON CONTROLS OF PUERTO RICO, INC | SOAR (RETAIL SERVICES) JOHNSON CONTROLS OF PR _ SEARS 2151 ST. CROIX, VI _ HVAC RTU REPLACMENT | 10/1/2018 | 12/14/2018 | CW2339972 | $    - |
| 3912 | KMART CORPORATION; KMART OPERATIONS LLC; | JOHNSON CONTROLS OF PUERTO RICO, INC | SOAR (RETAIL SERVICES) JOHNSON CONTROLS OF PR _ KMART 3972 ST. CROIX, VI _ HVAC EQUIPMENT | 10/1/2018 | 12/14/2018 | CW2339967 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3913 | SEARS, ROEBUCK AND CO. | JOHNSON CONTROLS, INC | | 2/1/2015 | 1/31/2021 | CW2296586 | $ - |
| 3914 | KMART CORPORATION | JOHNSON CONTROLS, INC | | 2/1/2015 | 1/31/2021 | CW2296586 | $ - |
| 3915 | SEARS, ROEBUCK DE PUERTO RICO, INC. | JOHNSON CONTROLS, INC | | 2/1/2015 | 1/31/2021 | CW2296586 | $ - |
| 3916 | SEARS, ROEBUCK AND CO. | JOHNSON CONTROLS, INC | | 2/1/2015 | 1/31/2021 | CW2296586 | $ - |
| 3917 | KMART CORPORATION | JOHNSON CONTROLS, INC | | 2/1/2015 | 1/31/2021 | CW2296586 | $ - |
| 3918 | SEARS, ROEBUCK DE PUERTO RICO, INC. | JOHNSON CONTROLS, INC | | 2/1/2015 | 1/31/2021 | CW2296586 | $ - |
| 3919 | SEARS, ROEBUCK AND CO. | JOHNSON HEALTH TECH NORTH AMERICA, INC. | HS - PARTS PURCHASE AGREEMENT - JOHNSON FITNESS - 2018 | 1/8/2018 | 01/07/2019 | CW2334875 | $ - |
| 3920 | KMART CORPORATION; KMART OPERATIONS LLC; | JACKSON MECHANICAL SERVICE INC. | FAC - JACKSON MECHANICAL SERVICE - MASTER SERVICE AGREEMENT 2018 | 1/24/2018 | 01/23/2019 | CW2334958 | $ 1,524 |
| 3921 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOHNSON SERVICE CENTER | HOME SERVICES - JOHNSON SERVICE CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 7/1/2015 | 06/30/2020 | CW2305019 | $ 1,740 |
| 3922 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-FRANKLIN RESIDENCE-SUBCONTRACT AGREEMENT-2016 | N/A | N/A | N/A | $ - |
| 3923 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-3093 BROADWAY-SUBCONTRACT AGREEMENT-2016 | N/A | N/A | N/A | $ - |
| 3924 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-ANSON APARTMENTS-SUBCONTRACT AGREEMENT-2018 | N/A | N/A | N/A | $ - |
| 3925 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-BAKER STREET APARTMENTS-SUBCONTRACT AGREEMENT-2016 | N/A | N/A | N/A | $ - |
| 3926 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-BAKER STREET APARTMENTS-SUBCONTRACT CHANGE ORDER 1- | N/A | N/A | N/A | $ - |
| 3927 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-BROADWAY VALDEZ-SUBCONTRACT AGREEMENT-2017 | N/A | N/A | N/A | $ - |
| 3928 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-481 MATHILDA-SUBCONTRACT AGREEMENT-2015 | N/A | N/A | N/A | $ - |
| 3929 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-NEPTUNE MARINA-SUBCONTRACT AGREEMENT-2017 | N/A | N/A | SC-2014-027-039 | $ - |
| 3930 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-NEPTUNE MARINA-CHANGE ORDER #1-2018 | N/A | N/A | N/A | $ - |
| 3931 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-NEPTUNE MARINA-CHANGE ORDER #2-2018 | N/A | N/A | N/A | $ - |
| 3932 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-NOVO-SUBCONTRACT AGREEMENT-2018 | N/A | N/A | SC-2016-023-032 | $ - |
| 3933 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-NOVO-SUBCONTRACT CHANGE ORDER #1-2018 | N/A | N/A | CCO #001 | $ - |
| 3934 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-PARKER PLACE-SUBCONTRACT AGREEMENT-2015 | N/A | N/A | N/A | $ - |
| 3935 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-PARKER PLACE-SUBCONTRACT CHANGE ORDER-2016 | N/A | N/A | N/A | $ - |
| 3936 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-PLAZA SAN BRUNO-SUBCONTRACT AGREEMENT-2017 | N/A | N/A | SC-2015-023-032 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3937 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-RENAISSANCE PHASE II-SUBCONTRACT AGREEMENT-2017 | N/A | N/A | SC-2015-041-031 | $ - |
| 3938 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-RENAISSANCE PHASE II-SUBCONTRACT CHANGE ORDER #1-2017 | N/A | N/A | CCO #001 | $ - |
| 3939 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-RENAISSANCE PHASE II-SUBCONTRACT CHANGE ORDER #2-2017 | N/A | N/A | CCO #002 | $ - |
| 3940 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-RENAISSANCE PHASE II-SUBCONTRACT CHANGE ORDER #3-2018 | N/A | N/A | PCO #3 | $ - |
| 3941 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-SAN JOSE STUDEN HOUSING-SUBCONTRACT AGREEMENT-2015 | N/A | N/A | N/A | $ - |
| 3942 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-SAN JOSE STUDEN HOUSING-SUBCONTRACT CHANGE ORDER #1-2015 | N/A | N/A | CCO #001 | $ - |
| 3943 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-SAN JOSE STUDEN HOUSING-SUBCONTRACT CHANGE ORDER #3-2016 | N/A | N/A | CCO #003 | $ - |
| 3944 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-THE FOUNDRY-SUBCONTRACT AGREEMENT-2015 | N/A | N/A | N/A | $ - |
| 3945 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-THE FOUNDRY-SUBCONTRACT CHANGE ORDER #1-2015 | N/A | N/A | CCO #001 | $ - |
| 3946 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-THE FOUNDRY-SUBCONTRACT CHANGE ORDER #2-2016 | N/A | N/A | CCO #002 | $ - |
| 3947 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-THE FOUNDRY-SUBCONTRACT CHANGE ORDER #3-2016 | N/A | N/A | CCO #003 | $ - |
| 3948 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-THE FOUNDRY-SUBCONTRACT CHANGE ORDER #4-2016 | N/A | N/A | CCO #004 | $ - |
| 3949 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-THE WAVERLY-SUBCONTRACT AGREEMENT-2015 | N/A | N/A | N/A | $ - |
| 3950 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-THE WAVERLY-SUBCONTRACT CHANGE ORDER #1-2016 | N/A | N/A | CCO #001 | $ - |
| 3951 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-THE WAVERLY-SUBCONTRACT CHANGE ORDER #2-2016 | N/A | N/A | CCO #002 | $ - |
| 3952 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-THE WAVERLY-SUBCONTRACT CHANGE ORDER #3-2016 | N/A | N/A | CCO #003 | $ - |
| 3953 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-THE WAVERLY-SUBCONTRACT CHANGE ORDER #4-2017 | N/A | N/A | CCO #004 | $ - |
| 3954 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-VILLAS ON THE BOULEVARD-SUBCONTRACT AGREEMENT-2015 | N/A | N/A | N/A | $ - |
| 3955 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-VILLAS ON THE BOULEVARD-SUBCONTRACT CHANGE ORDER #1-2015 | N/A | N/A | CCO #001 | $ - |
| 3956 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-VILLAS ON THE BOULEVARD-SUBCONTRACT CHANGE ORDER #3-2016 | N/A | N/A | CCO #003 | $ - |
| 3957 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-VILLAS ON THE BOULEVARD-SUBCONTRACT CHANGE ORDER #4-2016 | N/A | N/A | CCO #004 | $ - |
| 3958 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-VILLAS ON THE BOULEVARD-SUBCONTRACT CHANGE ORDER #4 - | N/A | N/A | CCO #004 | $ - |
| 3959 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-VILLAS ON THE BOULEVARD-SUBCONTRACT CHANGE ORDER #5-2016 | N/A | N/A | CCO #005 | $ - |
| 3960 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-VILLAS ON THE BOULEVARD-SUBCONTRACT CHANGE ORDER #6-2017 | N/A | N/A | CCO #006 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3961 | SOE, INC. | JOHNSTONE MOYER, INC. | SOE-JOHNSTONE MOYER, INC-WEBSTER 12-SUBCONTRACT AGREEMENT-2017 | N/A | N/A | N/A | $ - |
| 3962 | SEARS HOLDINGS MANAGEMENT CORPORATION | JONES SIGN CO INC | FAC - JONES SIGN CO - MASTER EXTERIOR SIGNAGE SERVICES AGREEMENT - 2017 | 3/9/2017 | 03/08/2020 | CW2324744 | $ 15,315 |
| 3963 | SHC LICENSED BUSINESS LLC | JORGE VALENCIA | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JULY 19, | N/A | 07/31/2020 | N/A | $ 390 |
| 3964 | SEARS, ROEBUCK AND CO. | JOSEPH J DUFFY COMPANY | PURCHASE ORDER BRAINERD PARK | N/A | N/A | N/A | $ - |
| 3965 | SEARS, ROEBUCK AND CO. | JOSEPH J DUFFY COMPANY | PURCHASE ORDER MILWAUKEE | N/A | N/A | N/A | $ - |
| 3966 | SEARS, ROEBUCK AND CO. | JOSEPH J DUFFY COMPANY | ADDENDUM | N/A | N/A | N/A | $ - |
| 3967 | SEARS, ROEBUCK AND CO. | JOSEPH J DUFFY COMPANY | SALES ORDER HOPE MANOR | N/A | N/A | N/A | $ - |
| 3968 | SEARS, ROEBUCK AND CO. | JOURNEYMAN CONSTRUCTION | PURCHASE CONTRACT | N/A | N/A | N/A | $ - |
| 3969 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JP'S SERVICE | HOME SERVICES - JPS SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/3/2016 | 06/02/2021 | SHCLCW7640 | $ - |
| 3970 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JR'S SMALL ENGINE REPAIR | HOME SERVICES - JRS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/25/2016 | 02/24/2021 | SHCLCW7594 | $ 167 |
| 3971 | SEARS, ROEBUCK AND CO. | JRW CONSTRUCTION | JRW CONSTRUCTION ETHRIDGE APARTMENTS | 07/26/2014 | N/A | SALES CONTRACT | $ - |
| 3972 | SEARS, ROEBUCK AND CO. | JRW CONSTRUCTION | SALES CONTRACT QUOTE TO JRW CONSTRUCTION FOR PROJECT ETHIRIDGE APARTMENTS | 07/24/2014 | N/A | 20127114 | $ - |
| 3973 | CALIFORNIA BUILDER APPLIANCES, | JS BUILDERS LLC | CBA-JS BUILDERS LLC-DANVILLE HOTEL-SUBCONTRACT AGREEMENT-2014 | N/A | N/A | N/A | $ - |
| 3974 | CALIFORNIA BUILDER APPLIANCES, | JS BUILDERS LLC | CBA-JS BUILDERS LLC-DANVILLE HOTEL-SALES ORDER-2015 | N/A | N/A | 31521486 | $ - |
| 3975 | CALIFORNIA BUILDER APPLIANCES, | JS BUILDERS LLC | CBA-JS BUILDERS LLC--CONTRACT ADDENDUM-2015 | N/A | N/A | N/A | $ - |
| 3976 | CALIFORNIA BUILDER APPLIANCES, | JS BUILDERS LLC | CBA-JS BUILDERS LLC-GREYSTAR HAVEN-SUBCONTRACT AGREEMENT-2015 | N/A | N/A | N/A | $ - |
| 3977 | CALIFORNIA BUILDER APPLIANCES, | JS BUILDERS LLC | CBA-JS BUILDERS LLC-PHOENIX COMMONS SENIOR CO-HOUSING-SUBCONTRACT AGREEMENT-2016 | N/A | N/A | N/A | $ - |
| 3978 | CALIFORNIA BUILDER APPLIANCES, | JS BUILDERS LLC | CBA-JS BUILDERS LLC-STONERIDGE CREEK-SUBCONTRACT AGREEMENT-2016 | N/A | N/A | N/A | $ - |
| 3979 | CALIFORNIA BUILDER APPLIANCES, | JS BUILDERS LLC | CBA-JS BUILDERS LLC-STONERIDGE CREEK-CONTRACT ADDENDUM-2016 | N/A | N/A | N/A | $ - |
| 3980 | CALIFORNIA BUILDER APPLIANCES, | JS BUILDERS LLC | CBA-JS BUILDERS LLC-STONERIDGE CREEK-CHANGE ORDER 1-2017 | N/A | N/A | N/A | $ - |
| 3981 | CALIFORNIA BUILDER APPLIANCES, | JS BUILDERS, LLC | CBA-JS BUILDERS, LLC-DANVILLE HOTE-CHANGE ORDER 1-2015 | N/A | N/A | #1403-055-001 | $ - |
| 3982 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JTR REPAIR INC | FAC - JTR REPAIR INC - MASTER SERVICES AGREEMENT - 2016 | 12/30/2016 | 12/29/2021 | SHCLCW7990 | $ - |
| 3983 | KMART CORPORATION | JUD'S BEST DISCOUNT MUFFLER & BRAKE, INC. | | N/A | N/A | N/A | $ - |
| 3984 | SOE, INC. | JUNGSTEN CONSTRUCTION | JUNGSTEN_BETTINGER_EXECUTED | 04/06/2018 | N/A | 1183-15 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 3985 | SOE, INC. | JUNGSTEN CONSTRUCTION | JUNGSTEN_KUSTNER-DOOLITTLE RESIDENCE_SUBCONTRACT AGREEMENT | 04/06/2018 | N/A | 1183-15 | $ - |
| 3986 | SOE, INC. | JUNGSTEN CONSTRUCTION | KUSTNER-DOOLITTLE _EXECUTED SCA WITH RIDER | N/A | N/A | N/A | $ - |
| 3987 | SEARS HOLDINGS MANAGEMENT CORPORATION | JUST ENERGY U.S. CORP (JEUS) | JUST ENERGY US CORP - 1ST AMENDMENT - 071718 | 02/16/2018 | N/A | N/A | $ - |
| 3988 | SEARS, ROEBUCK AND CO. | JUSTUS LAWN MOWER SHOP INC | HOME SERVICES - JUSTUS LAWN MOWER SHOP INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/17/2015 | 04/16/2020 | CW2304866 | $ - |
| 3989 | SEARS, ROEBUCK AND CO. | JUSTUS LAWNMOWER SHOP INC | HOME SERVICES - JUSTUS LAWN MOWER SHOP INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/17/2015 | 04/16/2020 | CW2302433 | $ - |
| 3990 | SEARS HOLDINGS CORPORATION | JWH ENTERPRISE | HOME SERVICES- JWH ENTERPRISE - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289532 | $ - |
| 3991 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | K & H CONSTRUCTION LLC | HOME SERVICES - K AND H CONSTRUCTION LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 8/22/2016 | 08/21/2021 | SHCLCW7670 | $ - |
| 3992 | SEARS HOLDINGS CORPORATION | K&M LAWN AND GARDEN REPAIR | HOME SERVICES - K AND M LAWN AND GARDEN REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL | 4/17/2015 | 04/16/2020 | CW2302435 | $ 160 |
| 3993 | SEARS HOLDINGS CORPORATION | K&M LAWN AND GARDEN REPAIR | HOME SERVICES - K AND M LAWN AND GARDEN - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/17/2015 | 04/16/2020 | CW2304736 | $ - |
| 3994 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | K & M SMALL ENGINE REPAIR/LAWN CARE | HOME SERVICES - K AND M SMALL ENGINE REPAIR-LAWNCARE 74006 - MSA (SMALL ITEM REPAIR GO | 6/11/2015 | 06/10/2020 | CW2304733 | $ 50 |
| 3995 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | K1W1 LAWNMOWER & CHAINSAW REPAIR | HOME SERVICES - K1W1 LAWNMOWER AND CHAINSAW REPAIR- MASTER SERVICE AGREEMENT | 4/14/2016 | 04/13/2021 | CW2322716 | $ - |
| 3996 | SEARS HOLDINGS MANAGEMENT CORPORATION | K3DES | K3DES+LLC+-+CW2321947+- +MASTERT+SERVICE+AGREEMENT+-+2017 | 1/20/2017 | 1/20/2020 | CW2321947 | $ - |
| 3997 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAIROS PARTNERS LLC | MT-KARIOS PARTNERS-LETTER OF ENGAGEMENT - FEB 2018 | 2/26/2018 | 02/25/2020 | CW2335848 | $ 138,193 |
| 3998 | KMART CORPORATION | KANSAS LOTTERY | KANSAS LOTTERY - RETAILER ALL GAMES CONTRACT | 9/6/2013 | N/A | 1850 | $ - |
| 3999 | SEARS HOLDINGS MANAGEMENT CORPORATION | KANTAR RETAIL LLC-672675 | MKTG-KANTAR RETAIL-MASTER SERVICES AGREEMENT-2013 | 2/1/2013 | 01/31/2019 | SHCLCW1537 | $ - |
| 4000 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | THIS AMENDMENT TO THE WESTERN UNION NORTH AMERICA AGENCY AGREEMENT ("AMENDMENT") IS | N/A | N/A | N/A | $ - |
| 4001 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | FOURTH AMENDMENT 6/30/14 | N/A | N/A | N/A | $ - |
| 4002 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | FOURTH AMENDMENT - EXECUTION VERSION | N/A | N/A | N/A | $ - |
| 4003 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WUNA AGENCY AGREEMENT 10/30/17 | N/A | N/A | N/A | $ - |
| 4004 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WUNA AGENCY AGREEMENT 8/26/10 | N/A | N/A | N/A | $ - |
| 4005 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WUNA AGENCY AGREEMENT 2/26/13 | N/A | N/A | N/A | $ - |
| 4006 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WUNA AGENCY AGREEMENT 4/5/13 | N/A | N/A | N/A | $ - |
| 4007 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WESTERN UNION -5TH AMEND TO AGENCY AGMT - EXP 9/30/18 | N/A | N/A | N/A | $ - |
| 4008 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WUNA TERM EXT AMEND - 10/25/16 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4009 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WESTERN UNION - 7TH AMEND TO AGENCY AGMT - PDF | N/A | N/A | N/A | $ - |
| 4010 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WESTERN UNION - 7TH AMEND TO AGENCY AGMT - DOC | N/A | N/A | N/A | $ - |
| 4011 | SEARS HOLDINGS MANAGEMENT CORPORATION | KAREN DRAB, CREDIT SUPERVISOR | WESTERN UNION - 8TH AMEND TO AGENCY AGMT - 022718 | N/A | N/A | N/A | $ - |
| 4012 | SHC LICENSED BUSINESS LLC | KATHRYN THANH PHAM, O.D. | THIS LEASE AGREEMENT (AGREEMENT) IS MADE AND ENTERED INTO ON MAY 24, 2017, BY AND BETWEEN | | 12/31/2018 | | $ - |
| 4013 | SHC LICENSED BUSINESS LLC | KATHRYN THANH PHAM, O.D. | THIS LEASE AGREEMENT ("AGREEMENT") IS MADE AND ENTERED INTO ON MAY 24, 2017, BY AND | N/A | 5/31/2018 | N/A | $ - |
| 4014 | SEARS HOLDINGS MANAGEMENT CORPORATION | KATSAM LLC | FAC - KATSAM LLC - INDIVIDUAL STORE PARKING LOT SWEEPING SERVICES AGREEMENT | 1/22/2018 | 01/21/2019 | CW2335796 | $ 3,115 |
| 4015 | KMART CORPORATION; KMART OPERATIONS LLC; | KATSAM LLC | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 4016 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KBCM LLC | HOME SERVICES - KBCM LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 1/25/2016 | 01/24/2021 | SHCLCW7574 | $ 601 |
| 4017 | SEARS, ROEBUCK AND CO. | KBR BUILDING GROUP | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4018 | SEARS, ROEBUCK AND CO. | KBR BUILDING GROUP | SUBCONTRACT CHANGE ORDERS | N/A | N/A | N/A | $ - |
| 4019 | SEARS, ROEBUCK AND CO. | KBS INC | PURCHASE ORDER | N/A | N/A | N/A | $ 4,013 |
| 4020 | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER SOUTHPORT | N/A | N/A | N/A | $ - |
| 4021 | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER STAFFORD | N/A | N/A | N/A | $ - |
| 4022 | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER STONEBRIDGE | N/A | N/A | N/A | $ - |
| 4023 | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER PLANT #1 | N/A | N/A | N/A | $ - |
| 4024 | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER PRETLOW | N/A | N/A | N/A | $ - |
| 4025 | SEARS, ROEBUCK AND CO. | KC BUILDERS | SALES ORDER | N/A | N/A | N/A | $ - |
| 4026 | SEARS, ROEBUCK AND CO. | KC COMMPANIES | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4027 | SEARS HOLDINGS CORPORATION | K C LAWN MOWER REPAIR | HOME SERVICES - KC LAWN MOWER REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/30/2015 | 03/29/2020 | CW2299761 | $ 1,435 |
| 4028 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | DIEHARD LICENSE AGREEMENT | 5/18/2006 | RECURRING | N/A | $ - |
| 4029 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | FIRST AMENDMENT TO DIEHARD LICENSE AGREEMENT | 11/29/2009 | RECURRING | N/A | $ - |
| 4030 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | SECOND AMENDMENT TO DIEHARD LICENSE AGREEMENT | 3/7/2012 | RECURRING | N/A | $ - |
| 4031 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | THIRD AMENDMENT TO DIEHARD LICENSE AGREEMENT | 4/24/2017 | RECURRING | N/A | $ - |
| 4032 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | KENMORE LICENSE AGREEMENT | 5/18/2006 | RECURRING | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4033 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | FIRST AMENDMENT TO KENMORE LICENSE AGREEMENT | 11/29/2009 | RECURRING | N/A | $ - |
| 4034 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | SECOND AMENDMENT TO KENMORE LICENSE AGREEMENT | 3/7/2012 | RECURRING | N/A | $ - |
| 4035 | SEARS, ROEBUCK AND CO. | KCD IP, LLC | THIRD AMENDMENT TO KENMORE LICENSE AGREEMENT | 4/24/2017 | RECURRING | N/A | $ - |
| 4036 | SEARS HOLDINGS MANAGEMENT CORPORATION | KCD IP, LLC | KENMORE, CRAFTSMAN AND DIEHARD LICENSE AGREEMENT | 2/9/2010 | RECURRING | N/A | $ - |
| 4037 | KMART HOLDING CORPORATION | KCD IP, LLC | DIEHARD LICENSE AGREEMENT | 5/18/2006 | RECURRING | N/A | $ - |
| 4038 | KMART HOLDING CORPORATION | KCD IP, LLC | FIRST AMENDMENT TO DIEHARD LICENSE AGREEMENT | 11/29/2009 | RECURRING | N/A | $ - |
| 4039 | KMART HOLDING CORPORATION | KCD IP, LLC | SECOND AMENDMENT TO DIEHARD LICENSE AGREEMENT | 3/7/2012 | RECURRING | N/A | $ - |
| 4040 | KMART HOLDING CORPORATION | KCD IP, LLC | KENMORE LICENSE AGREEMENT | 11/29/2009 | RECURRING | N/A | $ - |
| 4041 | KMART HOLDING CORPORATION | KCD IP, LLC | FIRST AMENDMENT TO KENMORE LICENSE AGREEMENT | 3/7/2012 | RECURRING | N/A | $ - |
| 4042 | KMART HOLDING CORPORATION | KCD IP, LLC | SECOND AMENDMENT TO KENMORE LICENSE AGREEMENT | 5/18/2006 | RECURRING | N/A | $ - |
| 4043 | CALIFORNIA BUILDER APPLIANCES, | KDH BUILDERS LLC | KDH BUILDERS (RENO) - BELSERA - LOT 4 LOT 29 CONTRACT  $22,222.06 | 03/08/2013 | N/A | N/A | $ - |
| 4044 | CALIFORNIA BUILDER APPLIANCES, | KDH BUILDERS LLC | SHC - KDH BUILDERS WILDCREEK LLC | 03/08/2013 | N/A | N/A | $ - |
| 4045 | KMART HOLDING CORPORATION | KEHE SOLUTIONS | KMART - PROPOSAL SUMMARY | N/A | N/A | N/A | $ - |
| 4046 | SEARS HOLDINGS CORPORATION | KEITH'S AUTO REPAIR & TOWING | HOME SERVICES - KEITH'S AUTO REPAIR AND TOWING - MSA (SMALL ITEM REPAIR GO LOCAL | 5/26/2015 | 05/25/2020 | CW2302437 | $ - |
| 4047 | SEARS HOLDINGS MANAGEMENT CORPORATION | KELE, INC. | FAC - KELE INC - MASTER PURCHASE AGREEMENT - 2017 | 4/26/2017 | 04/25/2020 | CW2327546 | $ 29,839 |
| 4048 | SEARS HOLDINGS MANAGEMENT CORPORATION | KELE, INC | | 4/26/2017 | 4/25/2020 | CW2327546 | $ - |
| 4049 | SEARS, ROEBUCK AND CO. | KELLERMEYER BERGENSONS SERVICES INC | RETAIL SERVICES-KELLERMEYER BERGENSONS SERVICE, LLC-MSA | 4/1/2014 | 03/31/2021 | CW2278010 | $ 1,238,257 |
| 4050 | KMART CORPORATION; KMART OPERATIONS LLC; | KELLERMEYER BERGENSON SERVICES | HOUSEKEEPING-IFS-MSA 2015 | 10/1/2015 | 03/31/2021 | CW2306493 | $ - |
| 4051 | N/A | KELLERMEYER BERGENSON SERVICES | FAC-KBS -SAC INVOICING | 4/1/2017 | 03/31/2020 | CW2329556 | $ - |
| 4052 | KMART CORPORATION; KMART OPERATIONS LLC; | KELLERMEYER BERGENSON SERVICES | HOUSEKEEPING-KELLERMYER BERGENSONS SERVICES | N/A | 03/31/2021 | CW2309546 | $ - |
| 4053 | SEARS, ROEBUCK AND CO. | KELLERMEYER BERGENSONS SERVICES, LLC. | | 4/1/2014 | 3/31/2021 | CW2278010 | $ - |
| 4054 | SEARS OPERATIONS LLC | KELLERMEYER BERGENSONS SERVICES, LLC. | | 4/1/2014 | 3/31/2021 | CW2278010 | $ - |
| 4055 | KMART CORPORATION | KELLERMEYER BERGENSONS SERVICES, LLC. | | 4/1/2014 | 3/31/2021 | CW2278010 | $ - |
| 4056 | KMART OPERATIONS LLC | KELLERMEYER BERGENSONS SERVICES, LLC. | | 4/1/2014 | 3/31/2021 | CW2278010 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|-----------------------|-------------------------|-----------------|-------------|
| 4057 | SEARS, ROEBUCK AND CO. | KELLOGG AND KIMSEY INC. | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4058 | SEARS HOLDINGS CORPORATION | KEN & DEE ENTERPRISE | HOME SERVICES- KEN AND DEE ENTERPRISE - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289534 | $ - |
| 4059 | KMART CORPORATION; KMART OPERATIONS LLC; | KEN'S SIGN SERVICE | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 30,304 |
| 4060 | SEARS HOLDINGS MANAGEMENT CORPORATION | KENSHOO, INC. | LICENSE AGREEMENT | N/A | N/A | N/A | $ 132,182 |
| 4061 | SEARS HOLDINGS MANAGEMENT CORPORATION | KENSHOO, INC. | SEVENTH AMENDMENT TO SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4062 | KMART CORPORATION | KENTUCKY LOTTERY CORPORATION | RETAILER LICENSE AGREEMENT TO SELL SUCH LOTTERY PRODUCTS AS THE KENTUCKY LOTTERY | 5/9/2017 | N/A | N/A | $ - |
| 4063 | SHC LICENSED BUSINESS LLC | KEVA WORKS LLC. | MASTER PARKING LOT EVENT LICENSE AGREEMENT DATED AUGUST ____, 2018 BETWEEN KEVA WORKS, | N/A | N/A | N/A | $ - |
| 4064 | SEARS HOLDINGS CORPORATION | KEVA WORKS LLC. | REVISED MASTER PARKING LOT EVENT LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 4065 | SEARS HOLDINGS MANAGEMENT CORPORATION; SHC LICENSED BUSINESS LLC | KEVA WORKS, LLC | MASTER PARKING LOT EVENT LICENSE AGREEMENT | 08/27/2018 | 08/28/2020 | N/A | $ - |
| 4066 | SEARS, ROEBUCK AND CO. | KEY BANK | LETTER | N/A | N/A | N/A | $ - |
| 4067 | SEARS, ROEBUCK AND CO. | KEYME, INC. | KEYME INC - LICENSE AGMT - 060715 - VARIOUS | 12/28/2015 | 12/31/2018 | N/A | $ - |
| 4068 | INNOVEL SOLUTIONS, INC. | KEYSTONE FREIGHT CORP | SC - KEYSTONE FREIGHT CORP - HOSTLING AGREEMENT - 2009 | 5/1/2009 | 06/30/2020 | SHCLCW6495 | $ 49,616 |
| 4069 | INNOVEL SOLUTIONS, INC. | KEYSTONE FREIGHT CORPORATION | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $ - |
| 4070 | SEARS, ROEBUCK AND CO. | KEYSTONE GROUP | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4071 | SEARS, ROEBUCK AND CO. | KEYSTONE GROUP | ADDENDUM CHANGE ORDER WATERTOWN | N/A | N/A | N/A | $ - |
| 4072 | KMART STORES OF ILLINOIS LLC | KFC | | N/A | N/A | N/A | $ - |
| 4073 | SEARS HOLDINGS MANAGEMENT CORPORATION | KICKFACTORY, INC. | AUTOMOTIVE-DENTSU MCGARRY BOWEN LLC-AMP PILOT-SOW002 | N/A | N/A | N/A | $ - |
| 4074 | N/A | KICKFACTORY, INC. | AUTOMOTIVE-KICKFACTORY, INC.- SOW003 | N/A | N/A | N/A | $ - |
| 4075 | N/A | KICKFACTORY, INC. | AUTOMOTIVE-KICKFACTORY, INC.- MSA | N/A | N/A | N/A | $ - |
| 4076 | N/A | KICKFACTORY, INC. | AUTOMOTIVE-KICKFACTORY, INC.- SOW010 | N/A | 02/28/2019 | N/A | $ - |
| 4077 | N/A | KICKFACTORY, INC. | AUTOMOTIVE-KICKFACTORY, INC.- SOW007 | N/A | 01/31/2019 | N/A | $ - |
| 4078 | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | SUBCONTRACT AGREEMENT PHASE 1 | N/A | N/A | N/A | $ - |
| 4079 | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | SUBCONTRACT AGREEMENT PHASE 2 | N/A | N/A | N/A | $ - |
| 4080 | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | SUBCONTRACT AGREEMENT BURKHILL | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4081 | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | SUBCONTRACT AGREEMENT JORDAN VALLEY | N/A | N/A | N/A | $ - |
| 4082 | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | ADDENDUM CHANGE ORDER WATERTOWN | N/A | N/A | N/A | $ - |
| 4083 | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | SUBCONTRACT AGREEMENT LIBERTY CENTER | N/A | N/A | N/A | $ - |
| 4084 | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | PURCHASE ORDER VALENCIA APARTMENTS | N/A | N/A | N/A | $ - |
| 4085 | SEARS, ROEBUCK AND CO. | KIEWIT BUILDING GROUP INC. | PURCHASE AGREEMENT | N/A | N/A | N/A | $ - |
| 4086 | SEARS, ROEBUCK AND CO. | KIM GRANT HOMES | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4087 | SEARS, ROEBUCK AND CO. | KIM GRANT HOMES, LLC | KIM GRANT HOMES  FOR PROJET GRAND ISLAND APTS | 01/26/2011 | N/A | N/A | $ - |
| 4088 | N/A | KIMCO SERVICES | FAC-KIMCO-SAC INVOICING | 4/1/2017 | 12/31/2018 | CW2329564 | $ 194,314 |
| 4089 | KMART CORPORATION; KMART OPERATIONS LLC; | KIMLEY-HORN AND ASSOCIATES | FAC - KIMLEY HORN ASSOCIATES - MASTER GENERAL CONSULTING SERVICES AGREEMENT | 12/28/2017 | 12/27/2018 | CW2334557 | $ 4,500 |
| 4090 | KMART CORPORATION | KIN PROPERTIES | SETTLEMENT AGREEMENT | N/A | 01/16/2022 | K8275-4-A | $ - |
| 4091 | SEARS, ROEBUCK AND CO. | KINCAID HENRY BUILDING GROUP, INC | INCAID HENRIY PO3468_NORTHPEAK_KENMORE PO FROM CUSTOMER TO SEARS | 09/08/2018 | N/A | CUSTOMER PO 3468 | $ - |
| 4092 | KMART CORPORATION; KMART OPERATIONS LLC; | KING OF TEXAS ROOFING | FACILITIES UPTO $40K MSA | N/A | 01/23/2019 | N/A | $ - |
| 4093 | KMART CORPORATION; KMART OPERATIONS LLC; | KING OF TEXAS ROOFING CO, LP, DIV OF KING OF TEXAS CONSTRUCTION COMPANY, INC | FAC - KING OF TEXAS ROOFING - MASTER SERVICE AGREEMENT 2018 | 1/24/2018 | 01/23/2019 | CW2335118 | $ - |
| 4094 | KMART CORPORATION; KMART OPERATIONS LLC; | KINGS LANDSCAPING | MASTER AGREEMENT | N/A | N/A | N/A | $ 2,535 |
| 4095 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KINGS SERVICE CENTER | HOME SERVICES - KING'S SERVICE CENTER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 8/24/2016 | 08/23/2021 | SHCLCW7671 | $ - |
| 4096 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KINGSTON LAWN & POWER EQUIPMENT INC | FAC - KINGSTON LAWN AND POWER EQUIPMENT INC - MASTER SERVICES AGREEMENT - 2017 | 1/16/2017 | 01/15/2022 | SHCLCW7991 | $ - |
| 4097 | KMART CORPORATION; KMART OPERATIONS LLC; | KINGSVIEW ENTERPRISES | FAC - KINGSVIEW PAVING - MSA - 2018 | 5/23/2018 | 05/22/2019 | CW2337957 | $ - |
| 4098 | KMART CORPORATION; KMART OPERATIONS LLC; | KINGSVIEW ENTERPRISES INC | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 4099 | KMART CORPORATION; KMART OPERATIONS LLC; | KINGSVIEW PAVING | FACILITIES UPTO $40K MSA | N/A | 05/22/2019 | N/A | $ - |
| 4100 | SEARS, ROEBUCK AND CO. | KINSETH HOSPITALITY COMPANIES | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4101 | SEARS, ROEBUCK AND CO. | KINSETH HOSPITALITY COMPANIES | ADDENDUM | N/A | N/A | N/A | $ - |
| 4102 | SEARS, ROEBUCK AND CO. | KINSETH HOSPITALITY COMPANIES | SALES ORDER | N/A | N/A | N/A | $ - |
| 4103 | SEARS, ROEBUCK AND CO. | KINSLEY CONSTRUCTION | SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A | $ - |
| 4104 | SEARS, ROEBUCK AND CO. | KINSLEY CONSTRUCTION | ADDENDUM | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4105 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KIPP'S LAWNMOWER SALES & SERVICE INC | HOME SERVICES -KIPP'S LAWNMOWER SALES AND SERVICE INC - MASTER SERVICE AGREEMENT (GO | 11/3/2016 | 11/02/2021 | CW2322623 | $ - |
| 4106 | SEARS, ROEBUCK AND CO. | KIRIX CORPORATION | IT - KIRIX CORPORATION - NON STANDARD SOFTWARE AND SERVICES AGREEMENT - 2004 | 1/10/2004 | 01/15/2019 | SHCLCW5884 | $ - |
| 4107 | SEARS, ROEBUCK AND CO. | KIRIX CORPORATION C/O | IT - KIRIX CORPORATION - NON STANDARD SOFTWARE AND SERVICES AGREEMENT - 2004 | 1/10/2004 | 01/15/2019 | SHCLCW5884 | $ - |
| 4108 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KIRK'S LLC | HOME SERVICES - KIRKS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/16/2016 | 03/15/2021 | SHCLCW7596 | $ 25 |
| 4109 | CALIFORNIA BUILDER APPLIANCES, | KIT CONSTRUCTION CO. INC | KIT CONSTRUCTION_CYPRESS VILLAGE LOTS 1- 22 EXECUTED SCA | 12/21/2017 | 12/31/2018 | N/A | $ - |
| 4110 | STARWEST, LLC | KITCHELL CONTRACTORS, INC.OFAZ | PO 6152S-005  FOR SUNBRIDGE SERVICE PROJECT DATED 3/2/16 TO  EXHIBIT D DATED 4-23-12 | N/A | N/A | N/A | $ - |
| 4111 | STARWEST, LLC | KITCHELL CONTRACTORS, INC.OFAZ | PO 6152S-005  FOR SUNBRIDGE SERVICE PROJECT DATED 3/2/16 TO  EXHIBIT A SCOPE OF WORK DATED | N/A | N/A | N/A | $ - |
| 4112 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KITSAP TOOL REPAIR | HOME SERVICES -KITSAP TOOL REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/30/2016 | 08/29/2021 | CW2322887 | $ - |
| 4113 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KIWI LAWNMOWER & CHAINSAW REPAIR | HOME SERVICES - KIWI LAWNMOWER AND CHAINSAW REPAIR - MASTER SERVICE AGREEMENT | 4/14/2016 | 04/13/2021 | SHCLCW7595 | $ - |
| 4114 | SEARS HOLDINGS CORPORATION | KLAUS HOLDINGS INC | HOME SERVICES- KLAUS HOLDINGS INC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289537 | $ - |
| 4115 | SEARS, ROEBUCK AND CO. | KLUNKERT CONSTRUCTION INC. | CONTRACT SUMMARY | N/A | N/A | N/A | $ - |
| 4116 | MYGOFER LLC | KMART CORPORATION | SUBLICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 4117 | SEARS BRANDS BUSINESS UNIT CORPORATION | KMART CORPORATION | SUBLICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 4118 | SEARS BRANDS, L.L.C. | KMART CORPORATION | AMENDED AND RESTATED LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 4119 | SEARS, ROEBUCK AND CO. | KMART CORPORATION | INTERCOMPANY SUBLICENSE AGREEMENT | 5/22/2006 | RECURRING | N/A | $ - |
| 4120 | MYGOFER LLC | KMART HOLDINGS CORPORATION | KENMORE, CRAFTSMAN AND DIEHARD SUBLICENSE AGREEMENT | 12/9/2008 | RECURRING | N/A | $ - |
| 4121 | SEARS BRANDS, L.L.C. | KMART OF MICHIGAN, INC. | AMENDED AND RESTATED LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 4122 | SEARS BRANDS, L.L.C. | KMART OF PENNSYLVANIA LP | AMENDED AND RESTATED LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 4123 | SEARS BRANDS, L.L.C. | KMART OF WASHINGTON LLC | LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 4124 | SEARS BRANDS, L.L.C. | KMART STORES OF ILLINOIS LLC | AMENDED AND RESTATED LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 4125 | SEARS BRANDS, L.L.C. | KMART STORES OF TEXAS LLC | AMENDED AND RESTATED LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 4126 | SEARS BRANDS, L.L.C. | KMART.COM LLC | LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 4127 | INNOVEL SOLUTIONS, INC. | KNIGHT TRANSPORTATION, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 05/30/2019 | N/A | $ - |
| 4128 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | KNIGHT TRANSPORTATION, INC. | | 11/30/2018 | N/A | N/A | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4129 | SEARS HOLDINGS MANAGEMENT CORPORATION | KOCH FILTER CORPORATION-396762 | FAC - KOCH FILTER CORPORATION - MASTER PURCHASE AGREEMENT - 2015 | 8/1/2015 | 07/31/2019 | CW2300626 | $ 131,731 |
| 4130 | KMART CORPORATION; KMART OPERATIONS LLC; | KOENER ELECTRIC, INC | FAC - KOENER ELECTRIC - MSA - 2018 | 4/1/2018 | 03/31/2019 | CW2337960 | $ 1,575 |
| 4131 | KMART CORPORATION; KMART OPERATIONS LLC; | KOENER ELECTRIC INC | FACILITIES UPTO $40K MSA | N/A | 03/31/2019 | N/A | $ - |
| 4132 | SEARS, ROEBUCK AND CO. | KOHL INC. | CONTRACT QUOTE | N/A | N/A | N/A | $ - |
| 4133 | SEARS, ROEBUCK AND CO. | KOHL INC. | ADDENDUM | N/A | N/A | N/A | $ - |
| 4134 | SEARS HOLDINGS MANAGEMENT CORPORATION | KONE INC | FACILITIES-KONE ACCESS AGREEMENT | 4/19/2018 | 04/30/2020 | CW2336953 | $ - |
| 4135 | SEARS, ROEBUCK AND CO. | KONTER HOMES | CONTRACT QUOTE | N/A | N/A | N/A | $ - |
| 4136 | SEARS, ROEBUCK AND CO. | KONTER HOMES | ADDENDUM | N/A | N/A | N/A | $ - |
| 4137 | SEARS HOLDINGS CORPORATION | KOOTENAI LAWN & GARDEN INC | HOME SERVICES- KOOTENAI LAWN AND GARDEN - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289540 | $ - |
| 4138 | SEARS HOLDINGS MANAGEMENT CORPORATION | KORPACK INC | | 7/26/2017 | ROLLLING | CW2330968 | $ 174,656 |
| 4139 | SEARS HOLDINGS MANAGEMENT CORPORATION | KORPACK INC | | 10/24/2018 | ROLLLING | CW2330968 | $ - |
| 4140 | SEARS HOLDINGS MANAGEMENT CORPORATION | KORPACK INC | | 10/24/2018 | ROLLLING | CW2330968 | $ - |
| 4141 | KMART CORPORATION | KORPACK INC | | 10/24/2018 | ROLLLING | CW2330968 | $ - |
| 4142 | SEARS, ROEBUCK AND CO. | KORPACK INC | | 10/24/2018 | ROLLLING | CW2330968 | $ - |
| 4143 | SEARS BRANDS MANAGEMENT CORP. | KPITARGET | MASTER SERVICES AGREEMENT | N/A | 01/31/2019 | N/A | $ 92,500 |
| 4144 | SEARS, ROEBUCK AND CO. | KRAUS ANDERSON | CONTRACT QUOTE | N/A | N/A | N/A | $ - |
| 4145 | SEARS, ROEBUCK AND CO. | KRAUS ANDERSON | ADDENDUM | N/A | N/A | N/A | $ - |
| 4146 | SEARS, ROEBUCK AND CO. | KRAUS ANDERSON CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 4147 | KMART CORPORATION; KMART OPERATIONS LLC; | KRAUSE LANDSCAPE CONTRACTORS, INC | MASTER AGREEMENT | N/A | N/A | N/A | $ 487 |
| 4148 | SEARS HOLDINGS MANAGEMENT CORPORATION | KRAUSE WATCH CO., INC | 1765 KRAUSE WATCH_AMEND_XPR 01 31 13 | 01/31/2013 | N/A | N/A | $ 8,164 |
| 4149 | SEARS HOLDINGS MANAGEMENT CORPORATION | KREBER | CUST DIR-KREBER GRAPHICS-PROJECT SERVICE AGREEMENT-2008 | 6/22/2008 | 10/31/2020 | SHCLCW2567 | $ - |
| 4150 | KMART CORPORATION | KROGER LIMITED PARTNERSHIP I | | N/A | N/A | N/A | $ - |
| 4151 | SEARS HOLDINGS MANAGEMENT CORPORATION | KUM CHA TRUSCOTT | | N/A | N/A | N/A | $ - |
| 4152 | SEARS HOLDINGS CORPORATION | KURT P HERRERA | KURT HERRERA - LICENSE AGMT FEX - 021417  - 1698 | 01/23/2017 | N/A | N/A | $ 225 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4153 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KURT'S LAWN & GARDEN | HOME SERVICES - KURTS LAWN AND GARDEN - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/5/2016 | 04/04/2021 | SHCLCW7618 | $ - |
| 4154 | KMART CORPORATION; KMART OPERATIONS LLC; | KUSTOM KUTS | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 4155 | SEARS, ROEBUCK AND CO. | KVA CONSTRUCITON LLC | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4156 | SEARS, ROEBUCK AND CO. | KVA CONSTRUCTION | SALES ORDER | N/A | N/A | N/A | $ - |
| 4157 | SEARS, ROEBUCK AND CO. | KWAJALEIN RANGE SERVICES, LLC | KWAJALEIN RANGE SERVICES PURCHASE ORDER | 08/02/2013 | N/A | CUSTOMER PO D11729 | $ - |
| 4158 | SEARS HOLDINGS CORPORATION | L & D SMALL ENGINE REPAIR | HOME SERVICES - L AND D SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/28/2015 | 04/27/2020 | CW2302439 | $ - |
| 4159 | SEARS, ROEBUCK AND CO. | L & D SMALL ENGINE REPAIR | HOME SERVICES - L AND D SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/28/2018 | 04/27/2020 | CW2304687 | $ - |
| 4160 | SOE, INC. | L&D CONSTRUCTION, INC. | 7802-PO-1130-MONARK PREMIUM APPLIANCE | 08/15/2018 | N/A | PO 7802-PO-1130 | $ - |
| 4161 | SOE, INC. | L&D CONSTRUCTION, INC. | L AND D CONSTRUCTION_MORGAN HILL -PURCHASE ORDERS | 03/15/2017 | N/A | PO 6704-PO-1130 | $ - |
| 4162 | CALIFORNIA BUILDER APPLIANCES, | L&D CONSTRUCTION, INC. | L & D CONST_ 1585 STUDIOS_ PO $ 40,494.14 | 07/31/2014 | N/A | PO 3701-PO-01 | $ - |
| 4163 | SOE, INC. | L&D CONSTRUCTION, INC. | L & D CONSTRUCTION_FORD FAMILY HOUSING_PO-01 $1,517.02 | 07/10/2014 | N/A | JOB 229, PO-101, SQ | $ - |
| 4164 | SOE, INC. | L&D CONSTRUCTION, INC. | L & D CONSTRUCTION_MET SOUTH_ SIGNED PO_$74,698.08 | 09/18/2017 | N/A | PO 7701-PO-1130 | $ - |
| 4165 | SOE, INC. | L&D CONSTRUCTION, INC. | L & D CONSTRUCTION_PARKVIEW FAMILY_CO 1 $-$1600.00 | 07/31/2015 | N/A | PO 01 CHG ORDR 01 | $ - |
| 4166 | SOE, INC. | L&D CONSTRUCTION, INC. | L & D CONSTRUCTION_PARKVIEW SENIOR APTS_PO $23195.53 | 03/01/2015 | N/A | PO 480200-PO-01A | $ - |
| 4167 | SOE, INC. | L&D CONSTRUCTION, INC. | L & D CONSTRUCTION_PARKVIEW SENIORS_CO 2_ $859.14 | 09/30/2015 | N/A | PO-01A CHG ORDR 02 | $ - |
| 4168 | SOE, INC. | L&D CONSTRUCTION, INC. | L & D CONSTRUCTION_PARKVIEW SENIORS_CO2 $859.14 | 09/30/2015 | N/A | PO 01A CHG ORDR 02 | $ - |
| 4169 | SOE, INC. | L&D CONSTRUCTION, INC. | L&D CONSTRUCTION_PARKVIEW FAMILY APTS_PO | 03/01/2015 | N/A | PO 480300-PO-01A | $ - |
| 4170 | SOE, INC. | L&D CONSTRUCTION, INC. | L&D CONST_FORD ROAD FAMIILY HOUSING_CO 01 | 07/10/2014 | N/A | JOB 229, PO-01 CHANGE ORDER | $ - |
| 4171 | SOE, INC. | L&D CONSTRUCTION, INC. | L&D CONSTRUCTION - BELLA TERRA SENIOR APARTMENTS CHANGE ORDER 1 $697.44 | 12/13/2012 | N/A | PROPOSAL DW CO 1112 | $ - |
| 4172 | SOE, INC. | L&D CONSTRUCTION, INC. | L&D CONSTRUCTION - FORD ROAD FAMILY HOUSING PO - DAVE RIDINGS | 02/13/2014 | N/A | 2701-PO-01 | $ - |
| 4173 | SOE, INC. | L&D CONSTRUCTION, INC. | L&D CONSTRUCTION - ISSEI TERRACE APARTMENTS EXHIBITS A B MODIFICATIONS | 06/30/2011 | N/A | PO 0808-PO-01 | $ - |
| 4174 | SOE, INC. | L&D CONSTRUCTION, INC. | L&D CONSTRUCTION - LAFAYETTE SENIOR  CHANGE ORDER 3 $--386.04 | 12/20/2013 | N/A | 9701-PO-01 CHG ORDR 3 | $ - |
| 4175 | SOE, INC. | L&D CONSTRUCTION, INC. | L&D CONSTRUCTION - LAFAYETTE SENIOR HOUSING CH 1 $1138.17 & CO 2 $160.63 | 12/05/2013 | N/A | 9701-PO-01 CHG ORDR 1 | $ - |
| 4176 | SOE, INC. | L&D CONSTRUCTION, INC. | L&D CONSTRUCTION - LAFAYETTE SENIOR HOUSING CHANGE ORDER 4 $-3575.00 | 01/28/2014 | N/A | PO 9701-PO-01 CHG ORDR 04 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4177 | SOE, INC. | L&D CONSTRUCTION, INC. | L&D CONSTRUCTION - SALINAS GATEWAY CHANGE ORDER 01 $945.01 | 10/15/2013 | N/A | PO-01 CHG ORDR 01 | $ - |
| 4178 | SOE, INC. | L&D CONSTRUCTION, INC. | L&D DON DE DIOS EXECUTED SCA | 01/18/2017 | N/A | PO 6701-PO-1130 | $ - |
| 4179 | SOE, INC. | L&D CONSTRUCTION, INC. | L&D PO  1801-PO-01 CASA DE LOS AMIGOS - PHASE 2. | 06/08/2011 | N/A | PO 1801-PO-01 | $ - |
| 4180 | SOE, INC. | L&D CONSTRUCTION, INC. | PARTIALLY EXECUTED PO 6701-PO-002 | 01/03/2017 | N/A | PO 6701-PO-0102 | $ - |
| 4181 | SEARS HOLDINGS MANAGEMENT CORPORATION | LA MODELS | MKTG - LA MODELS - PSA - 2012 | 6/15/2012 | 06/14/2020 | SHCLCW5421 | $ 9,488 |
| 4182 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAB 651, LLC | MUTUAL CONFIDENTIALITY AGREEMENT | N/A | N/A | N/A | $ 124,000 |
| 4183 | N/A | LAB 651 | SUPPORT CONTRACT | N/A | N/A | N/A | $ - |
| 4184 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LABONVILLE INC | HOME SERVICES - LABONVILLE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/3/2016 | 06/02/2021 | SHCLCW7556 | $ - |
| 4185 | SEARS HOLDINGS MANAGEMENT CORPORATION | LABOR READY MIDWEST INC | IT-LABOR READY-MSA-MAY 2015 | 5/1/2015 | 04/30/2020 | CW2300313 | $ - |
| 4186 | SEARS HOLDINGS MANAGEMENT CORPORATION | LABOR READY MIDWEST INC | TEMPLABOR - LABOR READY - KMART ONE OFF TEMP INVOICING | 5/1/2015 | 04/30/2020 | CW2314677 | $ - |
| 4187 | SEARS HOLDINGS MANAGEMENT CORPORATION | LABOR READY MIDWEST INC DBA PEOPLEREADY |  | 5/1/2015 | 4/30/2020 | CW2300313 | $ - |
| 4188 | CALIFORNIA BUILDER APPLIANCES, | LAFFERTY CONSTRUCTION CO | LAFFERTY - SANTA ROSA_001 | 02/15/2018 | N/A | 106728 | $ - |
| 4189 | CALIFORNIA BUILDER APPLIANCES, | LAFFERTY CONSTRUCTION CO | LAFFERTY CONSTRUCTION - VERO NAPA VILLAS MODIFIED (002) | 06/26/2018 | N/A | 107065 | $ - |
| 4190 | SOE, INC. | LAFFERTY CONSTRUCTION CO | LAFFERTY CONSTRUCTION COMPANY_ POPLAR LANE_ PRICE SCHEDULE $19116.00 | 03/16/2016 | N/A | 105310 EX B | $ - |
| 4191 | SOE, INC. | LAFFERTY CONSTRUCTION CO | LAFFERTY CONSTRUCTION_BRIDLE RIDGE_CONTRACT & RIDER$2389.05 | 01/29/2016 | N/A | 105206 | $ - |
| 4192 | SOE, INC. | LAFFERTY CONSTRUCTION CO | LAFFERTY CONSTRUCTION_POPLAR LANE_EXHIBIT B $11947.50 | 10/03/2016 | N/A | 105813 | $ - |
| 4193 | SOE, INC. | LAFFERTY CONSTRUCTION CO | LAFFERTY CONSTRUCTION_SMITH VILLAGE_EXHIBIT B | 02/15/2018 | N/A | 106728 | $ - |
| 4194 | SOE, INC. | LAFFERTY CONSTRUCTION CO | LAFFERTY POS FOR BLUME PROJECT IN SANTA ROSA%2C CA | 05/18/2018 | N/A | OPTION PO 75821 | $ - |
| 4195 | SOE, INC. | LAFFERTY CONSTRUCTION CO | LAFFERTY POS FOR BLUME PROJECT IN SANTA ROSA%2C CA | 05/17/2018 | N/A | OPTOIN PO 75792 | $ - |
| 4196 | SOE, INC. | LAFFERTY CONSTRUCTION CO | LAFFERTY POS FOR BLUME PROJECT IN SANTA ROSA%2C CA | 05/18/2018 | N/A | OPTION PO 75836 | $ - |
| 4197 | SOE, INC. | LAFFERTY CONSTRUCTION CO | LAFFERTY POS FOR BLUME PROJECT IN SANTA ROSA%2C CA | 05/17/2018 | N/A | OPTION PO 75804 | $ - |
| 4198 | SOE, INC. | LAFFERTY CONSTRUCTION CO | LAFFERTY POS FOR BLUME PROJECT IN SANTA ROSA%2C CA | 05/17/2018 | N/A | OPTION PO 75780 | $ - |
| 4199 | CALIFORNIA BUILDER APPLIANCES, | LAFFERTY CONSTRUCTION CO | LAFFERTY-SMITH VILLAGE_EXECUTED SCA WITH EIDER | 02/05/2018 | N/A | 106533 & 106534 | $ - |
| 4200 | CALIFORNIA BUILDER APPLIANCES, | LAFFERTY CONSTRUCTION CO | LAFFERTY COMMUNITIES-BLUME SANTA ROSA FRIGIDAIRE GRANNY PACKAGES 0518 | 10/01/2017 | 12/30/2018 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4201 | CALIFORNIA BUILDER APPLIANCES, | LAFFERTY CONSTRUCTION CO | LAFFERTY COMMUNITIES-BLUME SANTA ROSA FRIGIDAIRE PACKAGES 0518.1 | 05/05/2018 | 12/30/2018 | N/A | $    - |
| 4202 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAGNAM INFOTECH SOLUTIONS P LTD | IT - LAGNAM INFOTECH SOLUTIONS LTD - MASTER SERVICES AGREEMENT - 2009 | 4/1/2009 | 04/30/2019 | SHCLCW4759 | $    - |
| 4203 | SEARS, ROEBUCK AND CO. | LAJOYA BAY RESORT, LLC | SEARS COMMERCIAL - LAJOYA BAY RESORT-T&C PURCHASE ORDER | N/A | N/A | N/A | $    - |
| 4204 | SEARS, ROEBUCK AND CO. | LAKE AREA SMALL ENGINE | HS-LAKE AREA SMALL ENGINE, INC-MSA-GO LOCAL - 2017 | 5/11/2017 | 05/10/2022 | CW2331094 | $    95 |
| 4205 | SOE, INC. | LAKECREST BUILDERS, INC | LAKECREST BUILDERS_137 GUPTA_PO $37904.08 | 01/05/2015 | N/A | SQ 21407262, PO 137-2 | $    - |
| 4206 | SOE, INC. | LAKECREST BUILDERS, INC | LAKECREST BUILDERS_109 MCCOMBER_PO $25382.63 | 12/15/2014 | N/A | PO 109-4, SQ 21419769 & | $    - |
| 4207 | SOE, INC. | LAKECREST BUILDERS, INC | LAKECREST BUILDERS_220 AMELIO_PO | 01/06/2015 | N/A | PO 220-1, SQ 21412767 | $    - |
| 4208 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | LAKESHORE DISPLAY CO INC | FAC - LAKESHORE DISPLAY - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338741 | $    6,744 |
| 4209 | KMART CORPORATION; KMART OPERATIONS LLC; | LAKESIDE PROJECT SOLUTIONS | FAC - LAKESIDE PROJECT SOLUTIONS - MASTER PAINTING AGREEMENT - 2017 | 1/1/2017 | 12/31/2019 | CW2321799 | $    - |
| 4210 | SEARS HOLDINGS CORPORATION | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC | HOME SERVICES - LAKEWAY OUTDOOR POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL | 4/27/2015 | 04/26/2020 | CW2302441 | $    - |
| 4211 | SEARS, ROEBUCK AND CO. | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC | HOME SERVICES - LAKEWAY OUTDOOR POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL | 4/27/2015 | 04/26/2020 | CW2304952 | $    - |
| 4212 | SEARS, ROEBUCK AND CO. | LAKIN TIRE WEST INC. | AUTO-LAKIN TIRE WEST-TIRE REMOVAL AND DISPOSAL-MSA-2016 | 1/1/2017 | 12/31/2020 | CW2320625 | $    99,019 |
| 4213 | SEARS, ROEBUCK AND CO. | LAMAR ADVERTISING (BILLBOARD) | | N/A | N/A | N/A | $    - |
| 4214 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | LAMINET COVER COMPANY-1005200837 | FAC - LAMINET COVER COMPANY - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338744 | $    268 |
| 4215 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAMINET COVER COMPANY | | 7/1/2018 | 6/30/2021 | CW2338744 | $    - |
| 4216 | KMART CORPORATION | LAMINET COVER COMPANY | | 7/1/2018 | 6/30/2021 | CW2338744 | $    - |
| 4217 | SEARS, ROEBUCK AND CO. | LAMINET COVER COMPANY | | 7/1/2018 | 6/30/2021 | CW2338744 | $    - |
| 4218 | SEARS, ROEBUCK AND CO. | LAMP INC | KENMORE LAMP INC, LAUNDRY AGREEMENT-SIGNED 031118 | 11/03/2018 | 09/30/2019 | JMASSIE@LAMP INC.NET | $    - |
| 4219 | SEARS, ROEBUCK AND CO. | LAMP INC | ADDENDUM KENMORE DIRECT-LAMP INC WHITE HOUSE TN LAUNDRY SIGNED PDF OCT 29 2018 | 09/19/2018 | 09/30/2019 | 10105073 | $    - |
| 4220 | SEARS, ROEBUCK AND CO. | LAMP, INC. | SEARS COMMERCIAL-LAMP, INC.-ADDENDUM/CHANGE ORDER | N/A | 09/30/2019 | N/A | $    - |
| 4221 | SEARS, ROEBUCK AND CO. | LAMP, INC. | SEARS COMMERCIAL-LAMP, INC-ADDENDUM | N/A | 09/30/2019 | N/A | $    - |
| 4222 | SEARS, ROEBUCK AND CO. | LAMP, INC. - DEER CROSSING | SEARS COMMERCIAL-LAMP, INC.-QUOTE AGREEMENT | N/A | N/A | N/A | $    - |
| 4223 | SEARS, ROEBUCK AND CO. | LAMPLIGHT TWO LLC | SEARS COMMERCIAL -LAMPLIGHT TWO LLC- SALES ORDER | N/A | N/A | N/A | $    - |
| 4224 | SEARS, ROEBUCK AND CO. | LAMSON CONSTRUCTION | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4225 | CALIFORNIA BUILDER APPLIANCES, | LANCING DEVELOPMENT LLC | 45 LANSING DEVELOPMENT_JASPER RESIDENCE_PO_$7,072.89 | 08/25/2015 | N/A | PO 45L-011 REV | $ - |
| 4226 | CALIFORNIA BUILDER APPLIANCES, | LANDERS CURRY, INC | LANDERS CURRY, INC._ DE WILDE_PO $27564.83 | 07/22/2016 | N/A | PO 1601 | $ - |
| 4227 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_ DENALI THERAPEUTICS_PO AND RIDER _$14844.39 | 03/17/2016 | N/A | PO 5577, OUR SQ 21602516 | $ - |
| 4228 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_ALIOS BIO PHARMA PO $7251.80 | 12/04/2015 | N/A | PO5430 ORU SQ 21427031 | $ - |
| 4229 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_ARCUS PHASE 2_PO $1098.91 AND RIDER | 07/07/2016 | N/A | PO 5676 | $ - |
| 4230 | CALIFORNIA BUILDER APPLIANCES, | LANDMARK BUILDERS | LANDMARK BUILDERS_COLUMN TI-BCOP BLDG._PO 5924 - $9196.14 | 02/01/2017 | N/A | PO 5924 | $ - |
| 4231 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_CORVUS PHARMACEUTICALS_PO | 01/05/2016 | N/A | PO 5476 | $ - |
| 4232 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_CORVUS-OFFICE EXPANSION_ PURCHASE ORDER AND RIDER | 09/09/2016 | N/A | PO 5736 | $ - |
| 4233 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_CYTOMX THERAPEUTIC_PO_$19857.75 AND RIDER | 05/03/2016 | N/A | PO 5625 | $ - |
| 4234 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_DENALI THERAPEUTIC_PO 5730 $15013.88 AND RIDER | 08/29/2016 | N/A | PO 5730 | $ - |
| 4235 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_DENALI THERAPEUTICS_REVISED PO (INCLUDE | 03/17/2016 | N/A | PO 5577 | $ - |
| 4236 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_MURPHY SQUARE_PO $3117.87 | 11/10/2015 | N/A | PO 5397 | $ - |
| 4237 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_MURPHY SQUARE-SUTIE 210 _PO5397 $3117.87 | 11/10/2015 | N/A | PO 5397 | $ - |
| 4238 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_MURPHY'S SQUARE_ $1183.21 | 01/13/2016 | N/A | SQ 21538223 | $ - |
| 4239 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_NGM-REMOVABLE CASEWORK _CO2 $4064.00EQAUIP_ CO 2 | 08/09/2016 | N/A | CHANGE ORDER 2 | $ - |
| 4240 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_NGM-REMOVEABLE CASEWORK-EQUIP_CONTRACT AND RIDER | 05/03/2016 | N/A | 2933 | $ - |
| 4241 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_NGM-REMOVEABLE CASEWORK-EQUIPMENT_ CO1 | 07/19/2016 | N/A | CHANGE ORDER 1 | $ - |
| 4242 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_PORTOLA PHASE II_PO  5264 $5375.54 | 08/07/2015 | N/A | PO 5264 | $ - |
| 4243 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_R O 645 RIVER OAKS-MEP_ PO5704 $1211.42 | 08/02/2016 | N/A | PO 5704 | $ - |
| 4244 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_R O -683 RIVER OAKS-MR TI PO 5703 | 08/02/2016 | N/A | PO 5703 | $ - |
| 4245 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_RELYPSA-200 CARDINAL_PO 5389 $4171.66 | 11/06/2015 | N/A | PO 5389 | $ - |
| 4246 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_SOLAZYME KITCHEN_PO5439 $20305.78 AND RIDER | 12/11/2015 | N/A | PO 5439 | $ - |
| 4247 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS_SOLAZYME-KITCHEN_PO $20305.78 | 12/11/2015 | N/A | PO 5439 | $ - |
| 4248 | SOE, INC. | LANDMARK BUILDERS | LANDMARK BUILDERS-SURROZEN_PO & RIDER $1156.14 | 11/02/2016 | N/A | PO 5800 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4249 | SOE, INC. | LANDMARK BUILERS | LANDMARK BUILERS_PROTHENA BIOSCIENCES_CONTRACT AND RIDER | 09/23/2016 | N/A | SUBCONTRACT 3107 | $ - |
| 4250 | SOE, INC. | LANDMARK BUILDERS | LANDMARK CONTRACTORS - CALTRANS EASTBOUND CORDELIA CVEF 3082.00 AMOUNT | 03/30/2012 | N/A | SQ 11416512 & PO | $ - |
| 4251 | SEARS, ROEBUCK AND CO. | LANDMARK COMMERCIAL REAL ESTATE SERVICES, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 4252 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDSÂ€™ END, INC. | THIS SHOP YOUR WAY RETAIL ESTABLISHMENT AGREEMENT (THIS AGREEMENT) IS BETWEENSEARS | N/A | N/A | N/A | $ 434,629 |
| 4253 | SEARS HOLDINGS CORPORATION | LANDS' END, INC. | TAX SHARING AGREEMENT | N/A | N/A | N/A | $ - |
| 4254 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS END, INC. | THIS SHOP YOUR WAY RETAIL ESTABLISHMENT AGREEMENT (THIS AGREEMENT) IS BETWEENSEARS | N/A | N/A | N/A | $ - |
| 4255 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END, INC. | SEARS MARKETPLACE - LOCAL MARKETPLACE - MYGOFER FULFILLED BY MERCHANT (FBM) SUPPLIER | N/A | N/A | N/A | $ - |
| 4256 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END, INC. | AMENDMENT 1 TO THE SEARS MARKETPLACE FULFILLED BY MERCHANT (FBM) SUPPLIER | N/A | N/A | N/A | $ - |
| 4257 | SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | LANDS' END | | N/A | N/A | N/A | $ - |
| 4258 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END INC. | FIRST AMENDED AND RESTATED SHC GLOBAL COMPLIANCE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4259 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | LANDS' END, INC. | MASTER SUBLEASE AGREEMENT | N/A | N/A | N/A | $ - |
| 4260 | SEARS, ROEBUCK AND CO. | LANDS' END, INC. | MASTER LEASE AGREEMENT | N/A | N/A | N/A | $ - |
| 4261 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END, INC. | FINANCIAL SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4262 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END, INC. | AMENDMENT #1 TO SEARS MARKETPLACE - LOCAL MARKETPLACE - MYGOFER FULFILLED BY MERCHANT | N/A | N/A | N/A | $ - |
| 4263 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END, INC. | TRANSITION SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4264 | SHC PROMOTIONS LLC | LANDS' END, INC. | FIRST AMEDNMENT TO THE GIFT CARD SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4265 | SEARS, ROEBUCK AND CO. | LANDS' END, INC. | AMENDMENT TO THE RETAIL OPERATIONS AGREEMENT | N/A | N/A | N/A | $ - |
| 4266 | SEARS, ROEBUCK AND CO. | LANDS' END, INC | RETAIL OPERATIONS AGREEMENT | N/A | N/A | N/A | $ - |
| 4267 | SEARS, ROEBUCK AND CO. | LANDS' END BUSINESS OUTFITTERS | | 11/16/2009 | 7/31/2018 | CW2318980 | $ - |
| 4268 | KMART CORPORATION; KMART OPERATIONS LLC; | LANGE PLUMBING | FACILITIES UPTO $40K MSA | N/A | 05/31/2019 | N/A | $ 1,518 |
| 4269 | | LANGUAGE LINE | | N/A | N/A | | $ 300 |
| 4270 | | LANGUAGE SCIENTIFIC | | N/A | N/A | | $ - |
| 4271 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANTERN PARTNERS | EMPLOYMENT SEARCH ENGAGEMENT AGREEMENT - 2018 - LANTERN PARTNERS | N/A | 01/15/2019 | N/A | $ - |
| 4272 | SEARS, ROEBUCK AND CO. | LANZ CABINET SHOP INC. | SEARS COMMERCIAL-LANZ CABINETS- SALES CONTRACT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 4273 | KMART CORPORATION; KMART OPERATIONS LLC; | LAREDO  LAWN INC | FAC - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT - 2018 | 2/1/2018 | 02/01/2019 | CW2336582 | $ 6,307 |
| 4274 | KMART CORPORATION; KMART OPERATIONS LLC; | LAREDO  LAWN  INC | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 4275 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LARRY'S SMALL ENGINE REPAIR | HOME SERVICES - LARRY'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/12/2015 | 05/11/2020 | CW2304812 | $ 30 |
| 4276 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LASTER OUTDOOR POWER EQUIPMENT | HOME SERVICES - LASTER OUTDOOR POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO | 12/7/2016 | 12/06/2021 | CW2322546 | $ - |
| 4277 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORPORATION-698494 | MKTG OPS-LATENTVIEW ANALYTICS CORPORATION-PROJECT SERVICES AGREEMENT-2011 | 11/18/2011 | 01/31/2020 | SHCLCW2707 | $ 363,524 |
| 4278 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORPORATION-698494 | HS - LATENTVIEW - SOW 57 - 2018 | 2/1/2018 | 01/31/2019 | CW2336339 | $ - |
| 4279 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORPORATION-698494 | HS - LATENTVIERW - SOW NO. 55 - 2018 | 2/1/2018 | 01/31/2019 | CW2334588 | $ - |
| 4280 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORPORATION-698494 | HS - LATENTVIEW - SOW NO. 56 - 2018 | 2/1/2018 | 11/15/2018 | CW2334590 | $ - |
| 4281 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORPORATION-698494 | HS - LATENTVIEW - SOW 54-60 - 2018 | 2/1/2018 | 02/28/2019 | CW2335885 | $ - |
| 4282 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORP | HS - LATENTVIEW - SOW 62 - 2018 | 10/1/2018 | 12/31/2018 | CW2340022 | $ - |
| 4283 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORP | | 10/1/2018 | 12/31/2018 | CW2340022 | $ - |
| 4284 | SEARS, ROEBUCK AND CO. | LATTER & BLUM | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 4285 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAUGHLIN CONSTABLE | SYW - LAUGHLIN CONSTABLE - MSA - 2014 | 3/3/2014 | 01/31/2019 | CW2268736 | $ 206,200 |
| 4286 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAUGHLIN CONSTABLE | | 3/3/2014 | 1/31/2019 | CW2340893 | $ - |
| 4287 | SHC LICENSED BUSINESS LLC | LAURA LEE CLOUTIER, O.D | THIS SECOND AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON AUGUST 1, 2017, BY AND | N/A | 07/31/2020 | N/A | $ - |
| 4288 | SHC LICENSED BUSINESS LLC | LAURA LEE CLOUTIER, O.D | THIS SECOND AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON NOVEMBER 30, 2017, BY | N/A | N/A | N/A | $ - |
| 4289 | SHC LICENSED BUSINESS LLC | LAURA LEE CLOUTIER, O.D | THIS FIFTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 14, 2018, | N/A | 02/28/2021 | N/A | $ - |
| 4290 | SHC LICENSED BUSINESS LLC | LAURA LEE CLOUTIER, OD | LAURA LEE CLOUTIER - 15TH AMEND - EXP 022821 - 1309.DOC | 2/14/2018 | 2/28/2021 | N/A | $ - |
| 4291 | SHC LICENSED BUSINESS LLC | LAUREN H. FELIPE, O.D | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTEREDINTO AS OF | N/A | 01/31/2019 | N/A | $ - |
| 4292 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAVANTE | FIN - LAVANTE INC - MASTER SERVICES AGREEMENT - 2012 | 8/10/2012 | 12/31/2018 | SHCLCW5817 | $ - |
| 4293 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAVANTE | FIN - LAVANTE INC - STATEMENT TO WORK 1 TO MSA-2012 | 10/17/2012 | 12/31/2018 | SHCLCW5818 | $ - |
| 4294 | STARWEST, LLC | LAWLER CONSTRUCTION, INC | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4295 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LAWN & MOWER DOC LLC | FAC - LAWNMOWER DOCTORS - MASTER SERVICES AGREEMENT - 2017 | 2/7/2017 | 02/06/2022 | SHCLCW7993 | $ 1,574 |
| 4296 | SEARS HOLDINGS CORPORATION | LAWN & MOWER DOC LLC | HOME SERVICES - LAWN AND MOWER DOC LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 2/27/2015 | 02/26/2020 | CW2298251 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4297 | KMART CORPORATION; KMART OPERATIONS LLC; | LAWN AND LANDSCAPING SERVICES | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 4298 | KMART CORPORATION; KMART OPERATIONS LLC; | LAWN CARE BY WALTER INC | MASTER AGREEMENT | N/A | N/A | N/A | $ 1,766 |
| 4299 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LAWN EQUIPMENT INC | HOME SERVICES - LAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 12/15/2016 | 12/14/2021 | CW2322631 | $ 2,075 |
| 4300 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LAWN MOWER SHOP INC | HOME SERVICES - THE LAWN MOWER SHOP INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/14/2016 | 10/13/2021 | CW2323154 | $ 3,955 |
| 4301 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | THE LAWN PROZ OF FLORIDA | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | N/A | N/A | N/A | $ 6,993 |
| 4302 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | LAWNSTYLES MAINTENANCE INC | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ 45,576 |
| 4303 | KMART CORPORATION | LAWRENCE LANDSCAPE INC | INNOVEL-LAWRENCE LANDSCAPE INC. -KMART 8273 LAWRENCE, KS. LANDSCAPING-2016 | 2/1/2016 | 01/31/2019 | CW2309958 | $ 8,223 |
| 4304 | CALIFORNIA BUILDER APPLIANCES, | LAYTON CONSTRUCTION CO. INC | LAYTON - ROSEBOWL MIXED USE PROJECT 12306 | 05/17/2013 | N/A | PO 12306-111145-MA | $ - |
| 4305 | CALIFORNIA BUILDER APPLIANCES, | LAYTON CONSTRUCTION CO. INC | LAYTON CONSTRUCTIION-ROSEBOWL MIXED-USE PROJECT PO $17,351 | 07/21/2014 | N/A | PO 12306-111145-MA | $ - |
| 4306 | INNOVEL SOLUTIONS, INC. | LAZER SPOT INC | SC-LAZER SPOT, INC-HOSTLING AGREEMENT-2008 | 5/1/2008 | 06/30/2020 | SHCLCW3937 | $ - |
| 4307 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LUBBOCK POWER & LAWN | HOME SERVICES - LBK  POWER AND LAWN LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/11/2016 | 02/10/2021 | SHCLCW7695 | $ (88) |
| 4308 | KMART CORPORATION; KMART OPERATIONS LLC; | LBYD, INC. | FAC - LBYD INC - MASTER GENERAL CONSULTING SERVICES AGREEMENT 2017 | 12/21/2017 | 12/20/2018 | CW2334686 | $ - |
| 4309 | SEARS, ROEBUCK AND CO. | LCJ CONSTRUCTION INC | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4310 | N/A | LCJ CONSTRUCTION, INC | BALANCE SHEET DEC 2008 | N/A | N/A | N/A | $ - |
| 4311 | N/A | LCJ CONSTRUCTION, INC | BALANCE SHEET DEC 2009 | N/A | N/A | N/A | $ - |
| 4312 | SEARS, ROEBUCK AND CO. | LCJ CONSTRUCTION, INC. | SEARS COMMERCIAL-LCJ CONSTRUCTION, INC.-CONTRACT | N/A | N/A | N/A | $ - |
| 4313 | KMART CORPORATION | LDM GROUP | RM - LDM GROUP, LLC - MASTER SERVICES AGREEMENT - 2013 | 6/24/2013 | 09/28/2021 | SHCLCW5826 | $ - |
| 4314 | KMART CORPORATION | LDM GROUP | RM - LDM GROUP, LLC - STATEMENT OF WORK 1 TO MSA - 2013 | 9/28/2013 | 09/28/2021 | SHCLCW5827 | $ - |
| 4315 | KMART CORPORATION | LDM GROUP, LLC | | 9/28/2013 | 9/28/2021 | SHCLCW5826 | $ - |
| 4316 | KMART CORPORATION | LDM GROUP, LLC | | 9/28/2013 | 9/28/2021 | SHCLCW5827 | $ - |
| 4317 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | LEA WAY HAND TOOL LIMITED | AMENDMENT NO. 2 TO SUPPLY AGREEMENT FOR PRODUCTS | N/A | N/A | N/A | $ - |
| 4318 | KMART CORPORATION; KMART OPERATIONS LLC; | LEAR ELECTRIC INC | FAC - LEAR ELECTRIC INC - MASTER SERVICE AGREEMENT 2017 | 11/11/2017 | 11/10/2018 | CW2333777 | $ - |
| 4319 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LEAR UNLIMITED LLC | HOME SERVICES - LEAR UNLIMITED LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/25/2016 | 04/24/2021 | SHCLCW7619 | $ 25 |
| 4320 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEASE PLAN U.S.A., INC. | FOR FLEET VEHICLE LEASING AND MAINTENANCE SERVICES/ STATEMENT OF WORK #6-DEFENSIVE | N/A | N/A | N/A | $ 7,342 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4321 | SEARS, ROEBUCK AND CO. | LECESSE CONSTRUCTION SERVICES LLC | SEARS COMMERCIAL-LECESSE CONTRUCTION SERVICES LLC- | N/A | N/A | N/A | $ - |
| 4322 | SEARS, ROEBUCK AND CO. | LEDCOR CONSTRUCTION INC. | SEARS COMMERCIAL-LEDCOR CONSTRUCTION INC.-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4323 | KMART HOLDING CORPORATION; SEARS HOLDINGS CORPORATION; | LEDVANCE LLC | FAC OPS-OSRAM SYLVANIA PRODUCTS-MASTER SERVICES AGREEMENT-2011 | 1/1/2011 | 12/31/2018 | SHCLCW2019 | $ 1,282,562 |
| 4324 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEDVANCE, LLC., OSRAM SYLVANIA LTD | | 1/1/2011 | 12/31/2018 | SHCLCW2019 | $ - |
| 4325 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LEE HOFFPAUIR INC | HOME SERVICES - LEE HOFFPAUIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/12/2016 | 02/11/2021 | SHCLCW7597 | $ - |
| 4326 | SEARS HOLDINGS CORPORATION | LEE LAWNMOWER | HOME SERVICES - LEE LAWNMOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/12/2015 | 05/11/2020 | CW2302443 | $ 50 |
| 4327 | SEARS, ROEBUCK AND CO. | LEE LAWNMOWER | HOME SERVICES - LEE LAWNMOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/12/2015 | 05/11/2020 | CW2305006 | $ - |
| 4328 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LEES LAWN CARE & EQUIPMENT LLC | HOME SERVICES -LEES LAWN CARE AND EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 8/16/2016 | 08/15/2021 | CW2322892 | $ (136) |
| 4329 | SEARS, ROEBUCK AND CO. | LEGACY BUILDING SERVICES INC | SEARS COMMERCIAL -LEGACY BUILDING SERVICES INC-FLORIDA STREET APTS.- SALES ORDER | N/A | N/A | N/A | $ - |
| 4330 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEGACY MARKETING PARTNERS LLC | MKTG - LEGACY MARKETING PARTNERS LLC - SERVICES AGREEMENT - 2009 | 6/27/2009 | 01/31/2019 | SHCLCW5313 | $ 304,307 |
| 4331 | SOE, INC. | LEGACY PARTNERS CONSTRUCTION | LEGACY PARTNERS COMMERCIAL - 4000 EAST THIRD AVE. FOSTER CITY $623.00 | 02/13/2013 | N/A | PO 0192 | $ - |
| 4332 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LEMONS FARM EQUIPMENT | HOME SERVICES - LEMONS FARM EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/5/2016 | 04/04/2021 | SHCLCW7598 | $ 164 |
| 4333 | SOE, INC. | LEND LEASE US CONTSTRUCTION, INC | LEND LEASE_41 TEHAMA_APPLIANCES BY MONARK_CO LOGS_9.21.17 | 08/11/2016 | N/A | N/A | $ - |
| 4334 | SOE, INC. | LEND LEASE US CONTSTRUCTION, INC | 41 TEHAMA SCA_001 | 05/05/2015 | N/A | SUBCONTRACT NUMBER T-025 | $ - |
| 4335 | SOE, INC. | LEND LEASE US CONTSTRUCTION, INC | 41 T SCOPE OF WORK_001 | 04/21/2017 | N/A | SOW EXHIBIT B.1 | $ - |
| 4336 | SOE, INC. | LEND LEASE US CONTSTRUCTION, INC | MONARK SCO #001 - FULLY EXECUTED | 09/05/2017 | N/A | SUBCONTRACT CHG ORDR 001 | $ - |
| 4337 | SOE, INC. | LEND LEASE US CONTSTRUCTION, INC | MONARK SCO #002 - FULLY EXECUTED | 12/20/2017 | N/A | SUBCONTRACT CHG ORDR 002 | $ - |
| 4338 | SOE, INC. | LEND LEASE US CONTSTRUCTION, INC | MONARK SCO #003 - FULLY EXECUTED | 06/15/2018 | N/A | SUBCONTRACT CHG ORDR 003 | $ - |
| 4339 | SOE, INC. | LEND LEASE US CONTSTRUCTION, INC | MONARK SCO #004 - FULLY EXECUTED | 06/19/2018 | N/A | SUBCONTRACT CHG ORDR 004 | $ - |
| 4340 | SOE, INC. | LEND LEASE US CONTSTRUCTION, INC | MONARK SCO #005 FULL & FINAL - FULLY EXECUTED | 06/15/2018 | N/A | SUBCONTRACT CHG ORDR 005 | $ - |
| 4341 | SOE, INC. | LEND LEASE US CONTSTRUCTION, INC | 1200 S FIGUEROA_001, ASSIGNMENT:  PURSUANT TO THE TERMS OF THE AIA A201-2007 AGREEMENT | 02/20/2018 | N/A | N/A | $ - |
| 4342 | SOE, INC. | LEND LEASE US CONTSTRUCTION, INC | LEND LEASE_1200 SOUTH FIGUEROA_CONTRACT 1145.001 | 01/24/2017 | N/A | CHANGE ORDER 001 OF PO | $ - |
| 4343 | SOE, INC. | LEND LEASE US CONTSTRUCTION, INC, LA OFFICE | LEND LEASE_1200 FIGUEROA_EXECUTED CO 001_$1509724.00 | 03/02/2017 | N/A | PO1145.001 | $ - |
| 4344 | SOE, INC. | LEND LEASE US CONTSTRUCTION, INC, LA OFFICE | LENDLEASE_1200 SOUTH FIGUEROA_PURCHASE ORDER CHANGE_$5,106,265 | 01/24/2017 | N/A | PO1145.001 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4345 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX NATIONAL ACCOUNTS - MSA 2014 | 2/1/2014 | 01/31/2020 | CW2267231 | $ 94,635 |
| 4346 | N/A | LENNOX NATIONAL ACCOUNT SERVICES | RETAIL SERVICES - LENNOX - INVOICING ACC - 2014 | 2/1/2014 | 01/31/2020 | CW2304300 | $ - |
| 4347 | N/A | LENNOX NATIONAL ACCOUNT SERVICES | FAC - LENNOX - MDO LOCATION INVOICING | 5/1/2017 | 09/30/2020 | CW2331675 | $ - |
| 4348 | N/A | LENNOX NATIONAL ACCOUNT SERVICES | FAC - LENNOX - PRC INVOICING - 2017 | 7/1/2017 | 10/31/2021 | CW2332313 | $ - |
| 4349 | SEARS, ROEBUCK AND CO. | LENNOX NATIONAL ACCOUNT SERVICES | | 2/1/2014 | 1/31/2020 | CW2267231 | $ - |
| 4350 | KMART CORPORATION | LENNOX NATIONAL ACCOUNT SERVICES | | 2/1/2014 | 1/31/2020 | CW2267231 | $ - |
| 4351 | SEARS, ROEBUCK DE PUERTO RICO, INC. | LENNOX NATIONAL ACCOUNT SERVICES | | 2/1/2014 | 1/31/2020 | CW2267231 | $ - |
| 4352 | INNOVEL SOLUTIONS, INC. | LENNOX NATIONAL ACCOUNT SERVICES | | 2/1/2014 | 1/31/2020 | CW2267231 | $ - |
| 4353 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | LENNOX NATIONAL ACCOUNT SERVICES | | 2/1/2014 | 1/31/2020 | CW2267231 | $ - |
| 4354 | SEARS, ROEBUCK AND CO. | LENNOX NATIONAL ACCOUNT SERVICES | | 2/1/2014 | 1/31/2020 | CW2267231 | $ - |
| 4355 | KMART CORPORATION | LENNOX NATIONAL ACCOUNT SERVICES | | 2/1/2014 | 1/31/2020 | CW2267231 | $ - |
| 4356 | SEARS, ROEBUCK DE PUERTO RICO, INC. | LENNOX NATIONAL ACCOUNT SERVICES | | 2/1/2014 | 1/31/2020 | CW2267231 | $ - |
| 4357 | INNOVEL SOLUTIONS, INC. | LENNOX NATIONAL ACCOUNT SERVICES | | 2/1/2014 | 1/31/2020 | CW2267231 | $ - |
| 4358 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | LENNOX NATIONAL ACCOUNT SERVICES | | 2/1/2014 | 1/31/2020 | CW2267231 | $ - |
| 4359 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LEN'S SMALL ENGINE REPAIR | HOME SERVICES - LEN'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 6/25/2015 | 06/24/2020 | CW2304816 | $ 338 |
| 4360 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LEONARD'S DIESEL REPAIR | HOME SERVICES - LEONARD'S DIESEL REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/11/2015 | 05/10/2020 | CW2305011 | $ - |
| 4361 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | LERCH BATES INC | FAC - LERCH BATES INC - MASTER SERVICES AGREEMENT (VERTICAL TRANSPORTATION | 1/1/2013 | 12/31/2021 | SHCLCW7053 | $ 58,550 |
| 4362 | KMART CORPORATION; KMART OPERATIONS LLC; | LERCH BATES, INC | FAC - LEARCH BATES INC - MSA - 2018 | 4/4/2018 | 04/03/2019 | CW2337590 | $ - |
| 4363 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | LERCH BATES INC | FAC - LERCH BATES - THIRD AMENDMENT TO MSA | 2/1/2018 | 02/01/2020 | CW2335061 | $ - |
| 4364 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION | BID FORM | N/A | N/A | N/A | $ - |
| 4365 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION LP | AMAZON LAB 126 WARRANTY | 10/31/2014 | N/A | WARRANTY FROM SOE | $ - |
| 4366 | SOE, INC. | LEVEL 10 CONSTRUCTION LP | LEVEL 10 CONSTRUCTION_ AMAZON_CONTRACT | 02/10/2014 | N/A | SUBCONTRACT AGREEMENT | $ - |
| 4367 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION LP | LEVEL 10_ MOFFETT PLACE-FIRE STATION_ CO 1 $415.00 | 06/18/2015 | N/A | SUBCONTRACT 1032.01837 | $ - |
| 4368 | SOE, INC. | LEVEL 10 CONSTRUCTION LP | LEVEL 10_AMAZON LABS_CO1-$1240.00 | 09/30/2014 | N/A | 1055.01032 CHG ORDR 1 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4369 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION LP | LEVEL 10_MOFFETT PLACE-FIRE STATION | 06/19/2015 | N/A | SUBCONTRACT 1032.01837 | $ - |
| 4370 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION LP | LEVEL 10-MOFFETT PLACE_ CONTRACT | 12/16/2014 | N/A | N/A | $ - |
| 4371 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION, LP | 181 FREEMONT STREET PROJECT - ATTACHMENT 1 | N/A | N/A | N/A | $ - |
| 4372 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION, LP | LONG FORM  STANDARD SUBCONTRACT | N/A | N/A | N/A | $ - |
| 4373 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION, LP | ADDENDUM TO THE AGCC 3 LONG FORM STANDARD SUBCONTRACT AS REVISED JANUARY 2006 | N/A | N/A | N/A | $ - |
| 4374 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION, LP | DESIGN-BUILD ADDENDUM TO THE AGCC 3 LONG FORM STANDARD SUBCONTRACT AS | N/A | N/A | N/A | $ - |
| 4375 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION, LP | ADDENDUM TO THE AGCC 3 LONG FORM STANDARD SUBCONTRACT AS REVISED JANUARY 2006[ELEVATOR | N/A | N/A | N/A | $ - |
| 4376 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION, LP | EXHIBIT 1 - INSURANCE [WOLFE CAMPUS INSURANCE REQUIREMENTS] | N/A | N/A | N/A | $ - |
| 4377 | CALIFORNIA BUILDER APPLIANCES, | LEVEL 10 CONSTRUCTION, LP | CERTIFICATE OF LIABILITY INSURANCE | N/A | N/A | N/A | $ - |
| 4378 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEVEL 3 COMMUNICATIONS, LLC | IT LEVEL 3 COMMUNICATIONS AMENDMENT TO RENEW | 8/24/2017 | 08/23/2019 | CW2331400 | 458,677 |
| 4379 | SEARS, ROEBUCK AND CO. | LEXINGTON INSURANCE COMPANY | SAN JOSE, CA PROPERTY | N/A | 05/17/2019 | 060437348-00 | $ - |
| 4380 | SEARS HOLDINGS CORPORATION | LEXISNEXIS RISK SOLUTIONS | LN NON-FCRA APPLICATION AND AGREEEMENT | N/A | N/A | N/A | 45,517 |
| 4381 | SEARS HOLDINGS CORPORATION | LEXISNEXIS RISK SOLUTIONS | LN NON-FCRA APPLICATION AND AGREEEMENTAMENDMENT SCHEDULE A | N/A | N/A | N/A | $ - |
| 4382 | SEARS HOLDINGS CORPORATION | LEXISNEXIS RISK SOLUTION FL INC | SCHEDULE A AMENDMENTRISK MANAGEMENT SOLUTIONS | N/A | N/A | N/A | $ - |
| 4383 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LG | OEM PART SUPPLIERS | N/A | N/A | N/A | $ - |
| 4384 | INNOVEL SOLUTIONS, INC. | LG ELECTRONICS USA | MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4385 | A&E FACTORY SERVICE, LLC | LG ELECTRONICS ALABAMA, INC | | 1/1/2016 | 1/1/2021 | CW2340703 | $ - |
| 4386 | A&E FACTORY SERVICE, LLC | LG ELECTRONICS ALABAMA, INC | | 1/1/2016 | 1/1/2021 | CW2340703 | $ - |
| 4387 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIAISON TECHNOLOGIES | IT - LIAISON - MSA - 2010 | 5/26/2014 | 11/10/2019 | CW2279520 | 41,912 |
| 4388 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIAISON TECHNOLOGIES | KCD LIAISON SOW EDI 2014 | 11/20/2014 | 05/31/2020 | CW2279523 | $ - |
| 4389 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIAISON TECHNOLOGIES | SUPPLY CHAIN LIAISON SOW 2 2015 | 6/24/2015 | 11/10/2019 | CW2302779 | $ - |
| 4390 | SEARS BRANDS MANAGEMENT CORP. | LIAISON TECHNOLOGIES | KCD LIAISON SOW EDI 2014 | N/A | 05/31/2020 | N/A | $ - |
| 4391 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIAISON TECHNOLOGIES, INC | | 11/11/2011 | 8/31/2021 | CW2302779 | $ - |
| 4392 | SEARS HOLDINGS CORPORATION | LIBERTY MUTUAL FIRE INSURANCE COMPANY | CONTRACT OF INSURANCE | N/A | 06/01/2019 | MJ2L9L4267740 38 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4393 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LIBERTY SMALL ENGINE REPAIR | FAC - LIBERTY SMALL ENGINE REPAIR - MASTER SERVICES AGREEMENT - 2017 | 2/22/2017 | 02/21/2022 | SHCLCW7995 | $ 160 |
| 4394 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LIBERTY TIRE RECYCLING | AUTO-LIBERTY TIRE RECYCLING-TIRE REMOVAL AND DISPOSAL SERVICES-MSA-2016 | 1/1/2017 | 12/31/2020 | CW2320599 | $ - |
| 4395 | INNOVEL SOLUTIONS, INC. | LIBERTY TRANSPORTATION INC | SUPPLY CHAIN- LIBERTY TRANSPORTATION, INC- MSA 2014 | 1/3/2016 | 01/02/2021 | CW2284482 | $ (8,237) |
| 4396 | INNOVEL SOLUTIONS, INC. | LIBERTY TRANSPORTATION INC | SUPPLY CHAIN- LIBERTY TRANSPORTATION, INC- WAREHOUSE AGREEMENT 2016 | 1/3/2016 | 01/02/2021 | CW2309479 | $ - |
| 4397 | INNOVEL SOLUTIONS, INC. | LIBERTY TRANSPORTATION INC | SUPPLY CHAIN- LIBERTY TRANSPORTATION, INC- EXHIBITS (STEELTON) 2017 | 9/11/2016 | 09/07/2019 | CW2322526 | $ - |
| 4398 | INNOVEL SOLUTIONS, INC. | LIBERTY TRANSPORTATION INC | SUPPLY CHAIN- LIBERTY TRANSPORTATION, INC- EXHIBITS (BRIDGEVILLE, COLUMBUS, DULLES, | 1/29/2017 | 01/25/2022 | CW2323568 | $ - |
| 4399 | INNOVEL SOLUTIONS, INC. | LIBERTY TRANSPORTATION, INC. | TRANSPORTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 4400 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | LIBMAN COMPANY | | N/A | N/A | N/A | $ - |
| 4401 | SEARS, ROEBUCK AND CO. | LICKING CONST & DEV CORP | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4402 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIFE INSURANCE C COMPANY OF NORTH AMERICA | MASTER SERVICES AGREEMENT - LTD | N/A | N/A | N/A | $ - |
| 4403 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIFE INSURANCE C COMPANY OF NORTH AMERICA | AMENDMENT #1 TO MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4404 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIFE INSURANCE C COMPANY OF NORTH AMERICA | AMENDMENT #2 TO MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4405 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIFE INSURANCE C COMPANY OF NORTH AMERICA | AMENDMENT #3 TO MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4406 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIFE INSURANCE C COMPANY OF NORTH AMERICA | AMENDMENT #4 TO MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4407 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIFE INSURANCE C COMPANY OF NORTH AMERICA | AMENDMENT #5 TO MASTER SERVICES AGREEMENT | N/A | 12/31/2019 | N/A | $ - |
| 4408 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIFE INSURANCE C COMPANY OF NORTH AMERICA | ADMINISTRATIVE SERVICES AGREEMENT | N/A | 12/31/2019 | N/A | $ - |
| 4409 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIFE INSURANCE C COMPANY OF NORTH AMERICA | AMENDMENT TO ADMINISTRATIVE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4410 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIFE INSURANCE C COMPANY OF NORTH AMERICA | AMENDMENT #2 TO ADMINISTRATIVE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4411 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIFE INSURANCE C COMPANY OF NORTH AMERICA | AMENDMENT #3 TO ADMINISTRATIVE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4412 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIFE INSURANCE C COMPANY OF NORTH AMERICA | AMENDMENT #4 TO ADMINISTRATIVE SERVICES AGREEMENT | N/A | 12/31/2019 | N/A | $ - |
| 4413 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LIFFCO POWER EQUIPMENT INC | HOME SERVICES - LIFFCO POWER EQUIPMENT INC. - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 9/2/2015 | 09/01/2020 | CW2311231 | 1,669 |
| 4414 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIGHTMAKER USA INC. | SYW - LIGHTMAKER - MSA - 2017 | 5/1/2017 | 04/30/2020 | CW2327798 | $ - |
| 4415 | KMART CORPORATION | LIMITLESS PCS, INC. | | N/A | N/A | N/A | $ - |
| 4416 | SEARS, ROEBUCK AND CO. | LINCOLN CONSTRUCTION INC | SEARS COMMERCIAL-LINCOLN CONSTRUCTION INC.- PURCHASE ORDER | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4417 | SEARS, ROEBUCK AND CO. | LINCOLN CONSTRUCTION INC | SEARS COMMERCIAL-LINCOLN CONSTRUCTION INC.- SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4418 | SEARS, ROEBUCK AND CO. | LINCOLN CONSTRUCTION INC | SEARS COMMERCIAL-LINCOLN CONSTRUCTION INC.- RIDER | N/A | N/A | N/A | $ - |
| 4419 | SEARS, ROEBUCK AND CO. | LINCOLN INDUSTRIAL CORPORATION | SHC-SUPPLIES-AUTO-LINCOLN INDUSTRIAL FLUID DISPENSING EQUIPMENT 2014 | 12/9/2014 | 06/30/2019 | CW2293401 | $ 21,068 |
| 4420 | SEARS, ROEBUCK AND CO. | LINDEN CONSTRUCTION | SEARS COMMERCIAL -LINDEN CONSTRUCTION- LINDEN LANE APARTMENTS- CONTRTACT | N/A | N/A | N/A | $ - |
| 4421 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | LINGRAPH PACKAGING SERVICES CO-372276 | SUPPLIES - LINGRAPH - PTC'S - 2015 | 2/1/2017 | 01/31/2020 | CW2302956 | $ 166,240 |
| 4422 | SEARS HOLDINGS MANAGEMENT CORPORATION | LINGRAPH PACKAGING SERVICES CO. | | 2/1/2017 | 1/31/2020 | CW2302956 | $ - |
| 4423 | KMART CORPORATION | LINGRAPH PACKAGING SERVICES CO. | | 2/1/2017 | 1/31/2020 | CW2302956 | $ - |
| 4424 | SEARS, ROEBUCK AND CO. | LINGRAPH PACKAGING SERVICES CO. | | 2/1/2017 | 1/31/2020 | CW2302956 | $ - |
| 4425 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LINK SMALL ENGINE REPAIR LLC | HOME SERVICES - LINK SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 1/12/2017 | 01/11/2022 | CW2323244 | $ - |
| 4426 | SEARS HOLDINGS MANAGEMENT CORPORATION | LINKEDIN | THCS-LINKEDLN CORPORATION-LINKEDIN CORPORATE SUBSCRIPTION AGREEMENT-2008 | 4/1/2008 | 02/28/2019 | SHCLCW3535 | $ 124,466 |
| 4427 | SEARS HOLDINGS MANAGEMENT CORPORATION | LINKEDIN | LINKEDIN 2018 ORDER FORM TO CORPORATE SUBSCRIPTION AGREEMENT | 3/1/2018 | 02/28/2019 | CW2335071 | $ - |
| 4428 | INNOVEL SOLUTIONS, INC. | LINNSTAR TRANSFER INC | SUPPLY CHAIN- LINN STAR TRANSFER, INC- WAREHOUSE MSA 2014 | 11/9/2014 | 11/09/2019 | CW2296122 | $ - |
| 4429 | INNOVEL SOLUTIONS, INC. | LIPSEY LOGISTICS WORLDWIDE, LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $ 200,728 |
| 4430 | SEARS, ROEBUCK AND CO. | LIQUIDYNAMICS | SHC-SUPPLIES-AUTO-LIQUIDYNAMICS-FLUID MONITORING EQUIPMENT-2014 | 12/22/2014 | 06/30/2019 | CW2293754 | $ - |
| 4431 | KMART CORPORATION | LITTLE CAESAR ENTERPRISES, INC | | 10/1/2010 | 9/30/2019 | | $ 112,207 |
| 4432 | INNOVEL SOLUTIONS, INC. | LIVE LOGISTICS CORP. | TRANSPORTATION AGREEMENT | N/A | 09/22/2020 | N/A | $ - |
| 4433 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIVECLICKER INC | ONLINE LIVECLICKER SOW RENEWAL 2018 | 1/29/2018 | 01/28/2019 | CW2335677 | $ 49,124 |
| 4434 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIVECLICKER INC | MARKETING - LIVECLICKER - MSAASMSA - 20150820 | 8/20/2015 | 01/31/2019 | X | $ - |
| 4435 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | LIVING SPACES FURNITURE, LLC | | N/A | N/A | N/A | $ - |
| 4436 | SEARS, ROEBUCK AND CO. | LKN SMALL ENGINE, LLC | HS-LKN SMALL ENGINE, LLC-MSA-GO LOCAL-2017 | 7/11/2017 | 07/10/2022 | CW2331121 | $ 652 |
| 4437 | SEARS HOLDINGS MANAGEMENT CORPORATION | LKQ CORPORATION (KEYSTONE) | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A | $ - |
| 4438 | SEARS HOLDINGS CORPORATION | LLOYD'S OF LONDON (AIG 80% / ACT 20%) | 11TH EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | FSUSC1801090 | $ - |
| 4439 | SEARS HOLDINGS CORPORATION | LLOYD'S OF LONDON (BEAZLEY 37.5% / ASPEN 15% / ACT 20% / STARTPOINT 12.5% / AIG 15% (UK)) | 10TH EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | FSUSC1801088 | $ - |
| 4440 | SEARS HOLDINGS CORPORATION | LLOYD'S OF LONDON (BEAZLEY) | 1ST EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | FSUSC1800413 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4441 | SEARS HOLDINGS CORPORATION | LLOYD'S OF LONDON (HISCOX 50% / AIG 30% / ACT 20% (UK)) | 7TH EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | FSUSC1800971 | $ - |
| 4442 | SEARS HOLDINGS CORPORATION | LLOYD'S OF LONDON (STARTPOINT 50% / ASPEN 30% / ACT 20% (UK)) | 6TH EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | FSUSC1800410 | $ - |
| 4443 | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATES 623/2623 | POLLUTION LEGAL LIABILITY | N/A | 05/29/2025 | W18A4D150101 | $ - |
| 4444 | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATES 623/2623 | POLLUTION LEGAL LIABILITY | N/A | 06/12/2025 | W18BF6150101 | $ - |
| 4445 | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATES 623/2623 | POLLUTION LEGAL LIABILITY | N/A | 06/30/2025 | W18DCF150101 | $ - |
| 4446 | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATE NO. 1183 (TAL, BRT) | CONTRACT OF INSURANCE | N/A | 06/01/2019 | PTNAM1802913 | $ - |
| 4447 | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATE NO. 1414 (ASC) | CONTRACT OF INSURANCE | N/A | 06/01/2019 | PTNAM1802914 | $ - |
| 4448 | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATE NO. 1955 (BARBICAN) | CONTRACT OF INSURANCE | N/A | 06/01/2019 | 042768061812 | $ - |
| 4449 | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATE NO. 1955 (BARBICAN) | CONTRACT OF INSURANCE | N/A | 06/01/2019 | 042768061808 | $ - |
| 4450 | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATE NO. 1955 (BARBICAN) | | N/A | 06/01/2019 | XPP926068011 | $ - |
| 4451 | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATE NO. 2468 (NEON) | CONTRACT OF INSURANCE | N/A | 06/01/2019 | BNPD18AA158Z | $ - |
| 4452 | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATE NO. 318 (MSP) | CONTRACT OF INSURANCE | N/A | 06/01/2019 | PTNAM1801122 | $ - |
| 4453 | SEARS, ROEBUCK AND CO. | LMC-WEST PARC AT BETHANY VILLAGE | SEARS COMMERCIAL - LMC WEST PARC AT BETHANKY VILLAGE-SALES QUOTE | N/A | N/A | N/A | $ - |
| 4454 | SEARS, ROEBUCK AND CO. | LMC-WEST PARC AT BETHANY VILLAGE | SEARS COMMERCIAL-LMC CONSTRUCTION-PURCHASE ORDER ADDENDUM | N/A | N/A | N/A | $ - |
| 4455 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOGICBROKER, INC. | HOME SERVICES LOGIC BROKER SAAS AND SOW | 7/28/2017 | 07/27/2021 | CW2331038 | $ 276,932 |
| 4456 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOGICBROKER, INC. | ONLINE LOGICBROKER SOW 2018 | 1/12/2018 | 01/11/2021 | CW2334618 | $ - |
| 4457 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOGICBROKER, INC | VENDOR DIRECT MANAGED SERVICES SOW | N/A | 7/28/2020 | N/A | $ - |
| 4458 | SEARS HOLDINGS CORPORATION | LOKO PARTNERS INC | HOME SERVICES- LOKO PARTNERS INC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289542 | $ 161 |
| 4459 | SEARS, ROEBUCK AND CO. | LOMBARD LLC | LASCALA APTS | N/A | N/A | N/A | $ - |
| 4460 | SEARS, ROEBUCK AND CO. | LONGHORN LUXURY STUDENT LIVING CENTER LLC | SEARS COMMERCIAL-LONGHORN LUXURY STUDENT LIVING CENTER LLC -SALES ORDER | N/A | N/A | N/A | $ - |
| 4461 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LONG'S AUTO & SMALL ENGINE | FAC - LONGS AUTO AND SMALL ENGINE - MASTER SERVICES AGREEMENT - 2017 | 2/6/2017 | 02/05/2022 | SHCLCW7996 | $ - |
| 4462 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LONG'S OUTDOORS POWER EQUIPMENT | FAC - LONGS OUTDOOR POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2017 | 2/13/2017 | 02/12/2022 | SHCLCW7997 | $ 215 |
| 4463 | SEARS, ROEBUCK AND CO. | LONGWOOD REF | SEARS COMMERCIAL-LONGWOOD REF-LANCER PARK N. CAMPUS-SALES ORDER | N/A | N/A | N/A | $ - |
| 4464 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOOKER DATA SCIENCES | SYW LOOKER DATA SCIENCES MSSA AND ORDER FORM | 12/31/2016 | 12/30/2019 | CW2321321 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4465 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | LOOMIS ARMORED US LLC | FIN-LOOMIS ARMORED US, LLC-ARMORED CAR SERVICES AGREEMENT-2012 | 11/1/2012 | 04/30/2019 | SHCLCW4029 | $ 384,852 |
| 4466 | N/A | LOOMIS ARMORED US LLC | LOOMIS - SEARS AUTO CENTER - GEORGE HOFFMAN | 1/1/2016 | 04/30/2019 | CW2317124 | $ - |
| 4467 | N/A | LOOMIS ARMORED US LLC | LOOMIS - SEARS FULL LINE STORES - MICHELE RADLOFF | 1/1/2016 | 04/30/2019 | CW2317145 | $ - |
| 4468 | N/A | LOOMIS ARMORED US LLC | LOOMIS - CALL CENTER - MATTHEW PENNIES | 1/1/2016 | 04/30/2019 | CW2317143 | $ - |
| 4469 | N/A | LOOMIS ARMORED US LLC | LOOMIS - HOME SERVICES - WILLIAM CHILDERS | 1/1/2016 | 04/30/2019 | CW2317150 | $ - |
| 4470 | N/A | LOOMIS ARMORED US LLC | LOOMIS - KMART - BOB EASTERBROOK | 1/1/2016 | 04/30/2019 | CW2317148 | $ - |
| 4471 | N/A | LOOMIS ARMORED US LLC | LOOMIS - IN HOME - ALLEN NG | 1/1/2016 | 04/30/2019 | CW2317112 | $ - |
| 4472 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOOMIS ARMORED US, LLC | | 11/1/2012 | 4/30/2019 | CR41033-V13 | $ - |
| 4473 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOOMIS ARMORED US, LLC | | 11/1/2012 | 4/30/2019 | CR41033-V13 | $ - |
| 4474 | SEARS, ROEBUCK AND CO. | LOR CONSTRUCTION, INC. | SEARS COMMERCIAL-LOR CONSTRUCTION, INC.-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4475 | SEARS HOLDINGS CORPORATION | LORENZ ENTERPRISES LLC | HOME SERVICES - LORENZ ENTERPRISES LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 6/2/2015 | 06/01/2020 | CW2304754 | $ - |
| 4476 | KMART CORPORATION; KMART OPERATIONS LLC; | LOS ANGELES AIR CONDITIONING | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 14,387 |
| 4477 | KMART OF MICHIGAN, INC. | LOU DALLO | | N/A | N/A | N/A | $ - |
| 4478 | KMART CORPORATION | LOUIS HONG D.D.S | | N/A | N/A | N/A | $ - |
| 4479 | SOE, INC. | LOUIS PTAK CONSTRUCTION, INC | LOUIS PTAK CONSTRUCTION INC PO 180428 FOR MONARK PREMIUM APPLIANCES, FOR PROJECT 55 | 01/01/2017 | N/A | PO 180428 | $ - |
| 4480 | SOE, INC. | LOUIS PTAK CONSTRUCTION, INC | LOUIS PTAK-14 JOB 55 NEW PLACE | 02/28/2017 | N/A | SALES QUOTE 2158458 | $ - |
| 4481 | SOE, INC. | LOUIS PTAK CONSTRUCTION, INC | LOUIS PTAK_55 NEW PL CO 2_ | 09/19/2017 | N/A | CHANGE ORDER NUMBER 2 | $ - |
| 4482 | SOE, INC. | LOUIS PTAK CONSTRUCTION, INC | LOUIS PTAK_ ECHELON. COR $ -$2146.22 | 06/03/2014 | N/A | CHANGE ORDER NUMBER 4 | $ - |
| 4483 | SOE, INC. | LOUIS PTAK CONSTRUCTION, INC | LOUIS PTAK_ECHELON_COR 2 $2,994.26 | 03/05/2014 | N/A | CHANGE ORDER NUMBER 3 | $ - |
| 4484 | SOE, INC. | LOUIS PTAK CONSTRUCTION, INC | LOUIS PTAK CONSTRUCTION - CHANGE ORDER 3 $85.00 | 10/03/2012 | N/A | CHANGE ORDER NUMBER 2 | $ - |
| 4485 | SOE, INC. | LOUIS PTAK CONSTRUCTION, INC | LOUIS PTAK CONSTRUCTION - CHANGE ORDER 6 2128 STAND HILL RD. $853.01 | 12/20/2012 | N/A | CHANGE ORDER NUMBER 6 | $ - |
| 4486 | SOE, INC. | LOUIS PTAK CONSTRUCTION, INC | LOUIS PTAK CONSTRUCTION - CHANGE ORDER PROJECT 2128 SAND HILL RD. $965.00 | 07/24/2012 | N/A | CHANGE ORDER NUMBER 1 | $ - |
| 4487 | SOE, INC. | LOUIS PTAK CONSTRUCTION, INC | LOUIS PTAK CONSTRUCTION CHANGE ORDER FOR 2128 SAND HILL RD. (587.38) | 11/22/2011 | N/A | CHANGE ORDER NUMBER 2 | $ - |
| 4488 | SOE, INC. | LOUIS PTAK CONSTRUCTION, INC | LOUIS PTAK CONSTRUCTION - CHANGE ORDER 112400 SKYLINE BLVD $36.85. | 12/19/2013 | N/A | CHANGE ORDER #1 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4489 | SOE, INC. | LOUIS PTAK CONSTRUCTION, INC | LOUIS PTAK_12400 SKYLINE BLVD_ CO 3 _$2493.94 | 04/01/2014 | N/A | CHANGE ORDER #5 | $ - |
| 4490 | SOE, INC. | LOUIS PTAK CONSTRUCTION, INC | LOUIS PTAK_12400 SKYLINE BLVD_CO5 _$2026.32 | 06/03/2014 | N/A | CHANGE ORDER #3 | $ - |
| 4491 | SEARS HOLDINGS CORPORATION | LOWELLS SMALL ENGINE | HOME SERVICES- LOWELLS SMALL ENGINE- MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289544 | $ 218 |
| 4492 | A&E FACTORY SERVICE, LLC | LOWE'S COMPANIES, INC | | 2/25/2016 | 2/25/2018 | CW2340705 | $ - |
| 4493 | A&E FACTORY SERVICE, LLC | LOWE'S COMPANIES, INC | | 2/25/2016 | 2/25/2018 | CW2340705 | $ - |
| 4494 | SEARS, ROEBUCK AND CO. | LPC CONTRACTORS OF SOUTHEAST, INC. | SEARS COMMERCIAL-LPC CONTRACTORS OF SOUTHEAST, INC.-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4495 | SEARS HOLDINGS MANAGEMENT CORPORATION | LSC COMMUNICATIONS US LLC-80211920 | MKTG - LSC COMMUNICATIONS MASTER PURCHASE AGREEMENT | 2/1/2017 | 01/31/2021 | CW2323284 | $ 1,126,482 |
| 4496 | SEARS HOLDINGS PUBLISHING COMP. | LSC COMMUNICATIONS US LLC-80211920 | MKTG - LSC COMMUNICATIONS - PRODUCT ATTACHEMENT - 2018 | 1/1/2018 | 12/31/2018 | CW2337377 | $ - |
| 4497 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LTM TRUCK & RV REPAIR INC | HOME SERVICES - LTM TRUCK AND RV REPAIR INC-MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/20/2016 | 09/19/2021 | CW2322994 | $ - |
| 4498 | SEARS HOLDINGS MANAGEMENT CORPORATION | LUCERNEX INC | FINANCE LUCERNEX INC SAAS_ SOW_ORDER FORM 2018 | 3/20/2018 | 03/19/2019 | CW2336426 | $ 5,718 |
| 4499 | KMART CORPORATION | LUIS DANIEL AVILA HERNANDEZ & RENE RODRIGUEZ MARTINEZ | | N/A | N/A | N/A | $ - |
| 4500 | INNOVEL SOLUTIONS, INC. | LULL VENTURES, LLC | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4501 | SEARS, ROEBUCK AND CO. | LUMAX POWER EQUIPMENT INC | HOME SERVICES-LUMAX POWER EQUIPMENT INC-GO LOCAL-2017 | 5/3/2017 | 05/02/2022 | CW2328528 | $ - |
| 4502 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LUMBER RIVER TRADING CO | HOME SERVICES - LUMBER RIVER TRADING CO - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/1/2016 | 02/28/2021 | SHCLCW7599 | $ - |
| 4503 | SEARS, ROEBUCK AND CO. | LUND-ROSS CONSTRUCTORS, INC. | SEARS COMMERCIAL-LUND-ROSS CONSTRUCTORS, INC.-MATERIAL CONTRACT | N/A | N/A | N/A | $ - |
| 4504 | SEARS, ROEBUCK AND CO. | LUND-ROSS CONSTRUCTORS, INC. | SEARS COMMERCIAL-LUND-ROSS CONSTRUCTORS, INC.-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4505 | SEARS, ROEBUCK AND CO. | LUTHER TERRACE | SEARS COMMERCIAL CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4506 | SEARS, ROEBUCK AND CO. | LUTHERAN HIGH SCHOOL OF ORANGE COUNTY | | N/A | N/A | N/A | $ - |
| 4507 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | LUXOTTICA RETAIL NORTH AMERICA INC | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JUNE 19, | N/A | N/A | N/A | $ 884 |
| 4508 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | LUXOTTICA RETAIL NORTH AMERICA INC | THIS LICENSE AGREEMENT (TOGETHER WITH ALL SCHEDULE HERETO, THE AGREEMENT) IS ENTERED | N/A | 05/30/2020 | N/A | $ - |
| 4509 | SHC LICENSED BUSINESS LLC | LUXOTTICA RETAIL NORTH AMERICA INC | THIS SECOND AMENDMENT ("SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE | N/A | N/A | N/A | $ - |
| 4510 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | LUXOTTICA RETAIL NORTH AMERICA INC | THE PURPOSE OF THIS LETTER AGREEMENT ("LETTER AGREEMENT") IS TO SET FORTH THE TERMS AND | N/A | N/A | N/A | $ - |
| 4511 | SHC LICENSED BUSINESS LLC | LUXOTTICA RETAIL NORTH AMERICA INC | THIS SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | N/A | N/A | $ - |
| 4512 | SYW RELAY LLC | LUXOTTICA RETAIL NORTH AMERICA INC | THIS AMENDMENT #1, IS MADE AS OF NOVEMBER 10, 2017 (AMENDMENT EFFECTIVE DATE) BY | N/A | 12/31/2018 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 4513 | SHC LICENSED BUSINESS LLC | LUXOTTICA RETAIL NORTH AMERICA INC | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JUNE 19, | N/A | N/A | N/A | $ - |
| 4514 | SEARS, ROEBUCK AND CO. | LUXOTTICA RETAIL NORTH AMERICA INC | THIS LICENSE AGREEMENT (TOGETHER WITH ALL SCHEDULE HERETO, THE AGREEMENT) IS ENTERED | N/A | 05/30/2020 | N/A | $ - |
| 4515 | SHC LICENSED BUSINESS LLC | LUXOTTICA RETAIL NORTH AMERICA INC | THIS SYW PARTNERSHIP AGREEMENT (AGREEMENT) IS ENTERED INTO AND MADE EFFECTIVE AS OF | N/A | N/A | N/A | $ - |
| 4516 | SHC LICENSED BUSINESS LLC | LUXOTTICA RETAIL NORTH AMERICA INC | THIS SECOND AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF | N/A | N/A | N/A | $ - |
| 4517 | SEARS, ROEBUCK AND CO. | LUXOTTICA RETAIL NORTH AMERICA INC | THIS FOURTH AMENDMENT TO MASTER AMENDMENT (THIS FOURTH AMENDMENT), | N/A | N/A | N/A | $ - |
| 4518 | SEARS HOLDINGS MANAGEMENT CORPORATION | LUXOTTICA RETAIL NORTH AMERICA INC | THE PURPOSE OF THIS LETTER AGREEMENT ('LETTER AGREEMENT') IS TO SET FORTH THE TERMS AND | N/A | N/A | N/A | $ - |
| 4519 | SEARS, ROEBUCK AND CO. | LUXOTTICA RETAIL NORTH AMERICA INC | THIS KARDASHIAN ONLINE LICENSE AGREEMENT (TOGETHER WITH ALL SCHEDULE HERTO, THE | N/A | N/A | N/A | $ - |
| 4520 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | LVI SERVICES INC | LEGAL ES - LVI SERVICES - DISASTER RECOVERY MSA 2014 RENEWAL | 2/1/2014 | 01/31/2019 | CW2263893 | $ - |
| 4521 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | LVI SERVICES INC | NORTHSTAR GENERATOR MAINTENANCE 2015 | 11/3/2015 | 01/31/2019 | CW2307446 | $ - |
| 4522 | SEARS, ROEBUCK AND CO. | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | CW2307446 | $ - |
| 4523 | SEARS OPERATIONS LLC | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | CW2307446 | $ - |
| 4524 | INNOVEL SOLUTIONS, INC. | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | CW2307446 | $ - |
| 4525 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | CW2307446 | $ - |
| 4526 | KMART CORPORATION | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | CW2307446 | $ - |
| 4527 | KMART OPERATIONS LLC | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | CW2307446 | $ - |
| 4528 | SEARS, ROEBUCK AND CO. | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | | $ - |
| 4529 | SEARS, ROEBUCK AND CO. | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | | $ - |
| 4530 | KMART OPERATIONS LLC | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | | $ - |
| 4531 | KMART CORPORATION | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | | $ - |
| 4532 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | | $ - |
| 4533 | INNOVEL SOLUTIONS, INC. | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | | $ - |
| 4534 | SEARS OPERATIONS LLC | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | | 11/03/201 | 1/31/2019 | | $ - |
| 4535 | SEARS, ROEBUCK AND CO. | LW ASSOCIATES INC. | SEARS COMMERCIAL-LW ASSOCIATES INC.-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4536 | SEARS, ROEBUCK AND CO. | LYNCHBURG HOSPITALIY LLC | SEARS COMMERCIAL-LYNCHBURG HOSPITALITY LLC - RESIDENCE INN- ORDER CONTRACT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 4537 | KMART CORPORATION | M & D ENTERPRISES INC. | | N/A | N/A | N/A | $ - |
| 4538 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | M & D FOUR SEASONS | HOME SERVICES - RCT LLC DBA M AND D FOUR SEASONS  - MASTER SERVICE AGREEMENT (GO | 9/26/2016 | 09/25/2021 | CW2323217 | $ - |
| 4539 | SEARS ROEBUCK AND CO. | M & D NURSERY AND EQUIPMENT CORP. | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | N/A | N/A | | $ - |
| 4540 | SEARS, ROEBUCK AND CO. | M & M SMALL ENGINE & OUTBOARD REPAIR | HOME SERVICES-M AND M SMALL ENGINE AND OUTBOARD REPAIR-GO LOCAL-2017 | 5/22/2017 | 05/20/2022 | CW2329994 | $ - |
| 4541 | SEARS, ROEBUCK AND CO. | M & M WEATHERIZATION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 4542 | KMART CORPORATION; KMART OPERATIONS LLC; | M&S LANDSCAPING & CONTRACTING | FAC - M AND S LANDSCAPING AND CONSTRUCTING - MASTER SERVICE AGREEMENT 2017 | 12/1/2017 | 12/01/2018 | CW2335650 | $ 332,662 |
| 4543 | KMART CORPORATION; KMART OPERATIONS LLC; | M DANNY HARRISON INC | FAC - M.DANNY HARRISON INC - MASTER SERVICE AGREEMENT 2018 | 1/24/2018 | 01/23/2019 | CW2334960 | $ 370 |
| 4544 | KMART CORPORATION; KMART OPERATIONS LLC; | M-K SIGN, INC | FAC - MK SIGN INC - MSA - 2018 | 3/9/2018 | 03/08/2019 | CW2336796 | $ 9,475 |
| 4545 | KMART CORPORATION; KMART OPERATIONS LLC; | M-K SIGN INC | FACILITIES UPTO $40K MSA | N/A | 03/08/2019 | N/A | $ - |
| 4546 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | M&D MOWER AND APPLIANCE | HOME SERVICES - M AND D LTD OF OHIO - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/5/2016 | 10/04/2021 | CW2323201 | $ - |
| 4547 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | M & G JEWELERS INC | RM-M AND G JEWELERS-SERVICE AGREEMENT-2011 | 9/1/2011 | 07/31/2020 | SHCLCW4453 | $ 526,650 |
| 4548 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | M & G JEWELERS INC | RS - M AND G - SEARS AND KMART INVOICING | 9/1/2017 | 12/31/2020 | CW2332318 | $ - |
| 4549 | SEARS, ROEBUCK AND CO. | M & G JEWELERS INC | | 9/1/2011 | 7/31/2020 | SHCLCW4453 | $ - |
| 4550 | SEARS, ROEBUCK AND CO. | M.E.K. CONSTRUCTION LTD. | SEARS COMMERCIAL-M.E.K. CONSTRUCTION LTD.-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4551 | SEARS, ROEBUCK AND CO. | MAC CONSTRUCTION | SEARS COMMERCIAL-MAC CONSTRUCTION-SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4552 | SEARS HOLDINGS MANAGEMENT CORPORATION | MAC STRATEGIES GROUP INC. | MASTER RETENTION LETTER | N/A | N/A | N/A | $ 24,000 |
| 4553 | SEARS DEVELOPMENT CO. | MACERICH STONEWOOD LLC | | N/A | N/A | N/A | $ - |
| 4554 | SEARS HOLDINGS CORPORATION | MACFARLANE SMALL ENGINE SERVICE | HOME SERVICES- MACFARLANE SMALL ENGINE SERVICE - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289546 | $ - |
| 4555 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MACGYVER | HOME SERVICES - MACGYVER'S LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/4/2016 | 10/03/2021 | CW2323203 | $ - |
| 4556 | KMART CORPORATION; KMART OPERATIONS LLC; | MACHUGA CONTRACTORS, INC | FAC - MACHUGA CONTRACTORS - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | 4/14/2018 | 04/13/2019 | CW2337076 | $ 1,966 |
| 4557 | STARWEST, LLC | MACNAK KORTE GROUP LLC | SUBCONTRACT FOR USE ON FEDERAL CONSTRUCTION-1991 EDITION | N/A | N/A | N/A | $ - |
| 4558 | STARWEST, LLC | MACNAK KORTE GROUP LLC | SUBCONTRACT FOR USE ON FEDERAL CONSTRUCTION | N/A | N/A | N/A | $ - |
| 4559 | STARWEST, LLC | MACNAK KORTE GROUP LLC | ATTACHMENT B DRAWING LOG | N/A | N/A | N/A | $ - |
| 4560 | STARWEST, LLC | MACNAK KORTE GROUP LLC | ATTACHMENT C - STATEMENT AND ACKNOWLEDGEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4561 | STARWEST, LLC | MACNAK KORTE GROUP LLC | WARRANTY AND LETTER OF COMPLIANCE | N/A | N/A | N/A | $ - |
| 4562 | SEARS, ROEBUCK AND CO. | MACY'S, INC. | | N/A | N/A | N/A | $ - |
| 4563 | KMART CORPORATION; KMART OPERATIONS LLC; | MADE IN THE SHADE, LLC | MASTER AGREEMENT | N/A | N/A | N/A | $ 3,896 |
| 4564 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | A.P. MOLLER-MAERSK A/S (TRADING UNDER MAERSK LINE) | CONTRACT AMENDMENT | N/A | 04/30/2019 | 297368502 | $ - |
| 4565 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | MAERSK LINE A/S | | 10/31/2018 | N/A | N/A | $ - |
| 4566 | INNOVEL SOLUTIONS, INC. | MAESTRO FOOD CO. | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4567 | INNOVEL SOLUTIONS, INC. | MAESTRO FOOD CO. | WAREHOUSE SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 4568 | SEARS, ROEBUCK AND CO. | MAGGARDS TIME SERVICE INC | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON SEPTEMBER  19, 2007, BY AND | N/A | N/A | N/A | $ 6,595 |
| 4569 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | MAGGARDS TIME SERVICE INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF _____ | N/A | N/A | N/A | $ - |
| 4570 | SEARS HOLDINGS CORPORATION | MAGNA CARTA INSURANCE LIMITED | PUNITIVE DAMAGES | N/A | 08/01/2019 | MCEV204734 | $ - |
| 4571 | SEARS HOLDINGS CORPORATION | MAGNOLIA RENTAL & SALES BATES | HOME SERVICES - MAGNOLIA RENTAL AND SALES BATES - MSA (SMALL ITEM REPAIR GO LOCAL | 2/6/2015 | 02/05/2020 | CW2297576 | $ - |
| 4572 | KMART CORPORATION | MAHMOUD KATEB | | N/A | N/A | N/A | $ - |
| 4573 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | MAHRUKH CHISHTY - QAWAM, OD - STORE 2059 - TRACY, CA | SECOND AMENDMENTTO LEASE AGREEMENT THIS SECOND AMENDMENT (AMENDMENT) IS MADE AND | N/A | 08/31/2020 | N/A | $ - |
| 4574 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | MAHRUKH CHISHTY - QAWAM, OD - STORE 1288 - STOCKTON, CA | THIRD AMENDMENTTO LEASE AGREEMENT THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND | N/A | 09/30/2020 | N/A | $ - |
| 4575 | SHC LICENSED BUSINESS LLC | MAHRUKH CHISHTY-QAWAM, O.D., | THIS SECOND AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON AUGUST 8, 2017, BY AND | N/A | 08/31/2020 | N/A | $ - |
| 4576 | SHC LICENSED BUSINESS LLC | MAHRUKH CHISHTY-QAWAM, O.D., | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON SEPTEMBER 18, 2017, BY | N/A | 09/30/2020 | N/A | $ - |
| 4577 | N/A | MAHRUKH CHISHTY-QAWAM, O.D., | FILE IS CORRUPTED. CANNOT READ | N/A | N/A | N/A | $ - |
| 4578 | KMART CORPORATION | MAINE STATE LOTTERY | TERMS AND CONDITIONS FOR THE SALE OF LOTTERY TICKETS IN THE STATE OF MAINE | 7/15/2013 | N/A | N/A | $ - |
| 4579 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | MAINETTI USA INC-16808 | FRS - MAINETTI - HANGER SUPPLY AGREEMENT - 2016 | 2/1/2016 | 01/31/2021 | CW2308608 | $ (7,667) |
| 4580 | INNOVEL SOLUTIONS, INC. | MALCA-AMIT USA LLC | CUSTOMER SERVICE AGREEMETN | N/A | N/A | N/A | $ 84,997 |
| 4581 | SEARS, ROEBUCK AND CO. | MALINO CONSTRUCTION | SEARS COMMERCIAL-MALINO CONSTRUCTION-CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4582 | SHC LICENSED BUSINESS LLC | MAMAÂ€™S ROCK & SAND, INC. | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF_____ (THE | N/A | 10/31/2020 | N/A | $ - |
| 4583 | SHC LICENSED BUSINESS LLC | MAMAÂ€™S ROCK & SAND, INC. | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JUNE 1, | N/A | N/A | N/A | $ - |
| 4584 | SHC LICENSED BUSINESS LLC | MAMA'S ROCK & SAND INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF _____ | N/A | 10/31/2020 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4585 | SHC LICENSED BUSINESS LLC | MAMA'S ROCK & SAND INC | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JUNE 1, | N/A | 10/31/2020 | N/A | $ - |
| 4586 | SHC LICENSED BUSINESS LLC | MAMAS ROCK & SAND, INC. | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF_____ (THE | N/A | 10/31/2020 | N/A | $ - |
| 4587 | SHC LICENSED BUSINESS LLC | MAMAS ROCK & SAND, INC. | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JUNE 1, | N/A | N/A | N/A | $ - |
| 4588 | SEARS, ROEBUCK AND CO. | MANAGEMENT SERVICES CORPORATION | MANAGEMENT SERVICES CORPORATION WEST | N/A | N/A | N/A | $ - |
| 4589 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-THE ESTATES OF FRANKFORD APTS. | N/A | N/A | N/A | $ - |
| 4590 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-AGREEMENT RIDER-RANCHO PALISADES | N/A | N/A | N/A | $ - |
| 4591 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-ADDENDUM-SAN MARIN APARTMENTS | N/A | N/A | N/A | $ - |
| 4592 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-STONEYBROOK APARTMENTS | N/A | N/A | N/A | $ - |
| 4593 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-SAN ANTIGUA | N/A | N/A | N/A | $ - |
| 4594 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-THE PALISADES | N/A | N/A | N/A | $ - |
| 4595 | SEARS, ROEBUCK AND CO. | MANAGEMENT SUPPORT | SEARS COMMERCIAL-MANAGEMENT SUPPORT-SALES AGREEMENT-VILLAGE AT PRESTON CREEK APTS. | N/A | N/A | N/A | $ - |
| 4596 | SEARS, ROEBUCK AND CO. | MANTECA ATHERTON ASSOC. LP | SEARS COMMERCIAL-MANTECA ATHERTON ASSOC. LP-SALES AGREEMENT-JUNIPER APARTMENTS | N/A | N/A | N/A | $ - |
| 4597 | SEARS, ROEBUCK AND CO. | MANTECA ATHERTON ASSOC. LP | SEARS COMMERCIAL-MANTECA ATHERTON ASSOC. LP-ADDENDUM-JUNIPER APARTMENTS | N/A | N/A | N/A | $ - |
| 4598 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MANTHE EQUIPMENT | HOME SERVICES - MANTHE EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/12/2016 | 10/11/2021 | CW2323205 | $ - |
| 4599 | SOE, INC. | MAPLE CONSTRUCTION CA LTD | ALEXAN MILLENIA-EXECUTED SCA | 02/09/2017 | N/A | 4005-546-037 | $ - |
| 4600 | SOE, INC. | MAPLE CONSTRUCTION CA LTD | MAPLE CONSTRUCTION_ALEXAN ANAHEIM_OCIP SUPPLY & INSTALL 4005-546 | 03/07/2017 | N/A | 4005-546-037 | $ - |
| 4601 | SOE, INC. | MAPLE CONSTRUCTION CA LTD | MAPLE CONSTRUCTION_ALEXAN MILLENIA_PARTIALLY EXECUTED AGREEMENT | 02/07/2017 | N/A | 4005-546-037 | $ - |
| 4602 | SOE, INC. | MAPLE CONSTRUCTION CA LTD | MAPLE CONSTRUCTION_DOMAIN WEST HOLLYWOOD_PURCHASE ORDER_$5,151.41 | 04/14/2017 | N/A | PO ID 4005-501-117 | $ - |
| 4603 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARATHON RESOURCE MANAGEMENT GROUP | INNOVEL-MARATHON RESOURCE MANAGEMENT GROUP-SNOW REMOVAL-45439 ROMEOVILLE-2018 | 10/1/2018 | 09/30/2020 | CW2339993 | $ - |
| 4604 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARATHON RESOURCE MANAGEMENT GROUP | INNOVEL-MARATHON RESOURCE MANAGEMENT GROUP-SNOW REMOVAL-8305 WARREN OH-2018 | 10/1/2018 | 09/30/2020 | CW2339995 | $ - |
| 4605 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARATHON RESOURCE MANAGEMENT GROUP LLC | | 10/1/2018 | 9/30/2020 | CW2339993 | $ - |
| 4606 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARATHON RESOURCE MANAGEMENT GROUP LLC | | 10/1/2018 | 9/30/2020 | CW2339995 | $ - |
| 4607 | SEARS HOLDINGS MANAGEMENT CORP | MARCH OF DIMES FOUNDATION | | 3/28/2018 | 12/31/2018 | N/A | $ - |
| 4608 | SEARS, ROEBUCK DE PUERTO RICO, | MARIANGELY CLASS AND ARMANDO PEREZ | THIS FIFTH AMENDMENT ("FIFTH AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF FEBRUARY | N/A | 03/31/2019 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4609 | SOE, INC. | MARINA VILLAGE DEVELOPMENT, LLC | MVD PO FOR PROJECT LOT 37 TOWNHOME PLAN C | 11/17/2015 | N/A | SO AKNOW: 31539546 80 | $ - |
| 4610 | SOE, INC. | MARINA VILLAGE DEVELOPMENT, LLC | MVD SUBCONTRACTOR AGREMEENT WITH MONARK TO DELIVER APPLIANCES AWA 381-30178030 FOR | 03/01/2017 | N/A | AWA #381 (30-17-8030) | $ - |
| 4611 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARINE TOYS FOR TOTS FOUNDATION | MKTG - TOYS FOR TOTS - AGREEMENT - 2018 | 10/26/2018 | 12/24/2018 | CW2340386 | $ - |
| 4612 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARINE TOYS FOR TOTS FOUNDATION | | N/A | N/A | CW2340386 | $ - |
| 4613 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARINE TOYS FOR TOTS FOUNDATION | | N/A | N/A | CW2340386 | $ - |
| 4614 | SEARS, ROEBUCK AND CO. | MARINE VIEW APARTMENTS, LLC | SEARS COMMERICAL-MARINE VIEW APARTMENTS, LLC-SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4615 | SEARS HOLDINGS CORPORATION | MARKEL BERMUDA LTD. | CONTRACT OF INSURANCE | N/A | 06/01/2018 | 1374862-9606-PRMAN-2018 | $ - |
| 4616 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKET FORCE INFORMATION | CORPORATE SERVICES - MARKET FORCE INFORMATION LLC - SOW 1 - 2017 | 10/1/2017 | 09/30/2019 | CW2332191 | $ 30,355 |
| 4617 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKET FORCE INFORMATION | CORPORATE SERVICES - MARKET FORCE INFORMATION LLC - MSA -2017 | 10/1/2017 | 09/30/2019 | CW2332183 | $ - |
| 4618 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKET PARTNER SR, INC. | SEARS AND KMART MARKETPLACE - LOCAL MARKETPLACE - MYGOFER FULFILLED BY MERCHANT | N/A | N/A | N/A | $ 255,932 |
| 4619 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKET PARTNER SR, INC. | SEARS MARKETPLACE - LOCAL MARKETPLACE - MYGOFER FULFILLED BY MERCHANT (FBM) SUPPLIER | N/A | N/A | N/A | $ - |
| 4620 | SEARS, ROEBUCK AND CO. | MARKETING & PRINTING SOLUTIONS, INC. | | N/A | N/A | N/A | $ - |
| 4621 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKETING CARD TECHNOLOGY, LLC | LP - MARKETING CARD TECHNOLOGY | 6/9/2017 | 06/09/2019 | CW2329956 | $ 122,632 |
| 4622 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MAROON & WHITE LLC | HOME SERVICES - MAROON AND WHITE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2015 | 11/9/2015 | 11/08/2020 | SHCLCW7600 | $ 235 |
| 4623 | SEARS, ROEBUCK AND CO. | MAROUS BROTHERS CONSTRUCTION | SEARS COMMERCIAL-MAROUS BROTHERS CONSTRUCTION-BOULEVARD TERRACE APARTMENTS- | N/A | N/A | N/A | $ - |
| 4624 | SEARS, ROEBUCK AND CO. | MAROUS BROTHERS CONSTRUCTION | SEARS COMMERCIAL-MAROUS BROTHERS CONSTRUCTION-MARGARET WAGNER APTS II-SALES | N/A | N/A | N/A | $ - |
| 4625 | SEARS, ROEBUCK AND CO. | MAROUS BROTHERS CONSTRUCTION | SEARS COMMERCIAL-MAROUS BROTHERS CONSTRUCTION-EMERALD ALLIANCE-SALES | N/A | N/A | N/A | $ - |
| 4626 | SEARS, ROEBUCK AND CO. | MARPAC CONSTRUCTION LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4627 | SEARS, ROEBUCK AND CO. | MARR BROS INC | HOME SERVICES - MARR BROS - MPA 2018 | 2/8/2018 | 02/07/2022 | CW2336051 | $ 2,558 |
| 4628 | SEARS BRANDS MANAGEMENT CORP. | MARSHALL ASSOCIATES, INC. | AMS DELIVERABLES ON AMAZON.COM | N/A | 07/02/2019 | N/A | $ 100,000 |
| 4629 | SEARS, ROEBUCK AND CO. | MARTEL CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 4630 | SEARS, ROEBUCK AND CO. | MARTEL CONSTRUCTION | SEARS COMMERCIAL-MARTEL CONSTRUCTION-HOMEWOOD SUITES KALISPELL- SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4631 | SEARS, ROEBUCK AND CO. | MARTEL CONSTRUCTION | SEARS COMMERCIAL-MARTEL CONSTRUCTION-HOMEWOOD SUITES EMBER LANE- SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4632 | SEARS, ROEBUCK AND CO. | MARTEL CONSTRUCTION | SEARS COMMERCIAL-MARTEL CONSTRUCTION-HOMEWOOD SUITES EMBER LANE- CONTRACT RIDER | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4633 | SEARS, ROEBUCK AND CO. | MARTIN HARRIS CONSTRUCTION | SEARS COMMERCIAL-MARTIIN HARRIS CONSTRUCTION-CITY CLUB- SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4634 | SEARS, ROEBUCK AND CO. | MARTIN HARRIS CONSTRUCTION | SEARS COMMERCIAL-MARTIIN HARRIS CONSTRUCTION-CITY CLUB- SUBCONTRACTOR AND | N/A | N/A | N/A | $ - |
| 4635 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | CERTIFICATE OF LIABILITY INSURANCE | N/A | N/A | N/A | $ - |
| 4636 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | SHORT FORM SUBCONTRACT TERMS AND CONDITIONS AND CHECKLIST AND ATTACHMENTS - | N/A | N/A | N/A | $ - |
| 4637 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | MONARK CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 4638 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | SUBCONTRACT AGREEMENT-WYNDHAM DESERT BLUE LEVELS | N/A | N/A | N/A | $ - |
| 4639 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | SUBCONTRACT AGREEMENT-DESERT BLUE PROJECT 1-16-0006 | N/A | N/A | N/A | $ - |
| 4640 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | SHORT FORM SUBCONTRACT TERMS AND CONDITIONS AND CHECKLIST AND ATTACHMENTS - | N/A | N/A | N/A | $ - |
| 4641 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | SUBCONTRACT AGREEMENT. DESERT BLUE LEVEL 16 (PRESIDENTIAL UNITS) BUILD OUT-PROJECT #: 1-16- | N/A | N/A | N/A | $ - |
| 4642 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | ATTACHMENT F TO SUBCONTRACT AGREEMENT. DESERT BLUE LEVEL 16 (PRESIDENTIAL UNITS) BUILD | N/A | N/A | N/A | $ - |
| 4643 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | CERTIFICATE OF LIABILITY INSURANCE- DESERT BLUE | N/A | N/A | N/A | $ - |
| 4644 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | CERTIFICATE OF INSURANCE | N/A | N/A | N/A | $ - |
| 4645 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | WARRANTY AND LETTER OF COMPLIANCE-WYNDHAM DESERT BLUE LEVEL 8 | N/A | N/A | N/A | $ - |
| 4646 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | WARRANTY LETTER AND COMPLIANCE -WYNDAM DESERT BLUE LEVEL 16 | N/A | N/A | N/A | $ - |
| 4647 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | SUBCONTRACT AGREEMENT. DESERT BLUE LEVEL 16 (PRESIDENTIAL UNITS) BUILD OUT-PROJECT #: 1-16- | N/A | N/A | N/A | $ - |
| 4648 | STARWEST, LLC | MARTIN HARRIS CONSTRUCTION, LLC | WARRANTY LETTER AND COMPLIANCE -BUSH RESIDENCE@SOHO LOFTS | N/A | N/A | N/A | $ - |
| 4649 | SOE, INC. | MARTIN-HARRIS CONSTRUCTION, LLC | MARTIN HARRIS CONSTRUCTION SOW FOR SUBCONTRACT TO MONARK FOR APPLIANCES FOR | 01/12/2017 | N/A | 1168060-013 | $ - |
| 4650 | SOE, INC. | MARTIN-HARRIS CONSTRUCTION, LLC | MARTIN HARRIS CONSTRUCTION SOW FOR SUBCONTRACT TO MONARK FOR APPLIANCES FOR | 04/05/2017 | N/A | 1170013-004 | $ - |
| 4651 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARU GROUP LLC | MARKETING - MARU - MASTER AGREEMENT - 2016(FORMERLY VISION CRITICAL | 8/31/2016 | 08/31/2019 | CW2318159 | $ - |
| 4652 | SEARS, ROEBUCK AND CO. | MARYLAND WHOLESALE AUTOMOTIVE, LLC, DBA THE KEYLESS SHOP AT SEARS | MARYLAND WHOLESALE DBA KEYLESS SHOP AT SEARS - AGREEMENT FEX | 12/14/2011 | 12/31/2019 | N/A | $ - |
| 4653 | SEARS, ROEBUCK AND CO. | MASHIA GHODS, O.D. | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTERED INTO AS OF JULY | N/A | N/A | N/A | $ - |
| 4654 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | MASHIA GHODS, O.D. | THIS FIRST AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 30, 2016, BY AND | N/A | N/A | N/A | $ - |
| 4655 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | MASHIA GHODS, O.D. | THIS SECOND AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 31, 2017, BY AND | N/A | N/A | N/A | $ - |
| 4656 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | MASHIA GHODS, O.D. | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 12, 2018, BY AND | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4657 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | MASHIA GHODS, O.D. | THIS FOURTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 25, 2018, BY AND | N/A | N/A | N/A | $ - |
| 4658 | SHC LICENSED BUSINESS LLC | MASHIA GHODS, O.D | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 12,2018, BY AND | N/A | 06/30/2019 | N/A | $ - |
| 4659 | SHC LICENSED BUSINESS LLC | MASHIA GHODS, O.D | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 25, 2018, BY AND | N/A | N/A | N/A | $ - |
| 4660 | SEARS HOLDINGS MANAGEMENT CORPORATION | MASTERACK | HOME SERVICES-MASTERACK-VAN UPFFITING-PMTC AGREEMENT-2018 | 8/1/2018 | 07/31/2021 | CW2337361 | $ (250) |
| 4661 | SEARS HOLDINGS MANAGEMENT CORPORATION | MASTERCARD INTERNATIONAL INC | FIN - MASTERCARD INTERNATIONAL INC - CO BRANDING AGREEMENT - 2012 | 10/25/2012 | 03/01/2020 | CW2316083 | $ 41,667 |
| 4662 | SEARS HOLDINGS MANAGEMENT CORPORATION | MASTERCARD WORLDWIDE | SYW - MASTERCARD TERMS AND CONDITIONS - 2015 | 12/21/2015 | 12/20/2018 | CW2308927 | $ - |
| 4663 | SEARS HOLDINGS MANAGEMENT CORPORATION | MASTERCARD INTERNATIONAL, INCORPORATED | FIN - MASTERCARD INTERNATIONAL INC - THE MASTERPASS AND ACCEPTANCE AGREEMENT - 2015 | 12/24/2015 | 8/31/2019 | SHCLCW7121 | $ - |
| 4664 | SEARS HOLDINGS MANAGEMENT CORPORATION | MASTERCARD INTERNATIONAL, INCORPORATED | MASTERPASS AND ACCEPTANCE AGREEMENT | N/A | 8/31/2019 | N/A | $ - |
| 4665 | KMART CORPORATION; KMART OPERATIONS LLC; | MATARAZZI CONTRACTING LLC | MASTER AGREEMENT | N/A | N/A | N/A | $ 106,065 |
| 4666 | KMART CORPORATION; KMART OPERATIONS LLC; | MATARAZZI CONTRACTING LLC | INDIVIDUAL STORE PARKING LOT SWEEPING SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4667 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI PELSINGER_HILLSBOROUGH RESIDENE RENOVATION_CCO 001 $755.55 | 05/17/2016 | N/A | CCO #001 | $ - |
| 4668 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI PELSINGER_644 SENECA STREET_PO $5591.94 | 12/02/2015 | N/A | PO 15039.40-002 | $ - |
| 4669 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI PELSINGER_HILLSBOROUGH RESIDENCE RENOVATION_CONTRACT SUBCONTRACTOR | 04/15/2016 | N/A | CCO #001 | $ - |
| 4670 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI PELSINGER_WAVERLY_CONTRACT AND RIDER | 06/02/2016 | N/A | OUR CONTRACT RIDER | $ - |
| 4671 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI_2585 PACIFIC _SUBCONTRACT | 10/19/2016 | N/A | SUBCONTRACTING AGREEMENT | $ - |
| 4672 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI - CHANGE ORDER 39 BELVEDERE $6549 | 01/25/2013 | N/A | SQ 11411287 | $ - |
| 4673 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI PELSINGER - SUBCONTRACT CHANGE ORDE 11026 39 BELVEDERE $80,4000 | 01/25/2013 | N/A | CHANGE ORDER CONTRACT 027- | $ - |
| 4674 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI_GLUCKSTERN | 01/27/2011 | N/A | N/A | $ - |
| 4675 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZ PELSINGER = 10058 1265 SAN MATEO DRIVE SUBCONTRACT | 02/04/2013 | N/A | N/A | $ - |
| 4676 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI - SUBCONTRACT AGREEMENT RE 10058 1265 SAN MATEO DRIVE SUBCONTRACT | 02/04/2013 | N/A | N/A | $ - |
| 4677 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI PELSINGER_VAN BUREN CONSTRUCTION_ CO $9487.84 | 10/27/2014 | N/A | SCO #1 | $ - |
| 4678 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZIO-PELSINGER BUILDERS_546 VAN BUREN CONST_$51883.26 | 06/26/2014 | N/A | SOE QUOTE 21308705 | $ - |
| 4679 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI PELSINGER BLUIDERS_3370 WASHINGTON ST_CONTRACT AND COI | 08/04/2014 | N/A | SOE N CONTRACT | $ - |
| 4680 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI PELSINGER_3370 WASHINGTON ST_ CONTACT_ $5452.08 | 08/04/2014 | N/A | SOE N CONTRACT | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 4681 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI PELSINGER_3536 WASHINGTON_CO 1 $507.52 | 04/04/2016 | N/A | CCO #001 FOR PO 15047.3-006 | $ - |
| 4682 | SOE, INC. | MATAROZZI PELSINGER BUILDERS, INC | MATAROZZI PELSINGER_3536 WASHINGTON_PO $29915.87 | 02/25/2016 | N/A | PO 15047.3-003 | $ - |
| 4683 | SEARS, ROEBUCK AND CO. | MATRIX RESIDENTIAL LLC | MASTER PURCHASE AGREEMENT032318 MATRIX CONTRACT REVISED | 03/16/2018 | 03/31/2019 | N/A | $ - |
| 4684 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | MATSON NAVIGATION COMPANY, INC. | SERVICE CONTRACT | N/A | 04/30/2019 | C3077 | $ - |
| 4685 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | MATSON NAVIGATION COMPANY, INC. | | 11/15/2018 | N/A | N/A | $ - |
| 4686 | SEARS, ROEBUCK AND CO. | MATT CONSTRUCTION CORPORATION | SEARS COMMERCIAL-MATT CONSTRUCTION CORPORATION-8TH & HOPE RESIDENTIAL TOWER- | N/A | N/A | N/A | $ - |
| 4687 | SEARS, ROEBUCK AND CO. | MATTHEWS CONSTRUCTION CO., INC. | SEARS COMMERCIAL-MC MATTHEWS COSNTRUCTION CO., INC.-55 S. MARKET STREET | N/A | N/A | N/A | $ - |
| 4688 | SEARS, ROEBUCK AND CO. | MATTHEWS CONSTRUCTION CO., INC. | SEARS COMMERCIAL-MC MATTHEWS COSNTRUCTION CO., INC.-55 S. MARKET STREET | N/A | N/A | N/A | $ - |
| 4689 | SEARS, ROEBUCK AND CO. | MATTHEWS GATEWAY II | SEARS COMMERCIAL-MATTHEWS GATEWAY II-MATTHEWS LOFTS-CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4690 | KMART CORPORATION | MAULDIN AT BUTLER, LLC (HUGHES DEVELOPMENT) | | N/A | N/A | N/A | $ - |
| 4691 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MAURER'S LAWN MOWER | HOME SERVICES - MAURER'S LAWN MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 5/28/2015 | 05/27/2020 | CW2313604 | $ 337 |
| 4692 | SEARS HOLDINGS CORPORATION | MAVERICK SOLUTIONS GROUP LLC | HOME SERVICES- MAVERICK SOLUTIONS GROUP LLC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290311 | $ 277 |
| 4693 | N/A | MAXIMUS, INC. | HR_MAXIMUS_ACC 2ND RECORD_2016 | 9/1/2009 | 01/01/2020 | CW2321330 | $ 142,709 |
| 4694 | SEARS HOLDINGS MANAGEMENT CORPORATION | MAXIMUS, INC. | HR OPS - MAXIMUS INC - SERVICE AGREEMENT - 2009 | 9/1/2009 | 01/01/2020 | SHCLCW5606 | $ - |
| 4695 | SEARS, ROEBUCK DE PUERTO RICO, | MAYAGUEZ OPTICAL LABORARTORIES | THIS AMENDMENT ("AMENDMENT") IS MADE AS OF JANUARY 1, 2017 BY AND BETWEEN SEARS | N/A | 12/31/2019 | N/A | $ 30,232 |
| 4696 | SEARS, ROEBUCK AND CO. | MBA CONSTRUCTION, LLC | SEARS COMMERCIAL-MBA CONSTRUCTION, LLC-TRAILSIDE AT TWIN CREEK-PUCHASE ORDER | N/A | N/A | N/A | $ - |
| 4697 | SEARS, ROEBUCK AND CO. | MBA CONSTRUCTION, LLC | SEARS COMMERCIAL-MBA CONSTRUCTION, LLC-TRAILSIDE AT TWIN CREEK-SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4698 | SEARS, ROEBUCK AND CO. | MBA GENERAL CONTRACTING, LLC | SEARS COMMERCIAL-MBA CONSTRUCTION, LLC-COUNTRY LANE TOWNHOMES-SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4699 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 023 | N/A | N/A | N/A | $ - |
| 4700 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 007 | N/A | N/A | N/A | $ - |
| 4701 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 038 | N/A | N/A | N/A | $ - |
| 4702 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 003 | N/A | N/A | N/A | $ - |
| 4703 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 002 | N/A | N/A | N/A | $ - |
| 4704 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 010 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4705 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G107- 2007STANDARD FORM OF AGREEMENT BETWEEN CONTRACTOR AND | N/A | N/A | N/A | $ - |
| 4706 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 021 | N/A | N/A | N/A | $ - |
| 4707 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 008 | N/A | N/A | N/A | $ - |
| 4708 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 019 | N/A | N/A | N/A | $ - |
| 4709 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 030 | N/A | N/A | N/A | $ - |
| 4710 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 012 | N/A | N/A | N/A | $ - |
| 4711 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 006 | N/A | N/A | N/A | $ - |
| 4712 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 036 | N/A | N/A | N/A | $ - |
| 4713 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 015 | N/A | N/A | N/A | $ - |
| 4714 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 005 | N/A | N/A | N/A | $ - |
| 4715 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 009 | N/A | N/A | N/A | $ - |
| 4716 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 024 | N/A | N/A | N/A | $ - |
| 4717 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 026 | N/A | N/A | N/A | $ - |
| 4718 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 029 | N/A | N/A | N/A | $ - |
| 4719 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 031 | N/A | N/A | N/A | $ - |
| 4720 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 032 | N/A | N/A | N/A | $ - |
| 4721 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 033 | N/A | N/A | N/A | $ - |
| 4722 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 004 | N/A | N/A | N/A | $ - |
| 4723 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 011 | N/A | N/A | N/A | $ - |
| 4724 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 016 | N/A | N/A | N/A | $ - |
| 4725 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 017 | N/A | N/A | N/A | $ - |
| 4726 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 018 | N/A | N/A | N/A | $ - |
| 4727 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 020 | N/A | N/A | N/A | $ - |
| 4728 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 025 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4729 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 027 | N/A | N/A | N/A | $ - |
| 4730 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 028 | N/A | N/A | N/A | $ - |
| 4731 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 037 | N/A | N/A | N/A | $ - |
| 4732 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 039 | N/A | N/A | N/A | $ - |
| 4733 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 014 | N/A | N/A | N/A | $ - |
| 4734 | CALIFORNIA BUILDER APPLIANCES, | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | AIA DOCUMENT G701 - 2001CHANGE ORDER 001 | N/A | N/A | N/A | $ - |
| 4735 | A&E FACTORY SERVICE, LLC | MC APPLIANCE CORPORATION | | 9/1/2014 | PERPETUAL | CW2340707 | $ - |
| 4736 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | MC BUILDERS, LLC | FAC - MC BUILDERS LLC - MSA - 2018 | 3/3/2018 | 03/02/2019 | CW2337966 | $ 22,626 |
| 4737 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | MC BUILDERS | FACILITIES UPTO $40K MSA | N/A | 03/02/2019 | N/A | $ - |
| 4738 | SEARS HOLDINGS MANAGEMENT CORPORATION | MC2 MODEL MANAGEMENT LLC | MARKETING - MC2 MODELS MANAGEMENT- PSA - 2014 | 10/27/2014 | 01/31/2020 | CW2291792 | $ 5,750 |
| 4739 | SEARS HOLDINGS MANAGEMENT CORPORATION | MCAFEE, INC | IT - MCAFEE - SOC MSA - 2014   (REDO OF CW2293405) | 12/10/2014 | 12/09/2019 | CW2306286 | $ - |
| 4740 | SEARS HOLDINGS MANAGEMENT CORPORATION | MCAFEE, INC | IT - MCAFEE - SOC SERVICE ACC RECORD - 2014 | 12/10/2014 | 12/09/2019 | CW2293724 | $ - |
| 4741 | SEARS HOLDINGS MANAGEMENT CORPORATION | MCAFEE, INC | IT - MCAFEE - SOC MSA - 2014 | 12/10/2014 | 12/09/2019 | CW2293405 | $ - |
| 4742 | CALIFORNIA BUILDER APPLIANCES, | MCCARTHY BUILDING COMPANIES, INC. | MCCARTHY SUBCONTRACT6225.001-067 STANFORD HOUSING LAGUNITA COURT - CONCRETE | 09/16/2015 | N/A | JOB 6223-096 | $ - |
| 4743 | CALIFORNIA BUILDER APPLIANCES, | MCCARTHY BUILDING COMPANIES, INC. | MCCARTHY SUBCONTRACTSTANFORD UNIV MANZANITA RESIDENCE HALL MBC PROJECT 6223; | 07/08/2015 | N/A | SUBCONTRACTOR FINALIZATION | $ - |
| 4744 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MCCOY EQUIPMENT SALES INC | HOME SERVICES - MCCOY EQUIPMENT SALES INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/10/2016 | 10/09/2021 | CW2323207 | $ 93 |
| 4745 | SEARS, ROEBUCK AND CO. | MCCRORY CONSTRUCTION COMPANY | SEARS COMMERCIAL-MCCRORY CONSTRUCTION COMPANY, LLC-SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A | $ - |
| 4746 | SEARS, ROEBUCK AND CO. | MCCRORY CONSTRUCTION COMPANY | SEARS COMMERCIAL-MCCRORY CONSTRUCTION COMPANY, LLC-SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4747 | SEARS, ROEBUCK AND CO. | MCCRORY CONSTRUCTION COMPANY, LLC | SEARS COMMERCIAL-MCCRORY CONSTRUCTION COMPANY, LLC-SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A | $ - |
| 4748 | SEARS, ROEBUCK AND CO. | MCCRORY CONSTRUCTION COMPANY, LLC | SEARS COMMERCIAL-MCCRORY CONSTRUCTION COMPANY, LLC-CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 4749 | KMART CORPORATION; KMART OPERATIONS LLC; | MCCUNE ELECTRICAL SERVICE | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ 2,896 |
| 4750 | KMART CORPORATION | MCDONALDS | | N/A | N/A | N/A | $ - |
| 4751 | KMART CORPORATION | MCDONALDS CORP. | | N/A | N/A | N/A | $ - |
| 4752 | SEARS, ROEBUCK AND CO. | MCDONALD'S CORPORATION | | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 4753 | KMART CORPORATION; KMART OPERATIONS LLC; | MCELROY ELECTRIC INC | FACILITIES UPTO $40K MSA | N/A | 09/06/2019 | N/A | $ 1,790 |
| 4754 | KMART CORPORATION; KMART OPERATIONS LLC; | MCELROY ELECTRIC, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 4755 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MCGEE EQUIPMENT RENTAL & SALES INC | HOME SERVICES - MCGEE EQUIPMENT RENTAL AND SALES INC - MASTER SERVICE AGREEMENT (GO | 9/29/2016 | 09/28/2021 | CW2323209 | $ - |
| 4756 | SEARS, ROEBUCK AND CO. | MCINTYRE ELWELL & STRAMMER | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 4757 | KMART CORPORATION | MCLANE | | N/A | N/A | N/A | $ (868) |
| 4758 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MCLEANS PROMART HOMECENTER II INC | HOME SERVICES - MCLEANS PROMART HOMECENTER II INC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 3/3/2016 | 03/02/2021 | SHCLCW7575 | $ - |
| 4759 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MCLEANS PROMART HOMECENTER II INC | HOME SERVICES - MCLEAN'S PROMART HOMECENTER II INC - MSA (SMALL ITEM REPAIR GO | 3/3/2016 | 03/02/2021 | CW2314270 | $ - |
| 4760 | SEARS, ROEBUCK AND CO. | MCNEIL COMPANY BUILDERS | SEARS COMMERCIAL-MCNEIL COMPANY BUILDERS-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4761 | SEARS, ROEBUCK AND CO. | MCNEIL COMPANY BUILDERS | SEARS COMMERCIAL-MCNEIL COMPANY BUILDERS-CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 4762 | SEARS, ROEBUCK AND CO. | MCPHERSON CONTRACTORS, INC. | SEARS COMMERCIAL-MCPHERSON CONTRACTORS, INC.-THE RESERVES AT PRESTON TRAILS PHASE 1 - | N/A | N/A | N/A | $ - |
| 4763 | SEARS, ROEBUCK AND CO. | MCPHERSON CONTRACTORS, INC. | SEARS COMMERCIAL-MCPHERSON CONTRACTORS, INC.-TRAIL RIDGE 2 -SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4764 | SEARS, ROEBUCK AND CO. | MCPHERSON CONTRACTORS, INC. | SEARS COMMERCIAL-MCPHERSON CONTRACTORS, INC.-RESIDENCE AT YUKON HILLS -SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4765 | SEARS, ROEBUCK AND CO. | MCPHERSON CONTRACTORS, INC. | SEARS COMMERCIAL-MCPHERSON CONTRACTORS, INC.-WOODSPRING SUITES -SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4766 | SEARS, ROEBUCK AND CO. | MCPHERSON CONTRACTORS, INC. | SEARS COMMERCIAL-MCPHERSON CONTRACTORS, INC.-RESERVES AT PERRYTON -SUBCONTRACT | N/A | N/A | N/A | $ - |
| 4767 | SEARS, ROEBUCK AND CO. | MCPHERSON CONTRACTORS, INC. | SEARS COMMERCIAL-MCPHERSON CONTRACTORS, INC.-RESERVES AT PERRYTON -SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4768 | SEARS, ROEBUCK AND CO. | MCPHERSON DEVELOPMENT COMPANY INC. | SEARS COMMERCIAL-MCPHERSON DEVELOPMENT COMPANY, INC.-WOODSPRING SUITES -PURCHASE | N/A | N/A | N/A | $ - |
| 4769 | SEARS, ROEBUCK AND CO. | MCRT CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL - MCRT CALIFORNIA CONSTRUCTION LP-CROWN VALLEY APARTMENTS- | N/A | N/A | N/A | $ - |
| 4770 | SEARS, ROEBUCK AND CO. | MCRT CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL - MCRT CALIFORNIA CONSTRUCTION LP-MODERA WEST LA- | N/A | N/A | N/A | $ - |
| 4771 | SEARS, ROEBUCK AND CO. | MCRT CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL - MCRT CALIFORNIA CONSTRUCTION LP-NEXUS ON CENTRAL- | N/A | N/A | N/A | $ - |
| 4772 | SEARS, ROEBUCK AND CO. | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL-MCRT NORTHERN CALIFORNIA CONSTRUCTION-NORTH MAIN APARTMENTS-SALES | N/A | N/A | N/A | $ - |
| 4773 | SEARS, ROEBUCK AND CO. | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL-MCRT NORTHERN CALIFORNIA CONSTRUCTION-NORTH MAIN APARTMENTS- | N/A | N/A | N/A | $ - |
| 4774 | SEARS, ROEBUCK AND CO. | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL-MCRT NORTHERN CALIFORNIA CONSTRUCTION-MADERA WEST: LA-SUBCONTRACT | N/A | N/A | N/A | $ - |
| 4775 | SEARS, ROEBUCK AND CO. | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL-MCRT NORTHERN CALIFORNIA CONSTRUCTION-MADERA WEST: LA-ORDER | N/A | N/A | 4003411 | $ - |
| 4776 | SEARS, ROEBUCK AND CO. | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL-MCRT NORTHERN CALIFORNIA CONSTRUCTION-MADERA WEST: LA PHASE II-ORDER | N/A | N/A | 40003951 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4777 | SEARS, ROEBUCK AND CO. | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL-MCRT NORTHERN CALIFORNIA CONSTRUCTION-MADERA WEST: LA PHASE II-SALES | N/A | N/A | 20534554 | $ - |
| 4778 | SEARS, ROEBUCK AND CO. | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP A DELAWARE LIMITED PARTNERSHIP | SEARS COMMERCIAL-MCRT NORTHERN CALIFORNIA CONSTRUCTION-MILLCREEK-SUBCONTRACT | N/A | N/A | N/A | $ - |
| 4779 | SEARS, ROEBUCK DE PUERTO RICO, | MCS ADVANTAGE INC | THIS FIRST AMENDMENT ("FIRST AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF JANUARY 2, | N/A | 12/22/2018 | N/A | $ - |
| 4780 | SEARS, ROEBUCK DE PUERTO RICO, | MCS ADVANTAGE INC | THIS SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | 12/28/2018 | N/A | $ - |
| 4781 | KMART CORPORATION; KMART OPERATIONS LLC; | MCS PRO | FAC - MCS PRO - MSA - 2018 | 4/1/2018 | 04/01/2019 | CW2336794 | $ 54,905 |
| 4782 | KMART CORPORATION; KMART OPERATIONS LLC; | MCS PRO | SOAR (RETAIL SERVICES) MCS PRO _ SEARS 1495 FT MYERS, FL _ RTU AND CONDENSER REPLACEMENT _ | 10/1/2018 | 12/28/2018 | CW2339935 | $ - |
| 4783 | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-CAMPUS CIRCLE-SUBCONTRACT | N/A | N/A | N/A | $ - |
| 4784 | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-CAMPUS CIRCLE-SALES CONTRACT | N/A | N/A | 20262275 | $ - |
| 4785 | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-HEARTIS ASSISTED LIVING- | N/A | N/A | N/A | $ - |
| 4786 | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-HEARTIS ASSISTED LIVING-SALES | N/A | N/A | 20309748 | $ - |
| 4787 | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-HEARTIS ASSISTED LIVING ORLAND | N/A | N/A | N/A | $ - |
| 4788 | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-HEARTIS ASSISTED LIVING ORLAND | N/A | N/A | 20466544 | $ - |
| 4789 | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-HEARTIS ASSISTED LIVING ORLAND | N/A | N/A | 40003359 | $ - |
| 4790 | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-VILLAGE OF WESTHAVEN- | N/A | N/A | N/A | $ - |
| 4791 | SEARS, ROEBUCK AND CO. | MDJ CONTRACTORS LLC | SEARS COMMERCIAL-MDJ CONTRACTORS LLC-SALES CONTRACT | N/A | N/A | 20522164 | $ - |
| 4792 | SEARS, ROEBUCK AND CO. | MDJ CONTRACTORS LLC | SEARS COMMERCIAL - MDJ CONTRACTORS LLC-ORDER | N/A | N/A | 4003783 | $ - |
| 4793 | SEARS HOLDINGS MANAGEMENT CORPORATION | MDX MEDICAL, INC. D/B/A/ VITALS | HEALTH WELLNESS SOLUTIONS  VITALS  ONLINE MARKETING - 2014 | 6/24/2014 | 06/23/2019 | CW2282058 | $ - |
| 4794 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | MEADE ELECTRIC CORP | | N/A | N/A | | $ - |
| 4795 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MEADOW FARM MARKET | HOME SERVICES - MEADOW FARM MARKET LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/17/2016 | 06/16/2021 | SHCLCW7641 | $ 864 |
| 4796 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MEADOWBROOK HARDWARE | HOME SERVICES - MEADOWBROOK HARDWARE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 6/11/2015 | 06/10/2020 | CW2304891 | $ 1,026 |
| 4797 | SEARS, ROEBUCK AND CO. | MEADOWBROOK PARTNERS LLC | SEARS COMMERCIAL - MEADOWBROOK PARTNERS LLC -ENCLAVE AT HUNTSVILLE-ORDER | N/A | N/A | | $ - |
| 4798 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | UNKNOWN | N/A | N/A | 1612-0053 | $ - |
| 4799 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | | N/A | N/A | 226541 | $ - |
| 4800 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | KENMORE DIRECT CONTRACT PACKAGE CHECKLIST | N/A | 01/06/2019 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4801 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | SALES CONTRACT QUOTE | N/A | N/A | 10104554 | $ - |
| 4802 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | SALES CONTRACT QUOTE | N/A | N/A | 20531385 | $ - |
| 4803 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | SEARS CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 4804 | SEARS, ROEBUCK AND CO. | MEADOWS OF NAPA VALLEY | CONTRACT ORDER SUMMARUY | N/A | N/A | N/A | $ - |
| 4805 | SEARS, ROEBUCK AND CO. | MECCA COMPANIES INC. | SEARS COMMERCIAL-KOKOMO / MECCA COMANIES-SALES CONTRACT | N/A | N/A | 20087348 | $ - |
| 4806 | SEARS, ROEBUCK AND CO. | MECCA COMPANIES INC. | SEARS COMMERCIAL-VINCENNES / MECCA COMANIES-SALES CONTRACT | N/A | N/A | 20087349 | $ - |
| 4807 | SEARS, ROEBUCK AND CO. | MECCA COMPANIES INC. | SEARS COMMERCIAL-IUSB CLUBHOUSE / MECCA COMANIES-ANNEX OF SOUTH BEND-SALES | N/A | N/A | 20087347 | $ - |
| 4808 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MECHANICAL SHOP OF LAREDO INC | HOME SERVICES - MECHANICAL SHOP OF LAREDO INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - | 6/6/2015 | 06/05/2020 | CW2304895 | $ 4,759 |
| 4809 | KMART CORPORATION; KMART OPERATIONS LLC; | MECHANICAL TECHNICAL GROUP INC | FAC - MECHANICAL TECHNICAL GROUP - MASTER SERVICE AGREEMENT 2017 | 11/10/2017 | 11/09/2018 | CW2333377 | $ 10,371 |
| 4810 | KMART HOLDING CORPORATION | MEDTURN (INMAR) | RM-MEDTURN-MSA-2009 | 3/6/2009 | 12/31/2019 | SHCLCW1873 | $ 51,703 |
| 4811 | SEARS HOME & BUSINESS FRANCHIS | THE MEDIA CAPTAIN, LLC | SEARCH ENGINE OPTIMIZATION SERVICES AGREEMENT FOR SEARS CARPET CLEANING & SEARS | N/A | N/A | N/A | $ 8,488 |
| 4812 | KMART CORPORATION | MEDLINE INDUSTRIES INC | MER - MEDLINE INDUSTRIES INC - MERCHANDISE SUPPLY AGREEMENT - 2017 | 2/1/2017 | 01/31/2020 | CW2323616 | $ 111,699 |
| 4813 | KMART CORPORATION | MEDLINE INDUSTRIES, INC. | MEDLINE CURAD BRANDED MERCHANDISE SUPPLY AGREEMENT | N/A | N/A | N/A | $ - |
| 4814 | SEARS HOLDINGS MANAGEMENT CORPORATION | MEETING MAKER UNITED STATES, INC., DBA PEOPLECUBE | RESOURCE SCHEDULER SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 4815 | SEARS, ROEBUCK AND CO. | MEGA BUILDERS LLC | SEARS COMMERCIAL - MEGA BUILDERS LLC-SUMMIT AT CULLOWHEE-SALES ORDER | N/A | N/A | N/A | $ - |
| 4816 | SEARS, ROEBUCK AND CO. | MERC ACQUISITIONS, INC. D/B/A ESSCO | PURCHASE AGREEMENT | N/A | N/A | N/A | $ - |
| 4817 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | MERCEDES BENZ | MERCEDES BENZ-USA 2019 FLEET INCENTIVE | 8/1/2018 | 07/31/2019 | CW2338236 | $ - |
| 4818 | SEARS HOLDINGS MANAGEMENT CORPORATION | MERCHANTS LEASING | MERCHANTS FLEET MANAGEMENT MASTER AGREEMENT 2018 | 9/19/2018 | 09/18/2023 | CW2339827 | $ - |
| 4819 | SEARS HOLDINGS MANAGEMENT CORPORATION | MERGE | | 9/12/2018 | 11/30/2018 | CW2339787 | $ - |
| 4820 | SEARS HOLDINGS MANAGEMENT CORPORATION | MERGE CHICAGO HYC HEALTH INC | MKTG - MERGE - MSA 2018 | 8/9/2018 | 08/08/2019 | CW2339182 | $ - |
| 4821 | SEARS HOLDINGS MANAGEMENT CORPORATION | MERGE CHICAGO HYC HEALTH INC | SYW - MERGE - SOW NO 4 - 2018 | 9/12/2018 | 11/30/2018 | CW2339787 | $ - |
| 4822 | SEARS HOLDINGS MANAGEMENT CORPORATION | MERGE CHICAGO HYC HEALTH INC | SYW - MERGE - NOV SOW - 2018 | 11/1/2018 | 11/30/2018 | CW2339734 | $ - |
| 4823 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-METRO MIDTOWN-SALES CONTRACT | N/A | N/A | 20209763 | $ - |
| 4824 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-TUSCANY REHAB - SALES CONTRACT | N/A | N/A | 20209764 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4825 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-DEERWOOD REHAB - SALES CONTRACT | N/A | N/A | 20209765 | $ - |
| 4826 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-FLAGLER POINTE REHAB -SALES CONTRACT | N/A | N/A | 20209766 | $ - |
| 4827 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-TIMBERWALK LP - SALES CONTRACT | N/A | N/A | 20209768 | $ - |
| 4828 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-THORNHILL REHAB - SALES CONTRACT | N/A | N/A | 20209769 | $ - |
| 4829 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-STEWARD'S CROSSING APT HOMES -SALES CONTRACT | N/A | N/A | 20209812 | $ - |
| 4830 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-LOCUST GROVE REHAB -SALES CONTRACT | N/A | N/A | 20209812 | $ - |
| 4831 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-THE PLAZA -SALES CONTRACT | N/A | N/A | 20209812 | $ - |
| 4832 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-RIVERSIDE PARC REHAB-SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4833 | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-LOCUST GROVE REHAB -SALES CONTRACT | N/A | N/A | 20194290 | $ - |
| 4834 | SEARS HOLDINGS MANAGEMENT CORPORATION | MERKLE INC. | SOW#18 - SEARCH ENGINEOPTIMIZATION SERVICES FOR SEARS PARTS DIRECT AND HOME SERVICES | N/A | N/A | N/A | $ 54,655 |
| 4835 | STARWEST, LLC | MERLIN CONTRACTING AND DEVELOPMENT | MONARK CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 4836 | SEARS HOLDINGS CORPORATION | MERLIN CONTRACTING AND DEVELOPMENT | CERTIFICATE OF LIABILITY  INSURANCE | N/A | N/A | N/A | $ - |
| 4837 | N/A | MERLIN CONTRACTING AND DEVELOPMENT | SCOPE OF WORK - ADDITONAL WORK PROJEC TTURNBERRY-SUBCONTRACTORWESTAR KITCHEN & | N/A | N/A | N/A | $ - |
| 4838 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MESA RENTAL CENTER | HOME SERVICES - MESA RENTAL CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/11/2015 | 05/10/2020 | CW2302512 | $ 338 |
| 4839 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | METAL MAN WORK GEAR CO | KCD - METAL MAN WORK GEAR - WELDING PRODUCTS SA - 2016 | 3/1/2016 | 02/28/2019 | CW2314006 | $ 23,695 |
| 4840 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-EASTON-SALES CONTRACT | N/A | N/A | 20232601 | $ - |
| 4841 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-HV-SALES CONTRACT | N/A | N/A | 20232543 | $ - |
| 4842 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-WC-SALES CONTRACT | N/A | N/A | 20232546 | $ - |
| 4843 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-4 POINTES-SALES CONTRACT | N/A | N/A | 20242820 | $ - |
| 4844 | SEARS, ROEBUCK AND CO. | METRO DEVELOPMENT LLC | SEARS COMMERCIAL-METRO DEVELOPMENT LLC-REMINGTON 2-SALES CONTRACT | N/A | N/A | 20291073 | $ - |
| 4845 | SEARS, ROEBUCK AND CO. | METRO FLOORS INC. | | N/A | N/A | N/A | $ - |
| 4846 | SEARS, ROEBUCK AND CO. | METROPOLITAN HOMES INC. | SEARS COMMERCIAL - METROPOLITAN HOMES INC-THE RIDGE-ORDER | N/A | N/A | N/A | $ - |
| 4847 | SEARS, ROEBUCK AND CO. | METROPOLITAN HOMES INC. | SEARS COMMERCIAL - METROPOLITAN HOMES INC-THE RIDGE-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4848 | SEARS HOLDINGS CORPORATION | METROPOLITAN LIFE INSURANCE COMPANY | HR-METROPOLITAN LIFE INSURANCE-MATER SERVICES AGREEMENT-2011 | 1/1/2011 | 12/31/2021 | SHCLCW3547 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|---|---|---|---|---|---|---|
| 4849 | SEARS HOLDINGS CORPORATION | METROPOLITAN LIFE INSURANCE COMPANY | MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4850 | SEARS HOLDINGS MANAGEMENT CORPORATION | METROPOLITAN LIFE INSURANCE COMPANY | AMENDMENT #1 TO MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4851 | SEARS HOLDINGS CORPORATION | METROPOLITAN LIFE INSURANCE COMPANY | AMENDMENT #3 TO MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4852 | SEARS HOLDINGS CORPORATION | METROPOLITAN LIFE INSURANCE COMPANY | AMENDMENT #3 TO MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4853 | SEARS HOLDINGS MANAGEMENT CORPORATION | METROPOLITAN LIFE INSURANCE COMPANY | AMENDMENT #4 TO MASTER SERVICES AGREEMENT | N/A | 12/31/2021 | N/A | $ - |
| 4854 | SEARS HOLDINGS MANAGEMENT CORPORATION | METROPOLITAN LIFE INSURANCE COMPANY | AMENDMENT #5 TO MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4855 | SEARS HOLDINGS CORPORATION | METROPOLITAN LIFE INSURANCE COMPANY | | 1/1/2011 | 12/31/2021 | SHCLCW3547 | $ - |
| 4856 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | METROWEST SMALL ENGINE REPAIR | HOME SERVICES - METROWEST SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - | 5/25/2016 | 05/24/2021 | SHCLCW7557 | $ - |
| 4857 | SEARS, ROEBUCK AND CO. | METZGER INC. | SEARS COMMERCIAL - METZGER INC.-COPPER BEECH-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4858 | SEARS, ROEBUCK AND CO. | METZGER INC. | SEARS COMMERCIAL - METZGER INC.-COPPER BEECH-SALES ORDER | N/A | N/A | N/A | $ - |
| 4859 | SEARS HOLDINGS CORPORATION | MEZA'S SMALL ENGINE REPAIR | HOME SERVICES - MEZAS SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/20/2015 | 03/19/2020 | CW2300173 | $ 385 |
| 4860 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MG MANAGEMENT CO LLC | HOME SERVICES - MG MANAGEMENT CO LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/2/2016 | 03/01/2021 | SHCLCW7601 | $ - |
| 4861 | SOE, INC. | MHG BUILDER & CONSULTING INC | MHG BUILDERS_MCGUIRE AND HESTER_EXHIBIT A APPLIANCES | 02/03/2017 | N/A | N/A | $ - |
| 4862 | SOE, INC. | MHG BUILDER & CONSULTING INC | MHG_PARAMOUNT VENTURE_EXHIBIT A_DESCRIPTION OF WORK | 02/03/2017 | N/A | EXHIBITS A PRODUCTION | $ - |
| 4863 | SEARS, ROEBUCK AND CO. | MICHAEL BORRUTO GEN CONT | SEARS COMMERCIAL - MICHAEL BORRUTO GEN CONT WEST SIDE CLUSTER-SALES ORDER | N/A | N/A | N/A | $ - |
| 4864 | SEARS, ROEBUCK AND CO. | MICHAEL D SIFEN INC. | SEARS COMMERCIAL-MICHAEL D SIFEN INC.-RADIUS APARTMENTS-CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4865 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; | MICHAEL E BUTLER | LIC AGMT B2B MICHAEL E BUTLER | 11/01/2012 | N/A | N/A | $ 2,553 |
| 4866 | INNOVEL SOLUTIONS, INC. | MICHAEL HATCHER & ASSOCIATES INC | INNOVEL-MICHAEL HATCHER AND ASSOCIATES-SEARS 45377 MEMPHIS, TN. LANDSCAPE-2016 | 2/1/2016 | 01/31/2019 | CW2310547 | $ 8,665 |
| 4867 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MICHAELS SMALL ENGINE REPAIR | HOME SERVICES - MICHAELS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 8/4/2016 | 08/03/2021 | SHCLCW7686 | $ - |
| 4868 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MICHAELS SMALL ENGINE REPAIR | HOME SERVICES - MICHAEL'S SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/4/2016 | 08/03/2021 | CW2322715 | $ - |
| 4869 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MICHIANA LAWN EQUIPMENT INC | HOME SERVICES - MICHIANA LAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/28/2016 | 09/27/2021 | CW2323211 | $ - |
| 4870 | SEARS, ROEBUCK AND CO. | MICHIGAN STATE UNIVERSITY | SEARS COMMERCIAL - MICHIGAN STATE UNIVERSITY-1855 PLACE-SALES ORDER | N/A | N/A | PO 268677 | $ - |
| 4871 | SEARS, ROEBUCK AND CO. | MICHIGAN STATE UNIVERSITY | SEARS COMMERCIAL - MICHIGAN STATE UNIVERSITY-B2 & C2-CONTRACT RIDER | N/A | N/A | PO 334952 | $ - |
| 4872 | SEARS, ROEBUCK AND CO. | MICHIGAN STATE UNIVERSITY | SEARS COMMERCIAL - MICHIGAN STATE UNIVERSITY-D1 & D2-SALES ORDER | N/A | N/A | PO 334948 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4873 | SEARS, ROEBUCK AND CO. | MICHIGAN STATE UNIVERSITY | SEARS COMMERCIAL - MICHIGAN STATE UNIVERSITY-1855 PLACE PHASE II B1 & C1-SALES ORDER | N/A | N/A | PO 334950 | $    - |
| 4874 | SEARS, ROEBUCK AND CO. | MICHIGAN STATE UNIVERSITY | SEARS COMMERCIAL - MICHIGAN STATE UNIVERSITY-A BLDG.-SALES ORDER | N/A | N/A | PO 334478 | $    - |
| 4875 | SEARS, ROEBUCK AND CO. | MICKEYS PLUMBING INC | HOME SERVICES-MICKEYS PLUMBING INC-GO LOCAL-2017 | 4/12/2017 | 04/11/2022 | CW2328533 | $    - |
| 4876 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT CORPORATION | HEALTH WELLNESS SOLUTIONS - MICROSOFT - MARKETING AND LINKING AGREEMENT - 2014 | 5/21/2014 | 05/20/2019 | CW2278846 | $    16,465 |
| 4877 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT ENTERPRISE SERVICES-569749 | IT - MICROSOFT - CW2320569 - ENTERPRISE SUBSCRIPTION ENROLLMENT (DIRECT) - 2011 | 11/28/2016 | 06/30/2020 | CW2320569 | $    - |
| 4878 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT ENTERPRISE SERVICES-569749 | IT MICROSOFT ENTERPRISE SERVICES WORK ORDER | 11/22/2017 | 11/21/2018 | CW2333269 | $    - |
| 4879 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT ENTERPRISE SERVICES-569749 | IT MICROSOFT VOLUME LICENSING SIGNATURE FORM AND ORDER | 11/27/2017 | 06/30/2020 | CW2333336 | $    - |
| 4880 | N/A | MICROSOFT ONLINE, INC. | MICROSOFT BING ADS AGREEMENT | N/A | N/A | N/A | $    - |
| 4881 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT CORP | | 11/22/2018 | 6/30/2019 | CW2340816 | $    - |
| 4882 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT CORP | | 11/22/2018 | 6/30/2019 | CW2340816 | $    - |
| 4883 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSTRATEGY INC-540898 | MEMBER TECHNOLOGY - MICROSTRATEGY -  SALES ORDER 363446 - MARCH 2016 | 4/1/2016 | 03/31/2019 | CW2311540 | $    400,212 |
| 4884 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSTRATEGY INC | IT-MICROSTRATEGY, INCORPORATED-MSA-08 | 11/7/2013 | 11/07/2018 | SHCLCW66 | $    - |
| 4885 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | MID AMERICA TILE INC-1000530311 | FAC - MID AMERICA TILE INC - PTC 2018 | 7/1/2018 | 07/25/2019 | CW2338683 | $    8,395 |
| 4886 | SEARS, ROEBUCK AND CO. | MID-AMERICAN TRANSFER INC. | SUPPLY CHAIN- MID AMERICAN TRANSFER- MSA 2015 | 7/19/2015 | 07/18/2020 | CW2304092 | $    2,849 |
| 4887 | KMART CORPORATION; KMART OPERATIONS LLC; | MID-ILLINOIS COMPANIES, CORP | FAC - MID-ILLINOIS COMPANIES - MASTER SERVICE AGREEMENT 2018 | 1/28/2018 | 01/27/2019 | CW2335800 | $    3,685 |
| 4888 | KMART CORPORATION; KMART OPERATIONS LLC; | MID-ILLINOIS  COMPANIES,  CORP | FACILITIES UPTO $40K MSA | N/A | 01/25/2019 | N/A | $    - |
| 4889 | SEARS, ROEBUCK AND CO. | MID-OHIO DEVELOPMENT CORPORATION | SEARS COMMERCIAL-MID-OHIO DEVELOPMENT INC.-EASTERN WOODS APARTMENTS-CONTRACT | N/A | N/A | N/A | $    - |
| 4890 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | CHANGE ORDER ALTURA | N/A | N/A | N/A | $    - |
| 4891 | SOE, INC. | MIDSTATE CONSTRUCTION | PURCHASE ORDER BELLA VISTA | N/A | N/A | N/A | $    - |
| 4892 | SOE, INC. | MIDSTATE CONSTRUCTION | CHANGE ORDER CROSSROADS | N/A | N/A | N/A | $    - |
| 4893 | SOE, INC. | MIDSTATE CONSTRUCTION | CHANGE ORDER #2 CROSSROADS | N/A | N/A | N/A | $    - |
| 4894 | SOE, INC. | MIDSTATE CONSTRUCTION | CHANGE ORDER #3 CROSSROADS | N/A | N/A | N/A | $    - |
| 4895 | SOE, INC. | MIDSTATE CONSTRUCTION | CHANGE ORDER #2 MACKEY TERRACE | N/A | N/A | N/A | $    - |
| 4896 | SOE, INC. | MIDSTATE CONSTRUCTION | CHANGE ORDER #1 MACKEY TERRACE | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4897 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | PURCHASE ORDER PAPAGO COURT | N/A | N/A | N/A | $ - |
| 4898 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | PURCHASE ORDER PATALUMA HEALTH | N/A | N/A | N/A | $ - |
| 4899 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | CHANGE ORDER #2 PATALUMA HEALTH | N/A | N/A | N/A | $ - |
| 4900 | SOE, INC. | MIDSTATE CONSTRUCTION | PURCHASE ORDER STODDARD WEST | N/A | N/A | N/A | $ - |
| 4901 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | CHANGE ORDER #1 VILLAGE EAST | N/A | N/A | N/A | $ - |
| 4902 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | CHANGE ORDER #2 VILLAGE EAST | N/A | N/A | N/A | $ - |
| 4903 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | CHANGE ORDER #3 VILLAGE EAST | N/A | N/A | N/A | $ - |
| 4904 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | CHANGE ORDER #5 VILLAGE EAST | N/A | N/A | N/A | $ - |
| 4905 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | CHANGE ORDER #6 VILLAGE EAST | N/A | N/A | N/A | $ - |
| 4906 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | CHANGE ORDER #7 VILLAGE EAST | N/A | N/A | N/A | $ - |
| 4907 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | CHANGE ORDER #8 VILLAGE EAST | N/A | N/A | N/A | $ - |
| 4908 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | CHANGE ORDER #1 WAVERLY PLACE | N/A | N/A | N/A | $ - |
| 4909 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | PURCHASE ORDER WAVERLY PLACE | N/A | N/A | N/A | $ - |
| 4910 | CALIFORNIA BUILDER APPLIANCES, | MIDSTATE CONSTRUCTION | PURCHASE ORDER HANA GARDENS | N/A | N/A | N/A | $ - |
| 4911 | SEARS, ROEBUCK AND CO. | MIDTOWN TOWER LLC | SEARS COMMERCIAL -MIDTOWN TOWER LLC-SALES CONTRACT | N/A | N/A | 20183492 | $ - |
| 4912 | SEARS, ROEBUCK AND CO. | MIDTRONICS INC | AUTOMOTIVE-BATTERY TESTER-MIDTRONICS-SUPPLY AGREEMENT-2016 | 3/9/2016 | 03/08/2019 | CW2311127 | $ 1,523 |
| 4913 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | MIDWAY SIGN MFG & MAINTENANCE | FAC - MIDWAY SIGNS - FACILITIES SERVICES MASTER AGREEMENT - 2017 | 1/1/2017 | 12/31/2018 | SHCLCW8453 | $ 9,545 |
| 4914 | SEARS, ROEBUCK AND CO. | MIDWEST BUILDERS, INC. | SEARS COMMERCIAL-MIDWEST BUILDERS, INC.-BADGER SOUTH - APARTMENT REHAB-PURCHASE | N/A | N/A | N/A | $ - |
| 4915 | SEARS, ROEBUCK AND CO. | MIDWEST BUILDERS, INC. | SEARS COMMERICAL -MIDWEST BUILDERS, INC.-BADGER SOUTH APARTMENT REHAB-PURCHASE | N/A | N/A | #370 | $ - |
| 4916 | SEARS HOLDINGS CORPORATION | MIDWEST CENTRAL OUTDOOR LLC | HOME SERVICES - MIDWEST CENTRAL OUTDOOR LLC -MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/6/2015 | 04/05/2020 | CW2300175 | $ - |
| 4917 | SEARS, ROEBUCK AND CO. | MIDWEST COMMERCIAL REALTY, INC. | FIRST AMENDMENT TO RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 4918 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MIDWEST EQUIPMENT | HOME SERVICES - MIDWEST EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/30/2016 | 09/29/2021 | CW2323191 | $ 168 |
| 4919 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MIDWEST POWER EQUIPMENT | FAC - MIDWEST POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2017 | 2/14/2017 | 02/13/2022 | SHCLCW7998 | $ - |
| 4920 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MIDWEST SMALL ENGINE SALES & REPAIRS LLC | HOME SERVICES - MIDWEST SMALLENGINE SALES AND REPAIRS LLC - MASTER SERVICE AGREEMENT | 6/10/2016 | 06/09/2021 | SHCLCW7642 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4921 | KMART CORPORATION; KMART OPERATIONS LLC; | MIDWEST SNOW | MASTER AGREEMENT | N/A | N/A | N/A | $ 119,908 |
| 4922 | SOE, INC. | MIELE | 2018.06.19.ALAMO RIDGE.MONARK.PH202.CO#1.PT2 | N/A | N/A | N/A | $ 42,504 |
| 4923 | INNOVEL SOLUTIONS, INC. | MIKES FURNITURE AND APPLIANCE LLC | SUPPLY CHAIN- MIKE'S FURNITURE-MSA-2014 | 9/1/2014 | 08/31/2019 | CW2283446 | $ - |
| 4924 | SOE, INC. | MILES CONSTRUCTION | PURCHASE ORDER RIDGEVIEW | N/A | N/A | N/A | $ - |
| 4925 | SEARS, ROEBUCK AND CO. | MILHAUS CONSTRUCTION, LLC | SEARS COMMERCIAL - MILHAUS CONSTRUCTION, LLC-MYRON JOHNSON REDEVELOPMENT-SUBCONTRACT | N/A | N/A | N/A | $ - |
| 4926 | SEARS, ROEBUCK AND CO. | MILHAUS CONSTRUCTION, LLC | SEARS COMMERCIAL - MILHAUS CONSTRUCTION, LLC-MYRON JOHNSON REDEVELOPMENT-CONTRACT | N/A | N/A | N/A | $ - |
| 4927 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MILLENNIUM POWER EQUIPMENT | HOME SERVICES - MILLENNIUM POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/29/2016 | 09/28/2021 | CW2323000 | $ - |
| 4928 | KMART CORPORATION; KMART OPERATIONS LLC; | MILLER MECHANICAL | FACILITIES UPTO $40K MSA | N/A | 03/01/2019 | N/A | $ - |
| 4929 | KMART CORPORATION; KMART OPERATIONS LLC; | MILLER MECHANICAL INC | FAC - MILLER MECHANICAL - MSA - 2018 | 3/2/2018 | 03/01/2019 | CW2336183 | $ - |
| 4930 | SEARS HOLDINGS CORPORATION | MILLIMAN, INC | FINANCE_MILLIMAN_SERVICES AGREEMENT_2017 | 4/6/2017 | 01/31/2019 | CW2331437 | $ (87,000) |
| 4931 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE LAFAYETTE-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4932 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE HOBBS-SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4933 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE HOBBS-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4934 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE HOBBS-CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 4935 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE VIRGINIA BEACH-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4936 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE VIRGINIA BEACH-SALES CONTRACT | N/A | N/A | 20109591 | $ - |
| 4937 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE VIRGINIA BEACH-CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 4938 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-WOODSPRING SUITES AUSTIN-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 4939 | SEARS, ROEBUCK AND CO. | MILLSTONE, INC. | SEARS COMMERCIAL - MILLSTONE INC.-VALUE PLACE AUSTIN-SALES CONTRACT | N/A | N/A | 20346641 | $ - |
| 4940 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIMEDIA, INC. | DISTRIBUTION AGREEMENT | N/A | N/A | | $ - |
| 4941 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIND TOOLS LIMITED | THCS - MIND TOOLS LIMITED - SOW 1 MIND TOOLS CONNECT - 2012 | 10/10/2012 | 02/09/2019 | SHCLCW5848 | $ - |
| 4942 | KMART CORPORATION; KMART OPERATIONS LLC; | MINER FLEET MANAGEMENT GROUP LLC | FACILITIES UPTO $40K MSA | N/A | 02/27/2019 | N/A | $ - |
| 4943 | KMART CORPORATION; KMART OPERATIONS LLC; | MINER FLEET MANAGEMENT GROUP LLC / DBA NG&G | FAC - MINER FLEET MANAGEMENT GROUP - MASTER SERVICE AGREEMENT 2018 | 2/28/2018 | 02/27/2019 | CW2337085 | $ - |
| 4944 | KMART CORPORATION | MINI GOLD, INC DBA BY PEOPLE WATCH & JEWELRY REPAIR | THE SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | 05/31/2019 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4945 | KMART CORPORATION | MINNESOTA STATE LOTTERY | MINNESOTA STATE LOTTERY RETAILER CONTRACT FOR CHAIN ACCOUNTS | 11/15/2016 | N/A | 5868 | $ - |
| 4946 | SEARS HOLDINGS MANAGEMENT CORPORATION | MINTEL INTERNATIONAL GROUP LTD | MKTG - MINTEL - AGREEMENT - 2014 | 5/1/2014 | 01/31/2019 | CW2277625 | $ - |
| 4947 | SEARS HOLDINGS MANAGEMENT CORPORATION | MINTEL INTERNATIONAL GROUP LTD-1018488736 | KCD - MINTEL - ORDER FORM - 2018 | 2/1/2018 | 01/31/2019 | CW2335965 | $ - |
| 4948 | KMART CORPORATION; KMART OPERATIONS LLC; | MIRARCHI ELECTRIC INC | FAC - MIRARCHI ELECTRIC INC - MASTER SERVICE AGREEMENT 2017 | 11/7/2017 | 11/06/2018 | CW2333379 | $ - |
| 4949 | SEARS, ROEBUCK AND CO. | MISSISSIPPI REGIONAL HOUSING VII | SEARS COMMERCIAL - MISSISSIPPI REGIONAL HOUSING VIII-ORDER | N/A | N/A | N/A | $ - |
| 4950 | SEARS, ROEBUCK AND CO. | MISSISSIPPI REGIONAL HOUSING VII | SEARS COMMERCIAL - MISSISSIPPI REGIONAL HOUSING VIII-SALES CONTRACT | N/A | N/A | N/A | $ - |
| 4951 | SEARS, ROEBUCK AND CO. | MISSISSIPPI REGIONAL HOUSING VII | SEARS COMMERCIAL - MISSISSIPPI REGIONAL HOUSING VIII-THE CROSSINGS AT LADNIER- | N/A | N/A | N/A | $ - |
| 4952 | SEARS, ROEBUCK AND CO. | MISSOULA HOUSING AUTHORITY, PALACE APARTMENTS | PALACE APARTMENTS 7-2012 THIS A SALES ORDER FROM SEARS TO CUSTOMER | 06/30/2012 | N/A | N/A | $ - |
| 4953 | KMART CORPORATION | MISSOURI LOTTERY | LICENSE VERIFICATION FOR THE SALE OF LOTTERY TICKETS | 11/7/2016 | N/A | 36624 | $ - |
| 4954 | KMART CORPORATION; KMART OPERATIONS LLC; | MISTER SWEEPER | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 4955 | SEARS, ROEBUCK AND CO. | MITCH DEVER CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 4956 | SEARS HOLDINGS CORPORATION | MITCHELLS SMALL ENGINE SUPPLY,INC | HOME SERVICES - MITCHELLS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 2/20/2015 | 02/19/2020 | CW2297573 | $ - |
| 4957 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIXPANEL,INC | MKTG - MIXPANEL - MASTER SAAS AGREEMENT - 2015 | 6/8/2015 | 06/30/2019 | CW2301841 | $ 99,500 |
| 4958 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIXPANEL,INC | CORPORATE SERVICES - SYW SOCIAL COMMERCE - MIXPANEL ORDER FORM 2018 | 6/30/2017 | 06/30/2019 | CW2330287 | $ - |
| 4959 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIZE INC | MARKETING - MIZE - MSA - 2013 | 2/14/2014 | 11/28/2018 | CW2257022 | $ - |
| 4960 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | MJ HOLDING COMPANY, LLC | UNIVERSAL TERMS AND CONDITIONS | N/A | N/A | N/A | $ 141,779 |
| 4961 | KMART CORPORATION; KMART HOLDING CORPORATION; | MJ HOLDING COMPANY, LLC DBA BECKETT CORPORATION | SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT | N/A | N/A | N/A | $ - |
| 4962 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MJAJ LLC | HOME SERVICES - MJAJ LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/22/2015 | 05/21/2020 | CW2304693 | $ - |
| 4963 | SEARS, ROEBUCK AND CO. | MJG DEVELOPMENT INC. | SEARS COMMERCIAL-MJG DEVELOPMENT-OAK GROVE APARTMENTS -CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4964 | SOE, INC. | MKB CONSTRUCTION | MKB SUBCONTRACT AGREEMENT PHASE 5 | N/A | N/A | N/A | $ - |
| 4965 | SOE, INC. | MKB CONSTRUCTION | MKB SUBCONTRACT AGREEMENT PHASE 6 | N/A | N/A | N/A | $ - |
| 4966 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | MKB CONSTRUCTION | CHANGE ORDER #1 THE LANDING | N/A | N/A | N/A | $ - |
| 4967 | SOE, INC. | MKB CONSTRUCTION | CHANGE ORDER #3 THE LANDING | N/A | N/A | N/A | $ - |
| 4968 | SOE, INC. | MKB CONSTRUCTION | CHANGE ORDER #4 THE LANDING | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4969 | SEARS HOLDINGS MANAGEMENT CORPORATION | MLC LANDSCAPING CO., INC | FAC - MLC LANDSCAPING - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | 2/1/2018 | 02/01/2019 | CW2335652 | $ 3,329 |
| 4970 | KMART CORPORATION; KMART OPERATIONS LLC; | MLC LANDSCAPING CO, INC | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 4971 | INNOVEL SOLUTIONS, INC. | MLK TRUCKS | SC - MLK TRUCKS - HOME DELIVERY AND SHUTTLE CARRIER AGREEMENT (MDO) MSA 2018 | 7/15/2018 | 07/14/2021 | CW2340205 | $ (37,600) |
| 4972 | INNOVEL SOLUTIONS, INC. | MLK TRUCKS | | 7/15/2018 | 7/14/2021 | CW2340205 | $ - |
| 4973 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | M-M REPAIR SERVICE LLC | HOME SERVICES - M-M REPAIR SERVICE LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 6/22/2015 | 06/21/2020 | CW2304738 | $ - |
| 4974 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MOATES SMALL ENGINE REPAIR LLC | HOME SERVICES - MOATES SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 4/22/2016 | 04/21/2021 | SHCLCW7620 | $ 50 |
| 4975 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOBEGIC, INC. (DBA UNBOUND COMMERCE) | UNBOUND COMMERCE SOFTWARE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4976 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MOBILE LAWN & GARDEN REPAIR | HOME SERVICES - MOBILE LAWN AND GARDEN REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - | 10/14/2016 | 10/13/2021 | CW2323213 | $ - |
| 4977 | SEARS, ROEBUCK AND CO. | MODC CONSTRUCTION LLC | SEARS COMMERCIAL - MODC CONSTRUCTION-SHAWNNE LAKES APTS-SALES CONTRACT | N/A | N/A | 20449713 | $ - |
| 4978 | SEARS, ROEBUCK AND CO. | MODC CONSTRUCTION LLC | SEARS COMMERCIAL - MODC CONSTRUCTION-SHAWNNE LAKES APTS-ORDER | N/A | N/A | 40003324 | $ - |
| 4979 | SEARS, ROEBUCK AND CO. | MODC CONSTRUCTION LLC | SEARS COMMERCIAL - MODC CONSTRUCTION-SHAWNNE LAKES APTS-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 4980 | SEARS, ROEBUCK AND CO. | MODEL CONSTRUCTION | SEARS COMMERCIAL-MODEL CONSTRUCTION -ST. PAUL-SALES ORDER | N/A | N/A | N/A | $ - |
| 4981 | KMART CORPORATION | MODELL'S NJ II., INC. | | N/A | N/A | N/A | $ - |
| 4982 | SEARS HOLDINGS MANAGEMENT CORPORATION | MODELOGIC MIDWEST LLC | MKTG-MODELOGIC MIDWEST, LLC-PSA -AMEND 4 - 2016 | 2/6/2013 | 02/05/2020 | SHCLCW4373 | $ 5,570 |
| 4983 | SEARS, ROEBUCK AND CO. | MODUSLINK CORPORATION | PARTS REBUILDING & CORE ADMINISTRATION AGREEMENT | N/A | N/A | N/A | $ - |
| 4984 | INNOVEL SOLUTIONS, INC. | MOHAWK GROUP, INC. | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 4985 | SEARS HOLDINGS CORPORATION | MONGODB, INC. | SUBSCRIPTION SERVICES | N/A | 05/31/2019 | 36078 | $ - |
| 4986 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | MONOGRAM CREATIVE GROUP | FAC - MONOGRAM CREATIVE GROUP INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338685 | $ 257,265 |
| 4987 | SEARS HOLDINGS MANAGEMENT CORPORATION | MONOGRAM CREATIVE GROUP | | 7/1/2018 | 6/30/2021 | CW2338685 | $ - |
| 4988 | KMART CORPORATION | MONOGRAM CREATIVE GROUP | | 7/1/2018 | 6/30/2021 | CW2338685 | $ - |
| 4989 | SEARS, ROEBUCK AND CO. | MONOGRAM CREATIVE GROUP | | 7/1/2018 | 6/30/2021 | CW2338685 | $ - |
| 4990 | KMART CORPORATION; KMART OPERATIONS LLC; | MONROE PIPING & SHEET METAL | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ - |
| 4991 | KMART CORPORATION | MONTANA LOTTERY | MASTER CORPORATE CONDITIONS OF LICENSING | 12/11/2013 | N/A | N/A | $ - |
| 4992 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | MONTE BELLO APARTMENTS, LLC | FURNISH AND INSTALL APPLIANCES | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 4993 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MONTEBELLO SALES, SERVICE & REPAIR INC | HOME SERVICES - MONTEBELLO SALES AND SERVICE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 2/23/2016 | 02/22/2021 | SHCLCW7602 | $          522 |
| 4994 | SEARS, ROEBUCK AND CO. | MONTEITH CONSTRUCTION CORPORATION | SEARS COMMERCIAL-MONTEITH CONSTRUCTION CORPORATION-COLEMAN STREET-PASSAGE HOME- | N/A | N/A | N/A | $            - |
| 4995 | SEARS, ROEBUCK AND CO. | MONTGOMERGY COUNTY HOUSING AUTHORITY | SEARS COMMERICAL -MONTGOMERY COUNTY HOUSING AUTHORITY-REFRIGERATOR REPLACEMENT- | N/A | N/A | N/A | $            - |
| 4996 | SEARS, ROEBUCK AND CO. | MONTGOMERY DEVELOPMENT CAROLINA CORP. | SEARS COMMERCIAL - MONTGOMERY DEVELOPMENT-WATERSIDE-SALES CONTRACT | N/A | N/A | 20518687 | $            - |
| 4997 | SEARS, ROEBUCK AND CO. | MONTGOMERY DEVELOPMENT CAROLINA CORP. | SEARS COMMERCIAL - MONTGOMERY DEVELOPMENT-WATERSIDE-ORDER | N/A | N/A | 40003751 | $            - |
| 4998 | SEARS, ROEBUCK AND CO. | MONTGOMERY DEVELOPMENT CAROLINA CORP. | SEARS COMMERCIAL - MONTGOMERY DEVELOPMENT-WATERSIDE-PURCHASE ORDER | N/A | N/A | N/A | $            - |
| 4999 | SEARS, ROEBUCK AND CO. | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | SEARS COMMERCIAL - MONTGOMERY MARTIN-VAN VLEETS FLATS-SALES CONTRACT | N/A | N/A | N/A | $            - |
| 5000 | SEARS, ROEBUCK AND CO. | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | SEARS COMMERCIAL - MONTGOMERY MARTIN-VAN VLEETS FLATS-CONTRACT RIDER | N/A | N/A | N/A | $            - |
| 5001 | SEARS, ROEBUCK AND CO. | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | SEARS COMMERCIAL - MONTGOMERY MARTIN-VAN VLEETS FLATS-PURCHASE ORDER | N/A | N/A | N/A | $            - |
| 5002 | SEARS, ROEBUCK AND CO. | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | SEARS COMMERCIAL - MONTGOMERY MARTIN-TUSCALOOSA-SALES CONTRACT | N/A | N/A | N/A | $            - |
| 5003 | SEARS, ROEBUCK AND CO. | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | SEARS COMMERCIAL - MONTGOMERY MARTIN-TUSCALOOSA-CONTRACT RIDER | N/A | N/A | N/A | $            - |
| 5004 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOOD MEDIA-1000504217 | MKTG - MOOD MEDIA - MASTER AGREEMENT - 2004 | 8/30/2004 | 09/30/2019 | CW2331903 | $       44,139 |
| 5005 | SEARS, ROEBUCK AND CO. | MOORELAND SMALL ENGINE | HS-MOORELAND SMALL ENGINE-MSA-GO LOCAL-2017 | 7/7/2017 | 07/06/2022 | CW2331130 | $            - |
| 5006 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MOORSET ENTERPRISES LLC | HOME SERVICES - MOORSET ENTERPRISES LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 6/24/2015 | 06/23/2020 | CW2304884 | $          271 |
| 5007 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MOR POWER EQUIPMENT INC | HOME SERVICES - MOR' POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/29/2016 | 09/28/2021 | CW2323109 | $          540 |
| 5008 | SEARS, ROEBUCK AND CO. | MORE PARTS 4 LESS | HS-MORE PARTS 4 LESS-MSA-GO LOCAL-2017 | 6/15/2017 | 06/14/2022 | CW2331118 | $            - |
| 5009 | SEARS, ROEBUCK AND CO. | MORGAN CANANDAIGUA TOWNHOMES | SEARS COMMERCIAL - MORGAN CANANDAIGUA TOWNHOMES-SALES CONTRACT | N/A | N/A | 20245495 | $            - |
| 5010 | SEARS, ROEBUCK AND CO. | MORGAN MANAGEMENT | SEARS COMMERCIAL -MORGAN MANAGEMENT-MIDTOWN TOWER LLC- SALES ORDER | N/A | N/A | 20183492 | $            - |
| 5011 | SEARS HOLDINGS CORPORATION | MORGAN STANLEY SMITH BARNEY | HR-MORGAN STANLEYSMITH BARNEY, LLC-MASTER SERVICES AGREEMENT-2006 | 7/6/2006 | 12/31/2020 | SHCLCW3667 | $        1,588 |
| 5012 | SEARS HOLDINGS MANAGEMENT CORPORATION | MORGAN STANLEY SMITH BARNEY | HR-MORGAN STANLEYSMITH BARNEY, LLC-STATEMENT OF WORK-2013 | 1/1/2013 | 12/31/2018 | SHCLCW3668 | $            - |
| 5013 | SEARS, ROEBUCK AND CO. | MORNINGSIDE APARTMENTS HOMES LLC | SEARS COMMERCIAL -MORNINGSIDE APPARTMENTS HOMES LLC-SALES ORDER | N/A | N/A | N/A | $            - |
| 5014 | SEARS HOLDINGS CORPORATION | MORRIS LEVIN & SON | HOME SERVICES - MORRIS LEVIN AND SON - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/6/2015 | 04/05/2020 | CW2300177 | $            - |
| 5015 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | MORRISTOWN STAR STRUCK LLC-44350460 | SUPPLIES - STAR STRUCK - PTC - 2015 | 1/1/2017 | 12/31/2019 | CW2302954 | $            - |
| 5016 | KMART CORPORATION; KMART OPERATIONS LLC; | MORROW MEADOWS CORPORATION | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $       17,488 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5017 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOSAIC DATA SCIENCE | FINANCE-MOSAIC DATA SCIENCE-MSA-OCT 2015 | 10/1/2015 | 09/30/2020 | CW2306452 | $    - |
| 5018 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOTIONPOINT CORPORATION | MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $    4,152 |
| 5019 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOTIONPOINT CORPORATION | SERVICES SOW SOW #1(SPANISH LANGUAGE WEB SITE- SEARS.CORN) | N/A | N/A | N/A | $    - |
| 5020 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOTIVATION EXCELLENCE INC | RS - MOTIVATION EXCELLENCE INC - MASTER SERVICES AGREEMENT - 2013 | 11/8/2013 | 11/07/2018 | SHCLCW6526 | $    - |
| 5021 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOTOROLA SOLUTIONS | IT-MOTOROLA SOLUTIONS-MASTER SERVICES AGREEMENT-11 | 8/19/2011 | 08/18/2021 | SHCLCW81 | $    - |
| 5022 | SEARS, ROEBUCK AND CO. | MOUNT VERNON NAZARENE UNIVERSITY | SEARS COMMERCIAL -MOUNT VERNON NAZARENE UNIVERSITY-SALES ORDER | N/A | N/A | N/A | $    - |
| 5023 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOVPLICITY, INC. | HOME WARRANTY MARKETING AGREEMENT | N/A | N/A | | $    - |
| 5024 | SEARS HOLDINGS CORPORATION | MOWER MAINTENANCE SERVICE | HOME SERVICES - MOWER MAINTENANCE SERVICE - MASTER SERVICES AGREEMENT (CARRY IN GO LOCAL) | 2/12/2015 | 02/11/2020 | CW2299471 | $    - |
| 5025 | SEARS HOLDINGS CORPORATION | MOWER MEDIC | HOME SERVICES- MOWER MEDIC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289548 | $    - |
| 5026 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MOWER PRO LLC | HOME SERVICES - MOWER PRO LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 6/16/2016 | 06/15/2021 | CW2323136 | $    25 |
| 5027 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | MOWERS AND MORE | FAC - MOWERS AND MORE - MASTER SERVICES AGREEMENT - 2016 | 12/12/2016 | 12/11/2021 | SHCLCW7999 | $    - |
| 5028 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | THE MOWERS EDGE INC | HOME SERVICES - THE MOWERS EDGE INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/21/2015 | 04/20/2020 | CW2302454 | $    2,579 |
| 5029 | SEARS HOLDINGS MANAGEMENT CORPORATION | MP FACTOR, LLC | MKTG - MP FACTOR - MSA - 2018 | 1/31/2018 | 01/30/2020 | CW2336272 | $    90,820 |
| 5030 | SEARS HOLDINGS MANAGEMENT CORPORATION | MP HOLDINGS N AMER, INC | MKTG - MP FACTOR - MSA - 2018 | 1/31/2018 | 01/30/2020 | CW2336272 | $    - |
| 5031 | KMART CORPORATION; KMART OPERATIONS LLC; | MPC, INC | FAC - MPC INC - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | 4/14/2018 | 04/13/2019 | CW2337083 | $    3,502 |
| 5032 | SEARS, ROEBUCK AND CO. | MPG EQUIPMENT RENTAL LLC | HOME SERVICES - MPG EQUIPMENT RENTAL LLC - MSA - GO LOCAL - 2017 | 4/12/2017 | 04/11/2022 | CW2328247 | $    152 |
| 5033 | SEARS HOLDINGS MANAGEMENT CORPORATION | MQGEM SOFTWARE LIMITED | IT MQGEM MSSA 2015 | 6/1/2015 | 05/31/2020 | CW2301992 | $    - |
| 5034 | KMART CORPORATION; KMART OPERATIONS LLC; | MR. ELECTRIC OF SAN ANTONIO | FAC - MR ELECTRIC OF SAN ANTONIO - MSA - 2018 | 3/1/2018 | 03/01/2019 | CW2336573 | $    5,887 |
| 5035 | KMART CORPORATION; KMART OPERATIONS LLC; | MR. ELECTRIC OF SAN ANTONIO | FACILITIES UPTO $40K MSA | N/A | 02/28/2019 | N/A | $    - |
| 5036 | SEARS HOLDINGS CORPORATION | MR MOWER | HOME SERVICES- MR MOWER -  MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290196 | $    - |
| 5037 | KMART CORPORATION; KMART OPERATIONS LLC; | MR. ROOTER PLUMBING | FACILITIES UPTO $40K MSA | N/A | 05/31/2019 | N/A | $    934 |
| 5038 | CALIFORNIA BUILDER APPLIANCES, | MRC MICHAEL ROBERTS CONTSTRUCTION, INC | MRC CONSTRUCTION AGREMENT FOR THE LA SCALA PROJECT FOR MONARK TO SUPPLY APPLICANCES | 04/10/2015 | N/A | PROPOSAL 21506164G R5 | $    - |
| 5039 | SOE, INC. | MRC MICHAEL ROBERTS CONTSTRUCTION, INC | MICHAEL ROBERTS CONST_PACIFIC PARK UNITS_PURCHASE ORDER $22,007.10 | 04/29/2016 | N/A | PO PPU-PO-1017 | $    - |
| 5040 | SOE, INC. | MRC MICHAEL ROBERTS CONTSTRUCTION, INC | MICHAEL ROBERTS CONST_PACIFICA PARK UNITS_CO 2 $2990.00 | 05/17/2016 | N/A | PPU 1017 CHANGE ORDER | $    - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5041 | SOE, INC. | MRC MICHAEL ROBERTS CONTSTRUCTION, INC | MICHAEL ROBERTS CONSTRUCTION_PACIFIC PARK UNITS_CO1 $1820.30 | 05/04/2016 | N/A | CHANGE ORDER PPU 1017 | $ - |
| 5042 | SOE, INC. | MRC MICHAEL ROBERTS CONTSTRUCTION, INC | MICHAEL ROBERTS CONSTUCTION_PACIFICA PARK UNITS_CO2 $2990.00 | 05/17/2016 | N/A | CHANGE ORDER PPU 1017 | $ - |
| 5043 | SEARS HOLDINGS MANAGEMENT CORPORATION | MS LANDSCAPING AND CONTRACTING | FAC - MS LANDSCAPING - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | 3/15/2018 | 03/15/2019 | CW2336798 | $ - |
| 5044 | KMART CORPORATION | MSCRIPTS, LLC | APPLICATION SERVICE PROVIDER AGREEMENT | N/A | N/A | N/A | $ 31,987 |
| 5045 | SEARS HOLDINGS CORPORATION | MSK ASSOCIATES INC | HOME SERVICES- MSK ASSOCIATES INC - - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290199 | $ - |
| 5046 | SEARS, ROEBUCK AND CO. | MT BUILDERS , LLC | SEARS COMMERCIAL -MT BUILDERS, LLC-ALMERIA APARTMENTS-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 5047 | SOE, INC.; STARWEST, LLC | MT BUILDERS LLC | SUBCONTRACT CHANGE ORDER PROJECT 49 | N/A | N/A | N/A | $ - |
| 5048 | SOE, INC. | MT BUILDERS LLC | SUBCONTRACT CHANGE ORDER NORIA APARTMENTS | N/A | N/A | N/A | $ - |
| 5049 | SOE, INC. | MT BUILDERS LLC | PURCHASE ORDER TRELLIS | N/A | N/A | N/A | $ - |
| 5050 | STARWEST, LLC | MT BUILDERS LLC | WARRANTY AND COMPLIANCE LETTER | N/A | N/A | N/A | $ - |
| 5051 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | MTD PRODUCTS INC | SEVENTH AMENDMENT TO SUPPLY AGREEEMENT FOR SNOW THROWERS | N/A | 05/31/2019 | N/A | $ 7,104,942 |
| 5052 | KMART CORPORATION | MTS ENTERPRISES LLC | | N/A | N/A | N/A | $ - |
| 5053 | SEARS, ROEBUCK AND CO. | MUH, LLC | SEARS COMMERCIAL -FRYE& CO DBA UNION HILL ON MAIN-SALES ORDER | N/A | N/A | 20444135 | $ - |
| 5054 | SEARS, ROEBUCK AND CO. | MUH, LLC | SEARS COMMERCIAL -FRYE& CO DBA UNION HILL ON MAIN-ORDER | N/A | N/A | 40003081 | $ - |
| 5055 | SEARS, ROEBUCK AND CO. | MUH, LLC | SEARS COMMERCIAL -FRYE& CO DBA UNION HILL ON MAIN-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 5056 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | MULTI WALL PACKAGING-519145 | SC - MULTI-WALL PACKAGING - MASTER PURCHASE ORDER AGREEMENT - 2013 | 2/1/2013 | 01/31/2019 | SHCLCW6294 | $ 48,568 |
| 5057 | SEARS, ROEBUCK AND CO. | MULTIFAMILY MANAGEMENT SERVICES, LLC | GO MMS AGREEMENT KENMROE DIRECT 2018 FINAL INCLUDING GOLDOLLER MANAGEMENT SERVICES, | 05/17/2018 | 05/15/2019 | N/A | $ - |
| 5058 | KMART CORPORATION; KMART OPERATIONS LLC; | MULTIPLE SOLUTIONS INC | FAC - MULTIPLE SOLUTIONS - MASTER SERVICE AGREEMENT 2018 | 2/1/2018 | 02/01/2018 | CW2335131 | $ 3,927 |
| 5059 | KMART CORPORATION; KMART OPERATIONS LLC; | MUNIE GREENCARE PROFESSIONALS | FAC - MUNIE - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | 1/22/2018 | 01/21/2019 | CW2335802 | $ - |
| 5060 | KMART CORPORATION; KMART OPERATIONS LLC; | MUNIE | MASTER AGREEMENT | N/A | N/A | N/A | $ 9,603 |
| 5061 | SEARS BRANDS MANAGEMENT CORP. | MURATA ELECTRONICS NORTH AMERICA, INC. | ENGINEERING DESIGN SERVICES AGREEMENT | N/A | N/A | N/A | $ 17,175 |
| 5062 | SEARS, ROEBUCK AND CO. | MUSIC CITY METALS CO. INC. | HS - PARTS PURCHASE AGREEMENT - MUSIC CITY METALS - 2018 | 1/18/2018 | 01/17/2021 | CW2334937 | $ 2,618 |
| 5063 | SEARS HOLDINGS MANAGEMENT CORPORATION | MUSIC TECHNOLOGIES INC D/B/A MUSIC TECHNOLOGIES INTERNATIONAL | MARKETING- MUSIC TECHNOLOGIES, INC- MUSIC PROGRAM AGREEMENT- 2018 | 1/30/2004 | 09/30/2019 | CW2336367 | $ 44,498 |
| 5064 | SEARS HOLDINGS MANAGEMENT CORPORATION | MUZAK LLC D/B/A MOOD MEDIA | | 8/30/2004 | 9/30/2019 | CW2331903 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5065 | SEARS, ROEBUCK AND CO. | MUZAK LLC D/B/A MOOD MEDIA | | 8/30/2004 | 9/30/2019 | CW2331903 | $ - |
| 5066 | SEARS, ROEBUCK AND CO. | MW BUILDERS, INC. | SEARS COMMERCIAL -MW BUILDERS-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 5067 | SEARS, ROEBUCK AND CO. | MW GOLDEN CONSTRUCTORS | SEARS COMMERCIAL-MW GOLDEN CONSTRUCTORS-SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A | $ - |
| 5068 | SEARS, ROEBUCK AND CO. | MW GOLDEN CONSTRUCTORS | SEARS COMMERCIAL-MW GOLDEN CONSTRUCTORS-CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 5069 | SEARS, ROEBUCK AND CO. | MW GOLDEN CONSTRUCTORS | SEARS COMMERCIAL-MW GOLDEN CONSTRUCTORS-PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 5070 | INNOVEL SOLUTIONS, INC. | MXD GROUP, INC, DBA EXCEL INC | | 8/19/2018 | 6/27/2020 | CW2340362 | $ - |
| 5071 | SEARS HOLDINGS MANAGEMENT CORPORATION | MXD GROUP, INC, DBA EXCEL INC | | 8/19/2018 | 6/27/2020 | | $ - |
| 5072 | SEARS HOLDINGS MANAGEMENT CORPORATION | MXD GROUP, INC, DBA EXCEL INC | | 8/19/2018 | 6/27/2020 | | $ - |
| 5073 | SEARS HOLDINGS MANAGEMENT CORPORATION | MXD GROUP, INC, DBA EXCEL INC | | 8/19/2018 | 6/27/2020 | | $ - |
| 5074 | SEARS HOLDINGS MANAGEMENT CORPORATION | MXD GROUP, INC, DBA EXCEL INC | | 8/19/2018 | 6/27/2020 | | $ - |
| 5075 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MY 3 SONS POWER EQUIPMENT | HOME SERVICES - MY 3 SONS POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/27/2016 | 06/26/2021 | SHCLCW7643 | $ 119 |
| 5076 | SEARS HOLDINGS MANAGEMENT CORPORATION | MYERS MEDIA GROUP | HOME SERVICES - MYERS MEDIA GROUP - SAAS AGREEMENT - NOVEMBER 2015 | 11/6/2015 | 03/31/2020 | CW2307434 | $ 30,400 |
| 5077 | SEARS HOLDINGS MANAGEMENT CORPORATION | MYERS MEDIA GROUP | PARTS DIRECT - MYERS MEDIA - SOW 2 - 2018 | 2/1/2018 | 03/31/2020 | CW2336494 | $ - |
| 5078 | SOE, INC. | MYERS RESTAURANT SUPPLY LLC | PURCHASE ORDER GREEN OAKS | N/A | N/A | N/A | $ 6,597 |
| 5079 | SOE, INC. | MYERS RESTAURANT SUPPLY LLC | PURCHASE ORDER KAPOR CENTER BUILDING | N/A | N/A | N/A | $ - |
| 5080 | KMART CORPORATION | MYGOFER LLC | SUBLICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 5081 | KMART HOLDING CORPORATION | MYGOPHER LLC | KENMORE, CRAFTSMAN AND DIEHARD SUBLICENSE AGREEMENT | 12/9/2008 | RECURRING | N/A | $ - |
| 5082 | KMART CORPORATION; KMART OPERATIONS LLC; | MYTHOS PROFESSIONAL SERVICES DBA MOBILE VAC | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 5083 | SEARS, ROEBUCK AND CO. | N&F INVESTMENTS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5084 | N/A | N&F INVESTMENTS | THIS IS NOT A CONTRACT | N/A | N/A | N/A | $ - |
| 5085 | N/A | N/A | UNKNOWN | N/A | N/A | N/A | $ - |
| 5086 | N/A | N/A | FORECAST WORKSHEET | N/A | N/A | N/A | $ - |
| 5087 | N/A | N/A | CERTIFICATE OF LIABILITY INSURANCE 11/23/11 | N/A | N/A | N/A | $ - |
| 5088 | N/A | N/A | CITIBANK MERCHANT AGREEMENT SEARS CARD CONDITIONS | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 5089 | N/A | N/A | FILE FOLDER LABLED AS "LOCATION OF CLOSED CONTRACTS" | N/A | N/A | N/A | $ - |
| 5090 | N/A | N/A | METROPOLITAN ASSOCIATES KY LLC | N/A | N/A | N/A | $ - |
| 5091 | SEARS, ROEBUCK AND CO. | N/A | OHLSA_WEATHERIZATION | 11/30/2012 | N/A | N/A | $ - |
| 5092 | N/A | N/A | UNKNOWN | N/A | N/A | N/A | $ - |
| 5093 | N/A | N/A | FORECAST WORKSHEET | N/A | N/A | N/A | $ - |
| 5094 | N/A | N/A | CERTIFICATE OF LIABILITY INSURANCE 11/23/11 | N/A | N/A | N/A | $ - |
| 5095 | N/A | N/A | CITIBANK MERCHANT AGREEMENT SEARS CARD CONDITIONS | N/A | N/A | N/A | $ - |
| 5096 | N/A | N/A | FILE FOLDER LABLED AS "LOCATION OF CLOSED CONTRACTS" | N/A | N/A | N/A | $ - |
| 5097 | N/A | N/A | METROPOLITAN ASSOCIATES KY LLC | N/A | N/A | N/A | $ - |
| 5098 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION | N/A | KMART INVIDUAL SECURITY GUARD SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 5099 | N/A | N/A | PUERTO RICO TELEPHONE COMPANY | N/A | N/A | N/A | $ - |
| 5100 | N/A | N/A | PREMIUM ACCESS SIGNATURE AGREEMENT | N/A | N/A | N/A | $ - |
| 5101 | SEARS HOLDINGS MANAGEMENT CORPORATION | N/A | SEARS MARKETPLACE FULFILLED BY MERCHANT SELLER AGREEMENT | N/A | N/A | N/A | $ - |
| 5102 | N/A | N/A | INVITATION HOMES | N/A | N/A | N/A | $ - |
| 5103 | SEARS HOLDINGS CORPORATION | N/A | INSURANCE COPY | N/A | N/A | N/A | $ - |
| 5104 | SEARS HOLDINGS CORPORATION | N/A | NON CONTRIBUTORY ENDORSEMENT | N/A | N/A | N/A | $ - |
| 5105 | SOE, INC. | N/A | | N/A | N/A | N/A | $ - |
| 5106 | INNOVEL SOLUTIONS, INC. | N/A | AMENDMENT TO MASTER LOGISTICS SERVICES AGREEMENT | N/A | 12/02/2018 | N/A | $ - |
| 5107 | N/A | N/A | CAMELLO, INC_SAN FRANCISCO THEOLOGICAL SEMINARY-CONTRACT PART 2 OF 2 | N/A | N/A | N/A | $ - |
| 5108 | N/A | N/A | JOB SITE RULES | N/A | N/A | N/A | $ - |
| 5109 | N/A | N/A | ADDITIONAL INSURED NAMES | N/A | N/A | N/A | $ - |
| 5110 | SEARS HOLDINGS CORPORATION | N/A | AUTO - ADDITIONAL INSURED ENDT | 8/1/2014 | N/A | H08821021 | $ - |
| 5111 | N/A | N/A | GL AI - CG 20 10 04 13 | N/A | N/A | HDO G27334143 | $ - |
| 5112 | N/A | N/A | GL AI - CG 20 37 04 13 | N/A | N/A | HDO G27334143 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5113 | SEARS HOLDINGS CORPORATION | N/A | SEARS 2014 GL - DESIGNATED PROJECTS AGG FOR CA BUILDER APPLIANCE DBA SOE | N/A | N/A | HDO G27334143 | $ - |
| 5114 | SEARS HOLDINGS CORPORATION | N/A | WAIVER OF SUBROGATION - WC | 8/1/2014 | N/A | C47888815 | $ - |
| 5115 | CALIFORNIA BUILDER APPLIANCES, | N/A | WARRANTY_CITY OF PALO ALTO-CITY HALL ALTERATIONS | N/A | N/A | N/A | $ - |
| 5116 | CALIFORNIA BUILDER APPLIANCES, | N/A | SFO BUSINESS CERTIFICATE | 5/31/2016 | N/A | N/A | $ - |
| 5117 | SOE, INC. | N/A | COMMERCIAL GENERAL LIABILITY POLICY FORM - ADDITONAL INSURED - ENDORSEMENT# 1 | N/A | N/A | N/A | $ - |
| 5118 | SOE, INC. | N/A | COMMERCIAL GENERAL LIABILITY POLICY FORM - ADDITONAL INSURED - ENDORSEMENT# 2 | N/A | N/A | N/A | $ - |
| 5119 | SOE, INC. | N/A | NON CONTRIBUTORY ENDORSEMENT FOR ADDT. INSURERS | N/A | N/A | N/A | $ - |
| 5120 | SOE, INC. | N/A | NON CONTRIBUTORY ENDORSEMENT FOR ADDT. INSURERS - COMM GENERAL LIABILITY COVERAGE | N/A | N/A | N/A | $ - |
| 5121 | SOE, INC. | N/A | CERT. OF LIABILITY INSURANCE | N/A | N/A | N/A | $ - |
| 5122 | SOE, INC. | N/A | WAIVER OF TRANSFER OF RIGHTS OF RECOVERY AGAINST OTHERS - AUTO/BUSINESS/MOTOR | N/A | N/A | N/A | $ - |
| 5123 | SOE, INC. | N/A | WAIVER OF TRANSFER OF RIGHTS OF RECOVERY AGAINST OTHERS  TO US - GL | N/A | N/A | N/A | $ - |
| 5124 | SOE, INC. | N/A | WORKER'S COMPENSATION AND EMPLOYER'S LIABILITY POLICY | N/A | N/A | N/A | $ - |
| 5125 | INNOVEL SOLUTIONS, INC. | N/A | XPRESS TRANSPORT INC. | N/A | N/A | N | $ - |
| 5126 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | NAILPORT, INC. | THIS AMENDMENT #2  IS ENTERED INTO BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK | N/A | N/A | N/A | $ - |
| 5127 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | NAILPORT, INC. | THIS FOURTH AMENDMENT (FOURTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF | N/A | 02/28/2019 | N/A | $ - |
| 5128 | SEARS, ROEBUCK AND CO. | NAILPORT, INC. | THIS AMENDMENT IS ENTERED INTO ON NOVEMBER 21, 2008, BETWEEN SEARS, ROEBUCK AND CO.; A | N/A | N/A | N/A | $ - |
| 5129 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | NAJLA E. MALAK-MUJDALANI, O.D., | THIS TWENTY-SIXTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 1, 2018, BY AND | N/A | 04/30/2021 | N/A | $ - |
| 5130 | SEARS, ROEBUCK AND CO. | NAJLA E. MALAK-MUJDALANI, O.D., | THIS AGREEMENT IS MADE AND ENTERED INTO THIS JULY 1, 2012 (THE "EFFECTIVE DATE"), BY AND | N/A | N/A | N/A | $ - |
| 5131 | SEARS, ROEBUCK AND CO. | NAJLA E.MALAK, O.D | THIS  AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON APRIL 14, 2011, BY AND BETWEEN | N/A | 04/01/3012 | N/A | $ - |
| 5132 | SHC LICENSED BUSINESS LLC | NAJLA E. MALAK-MAJDALANI, O.D. | THIS TWENTY-SIXTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ONMAY 1, 2018, BY AND | N/A | 04/30/2021 | N/A | $ - |
| 5133 | SEARS HOLDINGS MANAGEMENT CORPORATION | NANAVATI CONSULTING | REAL ESTATE NANAVATI CONSULTING MSA AND SOW | 12/11/2017 | 12/10/2020 | CW2334181 | $ - |
| 5134 | N/A | NANKE SIGNATURE GROUP | SUBCONTRACTOR INDEMNIFICATIONAND HOLD HARMLESS AGREEMENT - KEMPER APPLIANCE | N/A | N/A | N/A | $ - |
| 5135 | KMART CORPORATION; KMART OPERATIONS LLC; | NANOIA RECYCLING INC | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ - |
| 5136 | SEARS, ROEBUCK AND CO. | NAPA AUTO PARTS (NATIONAL AUTOMOTIVE PARTS ASSOCIATION) | SHC-FACILITIES-AUTOMOTIVE-NAPA-MSA-2017 | 10/1/2017 | 09/30/2020 | CW2333620 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5137 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | NARDA SANCHEZ, OD.; INC | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON DECEMBER 19, 2017, BY AND | N/A | 12/31/2020 | N/A | $ - |
| 5138 | SHC LICENSED BUSINESS LLC | NARDA SANCHEZ O.D., INC. | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON DECEMBER19, 2017, BY AND | N/A | 12/31/2020 | N/A | $ - |
| 5139 | SEARS, ROEBUCK AND CO. | NASH BUILDERS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5140 | SEARS HOLDINGS MANAGEMENT CORPORATION | NASHVILLE SHOE WAREHOUSE | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A | $ - |
| 5141 | SHC LICENSED BUSINESS LLC | NATALIE LAU, O.D. | THIS LEASE AGREEMENT (AGREEMENT) IS MADE AND ENTERED INTO ON JULY 18, 2018, BY AND BETWEEN | N/A | 06/30/2019 | N/A | $ - |
| 5142 | SEARS, ROEBUCK AND CO. | NATALIE CAU, O.D. | THIS LEASE AGREEMENT (AGREEMENT) IS MADE AND ENTERED INTO ON JULY 18, 2018, BY AND BETWEEN | N/A | 06/30/2019 | N/A | $ - |
| 5143 | SHC LICENSED BUSINESS LLC | NATALIE LAU, O.D | THIS LEASE AGREEMENT (AGREEMENT) IS MADE AND ENTERED INTO ON JULY 18,2018, BY AND BETWEEN | N/A | 06/30/2019 | N/A | $ - |
| 5144 | SEARS, ROEBUCK AND CO. | NATHANEIL GEN CONTRACTORS | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 5145 | SEARS, ROEBUCK AND CO. | NATIONA MEDICAL CARE INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5146 | SEARS HOLDINGS CORPORATION | NATIONAL CASUALTY COMPANY | SPONSORSHIP LIABILITY | N/A | 08/01/2019 | KEO0007542100 | $ - |
| 5147 | SEARS HOLDINGS CORPORATION | NATIONAL CASUALTY COMPANY | SPONSORSHIP LIABILITY | N/A | 08/01/2019 | XKO0007542300 | $ - |
| 5148 | SEARS, ROEBUCK AND CO. | NATIONAL COMMUNITY RENNAISANCE OF CALIFORNIA | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5149 | KMART CORPORATION | NATIONAL DISTRIBUTION CENTERS, LLC | | N/A | N/A | N/A | $ - |
| 5150 | SEARS HOLDINGS CORPORATION | NATIONAL ENTERTAINMENT | STATE OF GEORGIA DEPARTMENT OF REVENUE INSTRUCTIONS FOR COMPETION OF COIN OPERATED | N/A | N/A | N/A | $ - |
| 5151 | SEARS HOLDINGS CORPORATION | NATIONAL ENTERTAINMENT | STATE OF GEORGIA DEPARTMENT OF REVENUE INSTRUCTIONS FOR COMPETION OF COIN OPERATED | N/A | N/A | N/A | $ - |
| 5152 | SEARS HOLDINGS CORPORATION | NATIONAL ENTERTAINMENT | STATE OF GEORGIA DEPARTMENT OF REVENUE INSTRUCTIONS FOR COMPETION OF COIN OPERATED | N/A | N/A | N/A | $ - |
| 5153 | SEARS HOLDINGS MANAGEMENT CORPORATION | NATIONAL HEALTH INFORM NETWORK INC/ABSOLUTE AR | HEALTH WELLNESS ABSOLUTE MASTER AND EXHIBITS | 11/30/2017 | 11/29/2020 | CW2333616 | 116,403 |
| 5154 | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | NATIONAL PRONTO ASSOCIATION | SHC-FACILITIES-AUTOMOTIVE-AUTOMOTIVE PARTS SERVICE GROUP-APSG-MSA-2017 | 10/1/2017 | 09/30/2020 | CW2332112 | $ - |
| 5155 | KMART CORPORATION; KMART OPERATIONS LLC; | NATIONAL ROOFING CO | FAC - NATIONAL ROOFING - MSA- 2018 | 3/1/2018 | 03/01/2019 | CW2337592 | $ 1,290 |
| 5156 | KMART CORPORATION; KMART OPERATIONS LLC; | NATIONAL ROOFING COMPANY | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ - |
| 5157 | KMART CORPORATION; KMART OPERATIONS LLC; | NATIONAL SIGN CORPORATION | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 26,702 |
| 5158 | SEARS HOLDINGS CORPORATION | NATIONAL UNION FIRE INS CO OF PITTSBURGH, PA | BUSINESS TRAVEL ACCIDENT | N/A | 01/31/2019 | GTP9129594 | $ - |
| 5159 | SEARS HOLDINGS CORPORATION | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | | N/A | 4/1/2019 | GL5425885 | $ - |
| 5160 | SEARS HOLDINGS CORPORATION | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | | N/A | 4/1/2019 | GL8425889 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 5161 | SEARS HOLDINGS CORPORATION | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | | N/A | 4/1/2019 | CA97667458 | $ - |
| 5162 | KMART CORPORATION; SEARS HOLDINGS CORPORATION | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | | N/A | 4/1/2019 | CA9767459 | $ - |
| 5163 | SEARS HOLDINGS CORPORATION | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | | N/A | 4/1/2019 | WC5565590 | $ - |
| 5164 | SEARS HOLDINGS CORPORATION | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | | N/A | 4/1/2019 | WC5565591 | $ - |
| 5165 | SEARS HOLDINGS CORPORATION | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | | N/A | 4/1/2019 | WC5565592 | $ - |
| 5166 | SEARS HOLDINGS CORPORATION | NATIONS SMALL ENGINE | HOME SERVICES - NATIONS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 2/24/2015 | 02/23/2020 | CW2298253 | $ 21 |
| 5167 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | NATURAL RESOURCE TECHNOLOGY INC | FAC - NATURAL RESOURCE TECHNOLOGY INC - MESA 2018 | 12/4/2017 | 12/03/2020 | CW2334700 | $ - |
| 5168 | SEARS, ROEBUCK AND CO. | NAUSET CONTSTUCTION CORP | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5169 | SEARS HOLDINGS MANAGEMENT CORPORATION | NAVEX GLOBAL, INC. | CORPORATE SERVICES - ETHICS HOTLINE - SOW - 2014 | 7/1/2014 | 06/30/2019 | CW2282434 | $ 27,387 |
| 5170 | SEARS HOLDINGS MANAGEMENT CORPORATION | NAVEX GLOBAL, INC. | CORPORATE SERVICES - ETHICS HOTLINE - 2014 | 7/1/2014 | 06/30/2019 | CW2282345 | $ - |
| 5171 | SEARS HOLDINGS CORPORATION | NAVIGATORS SPECIALTY INSURANCE COMPANY | ENVIRONMENTAL - SEARS AUTO SERVICE CENTERS | N/A | 09/01/2020 | CH17ESP0BHJV2 NC | $ - |
| 5172 | INNOVEL SOLUTIONS, INC. | NAVY EXCHANGE SERVICE COMMAND | AMENDMENT OF REQUEST FOR PROPOSALS/MODIFICATION OF CONTRACT | N/A | 05/31/2020 | N00250-11-C-0037 | $ - |
| 5173 | SEARS HOLDINGS CORPORATION | NAVY EXCHANGE SERVICE COMMAND (N | AMENDMENT OF REQUEST FOR PROPOSALS/MODIFICATION OF CONTRACT | N/A | 05/31/2020 | N00250-11-C-0037 | $ - |
| 5174 | N/A | NAYLOR, LLC - GAINESVILLE | AUTOMOTIVE-NAFA FLEET MANAGEMENT ASSOCIATION-MULTI COMPONENT | N/A | N/A | MC-170946 | $ 2,280 |
| 5175 | SEARS HOLDINGS MANAGEMENT CORPORATION | NCH MARKETING SERVICES INC | FIN - NCH MARKETING SERVICES INC - RETAILER SERVICES AGREEMENT - 2008 | 5/1/2015 | 04/30/2019 | SHCLCW6360 | $ - |
| 5176 | SEARS HOLDINGS MANAGEMENT CORPORATION | NCR CORPORATION-1316090 | MT - NCR CORPORATION - SOW 2 - 06-01-2013 | 6/15/2014 | 08/31/2019 | CW2213034 | $ 612,565 |
| 5177 | N/A | NCR CORPORATION-1316090 | MEMBER TECHNOLOGY - NCR - AMENDED AND RESTATED SOW 2 - AUGUST 2018 | 9/1/2018 | 08/31/2019 | CW2339510 | $ - |
| 5178 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | NEAL MACUDZINSKI, OD | THIS FOURTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MARCH 14, 2018, BY | N/A | 03/31/2021 | N/A | $ - |
| 5179 | SHC LICENSED BUSINESS LLC | NEAL MACUDZINSKI, O.D | THIS FOURTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MARCH 14, 2018, BY | N/A | 03/31/2021 | N/A | $ - |
| 5180 | SOE, INC. | NEAPOLIS CONSTRUCTION | AGREEMENT BETWEEN CONTRACTOR AND SUBCONTRACTOR | N/A | N/A | N/A | $ - |
| 5181 | SEARS, ROEBUCK AND CO. | NEESER CONSRUCTION INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5182 | SEARS, ROEBUCK AND CO. | NEI GENERAL CONTRACTING | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5183 | SEARS, ROEBUCK AND CO. | NEI GENERAL CONTRACTING | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5184 | N/A | NETRELEVANCE LLC-1000468124 | IT - NETRELEVANCE - SUPPORT - 2006 | 12/8/2016 | 06/28/2019 | CW2320940 | $ 576,473 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 5185 | SEARS HOLDINGS MANAGEMENT CORPORATION | NETWORK HARDWARE RESALE LLC | MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $    - |
| 5186 | SEARS, ROEBUCK AND CO. | NEUCO, INC. | PARTS SUPPLIER AGREEMENT | N/A | N/A | N/A | $   137,980 |
| 5187 | SEARS HOLDINGS | NEUSTAR INFORMATION SERVICES, INC. | MASTER SERVICES AGREEMENT | N/A | N/A | | $    - |
| 5188 | KMART CORPORATION | NEVADA GAMING PARTNERS, CORPORATION | THIS LICENSE AGREEMENT (AGREEMENT) IS ENTERED INTO AS OF AUGUST 21, 2015, BY AND BETWEEN | N/A | 06/30/2021 | N/A | $    - |
| 5189 | KMART OPERATIONS LLC; SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS FIRST AMENDMENT TO LICENSE AGREEMENT (THE FIRST AMENDMENT) IS ENTERED INTO AS OF | N/A | 06/30/2021 | N/A | $    - |
| 5190 | N/A | NEVADA GAMING PARTNERS, LLC | THIS SECOND AMENDMENT TO LICENSE AGREEMENT (THE "SECOND AMENDMENT") IS ENTERED INTO AS | N/A | 06/30/2021 | N/A | $    - |
| 5191 | SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS LICENSE AGREEMENT (AGREEMENT) IS ENTERED INTO AS OF AUGUST 21, 2015, BY AND BETWEEN | N/A | 06/30/2021 | N/A | $    - |
| 5192 | SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS FIRST AMENDMENT TO LICENSE AGREEMENT (THE FIRST AMENDMENT) IS ENTERED INTO AS OF | N/A | N/A | N/A | $    - |
| 5193 | SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS SECOND AMENDMENT TO LICENSE AGREEMENT (THE 'SECOND AMENDMENT') IS ENTERED INTO AS OF | N/A | N/A | N/A | $    - |
| 5194 | SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS LICENSE AGREEMENT (AGREEMENT) IS ENTERED INTO AS OF AUGUST 21, 2015, BY AND BETWEEN | N/A | N/A | N/A | $    - |
| 5195 | STARWEST, LLC | NEVADA GENERAL CONSTRUCTION | PURCHASE ORDER-AMTRUST PROJECT | N/A | N/A | N/A | $    - |
| 5196 | N/A | NEVADA GENERAL CONSTRUCTION | DISPUTE RESOLUTIONN ADDENDUM 3 TO NEVADA SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $    - |
| 5197 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW ENGINE, INC | MKTG - NEW ENGEN - MSA - 2018 | 3/23/2018 | 03/22/2020 | CW2336319 | $   788,022 |
| 5198 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW ENGINE, INC | MKTG - NEW ENGEN - SOW NO. 3 - 2018 | 7/1/2018 | 06/30/2019 | CW2338470 | $    - |
| 5199 | SEARS, ROEBUCK AND CO. | NEW COMMUNITY CORP | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $    - |
| 5200 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW ENGEN, INC | MASTER SERVICES AGREEMENT | N/A | 03/23/2020 | N/A | $    - |
| 5201 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW ENGEN INC | | 10/26/2018 | 10/25/2019 | CW2340751 | $    - |
| 5202 | SEARS, ROEBUCK AND CO. | NEW ENGLAND CONSTRUCTION CO | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $    - |
| 5203 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NEW ENGLAND POWER EQUIPMENT | HOME SERVICES - NEW ENGLAND POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO | 8/30/2016 | 08/29/2021 | CW2322941 | $    - |
| 5204 | INNOVEL SOLUTIONS, INC. | NEW ENGLAND RETAIL EXPRESS, INC | SUPPLY CHAIN - NEW ENGLAND RETAIL EXPRESS - APRIL EXHIBITS 2018 (ALEXANDRIA LA, HATTIESBURG | 4/15/2018 | 03/05/2020 | CW2336909 | $    - |
| 5205 | INNOVEL SOLUTIONS, INC. | NEW ENGLAND RETAIL EXPRESS, INC | SUPPLY CHAIN- NERE (NEW ENGLAND RETAIL EXPRESS INC)- MSA 2015 | 3/6/2016 | 03/05/2020 | CW2294345 | $    - |
| 5206 | INNOVEL SOLUTIONS, INC. | NEW ENGLAND RETAIL EXPRESS, INC | SUPPLY CHAIN- NEW ENGLAND RETAIL EXPRESS, INC- EXHIBIT (PENSACOLA) 2016 | 3/6/2016 | 02/16/2019 | CW2310194 | $    - |
| 5207 | INNOVEL SOLUTIONS, INC. | NEW ENGLAND RETAIL EXPRESS, INC | SUPPLY CHAIN- NERE (NEW ENGLAND RETAIL EXPRESS)- EXHIBIT (GONZALES, BIRMINGHAM, | 10/30/2016 | 10/26/2019 | CW2322483 | $    - |
| 5208 | SEARS HOLDINGS CORPORATION | NEW HAMPSHIRE INSURANCE CO | | N/A | 4/1/2019 | 012717073 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5209 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW IMAGE BUILDING SERVICES | FAC - NEW IMAGE BUILDING SERVICES - MASTER SERVICES AGREEMENT - 2016 | 4/1/2016 | 03/31/2019 | CW2311150 | $ 12,780 |
| 5210 | KMART CORPORATION | NEW MEXICO LOTTERY | NEW MEXICO LOTTERY RETAILER CONTRACT | 10/26/2016 | N/A | 789 | $ - |
| 5211 | KMART CORPORATION | NEW ORIENTAL CRAFTS LLC | | N/A | N/A | N/A | $ 50 |
| 5212 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | NEW PIG CORPORATION | SHC - FACILITIES - AUTOMOTIVE - NEW PIG CORP - PTC - 2017 | 4/3/2017 | 04/02/2020 | CW2325016 | $ 8,360 |
| 5213 | SEARS, ROEBUCK AND CO. | NEW PIG CORPORATION | SHC-FACILITIES-AUTOMOTIVE-NEW PIG CORPORATION-2017 | 4/3/2017 | 04/02/2020 | CW2326085 | $ - |
| 5214 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW RELIC INC | HOME SERVICES - NEW RELIC - MSA - SEPT 2018 | 9/19/2018 | 09/18/2021 | CW2339882 | $ 13,692 |
| 5215 | SEARS, ROEBUCK AND CO. | NEW VISION HOUSING FOUNDATION, INC. | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5216 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES | FAC - DCJS - USE AND DISSEMINATION AGREEMENT - SECURITY GUARDS | 7/19/2018 | 07/18/2019 | CW2339766 | $ - |
| 5217 | KMART OPERATIONS, LLC | NEW YORK STATE DIVISION OF THE LOTTERY | NEW YORK LOTTERY RETAILER LICENSE AGREEMENT | 9/12/2016 | N/A | N/A | $ - |
| 5218 | SEARS, ROEBUCK AND CO. | NEWBURY DEVELOPMENT COMPANY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5219 | SEARS, ROEBUCK AND CO. | NEWBURY DEVELOPMENT COMPANY | ADDENDDUM SEARS COMMERCIAL NEWBURY DEVELOPMENT COMPANY | N/A | N/A | CU081070 | $ - |
| 5220 | SEARS, ROEBUCK AND CO. | NEWKIRK AVREM LP | | N/A | N/A | N/A | $ - |
| 5221 | SEARS, ROEBUCK AND CO. | NEWKOA, LLC | | N/A | N/A | N/A | $ - |
| 5222 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | NEWS AMERICA MARKETING IN-STORE SERVICES, LLC | THIS AMENDMENT NO. 4 ("AMENDMENT") IS MADE AND ENTERED INTO AS OF FEBRUARY 1, 2017, BY | N/A | 01/31/2019 | N/A | $ - |
| 5223 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | NEWS AMERICA MARKETING IN-STORE SERVICES, LLC | THIS AMENDMENT NO. 2 ("AMENDMENT") IS MADE AND ENTERED INTO AS OF NOVEMBER 18,2011 BY | N/A | N/A | N/A | $ - |
| 5224 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | NEWS AMERICA MARKETING IN-STORE SERVICES, LLC | THIS AMENDMENT NO. 1("AMENDMENT") IS MADE AND ENTERED INTO AS OF NOVEMBER 18,2011 BY | N/A | N/A | N/A | $ - |
| 5225 | CALIFORNIA BUILDER APPLIANCES, | NEXANT | CALIFORNIA BUILDER APPLIANCES INC DBA MONARK PREMIUM APPLIANCE CO MASTER SERVICES | N/A | N/A | N/A | $ - |
| 5226 | CALIFORNIA BUILDER APPLIANCES, | NEXANT | MODIFICATION NO. 1 TASK ORDER NO PGEESA005 | N/A | N/A | N/A | $ - |
| 5227 | SEARS, ROEBUCK AND CO. | NEXGRILL INDUSTRIES INC | HS - PARTS SERVICE AGREEMENT - NEXGRILL - 2018 | 1/15/2018 | 01/14/2021 | CW2334647 | $ 102,640 |
| 5228 | SHC LICENSED BUSINESS LLC | NGOC-YEN HOANG, O.D | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTERED | N/A | 9/30/2017 | N/A | $ - |
| 5229 | SEARS HOLDINGS MANAGEMENT CORPORATION | NHS GLOBAL EVENTS | NHS GLOBAL MSA 2014 | 2/1/2014 | 01/31/2019 | CW2263398 | $ - |
| 5230 | KMART CORPORATION; SEARS HOLDINGS CORPORATION; | NIAGRA BOTTLING, LLC | PRIVATE LABEL SUPPLY AGREEMENT | N/A | N/A | N/A | $ 287,859 |
| 5231 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NICK'S LITTLE ENGINE SHOP | HOME SERVICES - NICKS LITTLE ENGINE SHOP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/23/2016 | 06/22/2021 | SHCLCW7558 | $ - |
| 5232 | SEARS, ROEBUCK AND CO. | NICOR ENERGY SERVICES COMPANY | | 11/1/2017 | 11/30/2018 | CW2340711 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5233 | SEARS, ROEBUCK AND CO. | NIEL FULSANG DBA LUX LOGS LTD | HOME SERVICES-NIEL FULSANG DBA LUX LOGS LTD-GO LOCAL-2017 | 6/6/2017 | 06/03/2022 | CW2330132 | $    - |
| 5234 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | NIGHTINGALE MANAGEMENT SERVICES, LLC | THIS AMENDMENT NO. 1 TO LICENSE AGREEMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON | N/A | N/A | N/A | $    - |
| 5235 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | NIGHTINGALE MANAGEMENT SERVICES, LLC | THIS THIRD AMENDMENT TO LICENSE AGREEMENT (THIRD AMENDMENT) ISMADE AND ENTERED INTO | N/A | 02/28/2020 | N/A | $    - |
| 5236 | KMART CORPORATION; SHC LICENSED BUSINESS LLC | NIGHTINGALE MANAGEMENT SERVICES, LLC | THIS FOURTH AMENDMENT ("FOURTH AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | N/A | N/A | $    - |
| 5237 | KMART CORPORATION; SHC LICENSED BUSINESS LLC | NIGHTINGALE MANAGEMENT SERVICES, LLC | THIS FIFTH AMENDMENT (FIFTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JUNE | N/A | N/A | N/A | $    - |
| 5238 | SEARS, ROEBUCK AND CO. | NINA PLACE APTS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $    - |
| 5239 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS FIFTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 31, 2017 BY AND | N/A | 05/31/2020 | N/A | $    - |
| 5240 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JANUARY 26, 2016 BY AND | N/A | N/A | N/A | $    - |
| 5241 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTERED INTO AS OF | N/A | 08/31/2019 | N/A | $    - |
| 5242 | SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS FIFTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 31,2017 BY AND | N/A | 05/31/2020 | N/A | $    - |
| 5243 | SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JANUARY 26,2016 BY AND | N/A | N/A | N/A | $    - |
| 5244 | SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTEREDINTO AS OF | N/A | 08/31/2019 | N/A | $    - |
| 5245 | SEARS HOLDINGS CORPORATION | NIXA SMALL ENGINE | HOME SERVICES - NIXA SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/3/2015 | 04/02/2020 | CW2300179 | $    25 |
| 5246 | N/A | NLMS INC-269142 | FAC - NLMS INC. - INVOICING | 1/1/2017 | 12/31/2020 | CW2331488 | $    282,961 |
| 5247 | KMART CORPORATION; KMART OPERATIONS LLC; | NLMS INC-269142 | FAC - NAIONAL MAINTENANCE COMPANY (NLMS) - MASTER SERVICES AGREEMENT - 2017 | 3/1/2017 | 02/29/2020 | CW2324449 | $    - |
| 5248 | SEARS, ROEBUCK AND CO. | NLMS | | 3/1/2017 | 2/29/2020 | CW2324449 | $    - |
| 5249 | SEARS OPERATIONS LLC | NLMS | | 3/1/2017 | 2/29/2020 | CW2324449 | $    - |
| 5250 | KMART CORPORATION | NLMS | | 3/1/2017 | 2/29/2020 | CW2324449 | $    - |
| 5251 | KMART OPERATIONS LLC | NLMS | | 3/1/2017 | 2/29/2020 | CW2324449 | $    - |
| 5252 | SEARS, ROEBUCK DE PUERTO RICO, INC. | NLMS | | 3/1/2017 | 2/29/2020 | CW2324449 | $    - |
| 5253 | N/A | NO NAME LISTED | JOB SPECIFIC DOCUMENTATION-PARDEE HOMES.APPLIANCES | N/A | N/A | N/A | $    - |
| 5254 | N/A | NO NAME LISTED | ONSITE SUBCONTRACT AGREEMENT-PARDEE HOMES | N/A | N/A | N/A | $    - |
| 5255 | N/A | NO NAME LISTED | NEW SUBCONTRACTOR HIRE PACKET QUESTIONNAIRE | N/A | N/A | N/A | $    - |
| 5256 | N/A | NO NAME LISTED | ONSITE SUBCONTRACT AGREEMENT- PARDEE HOMES BOILER PLATE | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5257 | N/A | NO NAME LISTED | ONSITE SUBCONTRACT AGREEMENT-PARDEE HOMES-DISCUSSION NOTES | N/A | N/A | N/A | $ - |
| 5258 | N/A | NO NAME LISTED | ONSITE SUBCONTRACT AGREEMENT-PARDEE HOMES-PROJECT MODIFIED | N/A | N/A | N/A | $ - |
| 5259 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | NOBLELIFT NORTH AMERICA CORP. | RETAIL SERVICES - NOBLELIFT - PTC 2018 | 3/1/2018 | 01/31/2021 | CW2335050 | $ - |
| 5260 | SEARS HOLDINGS PUBLISHING COMP. | NORCELL | CUST DIR-NORCELL-MASTER PAPER SUPPLY AGREEMENT-2013 | 8/1/2013 | 12/31/2018 | SHCLCW1667 | $ 265,630 |
| 5261 | SEARS HOLDINGS PUBLISHING COMP. | NORPAC | SHC-ADVERTISING PAPER-NORPAC-MSA-2016 | 1/1/2016 | 12/31/2018 | CW2304560 | $ - |
| 5262 | SEARS, ROEBUCK AND CO. | NORSOUTH CONSTRUCTION COMPANY OF GEORGIA, INC. | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5263 | SEARS, ROEBUCK AND CO. | NORSOUTH CONSTRUCTION COMPANY OF GEORGIA, INC. | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5264 | KMART CORPORATION; SEARS HOLDINGS CORPORATION | NORTH AMERICAN ELITE INSURANCE COMPANY | MAHOPAC, NY PROPERTY | N/A | 04/15/2019 | NAP200246800 | $ - |
| 5265 | SEARS HOLDINGS CORPORATION | NORTH AMERICAN SPECIALTY INSURANCE COMPANY | 3RD EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | DAX 2000102 00 | $ - |
| 5266 | KMART CORPORATION | NORTH CAROLINA EDUCATION LOTTERY | NORTH CAROLINA EDUCATION LOTTERY RETAILER AGREEMENT | 5/7/2008 | N/A | N/A | $ - |
| 5267 | KMART CORPORATION; KMART OPERATIONS LLC; | NORTH EAST COMPANIES | FAC - NORTH EAST COMPANIES - INDIVIDUAL STORE SNOW PLOWING AND REMOVAL SERVICES | 3/7/2018 | 03/06/2019 | CW2337087 | $ - |
| 5268 | SEARS HOLDINGS MANAGEMENT CORPORATION | NORTH STATE COMMUNICATIONS | PRI CONTRACT SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 5269 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NORTHEAST MS SMALL ENGINE | HOME SERVICES - NORTHEAST MS SMALL ENGINE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/21/2016 | 09/20/2021 | CW2323015 | $ - |
| 5270 | KMART CORPORATION; KMART OPERATIONS LLC; | NORTHERN PEABODY LLC | FACILITIES UPTO $40K MSA | N/A | 05/20/2019 | N/A | $ - |
| 5271 | SEARS, ROEBUCK AND CO. | NORTHGATE GONZALEZ LLC | | N/A | N/A | N/A | $ - |
| 5272 | KMART CORPORATION; KMART OPERATIONS LLC; | NORTHLAND MECHANICAL CONTRACTORS INC | FAC - NORTHLAND MECHANICAL CONTRACTORS INC - MSA - 2018 | 3/20/2018 | 03/20/2019 | CW2336575 | $ 24,105 |
| 5273 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NORTHPORT POWER EQUIPMENT INC | HOME SERVICES - NORTHPORT POWER EQUIPMENT INC- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - | 8/4/2015 | 08/03/2020 | CW2311241 | $ - |
| 5274 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NORTHSHORE ACE HARDWARE | HOME SERVICES - NORTHSHORE ACE HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/26/2016 | 08/25/2021 | CW2323020 | $ - |
| 5275 | SEARS HOLDINGS MANAGEMENT CORPORATION | NORTHSTAR MANUFACTURING COMPANY, INC. | AUTOMOTIVE-NORTHSTAR MANUFACTURING COMPANY, INC.-PTC | N/A | N/A | N/A | $ 687 |
| 5276 | SEARS HOLDINGS MANAGEMENT CORPORATION | NORTHSTAR MANUFACTURING COMPANY, INC. | AUTOMOTIVE-NORTHSTAR MANUFACTURING COMPANY, INC.-PTC-AMENDMENT 1 | N/A | N/A | N/A | $ - |
| 5277 | SEARS, ROEBUCK AND CO. | NORTHSTAR MANUFACTURING COMPANY, INC. | AUTOMOTIVE-NORTHSTAR MANUFACTURING COMPANY, INC.-UETC | N/A | N/A | N/A | $ - |
| 5278 | SEARS, ROEBUCK AND CO. | NORTHSTAR MANUFACTURING COMPANY, INC. | AUTOMOTIVE-NORTHSTAR MANUFACTURING COMPANY, INC.-UETC-SUPPLEMENT NO. 1 | N/A | N/A | N/A | $ - |
| 5279 | SEARS, ROEBUCK AND CO. | NORTHVIEW CONSTRUCTION LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5280 | SEARS, ROEBUCK AND CO. | NORTHVIEW CONSTRUCTION LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5281 | KMART CORPORATION | NORTHWEST PALLET SUPPLY CO | EXHIBIT A STATEMENT OF WORK | 7/22/2013 | 10/18/2013 | N/A | $ - |
| 5282 | SEARS, ROEBUCK AND CO. | NORTHWOOD UNIVERSITY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5283 | SEARS, ROEBUCK AND CO. | NORTHWOOD UNIVERSITY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5284 | SEARS HOLDINGS CORPORATION | NORTHWOODS HARDWARE HANK | HOME SERVICES - NORTHWOODS HARDWARE HANK - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/31/2015 | 03/30/2020 | CW2300181 | $ - |
| 5285 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NORWIN RENTAL SALES & SERVICE LLC | HOME SERVICES - NORWIN RENTAL SALES AND SERVICE LLC - MASTER SERVICE AGREEMENT (GO | 6/7/2016 | 06/06/2021 | SHCLCW7644 | $ - |
| 5286 | SEARS, ROEBUCK AND CO. | NOVUS SERVICES, INC. | FIRST AMENDMENT TO MERCHANT SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 5287 | SEARS, ROEBUCK AND CO. | NOVUS SERVICES, INC. | NOTICE OF TERMINATION OF CARD ACCOUNT CASH PAYMENT ACCEPTANCE | N/A | N/A | N/A | $ - |
| 5288 | SEARS, ROEBUCK AND CO. | NOVUS SERVICES, INC. | AMENDMENT TO MERCHANT SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 5289 | SEARS, ROEBUCK AND CO. | NP 10TH STEET LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5290 | SEARS, ROEBUCK AND CO. | NP CONSTRUCTION COMPANY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5291 | SEARS HOLDINGS MANAGEMENT CORPORATION | NPD GROUP INC-1000798264 | RM - NPD GROUP, INC - RETAILER PARTICIPATION AGREEMENT - 2006 | 4/1/2006 | 01/31/2021 | SHCLCW5185 | $ - |
| 5292 | SEARS HOLDINGS MANAGEMENT CORPORATION | NSA MEDIA GROUP, INC, (F/K/A NEWSPAPER SERVICES OF AMERICA | | 2/1/2006 | 11/30/2018 | CW2259839 | $ - |
| 5293 | SEARS HOLDINGS MANAGEMENT CORPORATION | NSA MEDIA GROUP, INC, (F/K/A NEWSPAPER SERVICES OF AMERICA | | 2/1/2006 | 10/31/2018 | CW2259839 | $ - |
| 5294 | SEARS HOLDINGS MANAGEMENT CORPORATION | NUANCE COMMUNICATIONS INC-530212 | IT - NUANCE COMMUNICATIONS INC - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | 6/2/2016 | 06/01/2019 | CW2315403 | $ - |
| 5295 | SEARS HOLDINGS MANAGEMENT CORPORATION | DYNAMIC MEDIA | MKT - DYNAMIC MEDIA - IN-STORE MUSIC ACC - 2017 | 2/1/2017 | 12/18/2019 | CW2326099 | $ 214,950 |
| 5296 | SEARS, ROEBUCK AND CO. | BARRETT SUPPLY | HOME SERVICES - BARRETT SUPPLY - MPA 2018 | 3/23/2018 | 03/22/2022 | CW2336932 | $ - |
| 5297 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHI INTERNATIONAL CORP-583554 | IT OPS - SHI INTERNATIONAL, CORP. - MASTER PROCUREMENT AGREEMENT AND SOWS - 2011 | 8/26/2011 | 08/25/2019 | SHCLCW5904 | $ - |
| 5298 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | LL D INC  RESPOND NEW MEXICO | FIN-LL AND D, INC-ARMORED CAR SERVICES AGREEMENT-2012 | 11/1/2012 | 04/30/2019 | SHCLCW4067 | $ - |
| 5299 | N/A | LL D INC  RESPOND NEW MEXICO | SEARS MONTHLY BILLING - LL D, INC | 3/1/2016 | 04/30/2019 | CW2314128 | $ - |
| 5300 | N/A | LL D INC  RESPOND NEW MEXICO | KMART MONTHLY BILLING - LL D, INC | 3/1/2016 | 04/30/2019 | CW2314178 | $ - |
| 5301 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NEIGHBORHOOD LAWNMOWER REPAIR | FAC - NEIGHBORHOOD LAWN MOWER REPAIR LLC - MASTER SERVICES AGREEMENT - 2016 | 12/7/2016 | 12/06/2021 | SHCLCW8000 | $ - |
| 5302 | SEARS HOLDINGS MANAGEMENT CORPORATION | DYNAMIC MEDIA | AUTO - DYNAMIC MEDIA SIRIUS MUSIC SERVICES - 2017 | 2/1/2017 | 01/31/2020 | CW2322327 | $ - |
| 5303 | KMART CORPORATION; KMART OPERATIONS LLC; | KRAUSE LANDSCAPE CONTRACTORS | FAC - KRAUSE LANDSCAPE - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | 2/1/2018 | 02/01/2019 | CW2335644 | $ - |
| 5304 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ALAN'S LAWNMOWER & GARDEN CENTER | HOME SERVICES - ALAN'S LAWNMOWER CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/11/2015 | 05/10/2020 | CW2302568 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5305 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GREVER MOWER MARINE SALES SERVICE INC | HOME SERVICES - GREVER MOWER MARINE SALES SERVICE INC - MASTER SERVICE AGREEMENT (GO | 10/11/2016 | 10/10/2021 | CW2323183 | $ - |
| 5306 | SEARS HOLDINGS MANAGEMENT CORPORATION | RANDSTAD | FIN - RANDSTAD SOURCERIGHT - MSP SERVICES SOW - 2012 | 12/6/2012 | 12/05/2018 | SHCLCW5699 | $ - |
| 5307 | SEARS HOLDINGS MANAGEMENT CORPORATION | SNELLING STAFFING SERVICES | IT - SNELLING EMPLOYMENT - MSA - JUNE 2016 | 6/1/2016 | 05/31/2019 | CW2316585 | $ - |
| 5308 | KMART CORPORATION; KMART OPERATIONS LLC; | PROFESSIONAL PROPERTY MAINT | FACILITIES UPTO $40K MSA | N/A | 04/08/2019 | N/A | $ - |
| 5309 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | ESSENPREIS | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ - |
| 5310 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | DONGBU DAEWOO ELECTRONICS CORP. | SUPPLY AGREEMENT FOR REFRIGERATION PRODUCTS | N/A | N/A | N/A | $ - |
| 5311 | INNOVEL SOLUTIONS, INC. | CALIFORNIA CARTAGE COMPANY, LLC | FIFTH AMENDMENT TO THE WAREHOUSE OPERATING AGREEMENT DATED AUGUST 18, 2009 | N/A | 12/31/2018 | N/A | $ - |
| 5312 | SEARS, ROEBUCK AND CO. | NURZIA CONSTRUTION CO | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5313 | SEARS, ROEBUCK AND CO. | NWR CONSTRUCTION LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5314 | SEARS, ROEBUCK AND CO. | NWR CONSTRUCTION LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5315 | SEARS HOLDINGS MANAGEMENT CORPORATION | NYCE PAYMENTS NETWORK, LLC | LETTER OF AGREEMENT | N/A | N/A | N/A | $ - |
| 5316 | SEARS, ROEBUCK AND CO. | NYU WINTHROP HOSPITAL | | N/A | N/A | N/A | $ - |
| 5317 | KMART CORPORATION; KMART OPERATIONS LLC; | O'CONNELL ELECTRIC | FACILITIES UPTO $40K MSA | N/A | 08/13/2019 | N/A | $ 3,081 |
| 5318 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | O'NEILLS POWER EQUIPMENT | HOME SERVICES - O NEILLS POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/1/2016 | 05/31/2021 | SHCLCW7646 | $ 90 |
| 5319 | SEARS HOLDINGS MANAGEMENT CORPORATION | OAHU PUBLICATIONS INC | MKTG - OAHU PUBLICATIONS, INC - MASTER PRINT AGREEMENT - 2009 | 12/1/2009 | 12/31/2018 | SHCLCW5382 | $ 59,344 |
| 5320 | SEARS HOLDINGS CORPORATION | OAKES ATV AND SMALL ENGINE | HOME SERVICES - OAKES ATV AND SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/2/2015 | 05/01/2020 | CW2302460 | $ - |
| 5321 | SEARS, ROEBUCK AND CO. | OAKES ATV AND SMALL ENGINE | HOME SERVICES - OAKES ATV AND SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/2/2015 | 05/01/2020 | CW2304760 | $ - |
| 5322 | SOE, INC. | OAKLAND CONSTRUCTION CO, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | N/A | $ - |
| 5323 | SEARS HOLDINGS MANAGEMENT CORPORATION | OBDEDGE, LLC D/B/A CELLCONTROL | MASTER PROCUREMENT AGREEEMENT | N/A | N/A | | $ - |
| 5324 | SEARS HOLDINGS MANAGEMENT CORPORATION | OBVIOUSLY SOCIAL LLC | SYW-OBVIOUSLY SOCIAL - MSA - AUGUST 2018 | 8/15/2018 | 08/14/2020 | CW2339253 | $ - |
| 5325 | SEARS, ROEBUCK AND CO. | OCALA MULTIFAMILY PARTNERS LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER PO_OCALA MULTIFAMILY PARTNERS LLC DBA | 07/26/2018 | N/A | SO STEEPLES 2901 | $ - |
| 5326 | SHC LICENSED BUSINESS LLC | OFF THE HOOK SEAFOOD LLC | LICENSOR LICENSES TO LICENSEE THE RIGHT TO PLACE THE FOOD TRUCK ("FOOD TRUCK") IN THE | N/A | 06/15/2019 | N/A | $ - |
| 5327 | SEARS HOLDINGS MANAGEMENT CORPORATION | OFFICE DEPOT, INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A | $ 1,946 |
| 5328 | SEARS, ROEBUCK AND CO. | OFFICE INTERIORS | OFFICE INTERIORS FEDEX | 02/18/2013 | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5329 | KMART CORPORATION | OFFICE OF THE ARKANSAS LOTTERY | ARKANSAS SCHOLARSHIP LOTTERY RETAILER CONTRACT (OFFICE OF THE ARKANSAS LOTTERY | 2/9/2016 | N/A | 900113 | $        - |
| 5330 | SEARS HOLDINGS MANAGEMENT CORPORATION | OHIO VALLEY DENTAL ASSOCIATES | 1ST AMENDMENT | N/A | 2/28/2023 | N/A | $        - |
| 5331 | SEARS HOLDINGS MANAGEMENT CORPORATION | OHLSSON MANAGEMENT | EVOKE - OHLSSON - PSA FOR MODEL TALENT - 2014 | 10/23/2014 | 01/31/2020 | CW2290875 | $   13,707 |
| 5332 | KMART CORPORATION; KMART OPERATIONS LLC; | OKLAHOMA CHILLER | FACILITIES UPTO $40K MSA | N/A | 04/23/2019 | N/A | $      500 |
| 5333 | SEARS HOLDINGS CORPORATION | OLD REPUBLIC INSURANCE COMPANY | 13TH EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | ORPRO 39488 | $        - |
| 5334 | SEARS, ROEBUCK AND CO. | OLD TOWN CONSTRUCTION LLLC | OLD TOWN CONSTRUCTION BELCREST | 09/20/2013 | N/A | N/A | $        - |
| 5335 | SEARS HOLDINGS CORPORATION | OLEO ENTERPRISES | HOME SERVICES- OLEO ENTERPRISES - MSA 2014 | 4/8/2014 | 04/07/2019 | CW2289550 | $    1,587 |
| 5336 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | OLIVER SMALL ENGINE SERVICE & STORAGE LLC | HOME SERVICES - OLIVER SMALL ENGINE SERVICE AND STORAGE LLC - MASTER SERVICE AGREEMENT | 4/15/2016 | 04/14/2021 | SHCLCW7645 | $        - |
| 5337 | SEARS, ROEBUCK AND CO. | OLIVET NAZARINE UNIVERSITY | CREDIT LINE INC AND SALE OF FITNESS EQUIPMENT | 08/29/2012 | N/A | N/A | $        - |
| 5338 | SEARS, ROEBUCK AND CO. | OLYNGER MANAGEMENT | OLYNGER MGMT OAK RIDGE APTS | 07/12/2011 | N/A | N/A | $        - |
| 5339 | SEARS, ROEBUCK AND CO. | OLYNGER MANAGEMENT | OLYNGER MGMT WESTGATE APTS | 07/16/2011 | N/A | N/A | $        - |
| 5340 | SEARS, ROEBUCK AND CO. | OLYNGER MANAGEMENT | OLYNGER MGMT DEER CHASE APARTMENTS | 11/09/2012 | N/A | N/A | $        - |
| 5341 | KMART CORPORATION; KMART OPERATIONS LLC; | OMEGA CLEANING CO | MASTER AGREEMENT | N/A | N/A | N/A | $        - |
| 5342 | KMART CORPORATION; KMART OPERATIONS LLC; | ONE CALL MAINTENANCE | FAC - ONE CALL MAINTENANCE - MASTER SERVICE AGREEMENT 2018 | 1/1/2018 | 01/01/2019 | CW2337089 | $      613 |
| 5343 | SEARS, ROEBUCK AND CO. | ONE EIGHTY CONSTRUCTION | ONE EIGHTY CONSTRUCTION THE HEIGHTS OF OLTORF 1 OF 2 | 11/27/2013 | N/A | N/A | $        - |
| 5344 | SEARS, ROEBUCK AND CO. | ONE MALLARDS LANDING LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $        - |
| 5345 | SEARS HOLDINGS MANAGEMENT CORPORATION | ONE MANAGEMENT | MKTG - ONE MANAGEMENT  MASTER SERVICE AGREEMENT (TALENT SERVICES) 2015 | 11/24/2014 | 01/31/2020 | CW2295934 | $        - |
| 5346 | KMART CORPORATION; KMART OPERATIONS LLC; | ONE SOURCE PROPERTY MAINTENANCE | FAC - ONE SOURCE PROPERTY MAINTENANCE - 2018 | 3/1/2018 | 03/01/2019 | CW2336584 | $        - |
| 5347 | KMART CORPORATION; KMART OPERATIONS LLC; | ONE SOURCE PROPERTY MAINTENANCE | MASTER AGREEMENT | N/A | N/A | N/A | $        - |
| 5348 | KMART CORPORATION; KMART OPERATIONS LLC; | ONE TOUCH GROUNDS MAINTENANCE | MASTER AGREEMENT | N/A | N/A | N/A | $        - |
| 5349 | KMART CORPORATION; KMART OPERATIONS LLC; | ONE TOUCH GROUNDS MAINTENANCE INCORPORATED | FAC - ONE TOUCH GROUNDS MAINTENANCE - MASTER SERVICE AGREEMENT 2017 | 12/9/2017 | 12/08/2018 | CW2332740 | $        - |
| 5350 | SEARS BRANDS, L.L.C.; SEARS HOLDINGS MANAGEMENT CORPORATION | ONE WORLD TECHNOLOTY INC TOGETHER WITH ITS FACTORY TECHTRONIC INDUSTRIES (DONGGUAN) | AUTHORIZATION TO USE THE CRAFTSMAN TRADEMARK | N/A | N/A | N/A | $ 4,106,593 |
| 5351 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | ONE WORLD TECHNOLOGIES, INC | SUPPLY AGGREEMENT FOR POWER TOOL PRODUCTS | N/A | N/A | N/A | $        - |
| 5352 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | ONE WORLD TECHNOLOGIES, INC | FIRST AMENDMENT TO SUPPY AGREEMENT FOR POWER TOOL PRODUCTS | N/A | N/A | N/A | $        - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5353 | N/A | ONE WORLD TECHNOLOGIES, INC TOGETHER WITH ITS FACTORY TECHTRONICS INDUSTRIES | | N/A | N/A | N/A | $ - |
| 5354 | SEARS, ROEBUCK AND CO. | ONIX NETWORKING CORPORATION | GOOGLE MAPS SOLUTIONS PROPOSAL | N/A | N/A | N/A | $ - |
| 5355 | SEARS, ROEBUCK AND CO. | ONNI CONTRACTING (CALIFORNIA) INC. | 888 OLIVE ONNI CONTRACTING | 12/08/2014 | N/A | N/A | $ - |
| 5356 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | OPE SERVICE CENTER LLC | HOME SERVICES - OPE SERVICE CENTER LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/22/2015 | 05/21/2020 | CW2304786 | $ 272 |
| 5357 | KMART CORPORATION | OPEN TEXT CORPORATION | ADDENDUM | N/A | N/A | N/A | $ - |
| 5358 | SEARS HOLDINGS MANAGEMENT CORPORATION | OPENWORKS | HOUSEKEEPING FACILITIES NON RETAIL | 9/1/2017 | 01/31/2021 | CW2331686 | $ 15,167 |
| 5359 | SEARS, ROEBUCK AND CO. | OPTIMAL CONSTRUCTION LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 5360 | SEARS HOLDINGS MANAGEMENT CORPORATION | OPTIV SECURITY INC-638333 | IT-ACCUVANT - MSA - 2009 | 8/5/2009 | 08/04/2019 | SHCLCW13 | $ 127,728 |
| 5361 | SEARS HOLDINGS CORPORATION | OPTUMRX | PRESCRIPTION DRUG BENEFIT ADMINISTRATION AGREEMENT | N/A | 12/31/2020 | N/A | $ - |
| 5362 | SEARS HOLDINGS CORPORATION ADMINISTRATIVE COMMITTEE | OPTUMRX INC. | PRESCRIPTION DRUG BENEFIT ADMINISTRATION AGREEMENT | 1/1/2018 | 12/31/2020 | | $ - |
| 5363 | SEARS HOLDINGS CORPORATION ADMINISTRATIVE COMMITTEE | OPTUMRX INC. | AMENDMENT #1 TO PRESCRIPTION DRUG BENEFIT ADMINISTRATION AGREEMENT | 1/1/2019 | 12/31/2020 | | $ - |
| 5364 | SEARS, ROEBUCK AND CO. | OPUS DESIGN BUILD LLC | OPUS DESIGN ON WASHINGTON | 07/10/2017 | N/A | N/A | $ - |
| 5365 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE AMERICA INC-402651 | SYW - ORACLE - OD FOR EMAIL MARKETING - 2018 | 7/9/2018 | 07/08/2020 | CW2339264 | $ 2,149,380 |
| 5366 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE AMERICA INC-402651 | MKTG - HOME SERVICES - ORACLE - MAXYMISER - 2018 | 9/8/2018 | 09/07/2019 | CW2340060 | $ - |
| 5367 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE AMERICA INC-402651 | SYW - ORACLE - MSA - 2016 | 3/25/2016 | 03/24/2021 | CW2311500 | $ - |
| 5368 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE AMERICA INC-402651 | HS - ORACLE - OD FOR HS EMAIL SERVICES - 2018 | 6/1/2018 | 05/31/2020 | CW2339405 | $ - |
| 5369 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE AMERICA INC-402651 | SYW - ORACLE - OD - 2018 | 6/1/2018 | 05/31/2020 | CW2339388 | $ - |
| 5370 | KMART HOLDING CORPORATION; SEARS, ROEBUCK AND CO. | ORACLE AMERICA INC | IT OPS-ORACLE USA INC-MSSA-2005 | 12/23/2005 | 12/23/2020 | SHCLCW1600 | $ - |
| 5371 | SEARS, ROEBUCK AND CO. | ORACLE AMERICA INC | ITG-ORACLE AMENDMENT 2 TO MSA-2015 | 12/24/2015 | 12/23/2020 | CW2309081 | $ - |
| 5372 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE AMERICA INC | IT - ORACLE - CLOUD SERVICES AGREEMENT - 20160531 | 5/31/2016 | 05/30/2021 | CW2318109 | $ - |
| 5373 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE | | 9/8/2018 | 9/7/2019 | CW2340060 | $ - |
| 5374 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE AMERICA INC | | 9/8/2018 | 9/7/2019 | CW2340060 | $ - |
| 5375 | SEARS HOLDINGS CORPORATION | ORACLE AMERICA | ORACLE BI/FUSION 2018 ANNUAL MAINTENANCE | N/A | N/A | | $ - |
| 5376 | SEARS HOLDINGS CORPORATION | ORACLE AMERICA | ORACLE G-LOG GC3 BUNDLE 2018 ANNUAL RENEWAL | N/A | N/A | | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5377 | SEARS HOLDINGS CORPORATION | ORACLE AMERICA | ORACLE WEBLOGIC OTM RENEWAL 2018 | N/A | N/A | | $ - |
| 5378 | SEARS HOLDINGS CORPORATION | ORACLE AMERICA | ORACLE WEBLOGIC I2K RENEWAL 2018 | N/A | N/A | | $ - |
| 5379 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE ELEVATOR | SC - ORACLE ELEVATOR COMPANY - MASTER SERVICE AGREEMENT - 2012 | 2/21/2012 | 02/20/2022 | SHCLCW6881 | $ 104,184 |
| 5380 | SEARS BRANDS MANAGEMENT CORP. | ORCHARD SUPPLY CO, LLC | MKTG-ORCHARD SUPPLY COMPANY LLC-SUPPLY AGREEMENT-2014 | 3/14/2014 | 01/31/2019 | SHCLCW4459 | $ - |
| 5381 | SEARS, ROEBUCK AND CO. | O'REILLY AUTO ENTERPRISES LLC | | N/A | N/A | N/A | $ - |
| 5382 | SEARS, ROEBUCK AND CO. | O'REILLY AUTO PARTS | SHC-FACILITIES-AUTOMOTIVE-OREILLY AUTO PARTS-MSA-2017 | 10/1/2017 | 09/30/2020 | CW2332273 | $ - |
| 5383 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | ORION ENERGY SYSTEMS, INC | FACILITIES - ORION - MSA 2014 - ENERGY | 6/25/2014 | 06/24/2019 | CW2285252 | $ - |
| 5384 | SEARS, ROEBUCK AND CO. | ORION II CONSTRUCTION, INC | GATEWAY AT BELKNAP | 05/27/2017 | N/A | 20371528 | $ - |
| 5385 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | ORKIN LLC | APP-ORKIN LLC- PEST CONTROL-2017 | 1/1/2018 | 12/31/2020 | CW2334069 | $ 396,273 |
| 5386 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5387 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5388 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5389 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5390 | SEARS, ROEBUCK AND CO. | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5391 | SEARS OPERATIONS LLC | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5392 | KMART CORPORATION | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5393 | KMART OPERATIONS LLC | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5394 | SEARS, ROEBUCK DE PUERTO RICO, INC. | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5395 | INNOVEL SOLUTIONS, INC. | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5396 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5397 | SEARS, ROEBUCK AND CO. | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5398 | SEARS OPERATIONS LLC | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5399 | KMART CORPORATION | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5400 | KMART OPERATIONS LLC | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5401 | SEARS, ROEBUCK DE PUERTO RICO, INC. | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5402 | INNOVEL SOLUTIONS, INC. | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5403 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | ORKIN, LLC | | 1/1/2018 | 12/31/2020 | CW2334069 | $ - |
| 5404 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | ORR SAFETY CORP | SUPPLIES-ORR CORPORATION-PTC-2015 | 8/1/2015 | 10/31/2019 | CW2303135 | $ 736 |
| 5405 | SEARS, ROEBUCK AND CO. | OSWALD CO INC | MT PLEASANT RETIREMENT RENNOVATION | 08/25/2017 | N/A | 20470702 | $ - |
| 5406 | STARWEST, LLC | OT BUILDERS LLC DBA MESQUITE HOMES | SUBCONTRACT -WEST01 | N/A | N/A | N/A | $ - |
| 5407 | STARWEST, LLC | OT BUILDERS LLC DBA MESQUITE HOMES | SUBCONTRACT - WEST01  &CERTIFICATE OF INSURANCE | N/A | N/A | N/A | $ - |
| 5408 | STARWEST, LLC | OT BUILDERS LLC DBA MESQUITE HOMES | EXHIBIT B | N/A | N/A | N/A | $ - |
| 5409 | SEARS, ROEBUCK AND CO. | OTB ACQUISITION LLC | | N/A | N/A | N/A | $ - |
| 5410 | KMART CORPORATION; KMART OPERATIONS LLC; | OUTDOOR  FX | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 5411 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | OUTDOOR POWER LLC | HOME SERVICES - OUTDOOR POWER OF NORTHERN NEW YORK INC - MASTER SERVICE AGREEMENT (GO | 7/8/2016 | 07/07/2021 | SHCLCW7559 | $ 216 |
| 5412 | SEARS HOLDINGS CORPORATION | OUTDOOR POWER | HOME SERVICES - OUTDOOR POWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/19/2015 | 04/18/2020 | CW2304783 | $ - |
| 5413 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | OUTDOOR POWER EQUIPMENT STATION | HOME SERVICES - OUTDOOR POWER EQUIPMENT STATION 46975- MASTER SERVICE AGREEMENT (GO | 9/16/2016 | 09/15/2021 | CW2323003 | $ - |
| 5414 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | OUTDOOR POWER OF NORTHERN NY INC | HOME SERVICES - OUTDOOR POWER OF NORTHERN NY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 7/8/2016 | 07/07/2021 | CW2322588 | $ 470 |
| 5415 | SEARS HOLDINGS MANAGEMENT CORPORATION | OUTSIGHTS KNOWLEDGELOOP | IT-OUTSIGHTS-MASTER SERVICES AGREEMENT-2014 | 12/22/2014 | 12/21/2019 | CW2293737 | $ - |
| 5416 | SEARS, ROEBUCK AND CO. | OXFORD DEVELOPMENT | JEFFERSON POINT LLC SUBCONTRACT AGREEMENT | 01/11/2018 | N/A | N/A | $ - |
| 5417 | SEARS, ROEBUCK AND CO. | OXFORD PALISADES | OXFORD PROPERTIES LLC OXFORD PALISADES 10100752 | 06/02/2016 | N/A | 40002325 | $ - |
| 5418 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | P&K MIDWEST INC | HOME SERVICES - P AND K MIDWEST INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 8/25/2016 | 08/24/2021 | SHCLCW7672 | $ 65 |
| 5419 | SEARS HOLDINGS CORPORATION | P FAM LLC | HOME SERVICES - P-FAM LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/3/2015 | 04/02/2020 | CW2300183 | $ 80 |
| 5420 | SHC LICENSED BUSINESS LLC | PACE GROUP, INC | THIS FIRST AMENDMENT ("FIRST AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF NOVEMBER | N/A | 11/11/2019 | N/A | $ 8 |
| 5421 | SEARS, ROEBUCK AND CO. | PACIFIC CONSTRUCTION INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5422 | SEARS, ROEBUCK AND CO. | PACIFIC NAIL & STAPLE, INC. | HOME SERVICES - PACIFIC NAIL AND STAPLE INC - MSA (GO LOCAL PROJECT) - 2015 | 6/8/2015 | 06/07/2020 | CW2303402 | $ 143 |
| 5423 | SEARS HOLDINGS CORPORATION | PACIFIC NAIL & STAPLE, INC. | HOME SERVICES - PACIFIC NAIL AND STAPLE INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 6/8/2015 | 06/07/2020 | CW2304880 | $ - |
| 5424 | KMART OF WASHINGTON LLC | PACIFIC NW PROPERTIES I | | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5425 | SEARS HOLDINGS MANAGEMENT CORPORATION | PACIFIC TECHNOLOGY SOLUTIONS | HR-PACIFIC TECHNOLOGY SOLUTIONS-MASTER SOFTWARE AND SERVICES AGREEMENT-2012 | 12/19/2012 | 06/30/2019 | SHCLCW4635 | $ - |
| 5426 | INNOVEL SOLUTIONS, INC. | PACIFIC TRANSFER & WAREHOUSE, INC. | AGREEMENT FOR MOTOR TRANSPORTATION | N/A | N/A | N/A | $ (14,442) |
| 5427 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | PACIFIC TRANSFER LLC | | 11/27/2018 | N/A | N/A | $ - |
| 5428 | INNOVEL SOLUTIONS, INC. | PACIFIC TRANSPORTATION LINES, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 5429 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | PACIFIC TRANSPORTATION LINES, INC. | | 11/30/2018 | N/A | N/A | $ - |
| 5430 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | PAGER ONE #2, INC | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF MARCH 16, | N/A | N/A | N/A | $ - |
| 5431 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | PAHOUA VUE, O.D. | THIS THIRTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON NOVEMBER 28, 2017, | N/A | 11/30/2020 | N/A | $ 2,527 |
| 5432 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | PAHOUA VUE, O.D. | THIS ELEVENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 11, 2016, | N/A | N/A | N/A | $ - |
| 5433 | SEARS, ROEBUCK AND CO. | PAHOUA VUE, O.D. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON MAY 3, 2012 , BAY AND BETWEEN | N/A | N/A | N/A | $ - |
| 5434 | SEARS, ROEBUCK AND CO. | PAHOUA VUE, O.D. | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 7, 2013, BY AND | N/A | N/A | N/A | $ - |
| 5435 | SEARS, ROEBUCK AND CO. | PAHOUA VUE, O.D. | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 3, 2012, BY AND BETWEEN | N/A | N/A | N/A | $ - |
| 5436 | SEARS, ROEBUCK AND CO. | PALENCIA APARTMENTS, LLC | PO_PALENCIA APARTMENTS, LLC THIS A SALES ORDER FROM SEARS TO CUSTOMER | 02/16/2018 | N/A | SO PALENCIA APARTMENTS | $ - |
| 5437 | SOE, INC. | PALISADE BUILDERS, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1330 | $ - |
| 5438 | KMART CORPORATION; KMART OF MICHIGAN, INC.; | PALMER, REIFLER & ASSOCIATES, P.A. | APP- PALMER RECOVERY ATTORNEYS- CIVIL RECOVERY-2018 | 4/1/2018 | 03/31/2021 | CW2336260 | $ - |
| 5439 | SEARS, ROEBUCK AND CO. | PALOS HEALTH SURGERY CENTER | AMBULATORY SURGERY CENTER DEVELEPMENT | N/A | N/A | N/A | $ - |
| 5440 | SEARS HOLDINGS MANAGEMENT CORPORATION | PANDA EXPRESS, INC. | | N/A | N/A | N/A | $ - |
| 5441 | KMART CORPORATION | PAPA JOHN'S USA INC. | | N/A | N/A | N/A | $ - |
| 5442 | SEARS, ROEBUCK AND CO. | PARADIGM CONSTUCTION COMPANY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5443 | SOE, INC. | PARADISO COMMUNITIES, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | N/A | $ - |
| 5444 | SEARS, ROEBUCK AND CO. | PARAGUS CONSTRRUCTION COMPANY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5445 | SOE, INC. | PARAMOUNT VENTURE LLC | MHG AS PARAMOUNT VENTURE LLCSARATOGA LOT 5 - PO 61 | 09/20/2017 | N/A | PO 61 | $ - |
| 5446 | SEARS, ROEBUCK AND CO. | PARK 7  DEVELOPMENT LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5447 | SEARS, ROEBUCK AND CO. | PARK PALACE II INVESTORS LP | PARK PALACE II INVESTORS LP FOR PROJ PARK PALACE II APTS THIS A SALES ORDER FROM SEARS TO | 06/03/2011 | N/A | N/A | $ - |
| 5448 | SEARS HOLDINGS CORPORATION | PARKLAND LAWN EQUIPMENT | HOME SERVICES - PARKLAND LAWN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/12/2015 | 03/11/2020 | CW2299778 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5449 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARKS ENVIRONMENTAL CONSULTING INC | FAC - PARKS ENVIRONMENTAL CONSULTING - MESA 2018 | 1/15/2018 | 01/14/2020 | CW2334703 | $        3,982 |
| 5450 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARLANCE CORPORATION | REAL ESTATE - PARLANCE CORP - MSA - JANUARY 2015 | 1/27/2015 | 01/26/2020 | CW2294974 | $            - |
| 5451 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARLANCE CORPORATION | REAL ESTATE - PARLANCE - SOW 1 OPERATOR ASSISTANT SERVICES - JANUARY 2015 | 2/1/2015 | 01/31/2020 | CW2295231 | $            - |
| 5452 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PARSONS SMALL ENGINE REPAIR | HOME SERVICES - PARSONS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/28/2016 | 04/27/2021 | SHCLCW7621 | $             90 |
| 5453 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | PARTITION SYSTEMS INC OF S CAROLINA-648154 | FAC - PARTITION SYSTEMS INC OF S CAROLINA - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338691 | $        3,697 |
| 5454 | SEARS HOLDINGS CORPORATION | PARTNERRE IRELAND INSURANCE DA | CONTRACT OF INSURANCE | N/A | 06/01/2019 | PTNAM1802911 | $            - |
| 5455 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARTNERS IN LEADERSHIP INC | HR - PARTNERS IN LEADERSHIP - MASTER SERVICES AGREEMENT - 2012 | 12/5/2012 | 01/31/2019 | SHCLCW4898 | $            - |
| 5456 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARTNERS IN LEADERSHIP INC | HR - PARTNERS IN LEADERSHIP - STATEMENT OF WORK 1 TO MSA - 2012 | 12/5/2012 | 01/31/2019 | SHCLCW4899 | $            - |
| 5457 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PARTS R US | FAC - PARTS R US - MASTER SERVICES AGREEMENT 2017 | 12/3/2017 | 12/02/2022 | SHCLCW8001 | $            - |
| 5458 | SEARS, ROEBUCK AND CO. | PATH CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $            - |
| 5459 | SEARS, ROEBUCK AND CO. | PATH CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $            - |
| 5460 | SEARS, ROEBUCK AND CO. | PATRIOT SQUARE LLC | DAWN HOME/PATRIOT SQUARE | N/A | N/A | N/A | $            - |
| 5461 | SEARS, ROEBUCK AND CO. | PATTON AND TAYLOR ENTERPRISES | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $            - |
| 5462 | KMART CORPORATION | PAUL JARDIN OF USA, INC. | | N/A | N/A | N/A | $            - |
| 5463 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PAULDING ACE HARDWARE LLC | HOME SERVICES - PAULDING ACE HARDWARE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/8/2016 | 10/07/2021 | CW2323215 | $            - |
| 5464 | KMART CORPORATION; KMART OPERATIONS LLC; | PAVEMENT SERVICES CORP | FAC - PAVEMENT SERVICES - MASTER SERVICE AGREEMENT 2018 | 1/25/2018 | 01/24/2019 | CW2334962 | $            - |
| 5465 | KMART CORPORATION; KMART OPERATIONS LLC; | PAVEMENT SERVICES LLC | FACILITIES UPTO $40K MSA | N/A | 01/24/2019 | N/A | $            - |
| 5466 | SEARS, ROEBUCK AND CO. | PAVILION CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $            - |
| 5467 | KMART OF WASHINGTON LLC | PAYLESS SHOE SOURCE | | N/A | N/A | N/A | $            - |
| 5468 | SEARS HOLDINGS CORPORATION | PAYNES INC | HOME SERVICES - PAYNES INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 1/24/2015 | 01/23/2020 | CW2296871 | $            - |
| 5469 | SEARS HOLDINGS MANAGEMENT CORPORATION | PAYPAL, INC. | AMENDMENT TO PAY PAL PAYMENT PROCESSING AGREEMENT | N/A | N/A | N/A | $            - |
| 5470 | KMART CORPORATION; KMART OPERATIONS LLC; | PDX INC-361857 | HEALTH WELLNESS NHS (PDX) HIPPA AGREEMENT 2015 | 8/21/2015 | 08/20/2022 | CW2304689 | $             75 |
| 5471 | KMART CORPORATION | PDX, INC. | LICENSE AGREEMENT | N/A | N/A | N/A | $            - |
| 5472 | INNOVEL SOLUTIONS, INC. | PEASLEY TRANSFER AND STORAGE | SUPPLY CHAIN- PEASLEY TRANSFER AND STORAGE- MSA 2014 | 5/4/2014 | 04/30/2019 | CW2284484 | $            - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5473 | SEARS, ROEBUCK AND CO. | PEBBLE CREEK APTS | PEBBLE CREEK APTS THIS A SALES ORDER FROM SEARS TO CUSTOMER | 03/19/2001 | N/A | N/A | $ - |
| 5474 | SEARS, ROEBUCK AND CO. | PEDCOR CONSTRUCTION MANAGEMENT | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5475 | SEARS, ROEBUCK AND CO. | PENCO CONSTRUCTION GROUP | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5476 | KMART CORPORATION; KMART OPERATIONS LLC; | PENNY ELECTRIC, LLC | FAC - PENNY ELECTRIC LLC - MSA - 2018 | 5/1/2018 | 04/30/2019 | CW2337968 | $ - |
| 5477 | SOE, INC. | PENNY LANE HOUSING, LLC | STANDARDS OF EXCELLENCE -PENNY LANE-OPTION PURCHASE ORDER - 2014 | N/A | N/A | PO #021474 | $ - |
| 5478 | SEARS, ROEBUCK AND CO. | PENRAC, LLC | | N/A | N/A | N/A | $ - |
| 5479 | SEARS, ROEBUCK AND CO. | PENSACOLA RETIREMENT VILLAGE INC. | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5480 | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - DENVER DDC INVOICING | 11/23/2016 | 11/21/2023 | CW2324868 | $ 167,847 |
| 5481 | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - STOCKTON DDC INVOICING | 11/23/2016 | 11/21/2023 | CW2324861 | $ - |
| 5482 | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - MIDDLETOWN TDC INVOICING | 11/23/2016 | 11/21/2023 | CW2324871 | $ - |
| 5483 | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - CHAMBERSBURG RSC INVOICING | 11/23/2016 | 11/21/2023 | CW2324876 | $ - |
| 5484 | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - MIRA LOMA RSC INVOICING | 11/23/2016 | 11/21/2023 | CW2324878 | $ - |
| 5485 | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - ONTARIO RDC INVOICING | 11/23/2016 | 11/21/2023 | CW2324881 | $ - |
| 5486 | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - LAWRENCE RDC INVOICING | 11/23/2016 | 11/21/2023 | CW2324886 | $ - |
| 5487 | INNOVEL SOLUTIONS, INC. | PENSKE TRUCK LEASING-362702664 | SC - INNOVEL - MORRISVILLE RDC INVOICING | 11/23/2016 | 11/21/2023 | CW2324884 | $ - |
| 5488 | SEARS HOLDINGS MANAGEMENT CORPORATION | PENSKE TRUCK LEASING-362702664 | SUPPLY CHAIN - INNOVEL - YARD HOSTLING LEASE - 2016 | 11/23/2016 | 11/22/2023 | CW2320822 | $ - |
| 5489 | SEARS HOLDINGS MANAGEMENT CORPORATION | PENTAHO | RETAIL SERVICES - PENTAHO - MASTER SOFTWARE AND SERVICES AGREEMENT - 20140207 | 2/10/2014 | 02/09/2020 | CW2266080 | $ - |
| 5490 | SEARS, ROEBUCK AND CO. | PENTALON CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5491 | SEARS HOLDINGS MANAGEMENT CORPORATION | PEOPLESHARE | IT - PEOPLESHARE - MSA - AUGUST 2016 | 8/1/2016 | 07/31/2019 | CW2316544 | $ 603,862 |
| 5492 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PEORIA MIDWEST EQUIPMENT INC | HOME SERVICES - PEORIA MIDWEST EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 1/4/2017 | 01/03/2021 | CW2322553 | $ - |
| 5493 | SEARS, ROEBUCK AND CO. | PEPPERDINE UINVERSITY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5494 | SEARS, ROEBUCK AND CO. | PEP-UN, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5495 | KMART CORPORATION; KMART OPERATIONS LLC; | PERFECT SWEEP | MASTER AGREEMENT | N/A | N/A | N/A | $ 8,105 |
| 5496 | KMART CORPORATION; KMART OPERATIONS LLC; | PERFECTION GROUP INC | FAC - PREFECTION GROUP - MASTER SERVICE AGREEMENT 2018 | 1/11/2018 | 01/10/2019 | CW2335654 | $ 14,792 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5497 | KMART CORPORATION; KMART OPERATIONS LLC; | PERFECTION GROUP | FACILITIES UPTO $40K MSA | N/A | 01/10/2019 | N/A | $ - |
| 5498 | SEARS HOLDINGS MANAGEMENT CORPORATION | PERFICIENT, INC. | MT – PERFICIENT - MSA - JULY 2016 | 7/11/2016 | 07/10/2021 | CW2317002 | $ - |
| 5499 | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | FIRST AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 5500 | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | CONSOLIDATION SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 5501 | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $ - |
| 5502 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM, LLC | | 10/31/2018 | N/A | N/A | $ - |
| 5503 | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LOGISTICS LLC | FIRST AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 5504 | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LOGISTICS LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $ - |
| 5505 | INNOVEL SOLUTIONS, INC. | PERFORMANCE TRUCKING, INC. | TRANSPORTATION AGREEMENT | N/A | 03/15/2019 | N/A | $ - |
| 5506 | SEARS, ROEBUCK AND CO. | PERMASTEEL INTL. | HS - PARTS SERVICE AGREEMENT - PERMASTEEL INC - 2017 | 12/13/2017 | 12/12/2020 | CW2333907 | $ 403,073 |
| 5507 | SEARS HOLDINGS MANAGEMENT CORPORATION | PERMISSION DATA, LLC | MKTG - PERMISSION DATA - MSA - 2014 | 4/1/2014 | 05/31/2019 | CW2272519 | $ 219,555 |
| 5508 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PERRYS SMALL ENGINE | HOME SERVICES - PERRYS SMALL ENGINE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/2/2016 | 02/01/2021 | SHCLCW7576 | $ - |
| 5509 | SEARS HOLDINGS MANAGEMENT CORPORATION | PERSADO, INC | MKTG - PERSADO - MSA - 2015 | 2/1/2015 | 01/31/2019 | CW2294339 | $ 150,000 |
| 5510 | SEARS HOLDINGS MANAGEMENT CORPORATION | PET360 INC | HEALTH WELLNESS SOLUTIONS  PET360  CONTENT LICENSE AGREEMENT - 2014 | 5/30/2014 | 05/29/2019 | CW2279594 | $ - |
| 5511 | KMART CORPORATION; KMART OPERATIONS LLC; | PETERS HEATING AND AIR CONDITIONING | FAC - PETERS HEATING AND AIR CONDITIONING - MASTER SERVICE AGREEMENT 2017 | 12/28/2017 | 12/27/2018 | CW2334688 | $ 82 |
| 5512 | KMART CORPORATION; KMART OPERATIONS LLC; | PETERS HEATING AND AIRCONDITIONING | FACILITIES UPTO $40K MSA | N/A | 12/27/2018 | N/A | $ - |
| 5513 | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS, INC | IT-PETERSON TECHNOLOGIES-MSA-2015 | 1/1/2015 | 12/31/2020 | CW2294111 | $ 78,880 |
| 5514 | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS, INC | HOME SERVICES-PETERSON - SOW - PARTSDIRECT-JUNE 2018 | 6/21/2018 | 01/31/2019 | CW2338305 | $ - |
| 5515 | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS, INC | HOME SERVICES - PETERSON TECHNOLOGIES - SOW - PARTSDIRECT WEBSITE- AUG 2018 | 9/1/2018 | 01/31/2019 | CW2339439 | $ - |
| 5516 | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS, INC | SERVICELIVE-PETERSON-SOW 2-NOV 2018 | 11/3/2018 | 11/30/2019 | CW2340549 | $ - |
| 5517 | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS, INC | | 11/3/2018 | 11/30/2019 | CW2340549 | $ - |
| 5518 | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS, INC | | 11/3/2018 | 11/30/2019 | CW2340549 | $ - |
| 5519 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | PETOSKEY PLASTICS | AUTO SUPPLIES-PETOSKEY PLASTICS-PTC AND ADDENDUM-2015 | 10/23/2015 | 10/31/2024 | CW2306899 | $ 13,936 |
| 5520 | SEARS HOLDINGS MANAGEMENT CORPORATION | PHAIDON INTERNATIONAL | PHAIDON EMPLOYMENT SEARCH ENGAGEMENT AGREEMENT | 2/20/2018 | 02/19/2019 | CW2335743 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5521 | KMART CORPORATION | PHARMACY QUALITY SOLUTIONS, INC. | IT - PHARMACY QUALITY SOLUTIONS - INVOICING | 6/1/2017 | 12/31/2020 | CW2331944 | $ 12,250 |
| 5522 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PHILLIPS HEAT & HARDWARE INC | HOME SERVICES - PHILLIPS HEAT AND HARDWARE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 2/17/2016 | 02/16/2021 | SHCLCW7577 | $ - |
| 5523 | SEARS, ROEBUCK AND CO. | PHOENIX COMMERICAL CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5524 | SEARS, ROEBUCK AND CO. | PHOENIX COMMERICAL CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5525 | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | SC - PHOENIX ENERGY TECHNOLOGIES - MASTER SERVICES AGREEMENT - 2013 | 8/12/2013 | 08/31/2020 | SHCLCW5597 | $ 129,926 |
| 5526 | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES, INC | | 8/12/2013 | 8/31/2020 | SHCLCW5597 | $ - |
| 5527 | SEARS, ROEBUCK AND CO. | PHOENIX PARKSIDE LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 5528 | SEARS, ROEBUCK AND CO. | PHONG YEN CHAN AND LIEN HUYNH CHAN | | N/A | N/A | N/A | $ - |
| 5529 | SEARS HOLDINGS CORPORATION | PICKREL INC | HOME SERVICES- PICKREL INC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289586 | $ - |
| 5530 | SEARS, ROEBUCK AND CO. | PIER CONSTRUCTION AND DEVELOPMENT LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5531 | SEARS HOLDINGS MANAGEMENT CORPORATION | PIKATO INC-702490 | MKTG-PIKATO LLC-MASTER SOFTWARE AS A SERVICE MANAGED SERVICES AGREEMENT-2012 | 11/14/2012 | 02/03/2020 | SHCLCW2035 | $ - |
| 5532 | CALIFORNIA BUILDER APPLIANCES, | PINECREST 160 APARTMENTS | DOCUMENT A107 - 2007 STANDARD AGREEMENT BERWEEN OWNER AND CONTRACTOR FOR A | N/A | N/A | N/A | $ - |
| 5533 | CALIFORNIA BUILDER APPLIANCES, | PINECREST 160 APARTMENTS | DOCUMENT 701 - 2017 CHANGE ORDER | N/A | N/A | N/A | $ - |
| 5534 | CALIFORNIA BUILDER APPLIANCES, | PINECREST 160 APARTMENTS | DOCUMENT 701 - 2017 CHANGE ORDER 8 | N/A | N/A | N/A | $ - |
| 5535 | SEARS, ROEBUCK AND CO. | PINKERTON & LAWS OF GEORGIA, INC | SUPPLEMENTAL CONTRACT APPLICATION TO SEARS COMMERCIAL ONE, FROM PINKERTON & LAWS OF | 05/30/2012 | N/A | 5041-66749077 | $ - |
| 5536 | SEARS, ROEBUCK AND CO. | PINKERTON AND LAWS OF GA, INC | PINKERTON AND LAWS-ARBOR HILL-5-24-2012 THIS A SALES ORDER FROM SEARS TO CUSTOMER | 04/21/2012 | N/A | 5041-66749077 | $ - |
| 5537 | SEARS, ROEBUCK AND CO. | PINNACLE CONST | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 5538 | SEARS, ROEBUCK AND CO. | PINNACLE CONSTRUCTION & DEVELOPMENT COMPANY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5539 | INNOVEL SOLUTIONS, INC. | PIONEER VAN & STORAGE COMPANY | SUPPLY CHAIN- PIONEER VAN AND STORAGE COMPANY- WAREHOUSE MSA 2015 | 8/30/2015 | 08/29/2020 | CW2308479 | $ - |
| 5540 | INNOVEL SOLUTIONS, INC. | PIONEER VAN & STORAGE COMPANY | SUPPLY CHAIN- PIONEER VAN AND STORAGE COMPANY- MSA 2015 | 8/30/2015 | 08/29/2020 | CW2308279 | $ - |
| 5541 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | PIPP MOBILE STORAGE SYSTEMS INC-418178 | FAC - PIPP MOBILES STORAGE SYSTEMS INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338695 | $ 10,603 |
| 5542 | SEARS HOLDINGS MANAGEMENT CORPORATION | PIPP MOBILES STORAGE SYSTEMS INC | | 7/1/2018 | 6/30/2021 | CW2338695 | $ - |
| 5543 | SEARS HOLDINGS MANAGEMENT CORPORATION | PIVOTAL SOFTWARE, INC. | IT - GREENPLUM INC - MASTER SOFTWARE AND SERVICES AGREEMENT - 2008 | 9/30/2014 | 09/29/2019 | SHCLCW6077 | $ - |
| 5544 | SEARS, ROEBUCK AND CO. | PLAZA AT WEST MAIN | SALES ORDER QUOTE | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5545 | KMART CORPORATION; KMART OPERATIONS LLC; | PLUMP ENGINEERING INC | FAC - PLUMP ENGINEERING INC - MSA - 2018 | 2/6/2018 | 02/05/2019 | CW2336142 | $ 13,867 |
| 5546 | SEARS HOLDINGS MANAGEMENT CORPORATION | PLUS LOCATION SYSTEMS USA LLC | RETAIL SERVICES - PLUS LOCATIONS SYSTEMS (BLUECATS) - MPA - APRIL 2016 | 5/9/2016 | 05/09/2019 | CW2313785 | $ 9,375 |
| 5547 | SEARS HOLDINGS MANAGEMENT CORPORATION | PLUSONE SOLUTIONS, INC. | NS-PLUSONE SOLUTIONS, INC.-MASTER SERVICES AGREEMENT-2007 | 4/25/2007 | 09/30/2021 | SHCLCW3984 | $ 44,174 |
| 5548 | SEARS HOLDINGS MANAGEMENT CORPORATION | PLUSONE SOLUTIONS, INC. | CORPORATE SERVICES - PLUSONE SOLUTIONS - SOW 1 | 9/1/2014 | 09/30/2021 | CW2287361 | $ - |
| 5549 | SEARS HOLDINGS MANAGEMENT CORPORATION | PLUSONE SOLUTIONS, INC | | 4/25/2007 | 9/30/2021 | SHCLCW3984 | $ - |
| 5550 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | POCONO TRACTOR & EQUIPMENT INC | HOME SERVICES - POCONO TRACTOR AND EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO | 10/4/2016 | 10/03/2021 | CW2323111 | $ 504 |
| 5551 | SEARS, ROEBUCK AND CO. | POE COMPANIES, LLC | POE COMPANIES SALES CONTRACT & SALES ORDER FOR PROJECT RIVER PARK APTS | 09/16/2012 | N/A | N/A | $ - |
| 5552 | SEARS, ROEBUCK AND CO. | POINTE WIREGRASS INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5553 | SEARS, ROEBUCK AND CO. | POINTE WIREGRASS INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5554 | SEARS, ROEBUCK AND CO. | POLARIS ENCLAVE | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5555 | SEARS, ROEBUCK AND CO. | POLYGON AT VILEABOIS II, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5556 | SEARS HOLDINGS CORPORATION | POPP'S OUTDOOR EQUIPMENT | HOME SERVICES - POPP'S OUTDOOR EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/3/2015 | 04/02/2020 | CW2304758 | $ - |
| 5557 | SEARS, ROEBUCK AND CO. | PORT ARTHUR HOUSING - LAKEVIEW APTS | PORT ARTHUR HOUSING AUTHORITYC/O LAKEVIEW APTS PROJCT SALES CONTRACT AND SALES ORDER | 05/11/2012 | N/A | CUSTOMER PO125098 | $ - |
| 5558 | SEARS HOLDINGS PUBLISHING COMP. | PORT HAWKESBURY / WEST LINN PAPER CO SALES | FIN OPS-PORT HAWKESBURY PAPER-MASTER PAPER SUPPLY AGREEMENT-2012 | 12/20/2012 | 12/31/2018 | SHCLCW1659 | $ - |
| 5559 | SEARS, ROEBUCK AND CO. | PORTLAND COMMUNITY HOUSING | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5560 | SHC LICENSED BUSINESS LLC | PORTRAITS INTERNATIONAL LP | THIS SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | 12/31/2019 | N/A | $ - |
| 5561 | SEARS, ROEBUCK AND CO. | PORTZEN CONSTRUCTION | PORTZEN CONSTRUCTION SALES ORDER AND CONTRACT FOR WESTGATE TOWNHOMES PROJECT | 06/28/2012 | N/A | "TBD" | $ - |
| 5562 | SEARS, ROEBUCK AND CO. | POWELL SUPPLY INTERNATIONAL | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5563 | KMART CORPORATION; KMART OPERATIONS LLC; | POWER CLEAN OF TEXARKANA | MASTER AGREEMENT | N/A | N/A | N/A | $ 2,078 |
| 5564 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | POWER MOWER SALES | FAC - POWER MOWER CORP - MASTER SERVICES AGREEMENT - 2017 | 2/17/2017 | 02/26/2022 | SHCLCW8002 | $ 7,067 |
| 5565 | SEARS HOLDINGS MANAGEMENT CORPORATION | POWERREVIEWS INC. | SOWREVIEW SYNDICATION | N/A | 06/30/2019 | N/A | $ 2,500 |
| 5566 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | POWER TECHNOLOGY | RETAIL SERVICES - POWER TECHNOLOGY INC - MSA 2014 | 2/1/2014 | 01/31/2020 | CW2267233 | $ 152,944 |
| 5567 | N/A | POWER TECHNOLOGY | FAC - POWER TECH - SEARS KMART INVOICING | 4/1/2017 | 06/30/2020 | CW2330472 | $ - |
| 5568 | N/A | POWER TECHNOLOGY | FAC - POWER TECH - AUTO INVOICING | 4/1/2017 | 01/31/2020 | CW2330673 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5569 | N/A | POWER TECHNOLOGY | FAC - POWER TECH - SLS MDO INVOICING | 4/1/2017 | 01/31/2019 | CW2330676 | $ - |
| 5570 | SEARS HOLDINGS CORPORATION | POWERED OUTDOOR EQUIPMENT | HOME SERVICES - POWERED OUTDOOR EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/25/2015 | 03/24/2020 | CW2299782 | $ 443 |
| 5571 | SEARS, ROEBUCK AND CO. | POWERS & SONS CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5572 | SEARS, ROEBUCK AND CO. | PR CONTRACTORS LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5573 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRATT CORRUGATED HOLDINGS, INC | | 8/15/2014 | 8/31/2020 | CW2284970 | $ 35,294 |
| 5574 | INNOVEL SOLUTIONS, INC. | PRATT CORRUGATED HOLDINGS, INC | | 8/15/2014 | 8/31/2020 | CW2284970 | $ - |
| 5575 | KMART CORPORATION | PRATT CORRUGATED HOLDINGS, INC | | 8/15/2014 | 8/31/2020 | CW2284970 | $ - |
| 5576 | SEARS, ROEBUCK AND CO. | PRATT CORRUGATED HOLDINGS, INC | | 8/15/2014 | 8/31/2020 | CW2284970 | $ - |
| 5577 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | PRATT INDUSTRIES USA | SC PUR-PRATT CORRUGATED HOLDINGS INC-MASTER SUPPLY AGREEMENT-2014 | 8/15/2014 | 08/31/2020 | CW2284970 | $ 80,166 |
| 5578 | SEARS HOLDINGS CORPORATION | PRATTS LAWN & GARDEN EQUIPMENT | HOME SERVICES - PRATTS LAWN AND GARDEN EQUIPMENT- MSA (SMALL ITEM REPAIR GO LOCAL | 3/3/2015 | 03/02/2020 | CW2299763 | $ - |
| 5579 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRECISION CONTROL SYSTEMS-1129043175 | RE - PRECISION CONTROL SYSTEMS OF CHICAGO, INC - MASTER SERVICES AGREEMENT - 2011 | 7/1/2014 | 06/30/2020 | SHCLCW5186 | $ 46,878 |
| 5580 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRECISION CONTROL SYSTEMS OF CHICAGO | | 7/1/2014 | 6/30/2020 | SHCLCW5186 | $ - |
| 5581 | SEARS, ROEBUCK AND CO. | PRECISION GENERAL COMMICIAL CONTRACTORS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5582 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION MECHANICS AND WOODWORK | HOME SERVICES - PRECISION MECHANICS AND WOODWORK - MASTER SERVICE AGREEMENT (GO | 5/19/2015 | 05/18/2020 | SHCLCW7673 | $ - |
| 5583 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION MECHANICS AND WOODWORK | HOME SERVICES - PRECISION MECHANICS AND WOODWORK - MSA (SMALL ITEM REPAIR GO LOCAL | 5/19/2015 | 05/18/2020 | CW2304756 | $ - |
| 5584 | KMART CORPORATION; KMART OPERATIONS LLC; | PRECISION PAVING, INC | FAC - PRECISION PAVING INC - INDIVIDUAL STORE SNOW PLOWING AND REMOVAL SERVICES | 12/7/2017 | 12/06/2018 | CW2333835 | $ - |
| 5585 | KMART CORPORATION; KMART OPERATIONS LLC; | PRECISION PROPERTY SERVICES | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 5586 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION QUARTZ, INC | THIS SECOND AMENDMENT ("AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF JANUARY 19, | N/A | N/A | N/A | $ - |
| 5587 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION QUARTZ, INC | THIS THIRD AMENDMENT ("AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MAY 24, 2016 | N/A | N/A | 43281 | $ - |
| 5588 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION TOOL REPAIR & SHARPENING | HOME SERVICES - PRECISION TOOL REPAIR AND SHARPENING - MSA (SMALL ITEM REPAIR GO LOCAL | 4/22/2015 | 04/21/2020 | CW2302462 | $ - |
| 5589 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION TOOL REPAIR & SHARPENING | HOME SERVICES - PRECISION TOOL REPAIR AND SHARPENING - MSA (SMALL ITEM REPAIR GO LOCAL | 5/19/2015 | 05/18/2020 | CW2304922 | $ - |
| 5590 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | PREFERRED DISPLAY | FAC - PREFERRED DISPLAY INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338697 | $ - |
| 5591 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PREFERRED SMALL ENGINE REPAIR | HOME SERVICES - PREFERRED SMALL ENGINE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 1/26/2017 | 01/25/2022 | CW2323252 | $ - |
| 5592 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PREMIER POWERSPORTS & TRACTOR | FAC - PREMIER POWERSPORTS AND TRACTOR - MASTER SERVICES AGREEMENT - 2016 | 11/22/2016 | 11/21/2021 | SHCLCW8003 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5593 | SEARS, ROEBUCK DE PUERTO RICO, | PREMIER TRANSPORT, INC. | TRANSPORTATION AGREEMENT | N/A | N/A | N/A | $ 25,610 |
| 5594 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORT, INC. | | 10/26/2018 | | | $ - |
| 5595 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | SC-PREMIER TRANSPORTATION-HOSTLING AGREEMENT-2009 | 8/1/2009 | 06/30/2020 | SHCLCW4139 | $ 0 |
| 5596 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | OCALA 45042 (8761) | 1/1/2015 | 06/30/2020 | CW2305537 | $ - |
| 5597 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | JACKSONVILLE 45422 | 1/1/2015 | 06/30/2020 | CW2305531 | $ - |
| 5598 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | MANTENO 8289 | 1/1/2015 | 06/30/2020 | CW2305520 | $ - |
| 5599 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | MANTENO 45375, CDFC 45384 | 1/1/2015 | 06/30/2020 | CW2305522 | $ - |
| 5600 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | OCALA 8292 | 1/1/2015 | 06/30/2020 | CW2305535 | $ - |
| 5601 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | ROMEOVILLE 45439 | 1/1/2015 | 06/30/2020 | CW2305524 | $ - |
| 5602 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | GARLAND 45378 | 1/1/2015 | 06/30/2020 | CW2305526 | $ - |
| 5603 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | WILKS-BARRE 45376 | 1/1/2015 | 06/30/2020 | CW2305539 | $ - |
| 5604 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | DALLAS DDC 45438 | 1/1/2015 | 06/30/2020 | CW2305528 | $ - |
| 5605 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | OLIVE BRANCH 8756 | 1/1/2015 | 07/31/2020 | CW2305546 | $ - |
| 5606 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | WARREN 8305 | 1/1/2015 | 06/30/2020 | CW2305549 | $ - |
| 5607 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | MEMPHIS 45377 | 1/1/2015 | 06/30/2020 | CW2305544 | $ - |
| 5608 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | GOULDSBORO 45564 | 1/1/2015 | 06/30/2020 | CW2305541 | $ - |
| 5609 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION | PENDERGRASS 45440 | 1/1/2015 | 06/30/2020 | CW2305554 | $ - |
| 5610 | INNOVEL SOLUTIONS, INC. | PREMIER TRANSPORTATION, INC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $ - |
| 5611 | SEARS HOLDINGS CORPORATION | PRESSURE SPRAY INC | HOME SERVICES - PRESSURE SPRAY INC - MASTER SERVICES AGREEMENT (CARRY IN GO LOCAL) - 2015 | 3/18/2015 | 03/17/2020 | CW2299476 | $ - |
| 5612 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | PRESTIGE MAINTENANCE USA | FAC - PRESTIGE MAINTENANCE USA - MASTER SERVICE AGREEMENT - 2011 | 8/1/2011 | 03/31/2019 | SHCLCW4989 | $ 115,058 |
| 5613 | N/A | PRESTIGE MAINTENANCE USA | PRESTIGE - PROJECT WORK INVOICES - 2016 | 11/1/2011 | 09/30/2019 | CW2318155 | $ - |
| 5614 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRESTIGE MAINTENANCE USA | RETAIL SERVICES- PRESTIGE-4TH AMENDMENT-2014 | 11/1/2014 | 03/31/2019 | CW2280909 | $ - |
| 5615 | N/A | PRESTIGE MAINTENANCE USA | FAC-PRESTIGE- SAC INVOICING | 4/1/2017 | 12/31/2018 | CW2329560 | $ - |
| 5616 | KMART CORPORATION | PRESTIGE MAINTENANCE | | 8/1/2011 | 3/31/2019 | SHCLCW4989 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5617 | SEARS, ROEBUCK AND CO. | PRESTIGE MAINTENANCE USA | | 8/1/2011 | 3/31/2019 | SHCLCW4989 | $ - |
| 5618 | SEARS, ROEBUCK AND CO. | PRESTWICK COMPANIES | PRESTWICK MANOR AT INDIAN CREEK II CONTRACT (2) SALES ORDER IN SPREADSHEET / NOT EXECUTED? | 11/19/2017 | N/A | SO "0" | $ - |
| 5619 | SEARS, ROEBUCK AND CO. | PRESTWICK CONSTUCTION COMPANY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5620 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRGX USA, INC. | FINANCE - PRG-SCHULTZ USA INC - AUDIT AND RECOVERY SERVICES AGREEMENT - 2004 | 7/1/2004 | 07/31/2021 | SHCLCW6147 | $ 20,358 |
| 5621 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRGX USA, INC. | FINANCE_PRGX_SECONDARY POST AUDIT WORK ORDER_2016 | 8/1/2016 | 07/31/2021 | CW2316252 | $ - |
| 5622 | SEARS, ROEBUCK AND CO. | PRICEWATERHOUSECOOPERS LLP | FIN - PRICEWATERHOUSECOOPERS LLP - LETTER AGREEMENT- 2004 | 1/28/2004 | 06/30/2019 | SHCLCW7017 | $ - |
| 5623 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRIDE HARDWARE LLC | HOME SERVICES - PRIDE HARDWARE DBA GENESEO HARDWARE AND RENTAL - MASTER SERVICE | 4/5/2016 | 04/04/2021 | SHCLCW7603 | $ - |
| 5624 | SEARS, ROEBUCK AND CO. | PRIMARK US CORP. | | N/A | N/A | N/A | $ - |
| 5625 | SEARS, ROEBUCK AND CO. | PRIME COMMUNICATIONS, L.P. | | N/A | N/A | N/A | $ - |
| 5626 | KMART CORPORATION; KMART OPERATIONS LLC; | PRIME ELECTRIC | FAC - PRIME ELECTRIC - FACILITIES SERVICE MASTER AGREEMENT 2017 | 11/15/2017 | 11/14/2018 | CW2333878 | $ 3,300 |
| 5627 | KMART CORPORATION; KMART OPERATIONS LLC; | PRIME ELECTRIC | FACILITIES UPTO $40K MSA | N/A | 11/14/2018 | N/A | $ - |
| 5628 | KMART CORPORATION | PRIMO WATER CORPORATION | ADDENDUM K - SCAN BASED TRADING AGREEMENT | N/A | N/A | N/A | $ 360,428 |
| 5629 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRIORITY STAFFING INC | IT - PRIORITY STAFFING - MSA - AUGUST 2016 | 8/1/2016 | 07/31/2019 | CW2316546 | $ - |
| 5630 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRO JANITORIAL & CONSTRUCTION LLC | RO-PRO JANITORIAL AND CONSTRUCTION, LLC- MASTER SERVICES AGREEMENT-2012 | 9/1/2012 | 03/31/2019 | SHCLCW4007 | $ 856 |
| 5631 | SEARS HOLDINGS CORPORATION | PRO POWER | HOME SERVICES- PRO POWER EQUIPMENT CO. - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289588 | $ - |
| 5632 | INNOVEL SOLUTIONS, INC. | PRO RECYCLING SOLUTIONS LLC | FAC - PRO RECYCLING SOLUTIONS LLC - MATERIALS PROCESSING MASTER SERVICES AGREEMENT - 2017 | 3/15/2017 | 08/31/2019 | CW2325040 | $ - |
| 5633 | KMART CORPORATION; KMART OPERATIONS LLC; | PRO TECH MECHANICAL, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | 7/25/2019 | N/A | $ 9,075 |
| 5634 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | FAC - PROTECH MECHANICAL - MSA - 2017 | 2/1/2017 | 01/31/2020 | CW2321928 | $ 20,349 |
| 5635 | N/A | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | FAC - PRO TECH - OUTLET INVOICES - 2017 | 2/1/2017 | 01/31/2020 | CW2327537 | $ - |
| 5636 | N/A | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | FAC - PRO TECH - MDO INVOICES - 2017 | 2/1/2017 | 12/31/2018 | CW2327539 | $ - |
| 5637 | N/A | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | FAC - PROTECH - SEARS KMART SAC MONTHLY INVOICE - 2017 | 2/1/2017 | 12/31/2018 | CW2327555 | $ - |
| 5638 | N/A | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | FAC - PROTECH - REPAIRS - SEARS.KMART.SAC - 2017 | 4/1/2017 | 12/31/2018 | CW2328457 | $ - |
| 5639 | N/A | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | FAC - PROTECH - MDO REPAIR INVOICES - 2017 | 4/1/2017 | 12/31/2018 | CW2328455 | $ - |
| 5640 | SEARS, ROEBUCK AND CO. | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | 2/1/2017 | 1/31/2020 | CW2321928 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 5641 | SEARS OPERATIONS LLC | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | 2/1/2017 | 1/31/2020 | CW2321928 | $ - |
| 5642 | KMART CORPORATION | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | 2/1/2017 | 1/31/2020 | CW2321928 | $ - |
| 5643 | KMART OPERATIONS LLC | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | 2/1/2017 | 1/31/2020 | CW2321928 | $ - |
| 5644 | SEARS, ROEBUCK DE PUERTO RICO, INC. | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | 2/1/2017 | 1/31/2020 | CW2321928 | $ - |
| 5645 | INNOVEL SOLUTIONS, INC. | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | 2/1/2017 | 1/31/2020 | CW2321928 | $ - |
| 5646 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | | 2/1/2017 | 1/31/2020 | CW2321928 | $ - |
| 5647 | KMART CORPORATION; KMART OPERATIONS LLC; | PRO TECH MECHANICA VALLEY LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | 7/25/2019 | N/A | $ 13,915 |
| 5648 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRO TURF LAWN & GARDEN CENTER | HOME SERVICES - PRO TURF LAWN AND GARDEN CENTER  - MASTER SERVICE AGREEMENT (GO LOCAL) - | 8/29/2016 | 08/28/2021 | CW2322903 | $ 333 |
| 5649 | SEARS, ROEBUCK AND CO. | PROCIDA CONSTRUCTION CORP. | PROCIDA CONST  THE WILLIAMBURG | 09/22/2012 | N/A | CUSTOMER PO 110-100-1 | $ - |
| 5650 | INNOVEL SOLUTIONS, INC. | PROCTOR & GAMBLE PAPER PRODUCTS COMPANY | AMENDMENT TO THE WAREHOUSE SERVICES AGREEMENT | N/A | 11/30/2018 | N/A | $ 216,297 |
| 5651 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE PROCTOR & GAMBLE DISTRIBUTING LLC | PROCTOR & GAMBLE/KENMORE FABRIC CARE CO-PROMOTION AGREEMENT | N/A | N/A | N/A | $ 697,554 |
| 5652 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE PROCTOR & GAMBLE DISTRIBUTING LLC | AMENDMENT #1 TO PROCTOR & GAMBLE/KENMORE FABRIC CARE CO-PROMOTION AGREEMENT | N/A | N/A | N/A | $ - |
| 5653 | KMART CORPORATION; KMART OPERATIONS LLC; | PRODIGY LAND MANAGEMENT LLC | FAC - PRODIGY LAND MGMT LLC - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2017 | 12/1/2017 | 11/30/2018 | CW2333558 | $ 2,625 |
| 5654 | KMART CORPORATION; KMART OPERATIONS LLC; | PRODIGY LAND MANAGEMENT LLC | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 5655 | KMART CORPORATION; KMART OPERATIONS LLC; | PROFESSIONAL PROPERTY MAINTENANCE | FAC - PROFESSIONAL PROPERTY MAINTENANCE - MSA- 2018 | 4/9/2018 | 04/08/2019 | CW2337970 | $ 3,288 |
| 5656 | SEARS, ROEBUCK AND CO. | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | FAC OPS-PROFESSIONAL SYSTEMS LLC-MASTER SERVICES AGREEMENT-2007 | 10/1/2007 | 03/31/2019 | SHCLCW2374 | $ - |
| 5657 | SEARS, ROEBUCK AND CO. | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | RETAIL SERVICES - PROFESSIONAL SYSTEMS (KIMCO SERVICES) - AMENDMENT 15 TO HOUSEKEEPING | 1/14/2016 | 03/31/2019 | CW2309609 | $ - |
| 5658 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRO-FIX POWER EQUIPMENT | HOME SERVICES - PROFIX POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/13/2016 | 10/12/2021 | CW2323113 | $ - |
| 5659 | SEARS, ROEBUCK AND CO. | PROGRESS BUILDERS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5660 | KMART CORPORATION; KMART OPERATIONS LLC; | PROGRESSIVE FLOORING SERVICES | FAC OPS - PROGRESSIVE FLOORING - MASTER CARPET REPLACEMENT SERVICES AGREEMENT - 2016 | 8/1/2016 | 07/31/2018 | CW2316365 | $ 9,050 |
| 5661 | KMART CORPORATION; KMART OPERATIONS LLC; | PROGRESSIVE SERVICES | MASTER AGREEMENT | N/A | N/A | N/A | $ 2,836 |
| 5662 | SEARS HOLDINGS MANAGEMENT CORPORATION | PROJECT LEADERSHIP ASSOCIATES | IT - PROJECT LEADERSHIP ASSOCIATES - MASTER SERVICES AGREEMENT - 2011 | 12/14/2011 | 12/13/2021 | SHCLCW5429 | $ - |
| 5663 | SEARS, ROEBUCK AND CO. | PROMENADE II | | N/A | N/A | N/A | $ - |
| 5664 | SEARS HOLDINGS MANAGEMENT CORPORATION | PROOFPOINT INC-700622 | IT-PROOFPOINT, INC-MASTER SERVICES AGREEMENT-2011 | 6/1/2014 | 05/31/2019 | SHCLCW4669 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5665 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | PROTECTION 1 SECURITY SOLUTIONS | APP-PROTECTION ONE-DVR BOXED ITEMS-2016 | 12/22/2016 | 12/31/2018 | CW2321363 | $    508,145 |
| 5666 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | PROTECTION ONE ALARM MONITORING - 1000834366 | APP- ADT-ALARM MONITORING- 2018 | 9/1/2018 | 08/31/2021 | CW2339392 | $    - |
| 5667 | SEARS HOLDINGS MANAGEMENT CORPORATION | PROTECTIVE COUNTERMEASURES INC | RETAIL SERVICES- PROTECTIVE COUNTERMEASURES, INC- AMENDMENT 2014 | 2/1/2014 | 01/31/2019 | CW2262604 | $    - |
| 5668 | SEARS, ROEBUCK AND CO. | PROVIAS CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $    - |
| 5669 | | PROVIDER PAY - 340B DIRECT | | N/A | N/A | | $    - |
| 5670 | KMART CORPORATION | PROVIDER PAY - 340B DIRECT | PROVIDER PAY SERVICE AGREEMENT | | 6/9/2019 | | $    - |
| 5671 | KMART OPERATIONS LLC | PROVIDER PAY - 340B DIRECT | PROVIDER PAY SERVICE AGREEMENT | | 6/9/2019 | | $    - |
| 5672 | KMART CORPORATION; KMART OPERATIONS LLC; | PPS DATA, LLC (PROVIDERPAY) | PROVIDERPAY 340B DIRECT PROGRAM ADMINISTRATION AGREEMENT | N/A | N/A | N/A | $    802,977 |
| 5673 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRUDENT HR CONSULTANT LLP | SHI - THCS - PRUDENTHR - MSA AND SOW - 01.02.2017 | N/A | 1/31/2018 | CW2326402 | $    861,149 |
| 5674 | INNOVEL SOLUTIONS, INC. | PSC METALS INC | FAC - PSC METAL INC - CRAFTSMAN TOOL BARREL AND METAL RECYCLING AGREEMENT - 2016 | 11/1/2016 | 10/31/2019 | CW2319785 | $    - |
| 5675 | SEARS HOLDINGS MANAGEMENT CORPORATION | PTC-695103 | KA - PTC - MASTER SERVICES AGREEMENT - 2011 | 6/3/2011 | 06/30/2019 | SHCLCW6111 | $    - |
| 5676 | SEARS HOLDINGS MANAGEMENT CORPORATION | PTC-695103 | KA - PTC - MASTER SERVICES AGREEMENT - 2011 | N/A | 06/30/2019 | SHC 99396 | $    - |
| 5677 | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS- WAREHOUSE EXHIBITS (AUGUSTA, SAVANNAH) 2018 | 9/13/2015 | 09/04/2021 | CW2298955 | $    (23,745) |
| 5678 | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS -  APRIL EXHIBIT 2018 | 4/29/2018 | 04/24/2020 | CW2338567 | $    - |
| 5679 | SEARS, ROEBUCK AND CO. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS- SEARS MSA 2015 | 9/13/2015 | 09/12/2020 | CW2281072 | $    - |
| 5680 | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS- MSA 2015 | 9/13/2015 | 09/12/2020 | CW2281050 | $    - |
| 5681 | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS- WAREHOUSE MSA 2014 | 9/13/2015 | 09/04/2021 | CW2284197 | $    - |
| 5682 | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS- WAREHOUSE EXHIBITS (SAGINAW) 2015 | 10/25/2015 | 09/04/2021 | CW2308462 | $    - |
| 5683 | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS- EXHIBIT (CHARLOTTE) 2017 | 10/23/2016 | 10/19/2019 | CW2330852 | $    - |
| 5684 | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS, LLC | | 9/13/2015 | 9/12/2020 | CW2281050 | $    - |
| 5685 | SEARS, ROEBUCK AND CO. | PTG LOGISTICS, LLC | | 9/13/2015 | 9/12/2020 | CW2281072 | $    - |
| 5686 | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS, LLC | | 9/13/2015 | 9/4/2021 | CW2284197 | $    - |
| 5687 | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS, LLC | | 9/13/2015 | 9/4/2021 | CW2298955 | $    - |
| 5688 | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS, LLC | | 10/25/2015 | 9/4/2021 | CW2308462 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5689 | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS, LLC | | 9/13/2015 | 9/4/2021 | CW2338567 | $ - |
| 5690 | SEARS HOLDINGS MANAGEMENT CORPORATION | PTI MARKETING TECHNOLOGIES | COMMERICAL SALES - HOME SERVICES - MARCOM-CENTRAL - 2014 | 8/1/2014 | 07/31/2019 | CW2286851 | $ - |
| 5691 | SEARS HOLDINGS MANAGEMENT CORPORATION | PTP | | N/A | N/A | | $ - |
| 5692 | KMART CORPORATION; KMART OPERATIONS LLC; | PTR BALER AND COMPACTOR CO | RS - PTR - MSA - 2016 | 2/1/2016 | 01/31/2019 | CW2307764 | $ - |
| 5693 | SEARS, ROEBUCK AND CO. | PTS ELECTRONICS, INC. | PARTS REBUILDING & APPLIANCE DISPOSAL AGREEMENT | N/A | N/A | N/A | $ - |
| 5694 | KMART CORPORATION; KMART OPERATIONS LLC | PUERTO RICO TELEPHONE COMPANY, INC | THIS FOURTH AMENDMENT (FOURTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS | N/A | 09/30/2019 | N/A | $ 7,858 |
| 5695 | SEARS, ROEBUCK DE PUERTO RICO, | PUERTO RICO TELEPHONE COMPANY, INC | THIS FOURTEENTH AMENDMENT (FOURTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE | N/A | 09/30/2019 | N/A | $ - |
| 5696 | SEARS, ROEBUCK DE PUERTO RICO, | PUERTO RICO TELEPHONE COMPANY, INC | THIS TWELFTH AMENDMENT TO LICENSE AGREEMENT (TENTH AMENDMENT) ISMADE AS OF | N/A | N/A | N/A | $ - |
| 5697 | SEARS, ROEBUCK DE PUERTO RICO, | PUERTO RICO TELEPHONE COMPANY, INC | THIS THIRTEENTH AMENDMENT (THIRTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE | N/A | N/A | N/A | $ - |
| 5698 | SEARS, ROEBUCK DE PUERTO RICO, | PUERTO RICO TELEPHONE COMPANY, INC | THIS FIFTH AMENDMENT TO LICENSE AGREEMENT (THIS FIFTH AMENDMENT) IS BETWEEN PUERTO | N/A | N/A | N/A | $ - |
| 5699 | SEARS, ROEBUCK DE PUERTO RICO, | PUERTO RICO TELEPHONE COMPANY, INC | THIS SIXTH AMENDMENT TO LICENSE AGREEMENT (THIS SIXTH AMENDMENT) IS BETWEEN PUERTORICO | N/A | N/A | N/A | $ - |
| 5700 | SEARS, ROEBUCK DE PUERTO RICO, | PUERTO RICO TELEPHONE COMPANY, INC | THIS NINTH AMENDMENT TO LICENSE AGREEMENT (THIS NINTH AMENDMENT) IS BETWEEN | N/A | N/A | N/A | $ - |
| 5701 | SEARS, ROEBUCK AND CO. | PUERTO RICO TELEPHONE COMPANY, INC. | EXTENDED ZONE BUNDLE SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 5702 | SEARS HOLDINGS MANAGEMENT CORPORATION | PULSE NETWORK LLC, A DISCOVER COMPANY | AGREEMENT | N/A | N/A | N/A | $ - |
| 5703 | SEARS HOLDINGS MANAGEMENT CORPORATION | PULSELEARNING LTD | THCS - MSA - PULSELEARNING - 2015 | 6/10/2015 | 06/10/2019 | CW2301891 | $ 10,950 |
| 5704 | SEARS HOLDINGS MANAGEMENT CORPORATION | PURE HEALTH SOLUTIONS INC | PURE HEALTH SOLUTIONS INC RENTAL AGREEMENT | N/A | N/A | N/A | $ - |
| 5705 | SEARS HOLDINGS CORPORATION | PURPOSEFUL SOFTWARE LLC | HOME SERVICES-PURPOSEFUL SOFTWARE-MSA-JULY 2018 | 7/6/2018 | 07/05/2019 | CW2338776 | $ - |
| 5706 | SEARS, ROEBUCK AND CO. | Q&C TEAM CONSTRUCTION | Q&C TEAM CONSTRUCTION PROJECT STARK ST APTS | 03/21/2018 | N/A | 40003621 | $ - |
| 5707 | SEARS HOLDINGS CORPORATION | QA PARTNERS LLC | QA PARTNERS LLC 420 QUEEN ANNE APTS CONTRACT CHECKLIST | 10/28/2011 | N/A | N/A | $ - |
| 5708 | SEARS HOLDINGS MANAGEMENT CORPORATION | QUAD ANALYTIX, INC. | AMENDMENT #1 TO QUAD ANALYTIX SOWDATED: APRIL 9, 2018 | 2/28/2017 | 04/30/2019 | CW2323889 | $ - |
| 5709 | SEARS HOLDINGS MANAGEMENT CORPORATION | QUAD ANALYTIX, INC. | MASTER SOFTWARE AS A SERVICE MANAGED SERVICES AGREEMENT | 2/28/2017 | 02/28/2019 | CW2323872 | $ - |
| 5710 | SEARS HOLDINGS PUBLISHING COMP. | QUAD GRAPHICS INC-55302756 | SC PP-QUAD-GRAPHICS-PRINT AGREEMENT-2007 | 1/1/2007 | 12/31/2019 | SHCLCW3426 | $ 541 |
| 5711 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | QUALITY 122 LLC | HOME SERVICES - QUALITY 122 LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/20/2016 | 04/19/2021 | SHCLCW7604 | $ - |
| 5712 | KMART CORPORATION; KMART OPERATIONS LLC; | QUALITY CUT LAWN CARE | MASTER AGREEMENT | N/A | N/A | N/A | $ 3,600 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5713 | SEARS, ROEBUCK AND CO. | QUALITY DEVELOPMENT AND CONSTRUCTION | QUALITY DEVELOPMENT AND CONSTRUCTION FOR LINCOLN AVE APTS CONTRACT ORDER | 07/23/2016 | N/A | 40002408 | $ - |
| 5714 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | QUALITY GARDEN & EQUIPMENT SALES | HOME SERVICES - QUALITY GARDEN & EQUIPMENT SALES - MASTER SERVICE AGREEMENT | 6/6/2016 | 06/05/2021 | SHCLCW7647 | $ 419 |
| 5715 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | QUALITY RENTAL CENTERS INC | HOME SERVICES - QUALITY RENTAL CENTERS INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 5/26/2016 | 05/25/2021 | SHCLCW7648 | $ 421 |
| 5716 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | QUALITY TRUCK & EQUIPMENT CO | HOME SERVICES - QUALITY TRUCK AND EQUIPMENT CO - MASTER SERVICE AGREEMENT (GO LOCAL) - | 10/18/2016 | 10/17/2021 | CW2323160 | $ 108 |
| 5717 | SEARS HOLDINGS MANAGEMENT CORPORATION | QUALYS, INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | N/A | $ 427,999 |
| 5718 | KMART CORPORATION; KMART OPERATIONS LLC; | QUANTUM MECHANICAL LLC | FAC - QUANTUM MECHANICAL LLC - MSA -2018 | 3/1/2018 | 03/01/2019 | CW2336586 | $ 111,867 |
| 5719 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | QUEST RESOURCE MANAGEMENT GROUP | SHC-AUTO-QUEST RESOURCE MANAGEMENT GROUP-MASTER SERVICES AGREEMENT-2015 | 9/1/2015 | 02/28/2019 | CW2305194 | $ 555,584 |
| 5720 | N/A | QUEST RESOURCE MANAGEMENT GROUP | QUEST ACC - SAC | 1/1/2017 | 12/31/2018 | CW2324490 | $ - |
| 5721 | N/A | QUEST RESOURCE MANAGEMENT GROUP | QUEST ACC - NON-SAC | 1/1/2017 | 12/31/2018 | CW2324492 | $ - |
| 5722 | KMART STORES OF ILLINOIS LLC | QUICK SERVICE AUTO | | N/A | N/A | N/A | $ - |
| 5723 | SEARS, ROEBUCK AND CO. | QUILLIN CONSTRUCTION CORP. | SALES ORDER FOR KESTER APARTMENTS IN VAN NUYS CA | 05/24/2017 | N/A | N/A | $ - |
| 5724 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | QUINCY SMALL ENGINE REPAIR INC | HOME SERVICES - QUINCY SMALL ENGINE REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/6/2016 | 06/05/2021 | SHCLCW7561 | $ 1,043 |
| 5725 | SEARS, ROEBUCK AND CO. | QUINTUS HOUSING GROUP, LLC | KENMORE - AVONLEA REYNOLDS PO | 10/11/2018 | N/A | CUSTOMER PO ARE-KMD-11101 | $ - |
| 5726 | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE INC | IT-QVS SOFTWARE-SOW-POS ENHANCEMENTS-AUG 2018 | 8/6/2018 | 02/02/2019 | CW2339251 | $ - |
| 5727 | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE INC | | 10/22/2018 | 12/31/2018 | CW2340891 | $ - |
| 5728 | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE, INC. | AMENDMENT #3 TO MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 5729 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | R & D MOWER & SNOWBLOWER SALES & SERVICE | HOME SERVICES - R AND D MOWER AND SNOWBLOWER SALES AND SERVICE- MSA (SMALL | 9/17/2015 | 09/16/2020 | CW2311243 | $ 258 |
| 5730 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | R & M SMALL ENGINE REPAIR | HOME SERVICES - R AND M SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/8/2016 | 07/07/2021 | SHCLCW7546 | $ - |
| 5731 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | R & P WEBB ENTERPRISES INC | HOME SERVICES - R AND P WEBB ENTERPRISES INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/20/2016 | 04/19/2021 | SHCLCW7622 | $ - |
| 5732 | KMART CORPORATION; KMART OPERATIONS LLC; | RF FISHER | FACILITIES UPTO $40K MSA | N/A | 07/15/2019 | N/A | $ 5,576 |
| 5733 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RJ'S OUTDOOR POWER INC | HOME SERVICES - R JS OUTDOOR POWER INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 5/31/2016 | 05/30/2021 | SHCLCW7649 | $ 567 |
| 5734 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | R R DONNELLEY & SONS COMPANY-5119573 | MKTG - R R DONNELLEY AND SONS COMPANY - LOGISTICS SERVICES AGREEMENT - 2012 | 1/23/2012 | 01/31/2020 | SHCLCW6354 | $ 1,952,337 |
| 5735 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | R W ROGERS COMPANY INC-1000390476 | FAC - R W ROGERS COMPANY INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338702 | $ 2,728 |
| 5736 | SEARS HOLDINGS MANAGEMENT CORPORATION | R W ROGERS COMPANY INC | | 7/1/2018 | 6/30/2021 | CW2338702 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|----|----|----|----|----|----|----|
| 5737 | KMART CORPORATION | R W ROGERS COMPANY INC | | 7/1/2018 | 6/30/2021 | CW2338702 | $ - |
| 5738 | SEARS, ROEBUCK AND CO. | R W ROGERS COMPANY INC | | 7/1/2018 | 6/30/2021 | CW2338702 | $ - |
| 5739 | KMART CORPORATION; KMART OPERATIONS LLC; | R&B ROOFING | FAC - R AND B ROOFING - MASTER SERVICE AGREEMENT 2018 | 2/7/2018 | 02/06/2019 | CW2335656 | $ 16,203 |
| 5740 | KMART CORPORATION; KMART OPERATIONS LLC; | R&B ROOFING | SOAR (RETAIL SERVICES) R AND B ROOFING LLC _ SEARS 2147 IRVING, TX _ ROOF REPLACEMENT 2018 | 10/15/2018 | 12/15/2018 | CW2340019 | $ - |
| 5741 | KMART CORPORATION; KMART OPERATIONS LLC; | R&B ROOFING | FACILITIES UPTO $40K MSA | N/A | 02/06/2019 | N/A | $ - |
| 5742 | SEARS HOLDINGS CORPORATION | R&J SMALL ENGINES | HOME SERVICES - R AND J SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 2/4/2015 | 02/03/2020 | CW2297566 | $ - |
| 5743 | SEARS, ROEBUCK AND CO. | R&O CONSTRUCTION | SEARS COMMERCIAL -R&O CONSTRUCTION EVO APTS PHASE 3-SALES ORDER | N/A | N/A | 20505174 | $ - |
| 5744 | SEARS, ROEBUCK AND CO. | R&O CONSTRUCTION | SEARS COMMERCIAL -R&O CONSTRUCTION EVO APTS PHASE 3- ORDER | N/A | N/A | 40003634 | $ - |
| 5745 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | R.A. GROOMS & SON, LLC | HOME SERVICES - R.A. GROOMS AND SON, LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 11/14/2016 | 11/13/2021 | CW2322602 | $ - |
| 5746 | STARWEST, LLC | RAFAEL CONSTRUCTION INC | SUBCONTRACT AGREEMENT -SAN PAPINO HOMES LOT 4 | N/A | N/A | N/A | $ - |
| 5747 | STARWEST, LLC | RAFAEL CONSTRUCTION INC | MONARK CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 5748 | STARWEST, LLC | RAFAEL CONSTRUCTION INC | SUBCONTRACT AGREEMENT WITHOUT RIDER -SAN PAPINO HOMES | N/A | N/A | N/A | $ - |
| 5749 | STARWEST, LLC | RAFAEL CONSTRUCTION INC | SUBCONTRACT AGREEMENT WITH RIDER -SAN PAPINO HOMES | N/A | N/A | N/A | $ - |
| 5750 | SEARS, ROEBUCK AND CO. | RA-LIN AND ASSOCIATES, INC | SUBCONTRACT AGREEMENT 17-009-036 KENMORE EXECUTED PROJECT VISION ATLANTA KENNESAW II | 07/03/2018 | N/A | N/A | $ - |
| 5751 | INNOVEL SOLUTIONS, INC. | RALPH LAUREN CORP | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 5752 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | RAMBLIN EXPRESS | LONG TERM PARKING SPACE RENTAL AGREEMENT | N/A | N/A | 43708 | $ - |
| 5753 | SEARS HOLDINGS CORPORATION | RAMER SMALL ENGINE & POWERSPORTS | HOME SERVICES - RAMER SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/1/2015 | 03/31/2020 | CW2300185 | $ - |
| 5754 | SEARS, ROEBUCK AND CO. | RANCH RAIDER APARTMENTS | SALES ORDER | N/A | N/A | N/A | $ - |
| 5755 | KMART CORPORATION | RAND MCNALLY | | N/A | N/A | N/A | $ - |
| 5756 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RANDLEMAN ROAD ACE HARDWARE | HOME SERVICES - RANDLEMAN ROAD ACE HARDWARE - MASTER SERVICE AGREEMENT (GO | 1/9/2017 | 01/08/2022 | CW2322611 | $ - |
| 5757 | SEARS, ROEBUCK AND CO.; SEARS OUTLET STORES, LLC; SEARS, ROEBUCK DE PUERTO RICO, INC.; KMART CORPORATION | RANGER AMERICAN ARMORED SERVICES, INC. | | 11/16/2018 | N/A | N/A | $ - |
| 5758 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | RANGER AMERICAN OF V I INC-36749 | FIN-RANGER AMERICAN ARMORED SERVICES-ARMORED CAR SERVICES AGREEMENT-12 | 11/1/2012 | 04/30/2019 | SHCLCW4069 | $ 1,257 |
| 5759 | N/A | RANGER AMERICAN OF V I INC-36749 | RANGER - SEARS PR - ACC RECORD - 2017 | 5/1/2016 | 04/30/2019 | CW2323652 | $ - |
| 5760 | N/A | RANGER AMERICAN OF V I INC-36749 | RANGER - KMART PR - ACC - 2017 | 5/1/2016 | 04/30/2019 | CW2323656 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5761 | N/A | RANGER AMERICAN OF V I INC-36749 | RANGER - KMART VI - ACC - 2017 | 5/1/2016 | 04/29/2019 | CW2323669 | $ - |
| 5762 | SEARS HOLDINGS CORPORATION | RANGER AMERICAN OF V I INC | | 11/1/2012 | 10/15/2021 | SHCLCW4069 | $ - |
| 5763 | SEARS HOLDINGS CORPORATION | RANGER AMERICAN OF V I INC | | 11/1/2012 | 10/15/2021 | SHCLCW4069 | $ - |
| 5764 | SEARS, ROEBUCK AND CO. | RARE HOSPITALITY INTERNATIONAL, INC. C/O DARDEN RESTAURANTS INC. | | N/A | N/A | N/A | $ - |
| 5765 | KMART CORPORATION | RARE HOSPITALITY MANAGEMENT, LLC | | N/A | N/A | N/A | $ - |
| 5766 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RAYS ENGINE MACHINE | HOME SERVICES - RAYS ENGINE MACHINE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/4/2016 | 03/03/2021 | SHCLCW7605 | $ 60 |
| 5767 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RAY'S LANDING STORAGE | HOME SERVICES - RAY'S LANDING STORAGE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/1/2016 | 08/31/2021 | CW2323026 | $ - |
| 5768 | SEARS HOLDINGS MANAGEMENT CORPORATION | RAYTHEON PROFESSIONAL SERVICES LLC | HR BENEFITS - RAYTHEON PROFESSIONAL SERVICES LLC - SHC-115784 - MASTER SERVICES AGREEMENT - | 12/20/2013 | 06/19/2019 | SHCLCW7538 | $ - |
| 5769 | SEARS HOLDINGS CORPORATION | RAYTHEON PROFESSIONAL SERVICES LLC | RAYTHEON ASE TEST PREPARATION | 6/6/2016 | 06/19/2019 | CW2315299 | $ - |
| 5770 | SEARS HOLDINGS CORPORATION | RC ENGINES | HOME SERVICES - RC ENGINES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/27/2015 | 03/26/2020 | CW2300187 | $ - |
| 5771 | KMART CORPORATION | RCCD (CRYSTAL ART GALLERY) | KMART/CRYSTAL ART GALLERY PLANOGRAM DEAL MEMO 6/1/2011 | N/A | N/A | N/A | $ - |
| 5772 | SEARS HOLDINGS CORPORATION | RCK MOWER REPAIR | HOME SERVICES - RCK MOWER REPAIR - MASTER SERVICES AGREEMENT (CARRY IN GO LOCAL) - 2015 | 3/12/2015 | 03/11/2020 | CW2299469 | $ 208 |
| 5773 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | RCS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 200,734 |
| 5774 | KMART CORPORATION | RD MANAGEMENT CORPORATION | | N/A | N/A | N/A | $ - |
| 5775 | SEARS HOLDINGS MANAGEMENT CORPORATION | RDIALOGUE LLC | | 9/5/2018 | 9/4/2019 | CW2340306 | $ - |
| 5776 | SEARS HOLDINGS MANAGEMENT CORPORATION | RDIALOGUE LLC-714907 | MKTG - RDIALOGUE LLC - MSA 2018 | 9/5/2018 | 09/04/2019 | CW2340306 | $ - |
| 5777 | SEARS, ROEBUCK AND CO. | RDK SMALL ENGINE REPAIRS | HOME SERVICES-RDK SMALL ENGINE REPAIRS-GO LOCAL-2017 | 4/7/2017 | 04/06/2022 | CW2328449 | $ - |
| 5778 | SEARS HOLDINGS MANAGEMENT CORPORATION | RE-SOURCE PARTNERS ASSET MANAGEMENT INC | IT-RE-SOURCE PARTNERS ASSET MANAGEMENT, INC-REMARKET AND RECYCLING SERVICE AGREEMENT - | 8/1/2018 | 07/31/2021 | CW2300572 | $ (6,074) |
| 5779 | SEARS HOLDINGS MANAGEMENT CORPORATION | RE-SOURCE PARTNERS ASSET MANAGEMENT, INC. | | 8/1/2018 | 7/31/2021 | CW2300572 | $ - |
| 5780 | SEARS HOLDINGS MANAGEMENT CORPORATION | RE-SOURCE PARTNERS ASSET MANAGEMENT, INC. | | 10/22/2018 | PERPETUAL UNTIL AMENDED | CW2300572 | $ - |
| 5781 | SEARS HOLDINGS MANAGEMENT CORPORATION | RE-SOURCE PARTNERS ASSET MANAGEMENT, INC. | | N/A | N/A | CW2300572 | $ - |
| 5782 | SOE, INC. | RE WEST BUILDERS, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 12004 | $ - |
| 5783 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | RE WEST BUILDERS, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 13085 | $ - |
| 5784 | SOE, INC. | RE WEST BUILDERS, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 13065 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 5785 | SOE, INC. | RE WEST BUILDERS, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 13047 | $ - |
| 5786 | SOE, INC. | RE WEST BUILDERS, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 210-65-1 | $ - |
| 5787 | SEARS, ROEBUCK AND CO. | REALTEX CONSTRUCTION LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 5788 | SEARS, ROEBUCK AND CO. | REALTEX DEVELOPMENT CORP | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 5789 | SEARS HOLDINGS MANAGEMENT CORPORATION | REBUILDING TOGETHER INC | MKTG - REBUILDING TOGETHER - CHARITABLE AGREEMENT - 2018 | 4/1/2018 | 03/31/2019 | CW2337117 | $ - |
| 5790 | INNOVEL SOLUTIONS, INC. | RECONDITIONED APPLIANCE | SUPPLY CHAIN-RECONDITONED APPLIANCE-MSA-2014 | 9/1/2014 | 08/31/2019 | CW2283451 | $ - |
| 5791 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RED DESERT SALES INC | HOME SERVICES - RED DESERT SALES INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/9/2016 | 09/08/2021 | CW2323030 | $ - |
| 5792 | SEARS HOLDINGS MANAGEMENT CORPORATION | RED HAT INC | | 9/1/2018 | 1/1/2019 | CW2340701 | $ - |
| 5793 | SEARS HOLDINGS MANAGEMENT CORPORATION | RED HAT INC | | 9/1/2018 | 1/1/2019 | CW2340701 | $ - |
| 5794 | SEARS HOLDINGS MANAGEMENT CORPORATION | RED HAT INC | | 9/1/2018 | 1/1/2019 | CW2340701 | $ - |
| 5795 | SEARS HOLDINGS MANAGEMENT CORPORATION | RED HAT INC-481841 | IT RED HAT RENEWAL 2018 | 3/6/2018 | 03/05/2019 | CW2335671 | $ - |
| 5796 | SEARS, ROEBUCK AND CO. | RED LOBSTER HOSPITALITY LLC | | N/A | N/A | N/A | $ - |
| 5797 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RED RIDERS LLC | HOME SERVICES - RED RIDERS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/7/2016 | 07/06/2021 | SHCLCW7547 | $ (69) |
| 5798 | SEARS HOLDINGS MANAGEMENT CORPORATION | REDAPTIVE INC | FAC - REDAPTIVE INC - PROPERTY ACCESS AGREEMENT - 2016 | 8/26/2016 | 08/25/2019 | CW2317847 | $ - |
| 5799 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | REDING REPAIR LLC | HOME SERVICES - REDING REPAIR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/29/2015 | 05/28/2020 | CW2304991 | $ - |
| 5800 | SEARS, ROEBUCK AND CO. | REDLEAF COTTAGES LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 5801 | SEARS, ROEBUCK AND CO. | REDLEAF COTTAGES LLC | CREDIT LETTER | N/A | N/A | N/A | $ - |
| 5802 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | REDNECK OUTDOORS LLC | HOME SERVICES - REDNECK OUTDOORS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/19/2016 | 02/18/2021 | SHCLCW7578 | $ 182 |
| 5803 | KMART CORPORATION; KMART OPERATIONS LLC; | REDSTONE CONSTRUCTION GROUP INC | FAC - RED STONE CONSTRUCTION GROUP - FACILITIES SERVICE MASTER AGREEMENT 2017 | 12/11/2017 | 12/10/2018 | CW2333880 | $ - |
| 5804 | SEARS HOLDINGS MANAGEMENT CORPORATION | REED GROUP MANAGEMENT LLC | REED GROUP MASTER SERVICE AGREEMENT | 6/1/2016 | 10/31/2023 | CW2315427 | $ 55,231 |
| 5805 | SEARS HOLDINGS MANAGEMENT CORPORATION | REED GROUP MANAGEMENT LLC | REED GROUP CENTRALIZED LEAVE MANAGEMENT SOW | 9/1/2016 | 08/31/2021 | CW2315837 | $ - |
| 5806 | SEARS HOLDINGS CORPORATION | REEDS OUTDOOR EQUIPMENT | HOME SERVICES - REEDS OUTDOOR EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 12/29/2014 | 12/28/2019 | CW2296852 | $ - |
| 5807 | INNOVEL SOLUTIONS, INC. | REFRIGERANT RECYCLING INC | HS-REFRIGERANT RECYCLING, INC-MATERIALS PROCESSING MASTER SERVICES AGREEMENT-2012 | 8/30/2012 | 08/30/2020 | SHCLCW4006 | $ 24,083 |
| 5808 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | REFRIGERATION SERVICES INC | RETAIL SERVICES - REFRIGERATION SERVICES INC - MSA 2014 | 2/1/2014 | 01/31/2020 | CW2267237 | $ 102,764 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5809 | N/A | REFRIGERATION SERVICES INC | FAC - REFRIGERATION SVCS - MDO INVOICING | 5/1/2017 | 12/31/2020 | CW2331896 | $    - |
| 5810 | N/A | REFRIGERATION SERVICES INC | FAC - REFRIGERATION SVCS - SEARS KMART INVOICING | 5/1/2017 | 12/31/2020 | CW2331885 | $    - |
| 5811 | N/A | REFRIGERATION SERVICES INC | FAC - REFRIGERATION SVCS - HOME SERVICES | 5/1/2017 | 12/31/2020 | CW2331883 | $    - |
| 5812 | SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS LLC | THIS FIRST AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF | N/A | N/A | N/A | $    267,222 |
| 5813 | SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS LLC | THIS PRODUCT DISTRIBUTION AGREEMENTAGREEMENT (THE AGREEMENT) IS | N/A | 03/23/2020 | N/A | $    - |
| 5814 | SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS | THIS PRODUCT DISTRIBUTION AGREEMENTAGREEMENT (THE AGREEMENT) IS | N/A | N/A | N/A | $    - |
| 5815 | SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS | THIS FIRST AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF | N/A | N/A | N/A | $    - |
| 5816 | SEARS, ROEBUCK AND CO. | REGIS CONSTRUCTION INC | SEARS COMMERICAL -REGIS CONSTRUCTION INC.- AUBURN RIDGE-CONTRACT AGREEMENT | N/A | N/A | N/A | $    - |
| 5817 | SEARS, ROEBUCK AND CO. | REGIS CONTRACTORS LP | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $    - |
| 5818 | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | MT-RELATIONAL SECURITY RSAM- SOW-PHASE II SERVICES-OCT 2018 | 10/8/2018 | 12/10/2018 | CW2340192 | $    - |
| 5819 | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | | 10/8/2018 | 12/10/2018 | CW2340192 | $    - |
| 5820 | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | | 10/8/2018 | 12/10/2018 | CW2340192 | $    - |
| 5821 | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION DBA, RSAM | | 10/8/2018 | 12/10/2018 | CW2340192 | $    - |
| 5822 | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION DBA, RSAM | | 10/8/2018 | 12/10/2018 | CW2340192 | $    - |
| 5823 | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONEDGE LLC | KENMORE - RELATIONEDGE - MSA - AUG 2018 | 8/20/2018 | 08/16/2021 | CW2339339 | $    94,945 |
| 5824 | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONEDGE LLC | KENMORE - RELATIONEDGE - SOW 1 - SERVICE CLOUD IMPLEMENATION - AUG 2018 | 8/20/2018 | 02/19/2019 | CW2339349 | $    - |
| 5825 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RELIABLE APPLIANCE REPAIR INC | HOME SERVICES - RELIABLE APPLIANCE REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/21/2016 | 04/20/2021 | SHCLCW7679 | $    - |
| 5826 | SEARS, ROEBUCK AND CO. | RELIABLE PARTS, INC. | PARTS SUPPLIER AGREEMENT | N/A | N/A | N/A | $    307,588 |
| 5827 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RELIABLE SMALL ENGINE REPAIR | HOME SERVICES - RELIABLE SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/26/2016 | 02/25/2021 | SHCLCW7579 | $    (132) |
| 5828 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RELIABLE SMALL ENGINE REPAIR | HOME SERVICES - RELIABLE SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 2/26/2016 | 02/25/2021 | CW2314276 | $    - |
| 5829 | KMART CORPORATION; KMART OPERATIONS LLC; | REMCO INC | FAC - REMCO INC - MASTER SERVICE AGREEMENT 2018 | 1/14/2018 | 01/13/2019 | CW2334911 | $    - |
| 5830 | KMART CORPORATION; KMART OPERATIONS LLC; | RE-NEW OF ARIZONA | FACILITIES UPTO $40K MSA | N/A | 05/31/2019 | N/A | $    - |
| 5831 | KMART CORPORATION; KMART OPERATIONS LLC; | RE-NEW SEALERS OF ARIZONA | MSA - RE-NEW OF ARIZONA - MSA - 2018 | 6/1/2018 | 05/31/2019 | CW2337972 | $    - |
| 5832 | SEARS, ROEBUCK AND CO. | RENO'S RENTALS,INC | HOME SERVICES-RENOS RENTALS INC-O LOCAL-2017 | 4/24/2017 | 04/22/2022 | CW2328508 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5833 | A&E FACTORY SERVICE, LLC | RENT A CENTER, INC. | | 11/6/2017 | PERPETUAL | CW2340713 | $ - |
| 5834 | KMART OF WASHINGTON LLC | RENT-A-CENTER WEST, INC. | | N/A | N/A | N/A | $ - |
| 5835 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | REPAIR AND WEAR INC | THIS FIRST AMENDMENT "FIRST AMENDMENT" TO THE LICENSE AGREEEMENT IS MADE AS OF FEBRUARY | N/A | N/A | N/A | $ 69,379 |
| 5836 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | REPAIR AND WEAR INC | THIS SECOND AMENDMENT "SECOND AMENDMENT" TO THE LICENSE AGREEEMENT IS MADE AS OF | N/A | N/A | N/A | $ - |
| 5837 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | REPAIR AND WEAR INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF JANUARY 31, 2016 (THE | N/A | 01/31/2021 | N/A | $ - |
| 5838 | SHC LICENSED BUSINESS LLC | REPAIR AND WEAR, INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF JANUARY 31, 2016 (THE | N/A | 01/31/2021 | N/A | $ - |
| 5839 | SHC LICENSED BUSINESS LLC | REPAIR AND WEAR, INC | THIS SECOND AMENDMENT ( SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF | N/A | N/A | N/A | $ - |
| 5840 | SHC LICENSED BUSINESS LLC | REPAIR AND WEAR, INC | THIS FIRST AMENDMENT ( FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF FEBRUARY | N/A | N/A | N/A | $ - |
| 5841 | SEARS, ROEBUCK AND CO. | REPAIR PALACE | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON JULY 19, 2011 BY AND BETWEEN | N/A | N/A | N/A | $ 16,137 |
| 5842 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | REPAIR PALACE | THIS THIRD AMENDMENT ("THIRD AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MARCH | N/A | 04/30/2019 | N/A | $ - |
| 5843 | KMART CORPORATION; SEARS PROCUREMENT SERVICES, INC.; | REPUBLIC SERVICE GROUP | APP-REPUBLIC SERVICE GROUP- MSA FOR SERVICE AND EQUIPMENT-2016 | 1/1/2016 | 12/31/2020 | CW2309281 | $ - |
| 5844 | KMART CORPORATION; KMART OPERATIONS LLC; | RESCUE WOODWORKS | INDIVIDUAL STORE SNOW PLOWING/REMOVAL SERVICES | N/A | N/A | N/A | $ - |
| 5845 | SEARS HOLDINGS PUBLISHING COMP. | RESOLUTE FOREST PRODUCTS CANADA | FIN OPS-RESOLUTE FP US-MASTER PAPER SUPPLY AGREEMENT-2013 | 1/7/2013 | 12/31/2018 | SHCLCW1660 | $ - |
| 5846 | SEARS HOLDINGS PUBLISHING COMP. | RESOLUTE FOREST PRODUCTS US | FIN OPS-RESOLUTE FP US-MASTER PAPER SUPPLY AGREEMENT-2013 | 1/7/2013 | 12/31/2018 | SHCLCW1660 | $ (653) |
| 5847 | KMART CORPORATION | RESTAURANT PROPERTY INVESTORS II LLC C/O BURGER BUSTERS INC. | | N/A | N/A | N/A | $ - |
| 5848 | KMART CORPORATION; KMART OPERATIONS LLC; | RETAIL CONTRACTORS OF PUERTO RICO | SOAR (RETAIL SERVICES) RETAIL CONTRACTORS OF PR - SEARS 1905 SAN JUAN, PR - ESCALATOR | 8/7/2018 | 01/31/2019 | CW2338834 | $ 747,424 |
| 5849 | INNOVEL SOLUTIONS, INC. | RETAIL GAMES LLC | MASTER SERVICES AGREEMENT | N/A | 02/01/2020 | N/A | $ - |
| 5850 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | RETAIL MANAGEMENT PARTNERS, INC | THIS AMENDED AND RESTATED LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF | N/A | 06/11/2019 | N/A | $ 104,189 |
| 5851 | KMART CORPORATION; KMART OPERATIONS LLC; | RETAIL SERVICES INC | FACILITIES UPTO $40K MSA | N/A | 04/10/2019 | N/A | $ - |
| 5852 | SEARS HOLDINGS MANAGEMENT CORPORATION | RETAILNEXT, INC. | MARKETING - RETAILNEXT - SOW 10 - SAAS RENEWAL - 2015 | 2/1/2015 | 01/31/2020 | CW2315086 | $ 336,667 |
| 5853 | KMART CORPORATION; KMART OPERATIONS LLC; | RETROFIT TECHNOLOGY INC | FAC - RETROFIT TECHNOLOGY INC - FACILITIES SERVICE MASTER AGREEMENT 2017 | 1/2/2018 | 01/01/2019 | CW2334739 | $ 240,343 |
| 5854 | SEARS HOLDINGS MANAGEMENT CORPORATION | REVFLUENCE, INC | SYW - REVFLUENCE - SUBSCRIPTION AGMT - 2018 | 1/5/2018 | 01/04/2019 | CW2334492 | $ - |
| 5855 | SEARS HOLDINGS MANAGEMENT CORPORATION | REVIEWTRACKERS | AUTOMOTIVE-REVIEWTRACKERS-SOW #1 | N/A | N/A | CW2315239 | $ 13,986 |
| 5856 | SEARS HOLDINGS MANAGEMENT CORPORATION | REWARDS NETWORK ESTABLISHMENT SERVICES INC. | AMENDMENT NO. 2 TO THE CARD-LINKED OFFER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5857 | KMART CORPORATION | REXAM | RM-REXAM PRESCRIPTION PRODUCTS-PURCHASE AGREEMENT-2010 | 8/8/2010 | 08/10/2021 | SHCLCW1576 | $ - |
| 5858 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | REXON INDUSTRIAL CORPORATION | FIRST AMENDMENT TO THE SUPPLY AGREEMENT | N/A | N/A | N/A | $ - |
| 5859 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | REYNOLDS LAWN & LEISURE INC | HOME SERVICES - REYNOLDS LAWN AND LEISURE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/26/2016 | 08/25/2021 | CW2322905 | $ - |
| 5860 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RG POWER EQUIPMENT INC | HOME SERVICES - RG POWER EQUIPMENT INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/6/2015 | 05/05/2020 | CW2305002 | $ - |
| 5861 | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | LP - RGIS, LLC - MASTER SERVICES AGREEMENT - 2011 | 2/1/2011 | 01/31/2019 | SHCLCW5475 | $ 46,284 |
| 5862 | N/A | RGIS, | LOSS PREVENTION - RGIS - ACC RECORD FOR INVOICING - 2015 | 2/1/2016 | 01/31/2019 | CW2296308 | $ - |
| 5863 | N/A | RGIS, | LOSS PREVENTION - RGIS - ACC FOR UNSPECIFIED APPROVER INVOICES - 2015 | 2/1/2016 | 01/31/2019 | CW2297669 | $ - |
| 5864 | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | CORPORATE SERVICES - CE KMART MOVIE RETURNS SOW 6 - RGIS LLC - 2016 | 2/1/2016 | 01/31/2019 | CW2309814 | $ - |
| 5865 | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | CORPORATE SERVICES - LP INVENTORY SERVICES SOW 5 - RGIS LLC - 2016 | 2/1/2016 | 01/31/2019 | CW2309812 | $ - |
| 5866 | SEARS HOLDINGS MANAGEMENT CORPORATION | RH TAX & FINANCIAL SERVICES, INC. | | N/A | N/A | N/A | $ - |
| 5867 | N/A | RHA DELIVERING SOLUTIONS | COVER LETTER - NOT A CONTRACT | N/A | N/A | N/A | $ - |
| 5868 | SEARS, ROEBUCK AND CO. | RHODE CONSTRUCTION CO | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 5869 | KMART CORPORATION; KMART OPERATIONS LLC; | RICH CONSTRUCTION & SERVICE | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 5870 | KMART CORPORATION | RICHARD E. TURNER AND JOANNE K. TURNER | | N/A | N/A | N/A | $ - |
| 5871 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | RICHARD HEATH & ASOOCIATES | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | N/A | $ - |
| 5872 | CALIFORNIA BUILDER APPLIANCES, | RICHARD HEATH & ASSOCIATES, INC. | AGREEMENT FOR PERFORMANCE OF WORK | N/A | 12/31/2019 | N/A | $ - |
| 5873 | SEARS, ROEBUCK AND CO. | RICHARD JONES CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 5874 | SEARS HOLDINGS CORPORATION | RICHARD LLC | HOME SERVICES- RICHARD LLC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289590 | $ 350 |
| 5875 | SEARS, ROEBUCK AND CO. | RICHLAND CREEK HOLDINGS, LLC | SEARS COMMERICAL -RICHLAND CREEK APARTMENTS- QUOTE/AGREEMENT | N/A | N/A | N/A | $ - |
| 5876 | SEARS, ROEBUCK AND CO. | RICHMAN GORDMAN STORES INC | | N/A | N/A | N/A | $ - |
| 5877 | SEARS HOLDINGS CORPORATION | RICK'S TOOL REPAIR | HOME SERVICES- RICK'S TOOL REPAIR - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290201 | $ - |
| 5878 | SEARS HOLDINGS MANAGEMENT CORPORATION | RIGHT MANAGEMENT INC-1000545079 | HR-RIGHT MANAGEMENT-SOW 1 TO MASTER SERVICES AGREEMENT-2013 | 4/1/2013 | 03/31/2021 | SHCLCW3546 | $ 155,238 |
| 5879 | SEARS HOLDINGS MANAGEMENT CORPORATION | RIGHT MANAGEMENT INC-1000545079 | HR-RIGHT MANAGEMENT-MASTER SERVICES AGREEMENT-2013 | 4/1/2013 | 03/31/2021 | SHCLCW3545 | $ - |
| 5880 | SEARS HOLDINGS MANAGEMENT CORPORATION | RIGHT MANAGEMENT INC-1000545079 | RIGHT MANAGEMENT EXECUTIVE COACHING AND ONBOARDING SOW 3 | 10/14/2015 | 03/31/2019 | CW2307173 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5881 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | RIKON POWER TOOLS, INC. | SECOND AMENDMENT TO SUPPLY AGREEMENT FOR CRAFTSMAN BRANDED PRODUCTS | N/A | N/A | N/A | $ 42,420 |
| 5882 | KMART HOLDING CORPORATION; SEARS, ROEBUCK AND CO. | RIMINI STREET, INC. | IT - RIMINI STREET INC - STATEMENT OF WORK 01 (PEOPLESOFT SUPPORT SERVICES) - 2016 | 9/30/2016 | 09/29/2019 | CW2319307 | $ - |
| 5883 | SEARS, ROEBUCK AND CO. | RIMINI STREET, INC. | IT - RIMINI STREET - MASTER SERVICES AGREEMENT - 2016 | 9/30/2016 | 09/29/2020 | CW2319301 | $ - |
| 5884 | SEARS, ROEBUCK AND CO. | RIMINI STREET, INC. | | 11/30/2018 | 1/31/2034 | CW2340908 | $ - |
| 5885 | KMART HOLDING CORPORATION | RIMINI STREET, INC. | | 11/30/2018 | 1/31/2034 | CW2340908 | $ - |
| 5886 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | PROPOSAL | N/A | N/A | N/A | $ - |
| 5887 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | BALANCE SHEET | N/A | N/A | N/A | $ - |
| 5888 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | INCOME STATEMENT | N/A | N/A | N/A | $ - |
| 5889 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | CHANGE ORDER | N/A | N/A | N/A | $ - |
| 5890 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | PROPOSAL 90056292 | N/A | N/A | N/A | $ - |
| 5891 | SEARS, ROEBUCK AND CO. | RIMROCK CONSTRUCTION LLC | FINANCIALS 2008 & 2009 | N/A | N/A | N/A | $ - |
| 5892 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RINGGOLD POWER SPORTS | HOME SERVICES - RINGGOLD POWER SPORTS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 5/24/2016 | 05/23/2021 | CW2323221 | $ - |
| 5893 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RINNELS RECREATIONAL REPAIR | FAC - RINNELS RECREATIONAL REPAIR - MASTER SERVICES AGREEMENT - 2017 | 1/10/2017 | 01/09/2022 | SHCLCW8004 | $ - |
| 5894 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | RIOTECH INTERNATIONAL LTD-616925 | FAC - RIOTECH INTERNATIONAL LTD - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338704 | $ 444 |
| 5895 | SEARS HOLDINGS MANAGEMENT CORPORATION | RIOTECH INTERNATIONAL LTD | | 7/1/2018 | 6/30/2021 | CW2338704 | $ - |
| 5896 | KMART CORPORATION | RIOTECH INTERNATIONAL LTD | | 7/1/2018 | 6/30/2021 | CW2338704 | $ - |
| 5897 | SEARS, ROEBUCK AND CO. | RIOTECH INTERNATIONAL LTD | | 7/1/2018 | 6/30/2021 | CW2338704 | $ - |
| 5898 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RIPLEY MARINE & SMALL ENGINE REPAIR | HOME SERVICES - RIPLEY MARINE AND SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO | 8/5/2015 | 08/04/2020 | CW2305556 | $ - |
| 5899 | SEARS HOLDINGS MANAGEMENT CORPORATION | RISKONNECT, INC | RISK MGMT RISKONNECT MASTER AND ADDENDUM 23 | 10/16/2017 | 10/16/2023 | CW2332858 | $ - |
| 5900 | SEARS HOLDINGS MANAGEMENT CORPORATION | RISKONNECT, INC | | 10/6/2009 | 10/16/2023 | CW2332858 | $ - |
| 5901 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | RITA GUTIERREZ BULURAN, OD | THIS SIXTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 14, 2018, BY AND | N/A | 02/28/2021 | N/A | $ - |
| 5902 | SHC LICENSED BUSINESS LLC | RITA GUTIERREZ BULURAN, O.D | THIS SIXTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 14, 2018, BY AND | N/A | 02/28/2021 | N/A | $ - |
| 5903 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | RITEMADE | SUPPLIES - RITEMADE - PTC - JUNE 4 2015 | 6/3/2015 | 07/31/2019 | CW2301662 | $ - |
| 5904 | KMART CORPORATION | RIVERSIDE'S COMPLETE AUTOMOTIVE REPAIR, INC. | | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 5905 | KMART CORPORATION; KMART OPERATIONS LLC; | RIVERTOWN LAWN SERVICE, INC | MASTER AGREEMENT | N/A | N/A | N/A | $    1,040 |
| 5906 | SEARS HOLDINGS MANAGEMENT CORPORATION | RIZEPOINT | | N/A | 7/31/2019 | | $    - |
| 5907 | STARWEST, LLC | RJM CONSTRUCTION LLC | WARRANTY LETTER | N/A | N/A | N/A | $    - |
| 5908 | SEARS HOLDINGS MANAGEMENT CORPORATION | RKON INC-643515 | MEMBER TECH - RKON - MSA -2009 | 8/28/2009 | 01/31/2020 | SHCLCW97 | $    - |
| 5909 | SEARS, ROEBUCK AND CO. | RMR JOINT VENTURE | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $    - |
| 5910 | SEARS, ROEBUCK AND CO. | RMR JOINT VENTURE | SEARS COMMERICAL -RMR JOINT VENTURE- PURCHASE ORDER | N/A | N/A | N/A | $    - |
| 5911 | KMART CORPORATION; KMART OPERATIONS LLC; | ROBERT GIBB & SONS INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $    1,370 |
| 5912 | SHC LICENSED BUSINESS LLC | ROBERTO P. PARAS | THIS LICENSE AGREEMENT (THE "AGREEMENT") IS ENTERED INTO AS OF JAN 23, 2017 (THE "EFFECTIVE | N/A | 03/31/2019 | N/A | $    1,331 |
| 5913 | SEARS HOLDINGS CORPORATION | ROBERTS SMALL ENGINE SHOP | HOME SERVICES - ROBERTS SMALL ENGINE SHOP - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 1/9/2015 | 01/08/2020 | CW2296859 | $    - |
| 5914 | SEARS HOLDINGS CORPORATION | ROBINETTS SMALL ENGINE REPAIR | HOME SERVICES- ROBINETTS SMALL ENGINE REPAIR - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289592 | $    - |
| 5915 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROBINSONS HARDWARE | HOME SERVICES - JDK ENTERPRISES (ROBINSONS HARDWARE AND RENTAL) - MASTER SERVICE | 6/29/2016 | 06/28/2021 | SHCLCW7689 | $    (142) |
| 5916 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROBINSONS HARDWARE | HOME SERVICES - NR UNDERWOOD AND SONS ENTERPRISES INC (ROBINSONS HARDWARE AND | 6/29/2016 | 06/28/2021 | SHCLCW7690 | $    - |
| 5917 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROBINSONS HARDWARE | HOME SERVICES - ROBINSONS HARDWARE AND RENTAL 01701 - MASTER SERVICE AGREEMENT (GO | 6/29/2016 | 06/28/2021 | CW2322626 | $    - |
| 5918 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROBINSONS HARDWARE | HOME SERVICES - ROBINSONS HARDWARE AND RENTAL  01749 - MASTER SERVICE AGREEMENT (GO | 6/29/2016 | 06/28/2021 | CW2322615 | $    - |
| 5919 | SEARS, ROEBUCK AND CO. | ROCHESTER | FINANCIAL STATEMENT | N/A | N/A | N/A | $    - |
| 5920 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | ROCHESTER ARMORED CAR | FIN-ROCHESTER ARMORED CAR-ARMORED CAR SERVICES AGREEMENT-2012 | 11/1/2012 | 04/30/2019 | SHCLCW4070 | $    9,331 |
| 5921 | N/A | ROCHESTER ARMORED CAR | KMART- INVOICING | 5/1/2016 | 04/30/2019 | CW2320962 | $    - |
| 5922 | N/A | ROCHESTER ARMORED CAR | SEARS- INVOICING | 5/1/2016 | 04/30/2019 | CW2320964 | $    - |
| 5923 | SEARS HOLDINGS CORPORATION | ROCKET TRAVEL | PARTICIPATION AGREEMENT | N/A | N/A | N/A | $    - |
| 5924 | SEARS HOLDINGS MANAGEMENT CORPORATION; SYW RELAY LLC | ROCKET TRAVEL INC | THIS AGREEMENT IS MADE AS OF THIS 15 THE DAY OF JUNE 2018 BY AND BETWEEN (A) SEARS HOLDING | N/A | 06/15/2021 | N/A | $    - |
| 5925 | SEARS HOLDINGS MANAGEMENT CORPORATION | ROCKET TRAVEL INC | PARTICIPATION AGREEMENT | N/A | N/A | N/A | $    - |
| 5926 | SEARS OPERATIONS LLC; SEARS, ROEBUCK DE PUERTO RICO, | ROCKETFIX  MOBILE, LLC | THIS LICENSE AGREEMENT (THE "AGREEMENT" IS ENTERED INTO AS OF APRIL 1, 2016 (THE "EFFECTIVE | N/A | 03/31/2019 | N/A | $    - |
| 5927 | SEARS OPERATIONS LLC; SEARS, ROEBUCK DE PUERTO RICO, | ROCKETFIX  MOBILE, LLC | THIS FIRST AMENDMENT ("FIRST AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF APRIL 14, | N/A | N/A | N/A | $    - |
| 5928 | SEARS OPERATIONS LLC; SEARS, ROEBUCK DE PUERTO RICO, | ROCKETFIX  MOBILE, LLC | THIS SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5929 | SEARS OPERATIONS LLC; SEARS, ROEBUCK DE PUERTO RICO, | ROCKETFIX  MOBILE, LLC | THIS FOURTH AMENDMENT ("FOURTH AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | N/A | N/A | $               - |
| 5930 | SEARS OPERATIONS LLC; SEARS, ROEBUCK DE PUERTO RICO, | ROCKETFIX  MOBILE, LLC | THIS FOURTH AMENDMENT ("FOURTH AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | N/A | N/A | $               - |
| 5931 | KMART CORPORATION; KMART OPERATIONS LLC; | ROCKFORD DOOR CO | FAC - ROCKFORD DOOR CO - MASTER SERVICE AGREEMENT 2018 | 3/27/2018 | 03/26/2019 | CW2337091 | $               - |
| 5932 | SEARS, ROEBUCK AND CO. | ROCKFORT CONSTRUCTION, INC. | SEARS COMMERICAL -ROCKFORD HOMES INC.-SPRINGWOOD APARTMENTS-CONTRACT | N/A | N/A | N/A | $               - |
| 5933 | SEARS, ROEBUCK AND CO. | ROCKINGHAM MEMORIAL HOSPITAL | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $               - |
| 5934 | SEARS, ROEBUCK AND CO. | ROCKS ENGINEERING CO | CONTRACT AGREEMENT | N/A | N/A | N/A | $               - |
| 5935 | SEARS, ROEBUCK AND CO. | RODDA CONSTRUCTION INC | PO_RODDA_TWIN LAKE ESTATES PO FROM CUSTOMER TO SEARS | 09/13/2018 | N/A | CUSTOMER PO 223-17-10199-S | $               - |
| 5936 | CALIFORNIA BUILDER APPLIANCES, | ROEM BUILDERS | AGREEMENT BETWEEN CONTRACTOR AND SUB CONTRACTOR | N/A | N/A | N/A | $               - |
| 5937 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | ROEM BUILDERS, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1421302 | $               - |
| 5938 | SEARS, ROEBUCK AND CO. | ROGER B. KENNEDY  CONSTRUCTION | SEARS COMMERCIAL-ROGER B. KENNEDY CONSTRUCTION -PURCHASE ORDER | N/A | N/A | CP51706-SEA | $               - |
| 5939 | SEARS, ROEBUCK AND CO. | ROGER B. KENNEDY  CONSTRUCTION | SEARS COMMERICAL -ROGER B. KENNEDY CONSTRUCTION-BANVAN COVE APARTMENTS- | N/A | N/A | CP51809-SEA | $               - |
| 5940 | SEARS, ROEBUCK AND CO. | ROHDE CONSTRUCTON, INC. | SEARS COMMERICAL -ROHDE CONSTRUCTION-GABRIELLE APARTMENTS REHAB-CONTRACT | N/A | N/A | N/A | $               - |
| 5941 | KMART CORPORATION; KMART OPERATIONS LLC; | ROLLIE EXCAVATING | MASTER AGREEMENT | N/A | N/A | N/A | $               - |
| 5942 | KMART CORPORATION; KMART OPERATIONS LLC; | ROLLING AND SLIDING DOORS OF DAYTON, LTD | FAC- ROLLING AND SLIDING DOORS - MASTER SERVICE AGREEMENT 2018 | 1/25/2018 | 01/24/2019 | CW2335658 | $               - |
| 5943 | SOE, INC. | ROLLINGWOOD COMMONS APARTMENTS LLC | NORTH CONTRACT RIDER | N/A | N/A | N/A | $               - |
| 5944 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | ROLLINGWOODS COMMONS APARTMENTS, LLC. | FURNISH AND INSTALL APPLIANCES | N/A | N/A | N/A | $               - |
| 5945 | SEARS HOLDINGS CORPORATION | ROMMEL EQUIPMENT SERVICES LLC | HOME SERVICES- ROMMEL EQUIPMENT SERVICES, LLC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289594 | $               - |
| 5946 | SEARS, ROEBUCK AND CO. | RONAN TOOLS CORPORATION | HOME SERVICES - RONAN TOOLS CORP - MPA 2018 | 1/9/2018 | 01/09/2022 | CW2336031 | $        159,940 |
| 5947 | SEARS, ROEBUCK AND CO. | RONAN TOOLS INC. | PURCHASE AGREEMENT | N/A | N/A | N/A | $               - |
| 5948 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RON'S SMALL ENGINE SHOP | HOME SERVICES - RON'S SMALL ENGINE SHOP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/19/2016 | 08/18/2021 | CW2322914 | $               - |
| 5949 | INNOVEL SOLUTIONS, INC. | ROO INC. | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $               - |
| 5950 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | ROOFCONNECT LOGISTICS, INC. | FAC - ROOF CONNECT LOGISTICS INC - MSA - 2018 | 5/1/2018 | 04/30/2019 | CW2337974 | $           4,345 |
| 5951 | SEARS HOLDINGS CORPORATION | ROOTS SMALL ENGINE REPAIR | HOME SERVICES-ROOTS SMALL ENGINE - MSA 2014 | 3/20/2014 | 12/31/2019 | CW2294057 | $             171 |
| 5952 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | ROSEVILLE COBBLESTONE APARTMENTS, LLC. | FURNISH AND INSTALL APPLIANCES | N/A | N/A | N/A | $               - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5953 | SEARS, ROEBUCK AND CO. | ROSS REAL ESTATE LTD. | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 5954 | SEARS, ROEBUCK AND CO. | ROTARY LIFT - DOVER CORP | SHC - FACILITIES - AUTOMOTIVE - ROTARY LIFT - DOVER CORP - MSA - 2016 | 5/1/2016 | 05/10/2019 | CW2314401 | $ 262,028 |
| 5955 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROUND FARM LLC | HOME SERVICES - ROUND FARM LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/3/2016 | 03/02/2021 | SHCLCW7580 | $ - |
| 5956 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROUND FARM LLC | HOME SERVICES - ROUND FARM LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/3/2016 | 03/02/2021 | CW2314278 | $ - |
| 5957 | KMART CORPORATION | ROUND LAKE FIRE DEPARTMENT | RETAIL SERVICES- LP- ROUND LAKE, IL- FIRE ALARM AGREEMENT | 9/16/2014 | 09/16/2020 | CW2290814 | $ - |
| 5958 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROUTE 22 SMALL ENGINE INC | HOME SERVICES - ROUTE 22 SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 1/26/2017 | 01/25/2022 | CW2323249 | $ - |
| 5959 | SEARS, ROEBUCK AND CO. | ROUTE 66, LP | AMENDED AND RESTATED LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 5960 | SEARS HOLDINGS MANAGEMENT CORPORATION | ROYAL APPLIANCE MFG. CO. D/B/A TTI FLOOR CARE NORTH AMERICA | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A | $ 33,805 |
| 5961 | SEARS, ROEBUCK AND CO. | ROYAL CONSTRUCTION INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 5962 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RPH ENTERPRISES LLC | HOME SERVICES - RPH ENTERPRISES LLC (2) - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/19/2016 | 07/18/2021 | SHCLCW7688 | $ 40 |
| 5963 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RPH ENTERPRISES LLC | HOME SERVICES - RPH ENTERPRISES LLC (1) - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/19/2016 | 07/18/2021 | SHCLCW7687 | $ - |
| 5964 | SEARS HOLDINGS PUBLISHING COMP. | RR DONNELLEY & SONS COMPANY-5119573 | MKTG-RR DONNELLEY-MASTER PURCHASE AGREEMENT-2013 | 7/1/2013 | 01/31/2021 | SHCLCW4191 | $ - |
| 5965 | SEARS HOLDINGS MANAGEMENT CORPORATION | RSA SECURITY, INC. NOW LEXISNEXIS RISK SOLUTION FL INC | APPLICATION SERVICE PROVIDER&INFORMATION TECHNOLOGY SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 5966 | SEARS HOLDINGS MANAGEMENT CORPORATION | RSA SECURITY, INC.NOW LEXISNEXIS RISK SOLUTION FL INC | APPLICATION SERVICE PROVIDER&INFORMATION TECHNOLOGY SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 5967 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RSD MOTORSPORTS LLC | HOME SERVICES - RSD MOTORSPORTS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 7/22/2016 | 07/21/2021 | CW2323134 | $ - |
| 5968 | SOE, INC. | RSG BUILDERS LLC | PO 1754.00-05 | N/A | N/A | N/A | $ - |
| 5969 | SOE, INC. | RSG BUILDERS LLC | PO 1738.00-02 | N/A | N/A | N/A | $ - |
| 5970 | SOE, INC. | RSG BUILDERS LLC | PO 1824.00-05 | N/A | N/A | N/A | $ - |
| 5971 | SOE, INC. | RSG BUILDERS LLC | PO 1633.00-04 | N/A | N/A | N/A | $ - |
| 5972 | SOE, INC. | RSG BUILDERS LLC | PO 1761.00-01 | N/A | N/A | N/A | $ - |
| 5973 | SOE, INC. | RSG BUILDERS LLC | PO 1735.00.06-02 | N/A | N/A | N/A | $ - |
| 5974 | SOE, INC. | RSG BUILDERS LLC | PO 1767.00-03 | N/A | N/A | N/A | $ - |
| 5975 | SOE, INC. | RSG BUILDERS LLC | PO 1700.00-22 | N/A | N/A | N/A | $ - |
| 5976 | SOE, INC. | RSG BUILDERS LLC | PO 1601.00-10 - REVISED | N/A | N/A | N/A | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 5977 | SOE, INC. | RSG BUILDERS LLC | PO 1601.00-10 | N/A | N/A | N/A | $ - |
| 5978 | SOE, INC. | RSG BUILDERS LLC | PO 1635.00-02 - REVISED | N/A | N/A | N/A | $ - |
| 5979 | SOE, INC. | RSG BUILDERS LLC | PO 1728.00-03 | N/A | N/A | N/A | $ - |
| 5980 | SOE, INC. | RSG BUILDERS LLC | PO 1612.00-03 | N/A | N/A | N/A | $ - |
| 5981 | SOE, INC. | RSG BUILDERS LLC | PO 1841.00-05 | N/A | N/A | N/A | $ - |
| 5982 | SOE, INC. | RSG BUILDERS LLC | PO 1843.00-04 | N/A | N/A | N/A | $ - |
| 5983 | SOE, INC. | RSG BUILDERS LLC | PO 1849.00-01 | N/A | N/A | N/A | $ - |
| 5984 | SOE, INC. | RSG BUILDERS LLC | PO 1856.00-01 | N/A | N/A | N/A | $ - |
| 5985 | SOE, INC. | RSG BUILDERS LLC | PO 1863.00-04 | N/A | N/A | N/A | $ - |
| 5986 | SOE, INC. | RSG BUILDERS LLC | PO 1814.00-03 | N/A | N/A | N/A | $ - |
| 5987 | SOE, INC. | RSG BUILDERS LLC | PO 1747.00-01 | N/A | N/A | N/A | $ - |
| 5988 | SOE, INC. | RSG BUILDERS LLC | PO 1635.00-02 | N/A | N/A | N/A | $ - |
| 5989 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1754.00-05 | $ - |
| 5990 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1738.00-02 | $ - |
| 5991 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1824.00-05 | $ - |
| 5992 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1814.00-03 | $ - |
| 5993 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1761.00-04 | $ - |
| 5994 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1747.00-01 | $ - |
| 5995 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1601.00-10 | $ - |
| 5996 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1728.00-03 | $ - |
| 5997 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1841.00-05 | $ - |
| 5998 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1612.00-03 | $ - |
| 5999 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1843.00-04 | $ - |
| 6000 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1849.00-01 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6001 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1856.00-01 | $ - |
| 6002 | SOE, INC. | RSG BUILDERS, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1863.00-04 | $ - |
| 6003 | SEARS HOLDINGS MANAGEMENT CORPORATION | RSGI, RECREATIONAL SPORTING GOODS | SEARS MARKETPLACE AGREEMENT | N/A | N/A | N/A | $ - |
| 6004 | SEARS HOLDINGS MANAGEMENT CORPORATION | RSP ARCHITECTS LTD | SC-RSP ARCHITECTS LTD-MASTER AGREEMENT FOR ENGINEERING SERVICES-2012 | 9/14/2012 | 01/31/2019 | SHCLCW4097 | $ - |
| 6005 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | RTH MECHANICAL SERVICES INC | RETAIL SERVICES - RTH MECHANICAL SERVICES - MSA 2014 | 2/1/2014 | 01/31/2020 | CW2267239 | $ 29,576 |
| 6006 | N/A | RTH MECHANICAL SERVICES INC | RS - RTH - SEARS-SAC INVOICING | 1/1/2017 | 12/31/2019 | CW2329998 | $ - |
| 6007 | SEARS, ROEBUCK AND CO. | RTH MECHANICAL SERVICES | | 2/1/2014 | 1/31/2020 | CW2267239 | $ - |
| 6008 | KMART CORPORATION | RTH MECHANICAL SERVICES | | 2/1/2014 | 1/31/2020 | CW2267239 | $ - |
| 6009 | SEARS, ROEBUCK DE PUERTO RICO, INC. | RTH MECHANICAL SERVICES | | 2/1/2014 | 1/31/2020 | CW2267239 | $ - |
| 6010 | INNOVEL SOLUTIONS, INC. | RTH MECHANICAL SERVICES | | 2/1/2014 | 1/31/2020 | CW2267239 | $ - |
| 6011 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | RTH MECHANICAL SERVICES | | 2/1/2014 | 1/31/2020 | CW2267239 | $ - |
| 6012 | SEARS HOLDINGS MANAGEMENT CORPORATION | RTH MECHANICAL SERVICES | | 2/1/2014 | 1/31/2020 | CW2267239 | $ - |
| 6013 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RTL FORESTRY PRODUCTS, INC | HOME SERVICES - RTL FORESTRY PRODUCTS, INC. - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 11/16/2016 | 11/15/2021 | CW2322620 | $ - |
| 6014 | SEARS HOLDINGS MANAGEMENT CORPORATION | RTW, INC | CORPORATE SERVICES - WORKER'S COMPENSATION REVIEW - RISK MANAGEMENT - RTW, INC. MSA 2018 | 1/15/2018 | 01/14/2021 | CW2334490 | $ - |
| 6015 | KMART STORES OF ILLINOIS LLC | RUBY TUESDAY, INC. | | N/A | N/A | N/A | $ - |
| 6016 | SEARS HOLDINGS CORPORATION | RUDY LLC | HOME SERVICES- RUDY LLC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290206 | $ 302 |
| 6017 | SEARS HOLDINGS CORPORATION | RUDY'S APPLIANCES | HOME SERVICES - RUDY'S APPLIANCES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/28/2015 | 05/27/2020 | CW2304878 | $ - |
| 6018 | SEARS, ROEBUCK AND CO. | RUNK & PRATT | SEARS COMMERICAL -RUNK & PRATT-LIBERTY RIDGE-CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6019 | KMART CORPORATION; KMART OPERATIONS LLC; | RUSTON PAVING COMPANY INC-704873 | SEARS HOME SERVICES; RUSTON PAVING UNDER $40K CONTRACT AUGUST 31, 2018 | 9/1/2018 | 12/31/2018 | CW2339556 | $ - |
| 6020 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RUSTY NUT ENTERPRISES LLC | HOME SERVICES - RUSTY NUT ENTERPRISE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/4/2016 | 04/03/2021 | SHCLCW7606 | $ - |
| 6021 | SEARS, ROEBUCK AND CO. | RYAD CONSULTING INC-423905 | SC LOG OPS-RYAD CONSULTING INC-MASTER GENERAL CONSULTING SERVICES AGREEMENT-2010 | 4/1/2013 | 03/31/2019 | SHCLCW2694 | $ 187,664 |
| 6022 | SEARS, ROEBUCK AND CO. | RYAN CO | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 6023 | SEARS HOLDINGS MANAGEMENT CORPORATION | RYAN LLC | REVIEW OF SEARS HOLDINGS MULTISTATE & USE TAX PAYMENT RECORDS | N/A | N/A | N/A | $ 83,967 |
| 6024 | SEARS HOLDINGS MANAGEMENT CORPORATION | RYAN LLC | | N/A | 11/30/2018 | | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6025 | CALIFORNIA BUILDER APPLIANCES, | RYDER NV MANAGEMENT LLC | CBA-RYDER NV MANAGEMENT, LLC-SHADOW RIDGE-SUBCONTRACTOR AGREEMENT-2013 | N/A | N/A | N/A | $ - |
| 6026 | SEARS HOLDINGS CORPORATION | S & D SMALL ENGINE REPAIR | HOME SERVICES - S AND D SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/16/2015 | 04/15/2020 | CW2302467 | $ - |
| 6027 | SEARS HOLDINGS CORPORATION | S & D SMALL ENGINE REPAIR | HOME SERVICES - S AND D SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/16/2015 | 04/15/2020 | CW2304803 | $ - |
| 6028 | KMART CORPORATION; KMART OPERATIONS LLC; | S&K GLASS & METAL WORKS | FAC - S K GLASS METAL WORKS - MSA - 2018 | 5/1/2018 | 04/30/2019 | CW2337976 | $ 23,946 |
| 6029 | KMART CORPORATION; KMART OPERATIONS LLC; | S & K GLASS & METAL WORKS | FACILITIES UPTO $40K MSA | N/A | 04/30/2019 | N/A | $ - |
| 6030 | KMART CORPORATION; KMART OPERATIONS LLC; | S & K GLASS & METAL WORKS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 6031 | SEARS, ROEBUCK AND CO. | S & L DELIVERY | SUPPLY CHAIN- S AND L DELIVERY- MSA 2015 | 8/2/2015 | 08/01/2020 | CW2298646 | $ 6,229 |
| 6032 | KMART CORPORATION; KMART OPERATIONS LLC; | S & S ENTERPRISES | MASTER AGREEMENT | N/A | N/A | N/A | $ 2,392 |
| 6033 | SHC LICENSED BUSINESS LLC | S AND P OPTOMETRY, P.C | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 15, 2018, BY AND | N/A | 06/30/2019 | N/A | $ - |
| 6034 | KMART CORPORATION; KMART OPERATIONS LLC; | SR SANDERS, LLC | FAC - SR SANDERS LLC - MSA - 2018 | 4/1/2018 | 04/01/2019 | CW2336589 | $ 57,130 |
| 6035 | KMART CORPORATION; KMART OPERATIONS LLC; | SR SANDERS LLC | FACILITIES UPTO $40K MSA | N/A | 03/31/2019 | N/A | $ - |
| 6036 | KMART CORPORATION; KMART OPERATIONS LLC; | SR SANDERS LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 6037 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | S&P CUSTOMS LLC | FAC - S AND P CUSTOMS LLC - MASTER SERVICES AGREEMENT - 2017 | 2/10/2017 | 02/09/2022 | SHCLCW8005 | $ - |
| 6038 | SOE, INC. | S. J. AMOROSO CONSTRUCTION CO. INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 761-005 | $ - |
| 6039 | SEARS HOLDINGS MANAGEMENT CORPORATION | SABRE INC | FIN - SABRE INC - CORPORATE INCENTIVE LETTER - 2016 | 3/1/2013 | 02/28/2021 | SHCLCW6840 | $ - |
| 6040 | SEARS, ROEBUCK AND CO. | SABRINAS CASTLE | SABRINAS CASTLE COMM1 APP - PURCHASER ACCOUNT APPLICATION | 05/25/2011 | N/A | N/A | $ - |
| 6041 | SEARS, ROEBUCK AND CO. | SABRINAS CASTLE, LLC | SABRINAS CASTLE SALES CONTRACT AND SALES ORDER | 05/25/2011 | N/A | N/A | $ - |
| 6042 | SEARS, ROEBUCK AND CO. | SACRAMENTO MUNICIPAL UTILITY DISTRICT | FAC - ARCA RECYCLING INC - MEMORANDUM OF UNDERSTANDING (RETAILER APPLIANCE RECYCLING | 3/1/2017 | 12/31/2018 | CW2323673 | $ - |
| 6043 | N/A | SADDLE CREEK LOGISTICS SERVICES | FAC - SADDLE CREEK - MNDA 2017 | 12/18/2017 | 12/17/2020 | CW2334127 | $ - |
| 6044 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS THIRD AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF | N/A | N/A | N/A | $ - |
| 6045 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS FOURTH AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF MARCH | N/A | N/A | N/A | $ - |
| 6046 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS FIFTH AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF APRIL 20, | N/A | N/A | N/A | $ - |
| 6047 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS SIXTH AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JUNE 22, | N/A | N/A | N/A | $ - |
| 6048 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS SEVENTH AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF AUGUST | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6049 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS EIGHTH AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF | N/A | N/A | N/A | $ - |
| 6050 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS NINTH AMENDMENT (NINTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JANUARY | N/A | N/A | N/A | $ - |
| 6051 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS TENTH AMENDMENT (TENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF FEBRUARY | N/A | N/A | N/A | $ - |
| 6052 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS ELEVENTH AMENDMENT (ELEVENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE | N/A | N/A | N/A | $ - |
| 6053 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS THIRTEENTH AMENDMENT (THIRTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE | N/A | N/A | N/A | $ - |
| 6054 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS FOURTEENTH AMENDMENT (FOURTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE | N/A | N/A | N/A | $ - |
| 6055 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS SECOND AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF | N/A | N/A | N/A | $ - |
| 6056 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | THIS SIXTEENTH AMENDMENT (SIXTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE | N/A | 06/05/2019 | N/A | $ - |
| 6057 | SEARS ROEBUCK AND CO. | SAFEWAY INC D/B/A SAFEWAY MARKETING SERVICES | GIFT CARD MARKETING SERVICES AGREEMENT | | | | $ - |
| 6058 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAGE | | N/A | 3/21/2019 | | $ - |
| 6059 | SEARS, ROEBUCK AND CO. | SAGE SPRINGS LLC, LANZ CABINETS | SAGE SPRINGS LLC, LANZ CABINETS THEIR PO OUR SO | 10/10/2013 | N/A | 20019389 | $ - |
| 6060 | KMART CORPORATION; KMART OPERATIONS LLC; | SAIA PLUMBING AND HEATING, INC | FAC - SAIA PLUMBING AND HEATING INC -MSA - 2018 | 1/29/2018 | 12/31/2018 | CW2337978 | $ 31,014 |
| 6061 | SEARS, ROEBUCK AND CO. | SAINT ANNE CONSTUCTION LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 6062 | SEARS, ROEBUCK AND CO. | SAINT CLARE COMMONS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 6063 | SEARS HOLDINGS MANAGEMENT CORPORATION | SALESFORCE.COM, INC. | INVOICE NUMBER 12515781 | N/A | N/A | N/A | $ 460,880 |
| 6064 | SEARS HOLDINGS MANAGEMENT CORPORATION | SALESFORCE.COM | MASTER SUBSCRIPTION AGREEMENT - 2010 | N/A | N/A | SHC-68113 | $ - |
| 6065 | KMART CORPORATION | SALLY BEAUTY COMPANY, INC. | | N/A | N/A | N/A | $ - |
| 6066 | KMART CORPORATION | SALVATION ARMY | | N/A | N/A | N/A | $ - |
| 6067 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SAM DURBIN REPAIR | FAC - SAM DURBIN REPAIR - MASTER SERVICES AGREEMENT - 2017 | 2/16/2017 | 02/15/2022 | SHCLCW8006 | $ - |
| 6068 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SAM PIEVAC COMPANY. | FAC - SPC (SAM PIEVAC CO) - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338721 | $ - |
| 6069 | INNOVEL SOLUTIONS, INC. | SAM'S WEST, INC. | WAREHOUSE SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 6070 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SAMSUNG | OEM PART SUPPLIERS | N/A | N/A | N/A | $ - |
| 6071 | SEARS, ROEBUCK AND CO. | SAMSUNG ELECTRONICS AMERICA | HS - SAMSUNG PARTS DIRECT - 2017 | 11/16/2017 | 11/15/2020 | CW2331947 | $ - |
| 6072 | A&E FACTORY SERVICE, LLC | SAMSUNG ELECTRONICS AMERICA, INC. | | 11/11/2017 | 12/31/2018 | CW2340715 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6073 | A&E FACTORY SERVICE, LLC | SAMSUNG ELECTRONICS AMERICA, INC. | | 11/11/2017 | 12/31/2018 | CW2340715 | $ - |
| 6074 | SEARS HOLDINGS CORPORATION | SAN MATEO LAWN MOWER SHOP | HOME SERVICES - SAN MATEO LAWN MOWER SHOP - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/1/2015 | 04/30/2020 | CW2302470 | $ - |
| 6075 | SEARS HOLDINGS CORPORATION | SAN MATEO LAWN MOWER SHOP | HOME SERVICES - SAN MATEO LAWN MOWER SHOP - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/1/2015 | 04/30/2020 | CW2304868 | $ - |
| 6076 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SAND HILL CONSTRUCTION MANAGEMENT, LLC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1301-11450 | $ - |
| 6077 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | SANDRA GOFF BURGER | THIS FIRST AMENDMENT ("AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MAY 17, 2017 | N/A | 06/26/2019 | N/A | $ 2,319 |
| 6078 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SANDY INC. | FAC - SANDY INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338706 | $ 12,398 |
| 6079 | SEARS, ROEBUCK AND CO. | SANO RUBIN CONSTRUCTION | SANO RUBIN CONST COHOS FALLS APTS OUR SALES CONTRACT TO THEM | 10/27/2011 | N/A | OUR QUTTE 4939 | $ - |
| 6080 | SEARS, ROEBUCK AND CO. | SANTA BARBARA COTTAGE HOSPITAL | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6081 | SEARS, ROEBUCK DE PUERTO RICO, | SANTA ROSA MALL LLC | LICENSE AGR | N/A | 01/31/2019 | S1915-43-A | $ - |
| 6082 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAP AMERICA, INC. | SUPPORT SELECTION ADDENDUM (DIRECT) | N/A | N/A | N/A | $ - |
| 6083 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAP AMERICA, INC. | SOFTWARE END-USER LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 6084 | SEARS, ROEBUCK AND CO. | SARTIN'S POWERHOUSE | HOME SERVICES-SARTIN'S POWERHOUSE-GO LOCAL-2017 | 4/12/2017 | 04/11/2022 | CW2330135 | $ - |
| 6085 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAS INSTITUTE INC | INVENTORY MGMT - SAS INSTITUTE - IPLAN SUBSCRIPTION - AUG 2018 | 9/1/2018 | 08/31/2019 | CW2339494 | $ - |
| 6086 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAS INSTITUTE INC | | 11/6/1998 | 8/30/2019 | CW2339599 | $ - |
| 6087 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SAVE-ON TOOLS | HOME SERVICES - SAVE-ON TOOLS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/6/2016 | 07/05/2021 | SHCLCW7680 | $ 75 |
| 6088 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAVINGSTAR, INC | MKTG - SAVINGSTAR INC - STATEMENT OF WORK 1 TO MSA - 2013 | 10/28/2013 | 03/01/2019 | SHCLCW6542 | $ - |
| 6089 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAVINGSTAR, INC | MKTG - SAVINGSTAR INC - MASTER SERVICES AGREEMENT - 2013 | 10/28/2013 | 03/01/2019 | SHCLCW6541 | $ - |
| 6090 | SEARS, ROEBUCK AND CO. | SAWYER BUSINESS GROUP INC. | | N/A | N/A | N/A | $ - |
| 6091 | SEARS, ROEBUCK AND CO. | SAXTONS POWER EQUIPMENT SALES & SERVICE INC. | HS-SAXTONS POWER EQUIPMENT SALES AND SERVICE INC-MSA-GO LOCAL-2017 | 6/8/2017 | 06/07/2022 | CW2331116 | $ 662 |
| 6092 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SAY'S AUTO AND LAWN CARE CENTER INC | FAC - SAYS AUTO AND LAWN CARE CENTER INC - MASTER SERVICES AGREEMENT - 2017 | 2/13/2017 | 02/12/2022 | SHCLCW8007 | $ - |
| 6093 | SEARS, ROEBUCK AND CO. | SBI BUILDERS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 6094 | SEARS, ROEBUCK AND CO. | SBI BUILDERS, INC | PROJECT FULLER ST APTS, SUBCONTRACT & SALES ORDER TO CONTRACTOR | 07/10/2015 | N/A | 14-200-40 | $ - |
| 6095 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SBI BUILDERS, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 13-300-29 | $ - |
| 6096 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SBI BUILDERS, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 12-400-57 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6097 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SBI BUILDERS, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 13-350-21 | $ - |
| 6098 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SBI BUILDERS, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 16-350-26 | $ - |
| 6099 | SEARS, ROEBUCK AND CO. | SC PARK APARTMENTS/THE SCION GROUP, LLC | SC PARK APARTMENTS LLC THE PARK AT STATE COLLEGE | 04/19/2014 | N/A | 20088410 | $ - |
| 6100 | SEARS HOLDINGS MANAGEMENT CORPORATION | SCALEBASE, INC. | IT SCALEBASE AKA SCALEARC MSSA AND ADDENDUM | 3/30/2016 | 03/29/2019 | CW2312974 | $ - |
| 6101 | KMART CORPORATION | SCENTS OF WORTH | | N/A | N/A | | $ 774,311 |
| 6102 | SEARS, ROEBUCK AND CO. | SCHAA'S LAWN MOWER SALES & SERVICE | HOME SERVICES - SCHAA'S LAWN MOWER SALES AND SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL | 4/21/2015 | 04/20/2020 | CW2302473 | $ 252 |
| 6103 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHAPER COMPANY | FAC - SCHAPER PAINTING - MASTER PAINTING AGREEMENT - 2017 | 1/1/2017 | 12/31/2019 | CW2321797 | $ - |
| 6104 | SEARS, ROEBUCK AND CO. | SCHAUER CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6105 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | SCHINDLER ELEVATOR CORPORATION-904524 | SC - SCHINDLER ELEVATOR CORPORATION - MASTER SERVICES AGREEEMENT - 2012 | 6/1/2012 | 05/31/2022 | SHCLCW6828 | $ 2,510,064 |
| 6106 | N/A | SCHINDLER ELEVATOR CORPORATION-904524 | RETAIL SERVICES - SCHINDLER - ACC FOR REPAIR INVOICES - 2015 | 1/1/2015 | 05/31/2019 | CW2299850 | $ - |
| 6107 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP SEARS 1208 FRENSO, CA - FREIGHT ELEVATOR | 2/13/2018 | 01/31/2019 | CW2335171 | $ - |
| 6108 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP SEARS 1358 CHULA VISTA, CA - FREIGHT ELEVATOR | 2/20/2018 | 01/31/2019 | CW2335641 | $ - |
| 6109 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP SEARS 1905 SAN JUAN, PR - ESCALATOR | 3/19/2018 | 01/31/2019 | CW2335977 | $ - |
| 6110 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP SEARS 1298 RIVERSIDE, CA - FREIGHT ELEVATOR NO 3 | 3/23/2018 | 01/31/2019 | CW2336508 | $ - |
| 6111 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP - SEARS 1764 ROCKAWAY, NJ - FREIGHT ELEVATOR | 5/11/2018 | 01/31/2019 | CW2337151 | $ - |
| 6112 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP - KMART 7793 ST. THOMAS, VI - ESCALATOR | 5/15/2018 | 01/31/2019 | CW2337168 | $ - |
| 6113 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP SEARS 1285 ORLANDO, FL - DOWN ESCALATOR | 5/21/2018 | 11/30/2018 | CW2337755 | $ - |
| 6114 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP. - SEARS 1915 BAYAMON, PR _ ESCALATOR | 6/15/2018 | 01/31/2019 | CW2338076 | $ - |
| 6115 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP KMART 9413 WEST ORANGE, NJ - UP VERMAPORT | 6/28/2018 | 01/31/2019 | CW2338468 | $ - |
| 6116 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP SEARS 1447 FORT WORTH, TX - FREIGHT ELEVATOR | 7/13/2018 | 01/31/2019 | CW2338736 | $ - |
| 6117 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP _ SEARS 1538 CITRUS HEIGHTS, CA _ FREIGHT | 8/23/2018 | 01/31/2019 | CW2339464 | $ - |
| 6118 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP _ SEARS 1618 MODESTO, CA _ ESCALATOR REPAIRS _ | 8/29/2018 | 01/31/2019 | CW2339500 | $ - |
| 6119 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP _ SEARS 1674 WHITE PLAINS, NY _ FREIGHT | 9/4/2018 | 01/31/2019 | CW2339816 | $ - |
| 6120 | SEARS HOLDINGS MANAGEMENT CORPORATION | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP _ SEARS 1733 YONKERS, NY _ ESCALATOR UPGRADE | 9/14/2018 | 03/31/2019 | CW2339980 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6121 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP - SEARS 1187 MESQUITE, TX _ FREIGHT ELEVATOR 2 | 9/17/2018 | 12/12/2018 | CW2339751 | $ - |
| 6122 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP _ SEARS 1915 BAYAMON, PR _ NEW PASSENGER | 9/17/2018 | 03/31/2019 | CW2339543 | $ - |
| 6123 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP_SEARS 1304 SILVER SPRINGS, MD _ UP | 9/18/2018 | 12/31/2019 | CW2339820 | $ - |
| 6124 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHINDLER ELEVATOR CORPORATION-904524 | SOAR (RETAIL SERVICES) SCHINDLER ELEVATOR CORP_SEARS 1454 BENSALEM, PA _ PASSENGER | 9/19/2018 | 01/31/2019 | CW2339818 | $ - |
| 6125 | SEARS, ROEBUCK AND CO. | SCHINDLER ELEVATOR CORP | | 6/1/2012 | 5/31/2022 | SHCLCW6828 | $ - |
| 6126 | SEARS OPERATIONS LLC | SCHINDLER ELEVATOR CORP | | 6/1/2012 | 5/31/2022 | SHCLCW6828 | $ - |
| 6127 | KMART CORPORATION | SCHINDLER ELEVATOR CORP | | 6/1/2012 | 5/31/2022 | SHCLCW6828 | $ - |
| 6128 | KMART OPERATIONS LLC | SCHINDLER ELEVATOR CORP | | 6/1/2012 | 5/31/2022 | SHCLCW6828 | $ - |
| 6129 | KMART CORPORATION; KMART OPERATIONS LLC; | SCHLAAK ENT | FAC - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | 4/14/2018 | 04/13/2019 | CW2338422 | $ - |
| 6130 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SCHMIDT INC | HOME SERVICES - SCHMIDT INC  - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 11/22/2016 | 11/21/2021 | CW2323258 | $ - |
| 6131 | SEARS, ROEBUCK AND CO. | SCHNEIDER DESIGN ARCHITECTS | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6132 | SEARS BRANDS MANAGEMENT CORP. | SCHUMACHER ELECTRIC CORPORATION | LICENSE AGREEMENT | N/A | 01/31/2019 | N/A | $ 283,474 |
| 6133 | KMART CORPORATION; KMART OPERATIONS LLC; | SCOBELL COMPANY | FACILITIES UPTO $40K MSA | N/A | 07/18/2019 | N/A | $ 900 |
| 6134 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SCOOTER BROTHERS | HOME SERVICES - SCOOTER BROTHERS ENTERPRISES LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - | 12/10/2016 | 12/09/2021 | CW2313314 | $ 363 |
| 6135 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SCOTT ENTERPRISE | HOME SERVICES - SCOTT ENTERPRISE 36003 - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/3/2016 | 10/02/2021 | CW2323193 | $ - |
| 6136 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SCOTT EQUIPMENT COMPANY, LLC | HOME SERVICES - SCOTT EQUIPMENT LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 6/24/2015 | 06/23/2020 | CW2304695 | $ 291 |
| 6137 | SEARS, ROEBUCK AND CO. | SCOTT R. HULTMAN, O.D | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTERED INTO AS OF | N/A | N/A | N/A | $ - |
| 6138 | SHC LICENSED BUSINESS LLC | SCOTT R. HULTMAN, O.D | THIS ELEVENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON NOVEMBER 28, 2017, | N/A | 12/31/2020 | N/A | $ - |
| 6139 | N/A | SCOTT SIGN SYSTEMS | FIXTURES - SCOTT SIGN SYSTEMS - MINIMUM ORDER ACC | 1/1/2017 | 12/31/2024 | CW2324059 | $ 1,659 |
| 6140 | SEARS HOLDINGS CORPORATION | SCOTTSDALE INSURANCE COMPANY | GENERAL LIABILITY - COSTA MESA | N/A | 08/14/2019 | BCS0037278 | $ - |
| 6141 | SEARS HOLDINGS CORPORATION | SCOTTSDALE INSURANCE COMPANY | COMMERCIAL EXCESS LIABILITY | N/A | 08/14/2019 | XLS0107980 | $ - |
| 6142 | KMART CORPORATION; KMART OPERATIONS LLC; | SCS FLOORING SYSTEMS, INC | FAC OPS - SCS FLOORING SYSTEMS - MASTER CARPET REPLACEMENT SERVICES AGREEMENT - 2016 | 8/1/2016 | 07/31/2019 | CW2316360 | $ - |
| 6143 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SD ENTERPRISES LLC | HOME SERVICES - SD ENTERPRISES LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/24/2016 | 03/23/2021 | SHCLCW7607 | $ - |
| 6144 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SD ENTERPRISES LLC | HOME SERVICES - SD ENTERPRISES LLC- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/24/2016 | 03/23/2021 | CW2322765 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6145 | SEARS, ROEBUCK AND CO. | SE FOSTER LP DBA PARADIGM COMPANY | PRADIGAM COMPANY 3-17-2012 THIS A SALES ORDER FROM SEARS TO CUSTOMER | 01/18/2012 | N/A | N/A | $ - |
| 6146 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SE KURE CONTROLS INC-54325741 | SUPPLIES- SE-KURE CONTROLS, INC- PTC 2015 | 10/6/2015 | 10/05/2020 | CW2306212 | $ - |
| 6147 | SEARS, ROEBUCK AND CO. | SE MAINTENANCE BURTON PL RETURN2 | SE MAINTENANCE BURTON PL RETURN2 ONLY THE PAMET SECTION OF OUR BASIC PURCHASER | 04/02/2011 | N/A | N/A | $ - |
| 6148 | SEARS, ROEBUCK AND CO. | SEALED UNIT PARTS CO., INC. | HS - PARTS SERVICE AGREEMENT - SUPCO - 2018 | 1/22/2018 | 01/21/2021 | CW2334836 | $ 12,511 |
| 6149 | KMART CORPORATION; SEARS HOLDINGS CORPORATION; | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDED AND RESTATED MERCHANDISING AGREEMENT | N/A | N/A | 509443 | $ - |
| 6150 | SEARS, ROEBUCK AND CO. | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT NO. 1 TO STORE LICENSE AGREEMENT | N/A | N/A | 534597 | $ - |
| 6151 | SEARS, ROEBUCK AND CO. | SEARS AUTHORIZED HOMETOWN STORES, LLC. | ASSIGNMENT OF SECURED PROMISORY NOTES AND SECURITY AGREEMENTS | N/A | N/A | 396566 | $ - |
| 6152 | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | SEARS AUTHORIZED HOMETOWN STORES, LLC. | CASH CONTRIBUTION AND PAYMENT AGREEMENT | N/A | N/A | 396568 | $ - |
| 6153 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT #1 TO EMPLOYEE TRANSITION AND ADMINISTRATIVE SERVICES AGREEMENT | N/A | N/A | 509440 | $ - |
| 6154 | KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT TO AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 2/1/2020 | | $ - |
| 6155 | KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT NO. 2 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 2/1/2020 | | $ - |
| 6156 | KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT NO. 3 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 2/1/2020 | | $ - |
| 6157 | KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT NO. 4 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 2/1/2020 | | $ - |
| 6158 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | EMPLOYEE TRANSITION AND ADMINISTRATIVE SERVICES AGREEMENT | | EXPIRED | | $ - |
| 6159 | SEARS, ROEBUCK AND CO. | SEARS AUTHORIZED HOMETOWN STORES, LLC. | STORE LICENSE AGREEMENT - SAHS | | 8/8/2029 | | $ - |
| 6160 | SEARS BRANDS BUSINESS UNIT CORPORATION | SEARS AUTHORIZED INDEPENDENT AUTO CENTERS LLC | SUBLICENSE AGREEMENT | 10/21/2009 | RECURRING | N/A | $ - |
| 6161 | SEARS BRANDS MANAGEMENT CORPORATION | SEARS BRANDS BUSINESS UNIT CORPORATION | FIRST AMENDMENT SUBLICENSE AGREEMENT | 4/28/2009 | RECURRING | N/A | $ - |
| 6162 | KMART CORPORATION | SEARS BRANDS BUSINESS UNIT CORPORATION | SUBLICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 6163 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS BRANDS BUSINESS UNIT CORPORATION | SUBLICENSE AGREEMENT | 2/1/2003 | RECURRING | N/A | $ - |
| 6164 | SEARS BRANDS BUSINESS UNIT CORPORATION | SEARS BRANDS MANAGEMENT CORPORATION | FIRST AMENDMENT SUBLICENSE AGREEMENT | 4/28/2009 | RECURRING | N/A | $ - |
| 6165 | SEARS, ROEBUCK AND CO. | SEARS BRANDS MANAGEMENT CORPORATION | KENMORE, CRAFTSMAN AND DIEHARD SUBLICENSE AGREEMENT | 11/24/2008 | RECURRING | N/A | $ - |
| 6166 | KMART OF MICHIGAN, INC. | SEARS BRANDS, L.L.C. | AMENDED AND RESTATED LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 6167 | KMART STORES OF ILLINOIS LLC | SEARS BRANDS, L.L.C. | AMENDED AND RESTATED LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 6168 | KMART STORES OF TEXAS LLC | SEARS BRANDS, L.L.C. | AMENDED AND RESTATED LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6169 | KMART.COM LLC | SEARS BRANDS, L.L.C. | LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 6170 | KMART CORPORATION | SEARS BRANDS, L.L.C. | AMENDED AND RESTATED LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 6171 | KMART OF WASHINGTON LLC | SEARS BRANDS, L.L.C. | LICENSE AGREEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 6172 | SEARS, ROEBUCK AND CO. | SEARS CANADA INC. | AMENDING AGREEMENT | N/A | N/A | N/A | $ (441) |
| 6173 | SEARS, ROEBUCK AND CO. | SEARS CANADA INC. | LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 6174 | SEARS, ROEBUCK AND CO. | SEARS CANADA INC. | INFORMATION TECHNOLOGY AGREEMENT | N/A | N/A | N/A | $ - |
| 6175 | SOE, INC. | SEARS HOLDINGS | INSURANCE FORM | N/A | N/A | N/A | $ 8 |
| 6176 | SEARS, ROEBUCK AND CO. | SEARS HOLDINGS MANAGEMENT CORPORATION | ADDENDUM TO LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 6177 | SEARS BRANDS BUSINESS UNIT CORPORATION | SEARS HOLDINGS MANAGEMENT CORPORATION | SUBLICENSE AGREEMENT | 2/1/2003 | RECURRING | N/A | $ - |
| 6178 | SEARS, ROEBUCK AND CO. | SEARS HOME APPLIANCE SHOWROOMS, LLC | STORE LICENSE AGREEMENT | N/A | N/A | 396580 | $ - |
| 6179 | SEARS, ROEBUCK AND CO. | SEARS HOME APPLIANCE SHOWROOMS, LLC | STORE LICENSE AGREEMENT - SHAS | | 8/8/2029 | | $ - |
| 6180 | SEARS, ROEBUCK AND CO. | SEARS HOME IMPROVEMENT PRODUCTS, INC. | KENMORE, CRAFTSMAN AND DIEHARD SUBLICENSE AGREEMENT | 2/9/2010 | RECURRING | N/A | $ - |
| 6181 | SEARS, ROEBUCK AND CO. | SEARS HOME IMPROVEMENT PRODUCTS, INC. | SUBLICENSE AGREEMENT | 2/1/2003 | RECURRING | N/A | $ - |
| 6182 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN & OUTLET STORES, INC. | TAX SHARING AGREEMENT | N/A | N/A | N/A | $ - |
| 6183 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN & OUTLET STORES, INC. | | N/A | N/A | N/A | $ - |
| 6184 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC | SYW - SEARS HOMETOWN AND OUTLET STORES INC - RETAIL ESTABLISHMENT AGREEMENT - 2016 | 8/8/2012 | 12/31/2019 | CW2323625 | $ - |
| 6185 | KMART CORPORATION; SEARS HOLDINGS CORPORATION; | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDED AND RESTATED MERCHANDISING AGREEMENT | N/A | N/A | 509443 | $ - |
| 6186 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | SHOP YOUR WAY REWARDS RETAIL ESTABLISHMENT AGREEMENT & AMENDMENT #2 | N/A | N/A | 396577 | $ - |
| 6187 | SEARS, ROEBUCK AND CO. | SEARS HOMETOWN AND OUTLET STORES, INC. | TRADEMARK LICENSE AGREEMENT | N/A | N/A | 536493 | $ - |
| 6188 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | OFFICE SPACE LEASE | N/A | N/A | 431288 | $ - |
| 6189 | INNOVEL SOLUTIONS, INC. | SEARS HOMETOWN AND OUTLET STORES, INC. | PURCHASE AGREEMENT FOR EXCESS AND SALVAGE MERCHANDISE | N/A | N/A | 534857 | $ - |
| 6190 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | SECURITY INTEREST IN ASSETS OF SEARS HOMETOWN AND OUTLET STORES, INC. | N/A | N/A | N/A | $ - |
| 6191 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT #1 TO EMPLOYEE TRANSITION AND ADMINISTRATIVE SERVICES AGREEMENT | N/A | N/A | 509440 | $ - |
| 6192 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | TRANSITION OF SEARS PROCUREMENT SERVICES | N/A | N/A | 546403 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6193 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AGREEMENT AND AUTHORIZATION FOR SHO FRANCHISEE LEASING BUSINESS | N/A | N/A | 537252 | $ - |
| 6194 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 10 TO SERVICE AGREEMENT | N/A | N/A | 543771 | $ - |
| 6195 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | SERVICE LEVEL AGREEMENT BETWEEN SEARS HOLDINGS CORPORATION AND SHO | N/A | N/A | 509456 | $ - |
| 6196 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | SHOP YOUR WAY REWARDS RETAIL ESTABLISHMENT AGREEMENT | N/A | N/A | N/A | $ - |
| 6197 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 8 TO SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 6198 | SEARS, ROEBUCK AND CO. | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT TO AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 2/1/2020 | | $ - |
| 6199 | SEARS, ROEBUCK AND CO. | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 2 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 2/1/2020 | | $ - |
| 6200 | SEARS, ROEBUCK AND CO. | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 3 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 2/1/2020 | | $ - |
| 6201 | SEARS, ROEBUCK AND CO. | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 4 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 2/1/2020 | | $ - |
| 6202 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | SERVICES AGREEMENT | | 2/1/2020 | | $ - |
| 6203 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 1 TO SERVICES AGREEMENT | | 2/1/2020 | | $ - |
| 6204 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 2 TO SERVICES AGREEMENT | | 2/1/2020 | | $ - |
| 6205 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 3 TO SERVICES AGREEMENT | | 2/1/2020 | | $ - |
| 6206 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 4 TO SERVICES AGREEMENT | | 2/1/2020 | | $ - |
| 6207 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 5 TO SERVICES AGREEMENT | | 2/1/2020 | | $ - |
| 6208 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 6 TO SERVICES AGREEMENT | | 2/1/2020 | | $ - |
| 6209 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 7 TO SERVICES AGREEMENT | | 2/1/2020 | | $ - |
| 6210 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 9 TO SERVICES AGREEMENT | | 2/1/2020 | | $ - |
| 6211 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | EMPLOYEE TRANSITION AND ADMINISTRATIVE SERVICES AGREEMENT | | EXPIRED | | $ - |
| 6212 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 1 TO SHOP YOUR WAY REWARDS RETAIL ESTABLISHMENT AGREEMENT | | 8/8/2022 | | $ - |
| 6213 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT #2 TO SHOP YOUR WAY REWARDS RETAIL ESTABLISHMENT AGREEMENT | | 8/8/2022 | | $ - |
| 6214 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | SEPARATION AGREEMENT | | | | $ - |
| 6215 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 1 TO SEPARATION AGREEMENT | | | | $ - |
| 6216 | SEARS, ROEBUCK AND CO. | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 1 TO TRADEMARK LICENSE AGREEMENT | | 8/8/2029 | | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6217 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | SUPPLEMENTAL AGREEMENT | | | | $ - |
| 6218 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 1 TO SUPPLEMENTAL AGREEMENT | | | | $ - |
| 6219 | SEARS BRANDS, L.L.C. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | LICENSE AND INTELLECTUAL PROPERTY MANAGEMENT AGREEMENT | 2/1/2003 | RECURRING | N/A | $ - |
| 6220 | SEARS, ROEBUCK AND CO. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | SUBLICENSE AGREEMENT | 2/1/2003 | RECURRING | N/A | $ - |
| 6221 | SEARS, ROEBUCK AND CO. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | FIRST AMENDED AND RESTATED SUBLICENSE AGREEMENT | 4/1/2005 | RECURRING | N/A | $ - |
| 6222 | SEARS BRANDS, L.L.C. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | FIRST AMENDMENT TO LICENSE AND INTELLECTUAL PROPERTY MANAGEMENT AGREEMENT | 2/1/2003 | RECURRING | N/A | $ - |
| 6223 | SEARS BRANDS, L.L.C. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | SECOND AMENDMENT TO LICENSE AND INTELLECTUAL PROPERTY MANAGEMENT | 1/29/2007 | RECURRING | N/A | $ - |
| 6224 | SEARS BRANDS, L.L.C. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | THIRD AMENDMENT TO LICENSE AND INTELLECTUAL PROPERTY MANAGEMENT AGREEMENT | 1/1/2008 | RECURRING | N/A | $ - |
| 6225 | SERVICELIVE, INC. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | SUBLICENSE AGREEMENT | 11/20/2007 | RECURRING | N/A | $ - |
| 6226 | SEARS, ROEBUCK AND CO. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | SUBLICENSE AGREEMENT | 3/1/2004 | RECURRING | N/A | $ - |
| 6227 | SEARS, ROEBUCK AND CO. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO. | FIRST AMENDMENT TO SUBLICENSE AGREEMENT | 1/1/2008 | RECURRING | N/A | $ - |
| 6228 | SEARS, ROEBUCK AND CO. | SEARS INTERNATIONAL MARKETING, INC. | AMENDMENT TO MERCHANDISE SERVICE AND QUALITY CONTROL AGREEMENT | N/A | N/A | N/A | $ - |
| 6229 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | SEARS OUTLET STORES, LLC | | N/A | N/A | N/A | $ - |
| 6230 | KMART CORPORATION; SEARS HOLDINGS CORPORATION; | SEARS OUTLET STORES, LLC. | AMENDED AND RESTATED MERCHANDISING AGREEMENT | N/A | N/A | 509443 | $ - |
| 6231 | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES, LLC. | AMENDMENT NO. 2 TO STORE LICENSE AGREEMENT (OUTLET) | N/A | N/A | 509437 | $ - |
| 6232 | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES, LLC. | CAPITAL CONTRIBUTION AGREEMENT | N/A | N/A | 396567 | $ - |
| 6233 | SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | SEARS OUTLET STORES, LLC. | CASH CONTRIBUTION AND PAYMENT AGREEMENT | N/A | N/A | 396568 | $ - |
| 6234 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS OUTLET STORES, LLC. | AMENDMENT #1 TO EMPLOYEE TRANSITION AND ADMINISTRATIVE SERVICES AGREEMENT | N/A | N/A | 509440 | $ - |
| 6235 | SEARS HOLDINGS CORPORATION | SEARS OUTLET STORES, LLC. | AMENDMENT TO AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 2/1/2020 | | $ - |
| 6236 | SEARS HOLDINGS CORPORATION | SEARS OUTLET STORES, LLC. | AMENDMENT NO. 2 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 2/1/2020 | | $ - |
| 6237 | SEARS HOLDINGS CORPORATION | SEARS OUTLET STORES, LLC. | AMENDMENT NO. 3 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 2/1/2020 | | $ - |
| 6238 | SEARS HOLDINGS CORPORATION | SEARS OUTLET STORES, LLC. | AMENDMENT NO. 4 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 2/1/2020 | | $ - |
| 6239 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS OUTLET STORES, LLC. | EMPLOYEE TRANSITION AND ADMINISTRATIVE SERVICES AGREEMENT | | EXPIRED | | $ - |
| 6240 | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES, LLC. | STORE LICENSE AGREEMENT - SOS | | 8/8/2029 | | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6241 | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES, LLC. | AMENDMENT NO. 1 TO STORE LICENSE AGREEMENT (OUTLET) | | 8/8/2029 | | $ - |
| 6242 | SEARS HOLDINGS CORPORATION | SEARS ROEBUCK ACCEPTANCE CORP. | TRANSACTION AGREEMENT | N/A | 03/08/2022 | N/A | $ 131,484 |
| 6243 | KMART CORPORATION | SEARS, ROEBUCK AND CO. | | N/A | N/A | N/A | $ - |
| 6244 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS, ROEBUCK AND CO. | ADDENDUM TO LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 6245 | SEARS BRANDS MANAGEMENT CORPORATION | SEARS, ROEBUCK AND CO. | KENMORE, CRAFTSMAN AND DIEHARD SUBLICENSE AGREEMENT | 11/24/2008 | RECURRING | N/A | $ - |
| 6246 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | SEARS, ROEBUCK AND CO. | KENMORE, CRAFTSMAN AND DIEHARD SUBLICENSE AGREEMENT | 2/9/2010 | RECURRING | N/A | $ - |
| 6247 | A&E FACTORY SERVICE, LLC | SEARS, ROEBUCK AND CO. | TRADEMARK LICENSE AGREEMENT | 12/14/2001 | RECURRING | N/A | $ - |
| 6248 | SERVICELIVE, INC. | SEARS, ROEBUCK AND CO. | INTERCOMPANY SUBLICENSE AGREEMENT | 7/17/2008 | RECURRING | N/A | $ - |
| 6249 | KMART CORPORATION | SEARS, ROEBUCK AND CO. | INTERCOMPANY SUBLICENSE AGREEMENT | 5/22/2006 | RECURRING | N/A | $ - |
| 6250 | SEARS, ROEBUCK DE PUERTO RICO, INC. | SEARS, ROEBUCK AND CO. | SUBLICENSE AGREEMENT | 4/21/2010 | RECURRING | N/A | $ - |
| 6251 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | SEARS, ROEBUCK AND CO. | SUBLICENSE AGREEMENT | 2/1/2003 | RECURRING | N/A | $ - |
| 6252 | SEARS, ROEBUCK DE PUERTO RICO, INC. | SEARS, ROEBUCK AND CO. | CORPORATE NAME AGREEMENT | 4/21/2010 | RECURRING | N/A | $ - |
| 6253 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SEARS SUPPLIER 1 | HOME SERVICES - EMPIRE MOWERS, INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/29/2015 | 04/28/2020 | CW2304666 | $ - |
| 6254 | SEARS HOLDINGS CORPORATION | SEARS SUPPLIER 2 | HOME SERVICES - DPR ENTERPRISES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/10/2015 | 04/09/2020 | CW2304780 | $ - |
| 6255 | SEARS BRANDS MANAGEMENT CORP. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | MERCHANDISE SALE AGREEMENT | N/A | N/A | N/A | $ - |
| 6256 | SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | MERCHANDISE SERVICE AND QUALITY CONTROL AGREEMENT | N/A | N/A | N/A | $ - |
| 6257 | SEARS BRANDS MANAGEMENT CORP. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | AMENDMENT TO MERCHANDISE SALE AGREEMENT | N/A | N/A | N/A | $ - |
| 6258 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | AMENDMENT TO MERCHANDISE SERVICE AND QUALITY CONTROL AGREEMENT | N/A | N/A | N/A | $ - |
| 6259 | SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | AMENDED AND RESTATED TRADEMARK LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 6260 | SEARS BRANDS MANAGEMENT CORP. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | SECOND AMENDMENT TO MERCHANDISE SALE AGREEMENT | N/A | N/A | N/A | $ - |
| 6261 | SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | AMENDMENT TO AMENDED AND RESTATED TRADEMARK LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 6262 | SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | SECOND AMENDMENT TO MERCHANDISE SERVICE AND QUALITY CONTROL AGREEMENT | N/A | N/A | N/A | $ - |
| 6263 | SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | THIRD AMENDMENT TO MERCHANDISE SALE AGREEMENT | N/A | N/A | N/A | $ - |
| 6264 | SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | THIRD AMENDMENT TO MERCHANDISE SERVICE AND QUALITY CONTROL AGREEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6265 | SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | SECOND AMENDMENT TO AMENDED AND RESTATED TRADEMARK LICENSE AGREEMENT #1 | N/A | N/A | N/A | $ - |
| 6266 | SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | SECOND AMENDMENT TO AMENDED AND RESTATED TRADEMARK LICENSE AGREEMENT #2 | N/A | N/A | N/A | $ - |
| 6267 | SEARS BRANDS MANAGEMENT CORP. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | SECOND AMENDMENT TO MERCHANDISE SALES AGREEMENT | N/A | N/A | N/A | $ - |
| 6268 | SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | SECOND AMENDMENT TO AMENDED AND RESTATED TRADEMARK LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 6269 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | MERCHANDISE SERVICE AND QUALITY CONTROL AGREEMENT | 4/28/1997 | RECURRING | N/A | $ - |
| 6270 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | AMENDMENT TO MERCHANDISE SERVICE AND QUALITY CONTROL AGREEMENT | 4/17/2002 | RECURRING | N/A | $ - |
| 6271 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | SECOND AMENDMENT TO MERCHANDISE SERVICE AND QUALITY CONTROL AGREEMENT | 10/9/2009 | RECURRING | N/A | $ - |
| 6272 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | THIRD AMENDMENT TO MERCHANDISE SERVICE AND QUALITY CONTROL AGREEMENT | 1/1/2010 | RECURRING | N/A | $ - |
| 6273 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | AMENDED AND RESTATED TRADEMARK AGREEMENT | 12/20/2001 | RECURRING | N/A | $ - |
| 6274 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | AMENDMENT TO AMENDED AND RESTATED TRADEMARK AGREEMENT | 10/1/2009 | RECURRING | N/A | $ - |
| 6275 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | SECOND AMENDMENT TO AMENDED AND RESTATED TRADEMARK AGREEMENT | 1/1/2010 | RECURRING | N/A | $ - |
| 6276 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE PUERTO RICO, INC. | | N/A | N/A | N/A | $ - |
| 6277 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE PUERTO RICO, INC. | SUBLICENSE AGREEMENT | 4/21/2010 | RECURRING | N/A | $ - |
| 6278 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK DE PUERTO RICO, INC. | CORPORATE NAME AGREEMENT | 4/21/2010 | RECURRING | N/A | $ - |
| 6279 | KMART CORPORATION; KMART OPERATIONS LLC; | SEASIDE LANSCAPING AND EXCAVATION | MASTER AGREEMENT | N/A | N/A | N/A | $ 6,627 |
| 6280 | KMART CORPORATION; KMART OPERATIONS LLC; | SEATTLE MECHANICAL | FACILITIES UPTO $40K MSA | N/A | 04/26/2019 | N/A | $ - |
| 6281 | SEARS HOLDINGS MANAGEMENT CORPORATION | SECURIAN FINANCIAL GROUP, INC | MSA - SECURIAN FINANCIAL GROUP - 2015 | 7/23/2015 | 12/31/2020 | CW2303417 | $ - |
| 6282 | SEARS HOLDINGS MANAGEMENT CORPORATION | SECURIAN FINANCIAL GROUP, INC | THCS - SECURIAN LIFE INSURANCE COMPANY - SOW 1 LIFE INSURANCE AND ADMINISTRATION - 2015 | 8/4/2015 | 12/31/2020 | CW2303987 | $ - |
| 6283 | SEARS HOLDINGS MANAGEMENT CORPORATION | SECURIAN LIFE INSURANCE | MASTER SERVICES AGREEMENT | N/A | 12/31/2020 | N/A | $ - |
| 6284 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | | N/A | N/A | N/A | $ - |
| 6285 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEDGWICK CMS | FIN OPS - SEDGWICK CLAIMS MANAGEMENT SERVICES INC - SERVICE AGREEMENT - 2006 | 4/1/2005 | 07/31/2021 | SHCLCW6955 | $ - |
| 6286 | SEARS HOLDINGS PUBLISHING COMP. | SEGERDAHL GRAPHICS INC-1000434944 | SC SEGERDAHL CORPORATION STATEMENT OF WORK TO PRINT AGREEMENT 2014 | 9/1/2014 | 01/31/2019 | CW2284370 | $ 219,726 |
| 6287 | SEARS, ROEBUCK AND CO. | SEGUE CONSTRUCTION INC | SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 6288 | SEARS, ROEBUCK AND CO. | SEGUE CONSTRUCTION INC | FINANCIALS 2008 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6289 | SEARS, ROEBUCK AND CO. | SEGUE CONSTRUCTION INC | FINANCIALS 2009 | N/A | N/A | N/A | $ - |
| 6290 | SEARS, ROEBUCK AND CO. | SEGUE CONSTUCTION, INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 6291 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | SEKO WORLDWIDE, LLC | NVOCC SERVICE AGREEMENT NO. | N/A | 04/30/2019 | SSWOE-18001 | $ 59,352 |
| 6292 | INNOVEL SOLUTIONS, INC. | SELECT EXPRESS & LOGISTICS | SUPPLY CHAIN - ELC, LLC DBA SELECT EXPRESS AND LOGISTICS - MSA 2013 | 12/11/2016 | 12/10/2021 | CW2257825 | $ (26,747) |
| 6293 | INNOVEL SOLUTIONS, INC. | SELECT EXPRESS & LOGISTICS | SUPPLY CHAIN- SELECT EXPRESS AND LOGISTICS- EXHIBIT 2017 | 1/22/2017 | 01/25/2020 | CW2321370 | $ - |
| 6294 | SEARS HOLDINGS MANAGEMENT CORPORATION | SELECT INTERNATIONAL LLC-693257 | HR-SELECT INTERNATIONAL, INC-MASTER SERVICES AGREEMENT-2010 | 8/1/2010 | 07/31/2019 | SHCLCW3522 | $ 249 |
| 6295 | SEARS HOLDINGS MANAGEMENT CORPORATION | SELECT INTERNATIONAL LLC-693257 | THCS-SELECT INTERNATIONAL, INC-SOW 2 TO MSA-2011 | 7/28/2011 | 04/30/2019 | SHCLCW3782 | $ - |
| 6296 | SEARS HOLDINGS MANAGEMENT CORPORATION | SELECT INTERNATIONAL LLC-693257 | SELECT INTL SOW 24 MULTIPLE ASSESSMENT SUBSCRIPTION | 2/10/2017 | 02/01/2019 | CW2323395 | $ - |
| 6297 | SEARS OPERATIONS LLC; SEARS, ROEBUCK DE PUERTO RICO, | SELECT SALONS INC. | THIS SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | 12/31/2018 | N/A | $ 34,952 |
| 6298 | SEARS HOLDINGS CORPORATION | SELECT SOURCE | HOME SERVICES - SELECT SOURCE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/14/2015 | 04/13/2020 | CW2302476 | $ - |
| 6299 | SEARS HOLDINGS CORPORATION | SELECT SOURCE | HOME SERVICES - SELECT SOURCE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/14/2015 | 04/13/2020 | CW2304770 | $ - |
| 6300 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | SELECT SYSTEMS TECHNOLOGY | APP-SELECT SYSTEMS TECHNOLOGY-BOXED GOODS MSA-2017 | 3/1/2017 | 12/31/2018 | CW2323921 | $ - |
| 6301 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SENNCO SOLUTIONS INC-1000662023 | SUPPLIES- SENNCO SOLUTIONS, INC- PTC 2015 | 9/1/2015 | 11/30/2018 | CW2307299 | $ 11,544 |
| 6302 | KMART HOLDING CORPORATION; SEARS HOLDINGS CORPORATION; | SENSORMATIC ELECTRONICS CORP-695226 | | N/A | N/A | N/A | $ - |
| 6303 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SENTRY HOME MART INC | HOME SERVICES - SENTRY HOME MART INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 12/27/2016 | 12/26/2021 | CW2322616 | $ 220 |
| 6304 | KMART CORPORATION | SEQIRUS USA INC. | 4TH AMENDMENT TO AGREEMENT | N/A | N/A | N/A | $ 709,870 |
| 6305 | SOE, INC. | SEQUOIA PACIFIC BUILDERS, INC. | PROVIDE APPLIANCES | N/A | N/A | 1597-1000 | $ - |
| 6306 | SOE, INC. | SEQUOIA PACIFIC BUILDERS, INC. | PROVIDE APPLIANCES | N/A | N/A | 1630-1000 | $ - |
| 6307 | SOE, INC. | SEQUOIA PACIFIC BUILDERS, INC. | PROVIDE APPLIANCES | N/A | N/A | 1522-1003 | $ - |
| 6308 | KMART CORPORATION | SERIES VII OF THE WOLF FAMILY | | N/A | N/A | N/A | $ - |
| 6309 | KMART CORPORATION; KMART OPERATIONS LLC; | SERVICE 1 ELECTRIC | FAC - SERVICE ELECTRIC - MASTER SERVICE AGREEMENT 2018 | 1/26/2018 | 01/25/2019 | CW2335201 | $ 1,015 |
| 6310 | KMART CORPORATION; KMART OPERATIONS LLC; | SERVICE 1 ELECTRIC | FACILITIES SERVI CES MASTER AGREEMENT UP TO $40,000. | N/A | N/A | N/A | $ - |
| 6311 | KMART CORPORATION; KMART OPERATIONS LLC; | SERVICE 1 ELECTRIC | FACILITIES UPTO $40K MSA | N/A | 01/25/2019 | N/A | $ - |
| 6312 | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVICE EXPRESS, INC. | OBU-SERVICE EXPRESS-MASTER SERVICE AGREEMENT (2015) | 5/19/2015 | 05/18/2025 | CW2301126 | $ 114,412 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6313 | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVICE EXPRESS, INC. | MEMBER TECH -  SERVICE EXPRESS INC - SOW 2 - AUGUST 2018 | 8/1/2018 | 09/30/2019 | CW2340477 | $    - |
| 6314 | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVICE EXPRESS INC | | 8/1/2018 | 9/30/2019 | CW2340477 | $    - |
| 6315 | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVICE EXPRESS, INC. | | 8/1/2018 | 9/30/2019 | CW2340477 | $    - |
| 6316 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SERVICE RENT ALL | FAC - SERVICE POWER EQUIPMENT  - MASTER SERVICES AGREEMENT - 2016 | 12/9/2016 | 12/08/2021 | SHCLCW8008 | $    - |
| 6317 | SEARS, ROEBUCK AND CO. | SERVICEBENCH INC | HS-SERVICEBENCH INC.-MSA-03 | 12/18/2003 | 04/01/2021 | SHCLCW103 | $    293,329 |
| 6318 | SEARS, ROEBUCK AND CO. | SERVICELIVE, INC. | INTERCOMPANY SUBLICENSE AGREEMENT | 7/17/2008 | RECURRING | N/A | $    - |
| 6319 | SEARS HOLDINGS CORPORATION | SERVICENOW INC-606219744 | IT SERVICENOW RENEWAL ORDER FORM AND MASTER | 1/31/2018 | 01/30/2021 | CW2333790 | $    - |
| 6320 | SEARS HOME & BUSINESS FRANCHIS | SERVICETITAN, INC. | MASTER HOSTED SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | N/A | $    - |
| 6321 | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVPRO COMMERCIAL LLC | LEGAL - SERVPRO SERVICES - DISASTER RECOVERY | 6/12/2018 | 06/09/2023 | CW2339001 | $    - |
| 6322 | INNOVEL SOLUTIONS, INC. | SEWING COLLECTIONS, INC. | SC-SEWING COLLECTIONS-HANGER RECYCLING REVENUE-2014 | 3/1/2014 | 02/24/2019 | CW2277672 | $    - |
| 6323 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SEWING COLLECTIONS, INC. | SUPPLIES - SEWING COLLECTIONS, INC - DOMESTIC HANGERS - 2017 | 4/1/2017 | 04/16/2020 | CW2324865 | $    - |
| 6324 | KMART CORPORATION; KMART OPERATIONS LLC; | SGP PROPERTY SERVICES | MASTER AGREEMENT | N/A | N/A | N/A | $    - |
| 6325 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SGT'S SMALL ENGINE SERVICE | FAC - SGTS SMALL ENGINE SERVICE - MASTER SERVICES AGREEMENT - 2017 | 3/9/2017 | 03/08/2021 | SHCLCW8009 | $    - |
| 6326 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHAKERTOWN SMALL ENGINE | HOME SERVICES- SHAKERTOWN SMALL ENGINE - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290208 | $    - |
| 6327 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHAMBURGER LAWNS LLC | FAC - SHAMBURGER LAWNS - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | 1/26/2018 | 01/25/2019 | CW2335660 | $    503 |
| 6328 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SHARBONO REPAIR LLP | HOME SERVICES - SHARBONO REPAIR LLP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/10/2016 | 03/09/2021 | SHCLCW7608 | $    - |
| 6329 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHARE A SALE | | 7/1/2014 | N/A | N/A | $    45,000 |
| 6330 | SEARS HOLDINGS CORPORATION | SHARPENING MECHANICS | HOME SERVICES - SHARPENING MECHANICS - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/24/2015 | 04/23/2020 | CW2302480 | $    1,971 |
| 6331 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SHARPENING MECHANICS | HOME SERVICES - SHARPENING MECHANICS - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/24/2015 | 04/23/2020 | CW2304876 | $    - |
| 6332 | SEARS HOLDINGS CORPORATION | SHARPS SMALL ENGINES | HOME SERVICES - SHARPS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 12/23/2014 | 12/22/2019 | CW2296865 | $    174 |
| 6333 | KMART CORPORATION; KMART OPERATIONS LLC; | SHAWN FITZGERALD | MASTER AGREEMENT | N/A | N/A | N/A | $    3,001 |
| 6334 | SEARS BRANDS BUSINESS UNIT CORPORATION | SHC CHARITABLE PROMOTIONS LLC | SUBLICENSE AGREEMENT | 8/24/2009 | RECURRING | N/A | $    - |
| 6335 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHELDAN CONSTRUCTION PRODUCTS & SERVICES, INC., D/B/A/ CHICAGO AREA COUSTIC-GLO | AMENDMENT #2 TO MASTERSERVICES AGREEMENT | N/A | N/A | N/A | $    - |
| 6336 | SEARS, ROEBUCK AND CO. | SHELL SMALL ENGINES, INC. | HOME SERVICES-SHELL SMALL ENGINES, INC-GO LOCAL-2017 | 4/6/2017 | 04/01/2022 | CW2329996 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6337 | SEARS, ROEBUCK AND CO. | SHELTER PROPERTIES | CHECKSHEET | N/A | N/A | N/A | $ - |
| 6338 | SEARS, ROEBUCK AND CO. | SHELTER PROPERTIES | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6339 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHENZHEN TOPBAND CO LTD | MKTG - SHENZHEN TOPBAND CO LTD - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | 6/6/2016 | 06/05/2019 | CW2315382 | $ - |
| 6340 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHI-INDIA.WIPRO TECHNOLOGIES | FINANCE - WIPRO LIMITED - SOW FA PHASE II - 2008 | 4/25/2008 | 12/31/2021 | SHCLCW4125 | $ - |
| 6341 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHO | TAX SHARING AGREEMENT SHO | | REOCCURING | | $ - |
| 6342 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SHORT CIRCUIT ELECTRONICS | APP-SHORT CIRCUIT-PTC FOR SECURITY EQUIPMENT PURCHASE- 2015 | 12/1/2015 | 11/30/2018 | CW2308166 | $ - |
| 6343 | SEARS HOLDINGS CORPORATION | SHUTTERSTOCK, INC. | INVOICE | N/A | N/A | 97963700 | $ - |
| 6344 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIEMENS AKTIENGESELLSCHAFT | PATENT LICENSE AND SETTLEMENT AGREEMENT | N/A | N/A | N/A | $ - |
| 6345 | SEARS, ROEBUCK AND CO. | SIEMENS BUSINESS COMMUNICATION SYSTEMS, INC. | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 6346 | SOE, INC. | SIERRA FOOTHILLS CONSTRUCTION | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 11006 | $ - |
| 6347 | CALIFORNIA BUILDER APPLIANCES, | SIERRA FOOTHILLS CONSTRUCTION COMPANY | FOR ALL ORDER THAT PERTAIN TO CORR | 7/24/2012 | N/A | N/A | $ - |
| 6348 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | SIERRA PIEDMONT INC | FAC-ENVIRONMENTAL CONSULTANTS-SIERRA PIEDMONT-MESA | 11/13/2017 | 11/12/2020 | CW2333463 | $ - |
| 6349 | SEARS HOLDINGS CORPORATION | SIERRA SAW POWER EQUIPMENT CENTER | HOME SERVICES - SIERRA SAW POWER EQUIPMENT CENTER - MSA (SMALL ITEM REPAIR GO LOCAL | 4/6/2015 | 04/05/2020 | CW2300189 | $ 176 |
| 6350 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SIERRA SELECT DISTRIBUTORS | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 12100279 | $ 9,766 |
| 6351 | KMART CORPORATION; KMART OPERATIONS LLC; | SIGN & LIGHTING SERVICES LLC | FAC - SIGN LIGHTING SERVICES LLC  - MSA - 2018 | 5/30/2018 | 04/30/2019 | CW2337980 | $ 11,450 |
| 6352 | INNOVEL SOLUTIONS, INC. | SIGNATURE BRANDS, LLC | WORK ORDER #6 | N/A | 12/01/2019 | N/A | $ 1,528,208 |
| 6353 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIGNATURE GRAPHICS, INC. | PRINTED MATERIALS TERMS AND CONDITIONS | N/A | N/A | | $ - |
| 6354 | N/A | SIGNATURE HOMES | EXHIBIT A - WOODBRIDGESPECIFIC SCOPE OF WORK | N/A | N/A | N/A | $ - |
| 6355 | SEARS, ROEBUCK AND CO. | SIGNET ENTERPRISES LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 6356 | SOE, INC. | SILICON SAGE CONSTRUCTION, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | CREEKSIDE | $ - |
| 6357 | SOE, INC. | SILICON SAGE CONSTRUCTION, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 1605-07-102-CROWNCOURT | $ - |
| 6358 | SOE, INC. | SILICON SAGE CONSTRUCTION, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | SC-045-MAD | $ - |
| 6359 | SOE, INC. | SILICON SAGE CONSTRUCTION, INC. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | 135 | $ - |
| 6360 | SEARS, ROEBUCK AND CO. | SILTEK GROUP, INC. | CUTLER BAY SR. HOUSING | N/A | N/A | PO #16578 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6361 | KMART CORPORATION; KMART HOLDING CORPORATION; | SILTRON EMERGENCY SYSTEMS-790850515 | FAC-SILTRON EMERGENCY SYSTEMS-PTC-2017 | 4/7/2017 | 04/06/2020 | CW2330190 | $ 4,173 |
| 6362 | SEARS HOLDINGS CORPORATION | SILVER BAY TECHNOLOGIES | | N/A | N/A | N/A | $ - |
| 6363 | SOE, INC. | SILVERADO NAPA CORP. | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | BV11-4009 | $ - |
| 6364 | CALIFORNIA BUILDER APPLIANCES, | SILVERSTONE | DOCUMENT 701 - 2001 CHANGE ORDER 14 SILVERSTONE | N/A | N/A | N/A | $ - |
| 6365 | CALIFORNIA BUILDER APPLIANCES, | SILVERSTONE | DOCUMENT 701 - 2001 CHANGE ORDER 3 BRIGHTON | N/A | N/A | N/A | $ - |
| 6366 | CALIFORNIA BUILDER APPLIANCES, | SILVERSTONE | DOCUMENT 701 - 2017 CHANGE ORDER 10 BRIGHTON | N/A | N/A | N/A | $ - |
| 6367 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SILVERSTONE APARTMENTS, LLC. | FURNISH AND INSTALL APPLIANCES | N/A | N/A | N/A | $ - |
| 6368 | SOE, INC. | SILVERWING DEVELOPMENT | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | FOUNTAIN HOUSE | $ - |
| 6369 | KMART CORPORATION; KMART OPERATIONS LLC; | SILVIS GROUP | MASTER AGREEMENT | N/A | N/A | N/A | $ 3,205 |
| 6370 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | SIMON ROOFING | FIRST AMENDMENT | N/A | N/A | N/A | $ 56,459 |
| 6371 | SEARS HOLDINGS CORPORATION | SIMONS POWER EQUIPMENT, INC. | HOME SERVICES - SIMON'S LAWN MOWER SHOP AND POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO | 5/8/2015 | 05/07/2020 | CW2302490 | $ 461 |
| 6372 | SEARS, ROEBUCK AND CO. | SIMONS POWER EQUIPMENT, INC. | HOME SERVICES - SIMON'S LAWN MOWER SHOP AND POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO | 5/8/2015 | 05/07/2020 | CW2304997 | $ - |
| 6373 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIMPLEXGRINNELL LP | RE - SIMPLEX GRINNELL - SERVICE AGREEMENT - 2015 | 12/1/2015 | 11/30/2020 | CW2308354 | $ - |
| 6374 | KMART CORPORATION | SIMPLY DISCOUNT FURNITURE OF SANTA CLARITA, INC. | | N/A | N/A | N/A | $ - |
| 6375 | SEARS, ROEBUCK AND CO. | SIMS RECYCLING SOLUTIONS INC. | | N/A | N/A | N/A | $ - |
| 6376 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SINGLE CYLINDER REPAIR - SAN CARLOS | HOME SERVICES - SINGLE CYLINDER REPAIR SAN CARLOS - MSA (SMALL ITEM REPAIR GO LOCAL | 4/24/2015 | 04/23/2020 | CW2304887 | $ - |
| 6377 | SHC LICENSED BUSINESS LLC | SINHAK SUY | THIS LICENSE AGREEMENT (THE "AGREEMENT") IS ENTERED INTO AS OF 02-01,2017 (THE "EFFETIVE | N/A | 03/31/2019 | N/A | $ 3,889 |
| 6378 | KMART CORPORATION | SINKULA INVESTMENTS, LTD. | | N/A | N/A | N/A | $ - |
| 6379 | SEARS HOME & BUSINESS FRANCHIS | SITA LABORATORIES, INC. D/B/A CALLCAP | APPLICATION FOR SERVICE & AGREEMENT | N/A | N/A | N/A | $ - |
| 6380 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | HOME SERVICES - SITEL - MASTER AGREEMENT - 2012 | 9/1/2012 | 01/31/2019 | CW2199750 | $ 6,793,484 |
| 6381 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | HS - SITEL OPERATING CORPORATION - MASTER OUTSOURCED SERVICES AGREEMENT - 2012 | 9/1/2012 | 01/31/2022 | SHCLCW5830 | $ - |
| 6382 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | CORPORATE SERVICES - MEMBER CARE THIRD PARTY SERVICES - MSO -SOW - 2015 | 2/1/2015 | 01/31/2019 | CW2300590 | $ - |
| 6383 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | CORPORATE SERVICES - MSO CALL CENTER SERVICES - SITEL OPERATING CORPORATION - SOW 7 | 2/1/2015 | 01/31/2019 | CW2302646 | $ - |
| 6384 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | CCN - SITEL - 3RD PARTY - 2015 | 2/1/2015 | 01/31/2019 | CW2307634 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6385 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | CORPORATE SERVICES - MSO ONLINE CUSTOMER CARE SOW 9 - SITEL OPERATING CORP - 2016 | 1/31/2016 | 01/31/2019 | CW2309747 | $    - |
| 6386 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | CORPORATE SERVICES - MSO REPAIR CUSTOMER CARE SOW 8 - SITEL OPERATING CORP - 2016 | 1/31/2016 | 01/31/2019 | CW2309745 | $    - |
| 6387 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | CORPORATE SERVICES - MSO DELIVERY CUSTOMER CARE SOW 10 - SITEL OPERATING CORP - 2016 | 1/31/2016 | 01/31/2019 | CW2309749 | $    - |
| 6388 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | HOME SERVICES - SITEL - SOW 13 - 2017 | 1/1/2017 | 01/31/2019 | CW2327010 | $    - |
| 6389 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | RETAIL SERVICES - SITEL - SOW 15 - 2017 | 1/1/2017 | 01/31/2019 | CW2327017 | $    - |
| 6390 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | RETAIL SERVICES - SITEL - SOW 14 - 2017 | 1/1/2017 | 01/31/2019 | CW2327013 | $    - |
| 6391 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | RETAIL SERVICES - SITEL - SOW 16 - 2017 | 1/1/2017 | 01/31/2019 | CW2327019 | $    - |
| 6392 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | HS_SITEL OPERATING CORPORATION_MASTER OUTSOURCED SERVICES AGREEMENT_2017 | 1/3/2017 | 01/03/2022 | CW2321624 | $    - |
| 6393 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | HS SITEL OPERATING CORPORATION SOW 1 2017 | 1/3/2017 | 01/03/2020 | CW2321629 | $    - |
| 6394 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | CORPORATE SERVICES - PD PARTS CUSTOMER CARE CALLS - SITEL OPERATING CORPORATION - SOW 13 - | 4/2/2017 | 01/31/2019 | CW2326428 | $    - |
| 6395 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | CORPORATE SERVICES - ES CUSTOMER SOLUTIONS AND ES CUSTOMER SOLUTIONS SPANISH CALLS - | 4/2/2017 | 01/31/2019 | CW2326446 | $    - |
| 6396 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | CORPORATE SERVICES - TECHNICAL SPECIALIST LAUNDRY AND KITCHEN SUPPORT CALLS - SITEL | 4/2/2017 | 01/31/2019 | CW2326444 | $    - |
| 6397 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | CORPORATE SERVICES - SHOP YOUR WAY REWARDS CALLS - SITEL OPERATING CORPORATION - SOW 16 - | 4/2/2017 | 01/31/2019 | CW2326435 | $    - |
| 6398 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION-1170756618 | CORPORATE SERVICES - MSO - CALL EXPORT FOR VOICE ANALYTICS - SITEL OPERATING CORPORATION - | 2/8/2018 | 01/31/2019 | CW2335245 | $    - |
| 6399 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION | | 1/31/2019 | 7/31/2020 | CW2340773 | $    - |
| 6400 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION | | 1/31/2019 | 7/31/2020 | CW2340776 | $    - |
| 6401 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION | | 1/31/2019 | 7/31/2020 | CW2340778 | $    - |
| 6402 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION | | 1/31/2019 | 7/31/2020 | CW2340780 | $    - |
| 6403 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION | | 1/31/2019 | 7/31/2020 | CW2340782 | $    - |
| 6404 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION | | 1/31/2019 | 7/31/2020 | CW2340782 | $    - |
| 6405 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION | | 1/31/2019 | 7/31/2020 | CW2340784 | $    - |
| 6406 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION | | 1/31/2019 | 7/31/2020 | CW2340786 | $    - |
| 6407 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION | | 1/31/2019 | 7/31/2020 | CW2340789 | $    - |
| 6408 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION | | 1/31/2019 | 7/31/2020 | CW2340791 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6409 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIZMEK TECHNOLOGIES, INC | ONLINE - SIZMEK - MSAAS - 2018 | 7/20/2018 | 07/19/2019 | CW2338947 | $ - |
| 6410 | SEARS HOLDINGS CORPORATION | SIZMEK TECHNOLOGIES, INC. | INSERTION ORDER | N/A | 12/31/2018 | N/A | $ - |
| 6411 | SOE, INC. | SKENDER CONTRUCTION LLC | PO 170307-11400 - CO 1 | N/A | N/A | N/A | $ - |
| 6412 | SEARS HOLDINGS MANAGEMENT CORPORATION | SKYEWOLFE DESIGNS & PHOTOGRAPHY | HS - SKYEWOLF - PHOTOGRAPHER AGREEMENT - 2014 | 1/16/2014 | 01/15/2020 | CW2283715 | $ - |
| 6413 | SOE, INC. | SKYLINE COMMERCIAL INTERIORS | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | N/A | $ - |
| 6414 | SOE, INC. | SKYLINE CONTSTRUCION | PROVIDE AND INSTALL APPLIANCES | N/A | N/A | SAN JOSE SHOWROOM | $ - |
| 6415 | KMART CORPORATION; KMART OPERATIONS LLC; | SKYLINE ELECTRICAL CONTRACTING CO | FAC - SKYLINE ELEC - MASTER SERVICE AGREEMENT 2018 | 2/19/2018 | 02/18/2019 | CW2335804 | $ 38,624 |
| 6416 | SEARS HOLDINGS MANAGEMENT CORPORATION | SLALOM, LLC | STATEMENT OF WORK #2 | N/A | N/A | N/A | $ - |
| 6417 | SEARS HOLDINGS CORPORATION | SLOANS SALES AND SERVICE | HOME SERVICES- SLOANS SALES AND SERVICE - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289596 | $ - |
| 6418 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SMALL ENGINE SERVICES | HOME SERVICES - SMALL ENGINE SERVICES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/28/2016 | 04/27/2021 | SHCLCW7623 | $ 69 |
| 6419 | SEARS HOLDINGS CORPORATION | SMALL ENGINE RECYCLING AND REPAIR LLC | HOME SERVICES - SMALL ENGINE RECYCLING AND REPAIR LLC - MSA (SMALL ITEM REPAIR GO LOCAL | 3/21/2015 | 03/20/2020 | CW2299757 | $ - |
| 6420 | SEARS HOLDINGS CORPORATION | SMALL ENGINE SOLUTIONS | HOME SERVICES - SMALL ENGINE SOLUTIONS - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 12/29/2014 | 12/28/2019 | CW2296872 | $ 312 |
| 6421 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SMALL ENGINE SPECIALIST OF TEXARKANA | HOME SERVICES -SMALL ENGINE SPECIALIST OF TEXARKANA - MASTER SERVICE AGREEMENT (GO | 11/16/2016 | 11/15/2021 | CW2322627 | $ - |
| 6422 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SMALL LOADS PLUS | FAC - SMALL LOADS PLUS - MASTER SERVICES AGREEMENT - 2016 | 12/15/2016 | 12/14/2021 | SHCLCW8010 | $ 176 |
| 6423 | SOE, INC. | SMC CONTRACTING, INC | SMC - SUBCONTRACT CHANGE ORDER FOR MARRIOTT TIMBER LODGE SALES CENTER | 10/21/2011 | N/A | CA060-CHG ORDR 001 | $ - |
| 6424 | SOE, INC. | SMC CONTRACTING, INC | SMC CONTRACTING - CHANGE ORDER FOR MARRIOTT TIMBER LODGE -ADDED RANGE FOR | 11/07/2011 | N/A | CA060-CHG ORDR 002 | $ - |
| 6425 | SOE, INC. | SMC CONTRACTING, INC | SMC CONTRACTING_STELAR RESIDENCE_CO 2 | 01/13/2016 | N/A | CA-096 CHANGE ORDER 002 | $ - |
| 6426 | SOE, INC. | SMC CONTRACTING, INC | SMC CONTRACTING_STELLAR RESIDENCES 9A_CONTRACT | 01/27/2014 | N/A | CA096-25 | $ - |
| 6427 | SOE, INC. | SMC CONTRACTING, INC | SMC CONTRACTING_STELLAR RESIDENCES_CO 1 | 03/30/2015 | N/A | CA-096 CHG ORD 001 | $ - |
| 6428 | SOE, INC. | SMC CONTRACTING, INC | SMC CONTRACTING_STELLAR RESIDENCES_CO 003$1940.00 | 03/09/2016 | N/A | CA-096 CHG ORD 003 | $ - |
| 6429 | SOE, INC. | SMC CONTRACTING, INC | SMC CONTRACTING_ZALANTA RESORT AT THE VILLAGE PHASE 1_CO $1023.00 | 11/21/2016 | N/A | SUBCONTRACT CA107-CHANGE | $ - |
| 6430 | SOE, INC. | SMC CONTRACTING, INC | SMC CONTRACTING_ZALANTA RESORT AT THE VILLAGE PHASE 2 $21976.00 | 08/11/2016 | N/A | SUBCONTRACT CA107-CHANGE | $ - |
| 6431 | SOE, INC. | SMC CONTRACTING, INC | SMC CONTRACTING_ZALANTA RESORT AT THE VILLAGE PHASE 2_CO003 $1,856.00 | 01/12/2017 | N/A | SUBCONTRACT CA107-CHANGE | $ - |
| 6432 | SOE, INC. | SMC CONTRACTING, INC | SMC CONTRACTING_ZALANTA RESORT AT THE VILLAGE PHASE 2-ZRVP2_CO2 $651.00 | 12/21/2016 | N/A | SUBCONTRACT CA107-CHANGE | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6433 | SOE, INC. | SMC CONTRACTING, INC | SMC CONTRACTING_ZALANTA RESORT AT THE VILLAGE PHASE II_ CONTRACT $248715.00 | 01/11/2016 | N/A | CA107-31 | $ - |
| 6434 | SOE, INC. | SMC CONTRACTING, INC | SMC MARRIOTT TIMBER LODGE SALES CONVERSION | 06/27/2011 | N/A | SUBCONTRACT CA060-19 | $ - |
| 6435 | SEARS, ROEBUCK AND CO. | SMC3 | | N/A | N/A | N/A | $ - |
| 6436 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SMITH SMALL ENGINE & WELDING | HOME SERVICES - SMITHS SMALL ENGINE AND WELDING SERVICE LLC - MASTER SERVICE | 10/20/2016 | 10/19/2021 | CW2323165 | $ - |
| 6437 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SMITHERMAN'S HARDWARE & EQUIPMENT INC | HOME SERVICES - SMITHERMAN HARDWARE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 2/1/2017 | 01/31/2022 | CW2323254 | $ - |
| 6438 | SEARS HOLDINGS MANAGEMENT CORPORATION | SMK WORKFORCE SOLUTIONS LLC | IT - SMK - MSA - 2017 | 8/15/2017 | 08/14/2020 | CW2331270 | $ - |
| 6439 | SEARS HOLDINGS MANAGEMENT CORPORATION | SMS, SYSTEMS MAINTENANCE SERVICES, INC. | IT-SYSTEMS MAINTENANCE SERVICES-MSA-2104 | 3/24/2014 | 03/23/2024 | CW2271223 | $ - |
| 6440 | SEARS HOLDINGS MANAGEMENT CORPORATION | SNAP FITNESS, INC | HEALTH WELLNESS SOLUTIONS - SNAP FITNESS - ONLINE AFFILIATE MARKETING - 2014 | 5/13/2014 | 05/12/2019 | CW2278186 | $ - |
| 6441 | SEARS HOLDINGS MANAGEMENT CORPORATION | SNAP INC | MKTG - SNAP INC - MUTUAL NON DISCLOSURE AGREEMENT - 2016 | 10/13/2016 | 10/12/2021 | CW2319569 | $ - |
| 6442 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SNAP LOCK INDUSTRIES-1797024478 | FAC - SNAP LOCK INDUSTRIES - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338710 | $ - |
| 6443 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | SNO VALLEY PROCESS SOLUTIONS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 5,275 |
| 6444 | SEARS HOLDINGS MANAGEMENT CORPORATION | SNOWFLAKE COMPUTING, INC. | IT-SNOWFLAKE COMPUTING - MSA_CAPACITY ORDER FORM - APRIL 2017 | 4/14/2017 | 04/09/2019 | CW2325642 | $ - |
| 6445 | SOE, INC. | SNYDER LANGSTON CO. II | SUBCONTRACT AGREEMENT: COMMITMENT 114-1033-048 | N/A | N/A | N/A | $ - |
| 6446 | SOE, INC. | SNYDER LANGSTON CO. II | SUBCONTRACT AGREEMENT: COMMITMENT R116-1027-081 | N/A | N/A | N/A | $ - |
| 6447 | SOE, INC. | SNYDER LANGSTON CO. II | SUBCONTRACT AGREEMENT: COMMITMENT R116-1027-081JOB #/C.O.# 1027/001 | N/A | N/A | N/A | $ - |
| 6448 | SOE, INC. | SNYDER LANGSTON CO. II | SUBCONTRACT AGREEMENT: COMMITMENT R116-1027-081JOB #/C.O.# 1027/003 | N/A | N/A | N/A | $ - |
| 6449 | SOE, INC. | SNYDER LANGSTON CO. II | SUBCONTRACT AGREEMENT: COMMITMENT R116-1027-081JOB #/C.O.# 1027/002 | N/A | N/A | N/A | $ - |
| 6450 | SOE, INC. | SNYDER LANGSTON CO. II | SUBCONTRACT AGREEMENT: COMMITMENT 0895-2908-062 | N/A | N/A | N/A | $ - |
| 6451 | CALIFORNIA BUILDER APPLIANCES, | SOBRATO CONSTRUCTION | SOBRATO - 500 RACE STREET APARTMENTS | 01/19/2012 | N/A | OUR SALES QUOTE | $ - |
| 6452 | CALIFORNIA BUILDER APPLIANCES, | SOBRATO CONSTRUCTION | SOBRATO BUILDERS_1095 EL CAMINO REAL_CO_-$915.00 | 05/02/2016 | N/A | 1095C-11452/4/C-2 | $ - |
| 6453 | CALIFORNIA BUILDER APPLIANCES, | SOBRATO CONSTRUCTION | SOBRATO BUILDES_1095 EL CAMINO REAL_CO $3360.00 | 01/25/2016 | N/A | 1095C-11452/4/C-1 | $ - |
| 6454 | CALIFORNIA BUILDER APPLIANCES, | SOBRATO CONSTRUCTION | SOBRATO_1095 W EL CAMINO REAL_ CONTRACT | 09/11/2015 | N/A | JOB 1095C | $ - |
| 6455 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOFTEON INC-525639 | IT-SOFTEON-MSSA-06 | 8/25/2006 | 02/28/2019 | SHCLCW109 | $ 240,944 |
| 6456 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOLUM AMERICA INC | THIS MASTER PROCUREMENT AGREEMENT (AGREEMENT) IS MADE AS OF THIS 4TH DAY OF | N/A | N/A | N/A | $ (1,196) |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6457 | N/A | SOLUM AMERICA INC-713490 | RETAIL SERVICES (IMX) - SOLUM AMERICA INC - MPA - OCTOBER 2018 | 10/4/2018 | 10/03/2019 | CW2340025 | $ - |
| 6458 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOLUTION NET SYSTEMS INC | SUPPLY CHAIN-SOLUTION NET SYSTEMS-ADOPTION AGREEMENT-DEC 2016 | 10/1/2016 | 12/31/2018 | CW2320898 | $ - |
| 6459 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUNDBITE COMMUNICATIONS INC | IT SOUNDBITE AMENDMENT 2016 | 9/1/2016 | 09/30/2022 | CW2317854 | $ - |
| 6460 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOURCE SUPPORT SERVICES INC | IT OPS-SOURCE SUPPORT-MASTER PROCUREMENT AGREEMENT-2011 | 10/24/2011 | 10/23/2021 | SHCLCW1512 | $ - |
| 6461 | SEARS, ROEBUCK AND CO. | SOURCING SOLUTIONS INTERNATIONAL | FRS - SSI - HANGER SUPPLY AGREEMENT - 2016 | 2/1/2016 | 01/31/2021 | CW2308612 | $ (150) |
| 6462 | SEARS HOLDINGS CORPORATION | SOUTH PARK HARDWARE LLC | HOME SERVICES - SOUTH PARK HARDWARE LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/16/2015 | 03/15/2020 | CW2305015 | $ 455 |
| 6463 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SOUTH PARK YARD EQUIPMENT | HOME SERVICES - SOUTH PARK YARD EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/16/2016 | 02/15/2021 | SHCLCW7581 | $ 605 |
| 6464 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTH WATER SIGNS LLC | FAC - SOUTH WATER SIGNS LLC - MASTER EXTERIOR SIGNAGE SERVICES AGREEMENT - 2017 | 3/9/2017 | 03/08/2020 | CW2324817 | $ 55,684 |
| 6465 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SOUTHCOAST POWER EQUIPMENT | HOME SERVICES - SOUTHCOAST POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 5/26/2016 | 05/25/2021 | SHCLCW7650 | $ 661 |
| 6466 | SEARS, ROEBUCK AND CO. | SOUTHEAST MAINTENANCE | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 6467 | SEARS, ROEBUCK AND CO. | SOUTHEAST MAINTENANCE INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6468 | SEARS, ROEBUCK AND CO. | SOUTHEAST MAINTENANCE INC | FINANCIALS 2007 | N/A | N/A | N/A | $ - |
| 6469 | SEARS, ROEBUCK AND CO. | SOUTHEAST MAINTENANCE INC | FINANCIALS 2008 | N/A | N/A | N/A | $ - |
| 6470 | KMART CORPORATION; KMART OPERATIONS LLC; | SOUTHEASTERN INDUSTRIAL LININGS INC | FAC - SOUTHEASTERN INDUSTRIAL LINING INC - MSA 2018 | 5/21/2018 | 05/20/2019 | CW2337982 | $ (33,270) |
| 6471 | SEARS, ROEBUCK AND CO. | SOUTHEASTERN RECAPITALIZATION GROUP | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6472 | KMART CORPORATION; KMART OPERATIONS LLC; | SOUTHERN AIR INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ 154,673 |
| 6473 | KMART CORPORATION; KMART OPERATIONS LLC; | SOUTHERN ATLANTIC ELECTRIC CO | FAC - SOUTHERN ATLANTIC ELECTRIC -MSA - 2018 | 5/1/2018 | 04/30/2019 | CW2337984 | $ 2,985 |
| 6474 | KMART CORPORATION; KMART OPERATIONS LLC; | SOUTHERN ATLANTIC ELECTRIC | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ - |
| 6475 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SOUTHERN STATES CARROLL COUNTY COOPERATIVE INC | HOME SERVICES - SOUTHERN STATES CARROLL COUNTY COOPERATIVE INC - MASTER SERVICE | 11/17/2016 | 11/16/2021 | CW2322608 | $ - |
| 6476 | SEARS, ROEBUCK AND CO. | SOUTHWAY BUILDERS | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6477 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOVOS COMPLIANCE, LLC | ADDENDUM TO LICENSE AGREEMENT | N/A | N/A | N/A | $ 234,879 |
| 6478 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPC (SAM PIEVAC CO) | | 7/1/2018 | 6/30/2021 | CW2338721 | $ - |
| 6479 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SPECIALTY STORE SERVICES-707779 | FAC - SPECIALTY STORE SERVICES - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338753 | $ 121,635 |
| 6480 | SEARS, ROEBUCK AND CO. | SPENCER ENTERPRISES INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6481 | INNOVEL SOLUTIONS, INC. | SPENCER GIFTS LLC | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 6482 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPENCER TECHNOLOGIES INC-47080150 | IT OPS - SPENCER TECHNOLOGIES - MASTER SERVICES AGREEMENT - 2013 | 3/1/2013 | 06/28/2019 | SHCLCW5701 | $ 17,255 |
| 6483 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | CUST DIR - SPHERE CONSULTING - MASTER SERVICES AGREEMENT - 2012 | 4/26/2012 | 04/26/2019 | SHCLCW4965 | $ 78,428 |
| 6484 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | HOME SERVICES- SPHERE CONSULTING - SOW 10- MARCH 2018 | 3/7/2018 | 03/08/2019 | CW2336295 | $ - |
| 6485 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | MT-SPHERE CONSULTING-KENMORE B2B -AUG 2018 | 9/3/2018 | 11/30/2018 | CW2339227 | $ - |
| 6486 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | | 11/2/2018 | 1/31/2019 | CW2340895 | $ - |
| 6487 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | | 11/2/2018 | 1/31/2019 | CW2340895 | $ - |
| 6488 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SPILL MAGIC, INC. | SUPPLIES-SPILL MAGIC-PTC-2015 | 8/1/2015 | 10/31/2019 | CW2303237 | $ - |
| 6489 | N/A | SPIRIT DELIVERY AND DISTRIBUTION SERVICES INC | SUPPLY CHAIN- SPIRIT DELIVERY AND DISTRIBUTION SERVICES, INC- MSA 2014 | 10/5/2014 | 10/04/2019 | CW2290829 | $ - |
| 6490 | N/A | SPIRIT DELIVERY AND DISTRIBUTION SERVICES INC | SUPPLY CHAIN- SPIRIT DELIVERY AND DISTRIBUTION SERVICES, INC- WAREHOUSE MSA 2014 | 10/5/2014 | 10/04/2019 | CW2290832 | $ - |
| 6491 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | SPIRIT HALLOWEEN SUPERSTORES LLC | | N/A | N/A | N/A | $ - |
| 6492 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SPIRIT INTERNATIONAL INC-557181 | SUPPLIES - SPIRIT INTERNATIONAL - PTC - 2015 | 12/22/2015 | 02/28/2019 | CW2308894 | $ - |
| 6493 | N/A | SPIRIT INTERNATIONAL INC-557181 | SUPPLY CHAIN- KENNEDY TRANSFER AND STORAGE, INC.- MSA 2013 | 11/18/2013 | 11/17/2018 | CW2317052 | $ - |
| 6494 | N/A | SPIRIT INTERNATIONAL INC-557181 | SUPPLY CHAIN- WE R HELPERS- MSA 2016 | 6/19/2016 | 06/18/2021 | CW2317056 | $ - |
| 6495 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SPITZER INDUSTRIAL PRODUCTS COMPANY INC | HOME SERVICES - SPITZER INDUSTRIAL PRODUCTS COMPANY INC - MASTER SERVICE AGREEMENT (GO | 6/28/2016 | 06/27/2021 | SHCLCW7548 | $ 128 |
| 6496 | KMART CORPORATION; KMART OPERATIONS LLC; | SPLIT EXCAVATING INC | MASTER AGREEMENT | N/A | N/A | N/A | $ 3,805 |
| 6497 | KMART CORPORATION | SPLIT RENT FOR AMFOODS | | N/A | N/A | N/A | $ - |
| 6498 | KMART CORPORATION | SPLIT RENT FOR BURGER KING SUBLEASE | | N/A | N/A | N/A | $ - |
| 6499 | KMART CORPORATION | SPLIT RENT FOR MC DONALD'S | | N/A | N/A | N/A | $ - |
| 6500 | KMART CORPORATION | SPLIT RENT FOR THE 99 CENT STORE | | N/A | N/A | N/A | $ - |
| 6501 | KMART STORES OF ILLINOIS LLC | SPLIT RENT W/ ML FOR EDDIE'S RESTAURANT CO.- LASALLE BANK NA TRUST #54625 D | | N/A | N/A | N/A | $ - |
| 6502 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPLUNK INC | IT - SPLUNK, INC - EXECUTED MSSA - 2011 | 10/7/2011 | 09/04/2021 | SHCLCW5995 | $ 476,000 |
| 6503 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPREDFAST | SOCIAL MEDIA - SPREDFAST - MSAAS - 2014 | 3/31/2014 | 03/30/2019 | CW2272604 | $ - |
| 6504 | CALIFORNIA BUILDER APPLIANCES, | SPRING CONSTRUCTION | SPRING CONSTRUCTION_612 COLLEGE AVENUE_CONTRACT AND RIDER | 06/15/2016 | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6505 | KMART CORPORATION | SPRING VALLEY IV, LP | LICENSE AGR | N/A | 12/31/2020 | K8781-4-D | $ - |
| 6506 | SEARS, ROEBUCK AND CO. | SPRINT PCS ASSETS, LLC | | N/A | N/A | N/A | $ 398,319 |
| 6507 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPRINT SOLUTIONS INC | IT OPS-SPRINT SOLUTIONS-AMENDED AND RESTATED MASTER SERVICES AGREEMENT-2007 | 4/17/2007 | 03/07/2019 | SHCLCW1492 | $ - |
| 6508 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPRINTCOM INC | | N/A | N/A | N/A | $ - |
| 6509 | SEARS HOLDINGS MANAGEMENT CORPORATION | SQUADHELP, INC. | | N/A | N/A | N/A | $ - |
| 6510 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | SRC FACILITIES LLC | AMENDED AND RESTATED MASTER LEASE AGREEMENT | N/A | N/A | N/A | $ - |
| 6511 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | SRC O.P LLC | AMENDED AND RESTATED MASTER LEASE AGREEMENT | N/A | N/A | N/A | $ - |
| 6512 | KMART CORPORATION; KMART OPERATIONS LLC; | SRN TRUCKING & EXCAVATING | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 6513 | SEARS, ROEBUCK AND CO. | SSES, INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED ON APRIL 22, 2013, BY AND BETWEEN | N/A | N/A | DRIVING SCHOOL FINITE | $ - |
| 6514 | SHC LICENSED BUSINESS LLC | SSES, INC. | THIS SEVENTH AMENDMENT ("SEVENTH AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | 12/31/2019 | DRIVING SCHOOL FINITE | $ - |
| 6515 | SHC LICENSED BUSINESS LLC | SSES, INC. | THIS EIGHTH AMENDMENT ("EIGHTH AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF | N/A | 12/31/2019 | DRIVING SCHOOL FINITE | $ - |
| 6516 | KMART CORPORATION; KMART OPERATIONS LLC; | SSG INDUSTRIES INC | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 6517 | KMART CORPORATION; KMART OPERATIONS LLC; | SSG INDUSTRIES, INC | FAC - SSG INDUSTRIES INC - INDIVIDUAL STORE SNOW PLOWING AND REMOVAL SERVICES | 11/9/2017 | 11/08/2018 | CW2333779 | $ - |
| 6518 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ST GABRIEL HARDWARE | HOME SERVICES - ST GABRIEL HARDWARE  - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 11/11/2016 | 11/10/2021 | CW2322642 | $ - |
| 6519 | SEARS, ROEBUCK AND CO. | ST JOHNS SALES & SERVICE | HOME SERVICES-ST JOHNS SALES SERVICE-GO LOCAL-2017 | 4/19/2017 | 05/18/2022 | CW2328499 | $ - |
| 6520 | SEARS, ROEBUCK AND CO. | ST THOMAS MORE MANOR | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 6521 | SEARS, ROEBUCK AND CO. | ST. AUGUSTINE POWER HOUSE | HOME SERVICES-ST. AUGUSTINE POWER HOUSE-GO LOCAL-2017 | 4/19/2017 | 04/18/2022 | CW2328503 | $ - |
| 6522 | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | MKTG - ST. JUDE - LICENSING AGREEMENT - 2018 | 9/9/2018 | 12/31/2018 | CW2339306 | $ - |
| 6523 | SEARS HOLDINGS MANAGEMENT CORPORATION | STAFFORD HOLDINGS GROUP, LTD, LLC | INDEPENDENT SALES REPRESENTATIVE AGREEEMENT | N/A | N/A | | $ - |
| 6524 | SEARS HOLDINGS CORPORATION | STAHL SALES & SERVICE | HOME SERVICES- STAHL SALES AND SERVICE - MSA 2014 | 7/2/2014 | 07/01/2019 | CW2289598 | $ - |
| 6525 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | STAMAR PACKAGING INC | SUPPLIES - STAMAR - PTC - 2015 | 9/30/2015 | 08/31/2020 | CW2305705 | $ 389,551 |
| 6526 | SEARS HOLDINGS CORPORATION | STAMAR PACKAGING, INC. | | 9/30/2015 | 8/31/2020 | CW2305705 | $ - |
| 6527 | SEARS HOLDINGS CORPORATION | STAMAR PACKAGING, INC. | | 9/30/2015 | 8/31/2020 | CW2305705 | $ - |
| 6528 | CALIFORNIA BUILDER APPLIANCES, | STANDARD PACIFIC | STANDARD PACIFIC MASTER SUPPLIER AGREEMENT | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6529 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | STANTEC | FAC - STANTEC CONSULTING SERVICES - MESA 2018 | 1/16/2018 | 01/15/2021 | CW2334778 | $ - |
| 6530 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | STAPLES NATIONAL ADVANTAGE-1000104111 | SUPPLIES - STAPLES - MPA - 2017 | 5/1/2017 | 04/30/2020 | CW2325430 | $ 4,190 |
| 6531 | SEARS, ROEBUCK AND CO. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | | 5/1/2017 | 4/30/2019 | CW2325430 | $ - |
| 6532 | SEARS, ROEBUCK AND CO. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | | 5/1/2017 | 4/30/2020 | CW2325430 | $ - |
| 6533 | KMART CORPORATION | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | | 5/1/2017 | 4/30/2020 | CW2325430 | $ - |
| 6534 | KMART CORPORATION | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | | 5/1/2017 | 4/30/2020 | CW2325430 | $ - |
| 6535 | SEARS, ROEBUCK DE PUERTO RICO, INC. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | | 5/1/2017 | 4/30/2019 | CW2325430 | $ - |
| 6536 | SEARS, ROEBUCK DE PUERTO RICO, INC. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | | 5/1/2017 | 4/30/2020 | CW2325430 | $ - |
| 6537 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | | 5/1/2017 | 4/30/2019 | CW2325430 | $ - |
| 6538 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | | 5/1/2017 | 4/30/2020 | CW2325430 | $ - |
| 6539 | SEARS HOLDINGS MANAGEMENT CORPORATION | STAR NETWORK | | N/A | N/A | N/A | $ - |
| 6540 | SEARS, ROEBUCK AND CO. | STAR PARKING MANAGEMENT, INC. | | N/A | N/A | N/A | $ - |
| 6541 | SEARS, ROEBUCK AND CO. | STARBUCKS CORPORATION | | N/A | N/A | N/A | $ 39,064 |
| 6542 | KMART CORPORATION; KMART OPERATIONS LLC; | STARKWEATHER ROOFING INC | FAC - STARKWEATHER ROOFING INC - MASTER SERVICE AGREEMENT 2018 | 1/1/2018 | 12/31/2018 | CW2335806 | $ 2,468 |
| 6543 | SEARS HOLDINGS CORPORATION | STARR INDEMNITY & LIABILITY COMPANY | CONTRACT OF INSURANCE | N/A | 06/01/2019 | MASICNY0264U S18 | $ - |
| 6544 | SEARS HOLDINGS CORPORATION | STARR SURPLUS LINES INSURANCE COMPANY | CONTRACT OF INSURANCE | N/A | 06/01/2019 | SLSTPTY1107571 8 | $ - |
| 6545 | SEARS HOLDINGS CORPORATION | STARR SURPLUS LINES INSURANCE COMPANY | | N/A | 06/01/2019 | SLSTPTY1107571 8 | $ - |
| 6546 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | STATE INDUSTRIES, INC | SUPPLY AGREEMENT FOR WATER HEATERS | N/A | N/A | N/A | $ 1,211,990 |
| 6547 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | STATE INDUSTRIES, INC | AMENDMENT #1 TO THE SUPPLY AGREEMENT FOR WATER HEATERS | N/A | N/A | N/A | $ - |
| 6548 | KMART CORPORATION | STATE LOTTERY COMMISSION OF INDIANA | RETAILER AGREEMENT FOR THE SALE OF LOTTERY PRODUCTS | 9/30/2013 | N/A | 1801 | $ - |
| 6549 | KMART CORPORATION | STATE OF ARIZONA - ARIZONA LOTTERY | RENEWAL - APPLICATION FOR LOTTERY RETAILER'S LICENSE - FULL PRODUCT LICENSE | 7/1/2016 | N/A | 9571 | $ - |
| 6550 | KMART CORPORATION | STATE OF DELAWARE - DELAWARE STATE LOTTERY | DELAWARE STATE LOTTERY RETAILER AGREEMENT | 7/30/2010 | N/A | N/A | $ - |
| 6551 | KMART CORPORATION | STATE OF MICHIGAN - BUREAU OF STATE LOTTERY | RETAILER LOTTERY LICENSE - CONFIRMATION OF INFORMATION | 7/14/2017 | N/A | N/A | $ - |
| 6552 | SEARS, ROEBUCK DE PUERTO RICO, | STATE OFFICE OF ENERGY POLICY OF PUERTO RICO | OFFSHORE_ DEPARTMENT OF ECONOMIC DEVELOPMENT AND COMMERCE WEATHERIZATION | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 6553 | INNOVEL SOLUTIONS, INC. | STATEWIDE RECYCLING AND RECOVERY | SUPPLY CHAIN- STATEWIDE-MSA-2014 | 9/1/2014 | 08/31/2019 | CW2286608 | $ - |
| 6554 | SEARS HOLDINGS CORPORATION | STAUFFER'S LAWN EQUIPMENT | HOME SERVICES - STAUFFER'S LAWN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/28/2015 | 05/27/2020 | CW2304949 | $ 217 |
| 6555 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | STEEL CITY MOWER AND PLOW INC | FAC - STEEL CITY MOWER AND PLOW INC - MASTER SERVICES AGREEMENT - 2017 | 2/2/2017 | 02/01/2022 | SHCLCW8011 | $ 678 |
| 6556 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | STEPHENS AUTOMOTIVE & DIESEL REPAIR | HOME SERVICES - STEPHENS AUTOMOTIVE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 12/7/2016 | 12/06/2021 | CW2322550 | $ - |
| 6557 | SEARS, ROEBUCK AND CO. | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | ENVIRONMENTAL SERVICES AGREEMENT | 2/1/2018 | 1/1/2020 | CW2334463 | $ - |
| 6558 | KMART CORPORATION | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | ENVIRONMENTAL SERVICES AGREEMENT | 2/1/2018 | 1/1/2020 | CW2334463 | $ - |
| 6559 | SEARS, ROEBUCK DE PUERTO RICO, INC. | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | ENVIRONMENTAL SERVICES AGREEMENT | 2/1/2018 | 1/1/2020 | CW2334463 | $ - |
| 6560 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | STERICYCLE INC | HAZARDOUS WASTE - STERICYCLE - 2017 | 2/1/2018 | 01/01/2020 | CW2334463 | $ 832,006 |
| 6561 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSON CO | MARKETING - STEVENSON COMPANY - MASTER SERVICES AGREEMENT - 2006 | 1/1/2006 | 01/31/2020 | CW2200259 | $ 114,590 |
| 6562 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSON COMPANY-1000830430 | SYW - STEVENSON CO - TRAQLINE SOW 17 - 2017 - 2019 | 2/1/2017 | 01/31/2019 | CW2323836 | $ - |
| 6563 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSON COMPANY-1000830430 | SYW - STEVENSON CO - TRAQLINE SOW 16 - 2017 | 2/1/2017 | 01/31/2019 | CW2323820 | $ - |
| 6564 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSON COMPANY-1000830430 | MKTG - STEVENSON CO - WO NO 17 - 2018 | 6/1/2018 | 05/31/2019 | CW2338118 | $ - |
| 6565 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | STEVES OUTDOOR SPORTS INC | HOME SERVICES - STEVES OUTDOOR SPORTS INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/16/2016 | 03/15/2021 | SHCLCW7693 | $ (22) |
| 6566 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEWART TALENT MANAGEMENT, INC | MKTG - STEWART TALENT MGMT - PSA - 2018 | 1/31/2018 | 01/30/2020 | CW2336940 | $ 50,100 |
| 6567 | SEARS HOLDINGS MANAGEMENT CORPORATION | STITCHERADS | MKTG - STITCHERADS - MSA - 2018 | 7/1/2018 | 06/30/2019 | CW2338763 | $ - |
| 6568 | INNOVEL SOLUTIONS, INC. | STMM, INC. (GREAT JONES GOODS) | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | 545356 | $ - |
| 6569 | SEARS HOLDINGS MANAGEMENT CORPORATION | STOCK & OPTION SOLUTIONS, INC. | HR-STOCK AND OPTION SOLUTIONS, INC-MASTER SERVICES AGREEMENT-2013 | 1/1/2013 | 07/31/2021 | SHCLCW3655 | $ - |
| 6570 | SEARS HOLDINGS MANAGEMENT CORPORATION | STOCK & OPTION SOLUTIONS, INC. | HR-STOCK AND OPTION SOLUTIONS, INC-STATEMENT OF WORK TO MSA-2013 | 1/1/2013 | 12/31/2018 | SHCLCW3656 | $ - |
| 6571 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | STOLLER LAWN & GARDEN INC | HOME SERVICES - STOLLER LAWN AND GARDEN INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 12/19/2016 | 12/18/2021 | CW2323256 | $ - |
| 6572 | CALIFORNIA BUILDER APPLIANCES, | STONEFIELD DEVELOPMENT | STONEFIELD DEVELOPMENT_MARK WEST HOMES_EXECUTED SCA | 08/16/2018 | N/A | MWE-24 | $ - |
| 6573 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | STONER'S SMALL ENGINE SHOP | FAC - STONERS SMALL ENGINE SHOP - MASTER SERVICES AGREEMENT - 2016 | 12/8/2016 | 12/07/2021 | SHCLCW8012 | $ - |
| 6574 | SEARS HOLDINGS PUBLISHING COMP. | STORA ENSO NA SALES, INC | FIN OPS-STORA ENSO NORTH AMERICAN SALES-MASTER PAPER SUPPLY AGREEMENT-2012 | 10/4/2012 | 12/31/2014 | SHCLCW1662 | $ (24,271) |
| 6575 | SEARS HOLDINGS PUBLISHING COMP. | STORE ENSO OYJ | FIN OPS-STORA ENSO NORTH AMERICAN SALES-MASTER PAPER SUPPLY AGREEMENT-2012 | 10/4/2012 | 12/31/2012 | SHCLCW1662 | $ - |
| 6576 | SEARS HOLDINGS CORPORATION | STRATASYS INC | | N/A | 03/27/2019 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6577 | SEARS HOLDINGS CORPORATION | STRATFORD INSURANCE COMPANY (VALIDUS) | 12TH EXCESS DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | PDX0000018 | $ - |
| 6578 | SEARS HOME & BUSINESS FRANCHISE | STREAMSEND (DBA CAMPAIGNER) | | N/A | N/A | | $ - |
| 6579 | CALIFORNIA BUILDER APPLIANCES, | STREET CONSULTING LLC | CLARK PACIFIC_CRISTO REY HIGH SCHOOL TENANT IMPROVEMENT_CONTRACT_$1606.00 | 10/16/2014 | N/A | SC3-202 | $ - |
| 6580 | SYW RELAY LLC | STRIPE INC | FIN - STRIPE INC. - ADDENDUM TO SERVICES AGREEMENT - 2017 | 2/15/2017 | 02/15/2020 | CW2326527 | $ - |
| 6581 | SEARS HOLDINGS CORPORATION | STRIPE, INC. | ADDENDUM TO STRIPE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 6582 | SEARS HOLDINGS CORPORATION | STRIPE, INC. | SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 6583 | SEARS HOLDINGS MANAGEMENT CORPORATION | STUART DEAN CO., INC. | RE-STUART DEAN CO. INC.-MASTER SERVICES AGREEMENT-2015 | 5/18/2015 | 05/17/2020 | CW2300870 | $ - |
| 6584 | STARWEST, LLC | SUBCONTRACT  SHORT FORM MOTLEY EXECUTED SUBCONTRACT | SUBCONTRACT  SHORT FORM SUBCONTRACT DRAFT | N/A | N/A | N/A | $ - |
| 6585 | N/A | SUBURBAN PROPANE LP | KMART PROPANE ONSITE FILL/CYLINDER EXCHANGE AGREEMENT | N/A | N/A | N/A | $ 4,451 |
| 6586 | KMART CORPORATION | SUCCESSOR IN INTEREST TO PIC N SAVE | | N/A | N/A | N/A | $ - |
| 6587 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUFFOLK CONSTRUCTION COMPANY | CONSTRUCTION OF 1100 CLAY | N/A | N/A | N/A | $ - |
| 6588 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUFFOLK CONSTRUCTION COMPANY | CONSTRUCTION OF 1700  WEBSTER | N/A | N/A | N/A | $ - |
| 6589 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUFFOLK CONSTRUCTION COMPANY | CONSTRUCTION OF STATION PARK GREEN | N/A | N/A | N/A | $ - |
| 6590 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUMMER HILL CONSTRUCTION COMPANY | CONSTRUCTION AT RENAISSANCE AT ROUBION | N/A | N/A | N/A | $ - |
| 6591 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUMMER HILL CONSTRUCTION COMPANY | CONSTRUCTON AT ENCLAVE AT WAVERLY PARK | N/A | N/A | N/A | $ - |
| 6592 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUMMER HILL CONSTRUCTION COMPANY | CONSTRUCTION CREEKSIDE AT SARTOGA | N/A | N/A | N/A | $ - |
| 6593 | SEARS, ROEBUCK AND CO. | SUMMER PARK APT INVESTORS | SUMMER PARK APT INVESTORS 4-2012 SALES CONTRACT | 03/14/2012 | N/A | "0" | $ - |
| 6594 | SOE, INC. | SUMMERHILL APARTMENT COMMUNITIES | NOTICE OF COMPLETION OF PROJECT | N/A | N/A | N/A | $ - |
| 6595 | N/A | SUMMIT CONTRACTING GROUP | FINANCIALS 2008 & 2009 | N/A | N/A | N/A | $ 848 |
| 6596 | SEARS, ROEBUCK AND CO. | SUMMIT CONTRACTING GROUP | ALLOCATION WORKSHEET | N/A | N/A | N/A | $ - |
| 6597 | SHC LICENSED BUSINESS LLC | SUMMIT PORTRAITS, LLC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF _____ (THE 7/11/2018 | N/A | 07/10/2023 | N/A | $ 85,744 |
| 6598 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUN GARDEN SUPPLIES | HOME SERVICES - SUN GARDEN SUPPLIES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/12/2015 | 05/11/2020 | CW2305000 | $ 170 |
| 6599 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION ROBSON HOMES | N/A | N/A | PURCHASE ORDER 7281 | $ - |
| 6600 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION APRICOT COMMONS | N/A | N/A | 137-030 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6601 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION APRICOT COMMONS | N/A | N/A | N/A | $    - |
| 6602 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION BLUEBIRD | N/A | N/A | N/A | $    - |
| 6603 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION DARROW FARM | N/A | N/A | N/A | $    - |
| 6604 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION DILLON APARTMENTS | N/A | N/A | N/A | $    - |
| 6605 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSRUCTION DURHAM ROAD | N/A | N/A | N/A | $    - |
| 6606 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION HACKAMORE ROAD | N/A | N/A | N/A | $    - |
| 6607 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION HAMILTON TOWER | N/A | N/A | N/A | $    - |
| 6608 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION HERITAGE LANE | N/A | N/A | N/A | $    - |
| 6609 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTON DILLION TOWNHOMES (MADISON) | N/A | N/A | N/A | $    - |
| 6610 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION LOS COCHES- SUNDROP | N/A | N/A | N/A | $    - |
| 6611 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION (ROBSON HOMES) - MADISON | N/A | N/A | N/A | $    - |
| 6612 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | N/A | N/A | N/A | $    - |
| 6613 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION MISSION ROAD | N/A | N/A | N/A | $    - |
| 6614 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION MISSION ROAD | N/A | N/A | PURCHASE ORDER 024794 | $    - |
| 6615 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION MISSION ROAD | N/A | N/A | PURCHASE ORDER 024795 | $    - |
| 6616 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION (ROBSON HOMES) - MADISON | N/A | N/A | PURCHASE ORDER 024746 | $    - |
| 6617 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION (ROBSON HOMES) - MADISON | N/A | N/A | PURCHASE ORDER  024753 | $    - |
| 6618 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION (ROBSON HOMES) - MADISON | N/A | N/A | PURCHASE ORDER 024763 | $    - |
| 6619 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION (ROBSON HOMES) - MADISON | N/A | N/A | PURCHASE ORDDER 024739 | $    - |
| 6620 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION (ROBSON HOMES) - MADISON | N/A | N/A | PURCHASE ORDER 024770 | $    - |
| 6621 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION (ROBSON HOMES) - MADISON | N/A | N/A | PURCHASE ORDER 024730 | $    - |
| 6622 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION (ROBSON HOMES) - MADISON | N/A | N/A | PURCHASE ORDER 024937 | $    - |
| 6623 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION (ROBSON HOMES) - MADISON | N/A | N/A | PURCHASE ORDER 024950 | $    - |
| 6624 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION (ROBSON HOMES) - MADISON | N/A | N/A | PURCHASE ORDER 024954 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6625 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION ORCHARD HEIGHTS | N/A | N/A | N/A | $ - |
| 6626 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION SISTERS -ROBSON HOMES (THE ABBEY) | N/A | N/A | N/A | $ - |
| 6627 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION SOLSTICE BMR | N/A | N/A | N/A | $ - |
| 6628 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION DIAS | N/A | N/A | N/A | $ - |
| 6629 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | CONSTRUCTION BIRDSONG | N/A | N/A | N/A | $ - |
| 6630 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUN RENTAL CENTER | HOME SERVICES - SUN RENTAL CENTER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/1/2016 | 02/28/2021 | SHCLCW7582 | $ - |
| 6631 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUN RENTAL CENTER | HOME SERVICES - SUN RENTAL CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/1/2016 | 02/28/2021 | CW2314311 | $ - |
| 6632 | SEARS, ROEBUCK AND CO. | SUN VALLEY ASSOCIATES | | N/A | N/A | N/A | $ - |
| 6633 | KMART CORPORATION; KMART OPERATIONS LLC; | SUN VALLEY CONSTRUCTION OF MICHIGAN | FAC - SUN VALLEY CONSTRUCTION - MASTER SERVICE AGREEMENT 2018 | 2/12/2018 | 02/11/2019 | CW2335808 | $ 22,620 |
| 6634 | KMART CORPORATION; KMART OPERATIONS LLC; | SUN VALLEY CONSTRUCTION | FACILITIES UPTO $40K MSA | N/A | 02/11/2019 | N/A | $ - |
| 6635 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUNCREST RENTAL CENTER | HOME SERVICES - SUNCREST RENTAL CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 6/4/2015 | 06/03/2020 | CW2304821 | $ - |
| 6636 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUNDOWN EQUIPMENT | HOME SERVICES - SUNDOWN EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2015 | 12/8/2015 | 12/07/2020 | SHCLCW7624 | $ - |
| 6637 | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 6638 | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | ADDENDUM | N/A | N/A | N/A | $ - |
| 6639 | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | PURCHASE & CHANGE ORDER | N/A | N/A | N/A | $ - |
| 6640 | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | FINANCIALS 2010 | N/A | N/A | N/A | $ - |
| 6641 | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | FINANCIALS 2009 | N/A | N/A | N/A | $ - |
| 6642 | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | FINANCIALS 2008 | N/A | N/A | N/A | $ - |
| 6643 | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6644 | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | CONTRACT CHECKLIST | N/A | N/A | N/A | $ - |
| 6645 | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION INC | BALANCE SHEET 2010 | N/A | N/A | N/A | $ - |
| 6646 | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION INC | BALANCE SHEET 2008 | N/A | N/A | N/A | $ - |
| 6647 | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION INC | BALANCE SHEET 2009 | N/A | N/A | N/A | $ - |
| 6648 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | SUNSHINE LANDSCAPING MAINTENANCE & DESIGN CORP. | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | N/A | N/A | N/A | $ 28,666 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6649 | KMART CORPORATION; KMART OPERATIONS LLC; | SUPERIOR BUILDING ENVELOPE SOLUTIONS LLC | FAC - SUPERIOR BUILDING ENVELOPE SOLUTIONS LLC MSA - 2018 | 3/13/2018 | 03/12/2019 | CW2337986 | $ - |
| 6650 | KMART CORPORATION; KMART OPERATIONS LLC; | SUPERIOR FACILTY GRP, INC | FACILITIES - SUPERIOR FACILITIES - CLOSED STORES - MSA 2016 | 5/1/2016 | 04/30/2019 | CW2311781 | $ - |
| 6651 | SEARS HOLDINGS CORPORATION | SUPERIOR LAWN MOWER CENTER | HOME SERVICES - SUPERIOR LAWN MOWER CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/12/2015 | 05/11/2020 | CW2305008 | $ 8,250 |
| 6652 | KMART CORPORATION; KMART OPERATIONS LLC; | SUPERIOR OVERHEAD DOOR | FAC - SUPERIOR OVERHEAD DOOR - MASTER SERVICE AGREEMENT 2018 | 1/26/2018 | 01/25/2019 | CW2335204 | $ 3,565 |
| 6653 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | SUPERIOR STUDIOS SPECIALTIES DC&JIT | FAC - SUPERIOR STUDIOS SPECIALTIES DC AND JIT - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338712 | $ 221 |
| 6654 | KMART CORPORATION | SUPERVALU | | N/A | N/A | | $ (2,461) |
| 6655 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPLIES DISTRIBUTORS-696316 | SHC-SUPPLIES-LOGISTICS-RICOH IP75 PRINTER CONSUMABLES | 9/1/2014 | 03/31/2021 | CW2287885 | $ 8,841 |
| 6656 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPLIES DISTRIBUTORS | | 11/12/2018 | 5/12/2019 | CW2287885 | $ - |
| 6657 | KMART CORPORATION | SUPPLYLOGIX LLC | RM - SUPPLYLOGIX INC - MASTER SERVICES AGREEMENT - 2011 | 4/19/2011 | 11/30/2019 | SHCLCW5616 | $ 53,440 |
| 6658 | KMART CORPORATION | SUPPLYLOGIX LLC | RM - SUPPLYLOGIX INC - STATEMENT OF WORK 2 TO MSA - 2012 | 4/29/2012 | 11/30/2019 | SHCLCW5617 | $ - |
| 6659 | KMART CORPORATION | SUPPLYLOGIX LLC | RM - SUPPLYLOGIX LLC - STATEMENT OF WORK 3 TO MSA - 2012 | 10/1/2012 | 11/30/2019 | SHCLCW5903 | $ - |
| 6660 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPORT.COM, INC. | MASTER SAAS AGREEMENT | N/A | N/A | | $ - |
| 6661 | SEARS, ROEBUCK AND CO. | SUPPY & INSTALL LLC, DBA MEMBER REBATE | KENMORE DIRECT CONTRACT NOV'17 EXECUTED BY CLIENT PARTICIPATING CO IS SUPPLY * INSTALL LLC, | 11/24/2017 | N/A | N/A | $ - |
| 6662 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. | CS - SUTHERLAND GLOBAL SVCS - SOW 1 - 2016 | 6/2/2016 | 10/06/2019 | CW2329857 | $ 255,591 |
| 6663 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES | CORPORATE SERVICES - SUTHERLAND GLOBAL SERVICES - MASTER OUTSOURCED SERVICES | 9/1/2016 | 08/31/2021 | CW2318003 | $ - |
| 6664 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES | CORPORATE SERVICES - SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. - MASTER OUTSOURCED | 9/1/2016 | 08/31/2021 | CW2318007 | $ - |
| 6665 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. | CS - SUTHERLAND - SOW 2 - 2016 | 10/2/2016 | 10/06/2019 | CW2321515 | $ - |
| 6666 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES INDIA PVT LTD. | CS - SUTHERLAND GLOBAL - SOW 2 - 2016 | 10/2/2016 | 10/06/2019 | CW2321517 | $ - |
| 6667 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES INDIA PVT LTD. | CS - SUTHERLAND GLOBAL - SOW 1 - 2016 | 10/2/2016 | 10/06/2019 | CW2321520 | $ - |
| 6668 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES | CORPORATE SERVICES - SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. SOW 2 - 2016 | 10/2/2016 | 10/06/2019 | CW2318009 | $ - |
| 6669 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES | CORPORATE SERVICES - SUTHERLAND GLOBAL SERVICES PRIVATE LIMITED - SOW 1 - 2016 | 10/2/2016 | 10/06/2019 | CW2318005 | $ - |
| 6670 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. | CS - SUTHERLAND GLOBAL - SOW 3 -2017 | 1/1/2017 | 08/31/2021 | CW2327709 | $ - |
| 6671 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES | CS - SUTHERLAND GLOBAL - SOW 3 - 2017 | 1/1/2017 | 08/31/2021 | CW2327026 | $ - |
| 6672 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES INDIA PVT LTD. | HS - SUTHERLAND - SOW 3 | 1/1/2017 | 10/06/2019 | CW2329570 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6673 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUTHERLAND GLOBAL SERVICES INDIA PVT LTD. | CORPORATE SERVICES - PARTS SALES AND CARE CHATS - SUTHERLAND GLOBAL SERVICES - SOW 3 - | 4/2/2017 | 10/06/2019 | CW2325437 | $ - |
| 6674 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUZ CO | HOME SERVICES - SUZ CO - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/18/2016 | 10/17/2021 | CW2323219 | $ - |
| 6675 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SUZANNE EL_HABRE | THIS FIRST AMENDMENT ("AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF JANUARY 15, | N/A | N/A | N/A | $ 6,987 |
| 6676 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | SUZANNE EL_HABRE | THIS SECOND AMENDMENT ("AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF JANUARY 20, | N/A | N/A | N/A | $ - |
| 6677 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SW ALLEN CONSTRUCTION, INC | CONSTRUCTION CROSSWOOD APARTMENTS | N/A | N/A | SWACI- JOB NO - 14:09 | $ - |
| 6678 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SW ALLEN CONSTRUCTION, INC | CONSTRUCTION ARC STUDENT SERVICES | N/A | N/A | N/A | $ - |
| 6679 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SW ALLEN CONSTRUCTION, INC | CONSTRUCTION FOLSOM FIRE STATION # 39 | N/A | N/A | N/A | $ - |
| 6680 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SW ALLEN CONSTRUCTION, INC | CONSTRUCTION GRIDLEY FARM LABOR HOUSING | N/A | N/A | N/A | $ - |
| 6681 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SW ALLEN CONSTRUCTION, INC | CONSTRUCTION SONOMA VALLEY REGIONAL LIBRARY IMPROVEMENT | N/A | N/A | N/A | $ - |
| 6682 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SW ALLEN CONSTRUCTION, INC | CONSTRUCTION FOUNTAINHOUSE AT VICTORIAN SQUARE | N/A | N/A | N/A | $ - |
| 6683 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SW RIEDER LLC | HOME SERVICES - SWRIEDER LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/22/2015 | 05/21/2020 | CW2304796 | $ 65 |
| 6684 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SWAN LAKE HARDWARE | FAC - SWAN LAKE HARDWARE LAWN AND RENTAL LLC - MASTER SERVICES AGREEMENT - 2017 | 1/5/2017 | 01/04/2022 | SHCLCW8013 | $ - |
| 6685 | INNOVEL SOLUTIONS, INC. | SWIFT TRANSPORTAION CO. | TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | 327432 | $ - |
| 6686 | INNOVEL SOLUTIONS, INC. | SWIFT TRANSPORTAION CO. | ADDENDUM TO TRANSPORTATION AGREEMENT | N/A | 07/15/2019 | 541491 | $ - |
| 6687 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER INSURANCE AND BONDING APPENDIX | N/A | N/A | N/A | $ - |
| 6688 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | OWNER CONTROLLED INSURANCE PROGRAM (OCIP) FOR75 HOWARD OWNER LP MANUAL  FOR THE | N/A | N/A | N/A | $ - |
| 6689 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER- SCOPE OF WORKAND PROJECT SPECIFIC CONDITIONSRESIDENTIAL | N/A | N/A | N/A | $ - |
| 6690 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER - SCOPE OF WORKRESIDENTIAL APPLIANCES | N/A | N/A | N/A | $ - |
| 6691 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER - SCOPE OF WORKSTANDARD SCOPE ATTRIBUTABLE TO ALL TRADES | N/A | N/A | N/A | $ - |
| 6692 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER CONTRACT SUMMARY ANDPROJECT SPECIFIC BILLING ATTACHMENT | N/A | N/A | N/A | $ - |
| 6693 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERPROJECT SCHEDULE ATTACHMENT | N/A | N/A | N/A | $ - |
| 6694 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERCALIFORNIA PROJECTS (PRIVATE)REQUIREMENTS FOR WAGES, FRINGE | N/A | N/A | N/A | $ - |
| 6695 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERBIM COORDINATION REQUIREMENTS | N/A | N/A | N/A | $ - |
| 6696 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERTECHNOLOGY REQUIREMENTS | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6697 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDERCONTINGENT ASSIGNMENT | N/A | N/A | N/A | $ - |
| 6698 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | WORK ORDER TO MASTER SUBCONTRACT AGREEMENT MSA DATED 7/24/17 | N/A | N/A | N/A | $ - |
| 6699 | CALIFORNIA BUILDER APPLIANCES, | SWINERTON BUILDERS | PRELIMINARY LIEN INFORMATION | N/A | N/A | N/A | $ - |
| 6700 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION 49 STEVENSON, 13TH FLOOR | N/A | N/A | N/A | $ - |
| 6701 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION 50 FREEMONT SALESFORCE CHILD CARE | N/A | N/A | N/A | $ - |
| 6702 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION 75 HOWARD | N/A | N/A | N/A | $ - |
| 6703 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION 375 BEALE CUBIC 3RD FLOOR TI | N/A | N/A | N/A | $ - |
| 6704 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION 520 W. ASH | N/A | N/A | N/A | $ - |
| 6705 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION 535 MISSION STREET 11TH FLOOR SPEC TI | N/A | N/A | N/A | $ - |
| 6706 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION 1175 HOWARD STREET | N/A | N/A | N/A | $ - |
| 6707 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION 1545 PINE STREET | N/A | N/A | N/A | $ - |
| 6708 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION 2880 LAKESIDE DRIVE, SUITE 300 | N/A | N/A | N/A | $ - |
| 6709 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION ARLINGTON HOTEL | N/A | N/A | N/A | $ - |
| 6710 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION BAHA | N/A | N/A | N/A | $ - |
| 6711 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION UBS TWO BELEVEDERE PLACE | N/A | N/A | N/A | $ - |
| 6712 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTOIN BRIGHT HORIZONS BAYER | N/A | N/A | N/A | $ - |
| 6713 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION MACS WELLS FARGO 3RD FLOOR | N/A | N/A | N/A | $ - |
| 6714 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | SWINERTOWN BUILDERS | N/A | N/A | N/A | $ - |
| 6715 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION TRINITY PHASE 6 | N/A | N/A | N/A | $ - |
| 6716 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION CHARLES SCHWAB 211 MAIN STREET | N/A | N/A | N/A | $ - |
| 6717 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION CISCO  SJC-17 3RD FLOOR  CCW | N/A | N/A | N/A | $ - |
| 6718 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | SWINERTON BUILDERS | CONSTRUCTION IMPRIVATA 685 MARKET SUITE 500 TI | N/A | N/A | N/A | $ - |
| 6719 | SHC LICENSED BUSINESS LLC | SYMONIX, LLC | THIS LICENSE AGREEMENT (THE "AGREEMENT") IS ENTERED INTO AS OF  -----(THE "EFFECTIVE DATE") | N/A | N/A | N/A | $ - |
| 6720 | SEARS HOLDINGS MANAGEMENT CORPORATION | SYNAPSE CONNECT, INC | STATEMENT OF WORK NO. 1 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6721 | SEARS HOLDINGS MANAGEMENT CORPORATION | SYNAPSE | JOINT MARKETING AGREEMENT | N/A | N/A | N/A | $ 1,110 |
| 6722 | SEARS HOLDINGS MANAGEMENT CORPORATION | SYNAPSE RETAIL VENTURES, INC. | SHOP YOUR WAY JOINT MARKETING AGREEMENT | N/A | N/A | N/A | $ - |
| 6723 | SOE, INC. | SYNCON HOMES OF CALIFORNIA INC | MASTER CONSTRUCTION AGREEMENT | N/A | N/A | N/A | $ - |
| 6724 | SEARS HOLDINGS MANAGEMENT CORPORATION | SYSREPUBLIC INC | LOSS PREVENTION- SYSREPUBLIC, INC- MUTUAL NDA 2015 | 6/16/2015 | 06/15/2020 | CW2302196 | $ - |
| 6725 | SEARS HOLDINGS CORPORATION | T & M OLSON INC | HOME SERVICES - T AND M OLSON INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/6/2015 | 04/05/2020 | CW2300191 | $ - |
| 6726 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | T C HOWELL LLC | HOME SERVICES - T C HOWELL LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/23/2016 | 02/22/2021 | SHCLCW7583 | $ - |
| 6727 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | T C HOWELL LLC | HOME SERVICES - T C HOWELL LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 2/23/2016 | 02/22/2021 | CW2314313 | $ - |
| 6728 | SEARS HOLDINGS CORPORATION | T-N-D SALES SERVICE & DESIGN | HOME SERVICES - T-N-D SALES SERVICE AND DESIGN - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/8/2015 | 04/07/2020 | CW2300195 | $ 25 |
| 6729 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | T&D REPAIR LLC | HOME SERVICES - T AND D REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/25/2016 | 10/24/2021 | CW2322647 | $ - |
| 6730 | SEARS, ROEBUCK AND CO. | T & K MOVING, INC | SUPPLY CHAIN - HOME DELIVERY AND SHUTTLE AGREEMENT 2018- SDO - T AND K MOVING | 6/1/2018 | 05/31/2021 | CW2339844 | $ (24,492) |
| 6731 | INNOVEL SOLUTIONS, INC. | T AND K MOVING | SUPPLY CHAIN- T AND K MOVING- MSA 2016 | 7/3/2016 | 07/02/2021 | CW2317054 | $ - |
| 6732 | SEARS HOLDINGS CORPORATION | T.K. MAJOR LLC | HOME SERVICES - T.K. MAJOR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/4/2015 | 05/03/2020 | CW2302015 | $ - |
| 6733 | SEARS, ROEBUCK AND CO. | T.K. MAJOR LLC | HOME SERVICES - T.K. MAJOR LLC-3552 - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/4/2015 | 05/03/2020 | CW2304683 | $ - |
| 6734 | INNOVEL SOLUTIONS, INC. | TABLETS2CASES LTD | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 6735 | KMART CORPORATION | TACO BELL | | N/A | N/A | N/A | $ - |
| 6736 | SEARS HOLDINGS MANAGEMENT CORPORATION | TALX CORPORATION | HR_TALX_SOW 4 EMPLOYMENT VERIFICATION_2018 | 9/1/2018 | 08/31/2021 | CW2339586 | $ - |
| 6737 | SEARS HOLDINGS MANAGEMENT CORPORATION | TALX CORPORATION | HR_TALX_SOW 3_2015 | 7/1/2015 | 06/30/2019 | CW2302610 | $ - |
| 6738 | SEARS HOLDINGS MANAGEMENT CORPORATION | TALX CORPORATION | HR_TALX_MSA_2015 | 7/1/2015 | 08/31/2021 | CW2301777 | $ - |
| 6739 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TANNER'S SMALL ENGINE REPAIR LLC | HOME SERVICES - TANNERS SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 9/7/2016 | 09/06/2021 | CW2323115 | $ - |
| 6740 | SEARS HOLDINGS MANAGEMENT CORPORATION | TAPTICA INC-714165 | SYW - TAPTICA - MSA - 2017 | 10/20/2017 | 10/19/2019 | CW2332575 | $ 20,845 |
| 6741 | SEARS HOLDINGS MANAGEMENT CORPORATION | TAPTICA INC-714165 | SYW - TAPTICA - SOW NO. 2 - 2018 | 7/3/2018 | 12/31/2018 | CW2338635 | $ - |
| 6742 | INNOVEL SOLUTIONS, INC. | TARTE, INC. | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 6743 | KMART CORPORATION | TASTY THAI | | N/A | N/A | N/A | $ - |
| 6744 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | IT OPS-TATA AMERICA INTERNATIONAL CORPORATION-MASTER OUTSOURCED SERVICES | 1/9/2012 | 05/04/2023 | SHCLCW3537 | $ 6,759,945 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6745 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | IT-TCS-ITO SERVICES -AUG 2016 | 8/15/2016 | 08/14/2021 | CW2316998 | $ - |
| 6746 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | IT-TCS-IGNIO LICENSE AGREEMENT - AUGUST 2016 | 8/15/2016 | 08/14/2021 | CW2317042 | $ - |
| 6747 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA CONSULTANCY SERVICES LIMITED | AMENDMENT # 1 TO HOME SERVICESSERVICELIVE DEVELOPMENT TO THE MASTER OUTSOURCING | N/A | N/A | N/A | $ - |
| 6748 | SEARS HOLDINGS MANAGEMENT CORPORATION | TAX COMPLIANCE INC. | SOFTWARE LICENSE & SUPPORT AGREEMENT | N/A | N/A | N/A | $ - |
| 6749 | KMART CORPORATION | TAX MATRIX TECHNOLOGIES, LLC | ADDENDUN #2 TO MAINTENANCE AGREEMENT - AUGUST 2010 | N/A | N/A | N/A | $ - |
| 6750 | SEARS, ROEBUCK AND CO. | TAXWARE | TAXWARE AMENDMENT 1 | N/A | N/A | N/A | $ - |
| 6751 | SEARS HOLDINGS MANAGEMENT CORPORATION | TAXWARE, LLC. | ADDENDUM TO LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 6752 | SEARS HOLDINGS CORPORATION | TAYLOR LLC | HOME SERVICES- TAYLOR LLC  - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290210 | $ - |
| 6753 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | TAYLOR MORRISON SERVICES, INC A DELWARE CORPORATION | TAYLOR MORRISON SERVICES | N/A | N/A | N/A | $ - |
| 6754 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | TAYLOR MOUNTAIN INC | CONSTRUCTION KAWANA SPRINGS | N/A | N/A | PURCHASE ORDER | $ - |
| 6755 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TAYLOR RENTAL SALES & SERVICE | HOME SERVICES - TAYLOR RENTAL SALES AND SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - | 6/30/2016 | 06/29/2021 | SHCLCW7549 | $ - |
| 6756 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SYLACAUGA SMALL ENGINE REPAIR | HOME SERVICES - SYLACAUGA SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/18/2016 | 07/17/2021 | SHCLCW7681 | $ 3,592 |
| 6757 | SEARS, ROEBUCK AND CO. | TAYLOR STREET PLACE LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6758 | SEARS, ROEBUCK AND CO. | TAYLOR STRRET PLACE LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6759 | INNOVEL SOLUTIONS, INC. | TCI LEASING | INNOVEL - TCI INVOICING - 2017 | 11/1/2017 | 10/31/2022 | CW2333068 | $ - |
| 6760 | SEARS HOLDINGS MANAGEMENT CORPORATION | TCI LEASING | SUPPLY CHAIN - INNOVEL  TCI YARD HOSTLING LEASE - 2017 | 11/19/2017 | 10/18/2022 | CW2332767 | $ - |
| 6761 | SEARS HOLDINGS CORPORATION | TCI LEASING, INC | | 11/19/2017 | 10/18/2022 | CW2332767 | $ - |
| 6762 | SEARS HOLDINGS CORPORATION | TCI LEASING, INC | | 11/19/2017 | 10/18/2022 | CW2332767 | $ - |
| 6763 | SEARS HOLDINGS MANAGEMENT CORPORATION | TCSL | SOW AMENDMENT | N/A | N/A | N/A | $ - |
| 6764 | SEARS HOLDINGS MANAGEMENT CORPORATION | TEALIUM | CUST EXP - TEALIUM - MSAASA - 2015 | 6/10/2015 | 06/30/2020 | CW2302472 | $ 119,927 |
| 6765 | KMART CORPORATION; KMART OPERATIONS LLC; | TEAM DESIGN BUILD USA | FAC - TEAM DESIGN BUILD USA - MASTER SERVICE AGREEMENT 2017 | 12/26/2017 | 12/25/2018 | CW2334913 | $ 85,621 |
| 6766 | SEARS, ROEBUCK AND CO. | TEAMSTERS HOUSING INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6767 | SEARS ROEBUCK & CO | TEAMSTERS LOCAL UNION 107 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 107 | 7/15/2011 | 7/14/2015 | | $ - |
| 6768 | SEARS ROEBUCK & CO | TEAMSTERS LOCAL UNION 150 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 150 | 11/5/2018 | 10/31/2021 | | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6769 | SEARS, ROEBUCK AND CO. | TECH INTERNATIONAL (JOHNSTOWN), LLC | AUTOMOTIVE-TECH INTERNATIONAL (JOHNSTOWN), LLC-SUPPLY AGREEMENT | N/A | 01/31/2019 | CW2304040 | $ - |
| 6770 | KMART CORPORATION; KMART OPERATIONS LLC; | TECHNICON INC | FAC - TECHNICON INC - MASTER SERVICE AGREEMENT 2017 | 11/10/2017 | 11/09/2018 | CW2333386 | $ 86,674 |
| 6771 | KMART CORPORATION; KMART OPERATIONS LLC; | TECHNICON INC | FACILITIES UPTO $40K MSA | N/A | 11/09/2018 | N/A | $ - |
| 6772 | SEARS HOLDINGS MANAGEMENT CORPORATION | TECHNOLOGY ADVISORS, INC. | SYW - TECHNOLOGY ADVISORS - MSA - 2016 | 4/26/2016 | 04/25/2019 | CW2314088 | $ - |
| 6773 | SEARS HOLDINGS MANAGEMENT CORPORATION | TECHNOLOGY CONSULTING INC | IT - TECHNOLOGY CONSULTING INC - STATEMENT OF WORK 01 (INFINUM ISERIES CONVERSION) - 2009 | 6/10/2009 | 12/15/2020 | SHCLCW6328 | $ - |
| 6774 | SEARS HOLDINGS MANAGEMENT CORPORATION | TECHNOLOGY CONSULTING INC | IT - TECHNOLOGY CONSULTING INC - MASTER SERVICES AGREEMENT - 2009 | 6/10/2009 | 12/15/2020 | SHCLCW6327 | $ - |
| 6775 | SEARS HOLDINGS MANAGEMENT CORPORATION | TECHNOSOFT CORPORATION/TECHNOSOFT GLOBAL SERVICES PVT. LTD | IT-TECHNOSOFT-MSA-MAY 2014 | 5/31/2014 | 05/30/2020 | CW2275161 | $ - |
| 6776 | KMART CORPORATION; KMART OPERATIONS LLC; | TEGRETE | MASTER AGREEMENT | N/A | N/A | N/A | $ 223,832 |
| 6777 | SEARS, ROEBUCK AND CO. | TEINERT/HENTHORN A JOINT VENTURE COMPANY | ALLEN TEINART CONSTRUCTION | N/A | N/A | N/A | $ - |
| 6778 | SEARS HOLDINGS MANAGEMENT CORPORATION | TEK SYSTEMS | IT-TEKSYSTEMS-MSA-MARCH 2014 | 3/17/2014 | 03/16/2020 | CW2274336 | $ - |
| 6779 | SEARS, ROEBUCK AND CO. | TELACU RESIDENTIAL MANAGEMENT | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6780 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELECHECK SERVICES, INC. | DEALER STORES ADDENDUM TO TELECHECK WARRANTY SERVICE AGREEMENT | N/A | N/A | N/A | $ 271,223 |
| 6781 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELECHECK SERVICES, INC. | ECA VERIFICATION SERVICE ADDENDUM (SUBSCRIBER'S ABD DIVISION) TO TELECHECK | N/A | N/A | N/A | $ - |
| 6782 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELECHECK SERVICES, INC. | 2016 AMENDMENT TO THE TELECHECK WARRANTY SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 6783 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELECHECK SERVICES, INC. | AMENDED AND RESTATED EDEPOSIT SERVICE ADDENDUM TO TELECHECK WARRANTY SERVICE | N/A | N/A | N/A | $ - |
| 6784 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELECHECK SERVICES, INC. | OFF-LINE ATHORIZATION SERVICE AMENDMENT TO EDEPOSIT SERVICE ADDENDUM | N/A | N/A | N/A | $ - |
| 6785 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELECHECK SERVICES, INC. | 2009 ADDENDUM TO TELECHECK WARRANTY SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 6786 | SHC LICENSED BUSINESS LLC | TELEFLORA, LLC | THIS SIXTH AMENDMENT (SIXTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF APRIL 28, | N/A | 05/31/2020 | N/A | $ 2,134 |
| 6787 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELEPHARM | FAC - TELEPHARM, LLC - MSA 2017 | 11/1/2016 | 11/01/2021 | CW2331859 | $ 20,480 |
| 6788 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESIGHT, INC. | SOW #4 HOME SERVICES INSTALLATION IVR CUSTOMER SATISFACTION SURVEY | N/A | N/A | N/A | $ - |
| 6789 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESIGHT, LLC | AMENDMENT #3 TO MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 6790 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESOFT CORP. | ITG - TELESOFT - MSSA - 2014 | 6/30/2014 | 06/29/2019 | CW2281898 | $ 139,911 |
| 6791 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESOFT CORP. | IT TELESOFT  SOW 2017 | 9/1/2017 | 11/30/2018 | CW2332078 | $ - |
| 6792 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH | CORPORATE SERVICES - TELETECH CORPORATION - SOW 4 2015 | 2/1/2015 | 02/01/2021 | CW2294488 | $ 2,458,869 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6793 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH | CONTRACT SERVICES-TELETECH CORPORATION-MOSA 2015 | 2/1/2015 | 07/31/2021 | CW2294480 | $ - |
| 6794 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH | CORPORATE SERVICES - SYW REWARDS CALLS - TELETECH - SOW 5 - 2017 | 10/1/2017 | 07/31/2019 | CW2332388 | $ - |
| 6795 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH | CORPORATE SERVICES - SYW REWARDS CALLS - TELETECH - SOW 5 - RATE CARD | 12/1/2017 | 07/31/2019 | CW2334052 | $ - |
| 6796 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH | CORPORATE SERVICES - MSO DELIVERY CUSTOMER CARE - TELETECH - SOW 3 - ACC | 1/1/2018 | 07/31/2021 | CW2335198 | $ - |
| 6797 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH | CORPORATE SERVICES - MSO - DELIVERY AND INSTALLATION CUSTOMER CARE CALLS - TELETECH - | 2/1/2018 | 01/31/2021 | CW2335024 | $ - |
| 6798 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH | CORPORATE SERVICES- MSO- DELIVERY AND INSTALLATION CUSTOMER CARE CALLS- TELETECH- | 2/1/2018 | 01/31/2021 | CW2336387 | $ - |
| 6799 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH | CORPORATE SERVICES - REPAIR AND THIRD PARTY CUSTOMER CARE CALLS - TELETECH - SOW 6 - 2018 | 2/1/2018 | 01/31/2021 | CW2335011 | $ - |
| 6800 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH SERVICES CORPORATION | | 2/1/2015 | 7/31/2021 | CW2294480 | $ - |
| 6801 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH SERVICES CORPORATION | | 2/1/2015 | 7/31/2021 | CW2294480 | $ - |
| 6802 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH SERVICES CORPORATION | | 2/1/2015 | 7/31/2021 | CW2294488 | $ - |
| 6803 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH SERVICES CORPORATION | | 2/1/2015 | 7/31/2021 | CW2294488 | $ - |
| 6804 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH SERVICES CORPORATION | | 2/1/2015 | 7/31/2021 | CW2335011 | $ - |
| 6805 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELETECH SERVICES CORPORATION | | 2/1/2015 | 7/31/2021 | CW2335011 | $ - |
| 6806 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL U.S CORPORATION | CUST DIR-TELUS INTERNATIONAL (U.S.)-MASTER OUTSOURCED SERVICES AGREEMENT-2013 | 3/1/2013 | 01/31/2021 | SHCLCW4479 | $ 1,651,023 |
| 6807 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL U.S CORPORATION | CORPORATE SERVICES - TELUS - SOW 2 - 2014 | 5/1/2014 | 01/31/2020 | CW2277122 | $ - |
| 6808 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S.) CORP | | 5/1/2014 | 1/31/2020 | CW2277122 | $ - |
| 6809 | SEARS, ROEBUCK AND CO. | TEMP RITE OF WISCONSIN INC | | 6/23/2017 | 6/22/2020 | CW2330305 | $ 30,976 |
| 6810 | SEARS OPERATIONS LLC | TEMP RITE OF WISCONSIN INC | | 6/23/2017 | 6/22/2020 | CW2330305 | $ - |
| 6811 | KMART CORPORATION | TEMP RITE OF WISCONSIN INC | | 6/23/2017 | 6/22/2020 | CW2330305 | $ - |
| 6812 | SEARS, ROEBUCK DE PUERTO RICO, INC. | TEMP RITE OF WISCONSIN INC | | 6/23/2017 | 6/22/2020 | CW2330305 | $ - |
| 6813 | KMART OPERATIONS LLC | TEMP RITE OF WISCONSIN INC | | 6/23/2017 | 6/22/2020 | CW2330305 | $ - |
| 6814 | INNOVEL SOLUTIONS, INC. | TEMP RITE OF WISCONSIN INC | | 6/23/2017 | 6/22/2020 | CW2330305 | $ - |
| 6815 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | TEMP RITE OF WISCONSIN INC | | 6/23/2017 | 6/22/2020 | CW2330305 | $ - |
| 6816 | SEARS HOLDINGS MANAGEMENT CORPORATION | TEMPUS TECHNOLOGIES | HOME SERVICES - TEMPUS - SAAS AGREEMENT - SEPT 2017 | 10/2/2017 | 10/01/2020 | CW2217455 | $ 46,008 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6817 | KMART CORPORATION | TENNEESSEE LOTTERY CORPORATION | TENNEESSEE LOTTERY CORPORATION - RETAILER CONTRACT | 12/18/2003 | N/A | 550000 | $ - |
| 6818 | SEARS HOLDINGS MANAGEMENT CORPORATION | TERADATA CORPORATION | IT-TERADATA-6690 2018 SUBSCRIPTION-FEB 2018 | 2/1/2018 | 01/31/2019 | CW2337011 | $ 2,452,041 |
| 6819 | SEARS HOLDINGS MANAGEMENT CORPORATION | TERADATA CORPORATION | IT-TERADATA-DATAMOVER 2018 SUBSCRIPTION-FEB 2018 | 2/1/2018 | 01/31/2019 | CW2337009 | $ - |
| 6820 | SEARS HOLDINGS MANAGEMENT CORPORATION | TERADATA CORPORATION | IT-TERADATA- 168N INTEGRATED FABRIC 2018 SUBSCRIPTION-FEB 2018 | 2/1/2018 | 01/31/2019 | CW2337006 | $ - |
| 6821 | SEARS, ROEBUCK AND CO. | TERHUNE COURTS CONDOMINIUM ASSOCIATION | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 6822 | SEARS HOLDINGS MANAGEMENT CORPORATION | TERRABOOST MEDIA LLC | LB - TERRABOOST AD AGREEMENT - 2016 | 2/23/2016 | 02/22/2019 | CW2313633 | $ - |
| 6823 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TERRY'S SERVICE CENTER LLC | HOME SERVICES - TERRY'S SERVICE CENTER LLC 39564 - MASTER SERVICE AGREEMENT (GO LOCAL) - | 9/20/2016 | 09/19/2021 | CW2323005 | $ - |
| 6824 | SEARS HOLDINGS CORPORATION | TERRY'S SMALL ENGINE SERVICE | HOME SERVICES - TERRYS SMALL ENGINE SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/30/2015 | 03/29/2020 | CW2300193 | $ 131 |
| 6825 | KMART CORPORATION; KMART OPERATIONS LLC; | TEST NEW SUPPLIER | FAC - MR ELECTRIC OF SAN ANTONIO - FACILITIES SERVICES MASTER AGREEMENT - 2017 | 1/1/2017 | 12/31/2018 | SHCLCW8483 | $ - |
| 6826 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TEST NEW SUPPLIER | FAC - HOFFMANS POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2017 | 1/17/2017 | 01/16/2022 | SHCLCW7985 | $ - |
| 6827 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TEST NEW SUPPLIER | FAC - ALL POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2017 | 2/12/2017 | 02/11/2022 | SHCLCW7967 | $ - |
| 6828 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TEST NEW SUPPLIER | HOME SERVICES - COLES SALES AND SERVICE INC DBA MCNABB MOTORSPORTS  - MASTER SERVICE | 10/19/2016 | 10/18/2021 | CW2323177 | $ - |
| 6829 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TEST NEW SUPPLIER | HOME SERVICES - D AND W SMALL ENGINE REPAIR SALES AND SERVICE - MASTER SERVICE AGREEMENT | 10/21/2016 | 10/20/2021 | CW2323179 | $ - |
| 6830 | SEARS, ROEBUCK AND CO. | TESTA BUILDERS | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6831 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | TESTRITE VISUAL | FAC - TESTRITE - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338723 | $ 16,009 |
| 6832 | SEARS, ROEBUCK AND CO. | TEXAS REPAIR CENTER,INC | HOME SERVICES-TEXAS REPAIR CENTER INC-GO LOCAL-2017 | 4/6/2017 | 04/05/2022 | CW2328501 | $ 162 |
| 6833 | SEARS, ROEBUCK AND CO. | THAO-THANH PHAM, O.D. INC | THIS AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 30, 2013, BY AND BETWEEN | N/A | N/A | N/A | $ - |
| 6834 | N/A | THAO-THANH PHAM, O.D. INC | THIS ELEVENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON | N/A | N/A | N/A | $ - |
| 6835 | SHC LICENSED BUSINESS LLC | THAO-THANH PHAM, O.D. INC | THIS SIXTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 13, 2018, | N/A | 02/28/2021 | N/A | $ - |
| 6836 | SEARS, ROEBUCK AND CO. | THE ALAN GROUP | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 6837 | SEARS, ROEBUCK AND CO. | THE ALAN GROUP | INCOME STATEMENT | N/A | N/A | N/A | $ - |
| 6838 | SEARS, ROEBUCK AND CO. | THE ALLEGRO AT PARKLAND | CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 6839 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | THE BEAM TEAM | FINANCE- BEAM TEAM- MASTER SERVICE AGREEMENT- 2014 | 4/30/2014 | 04/29/2019 | CW2278238 | $ - |
| 6840 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | THE BOARDWALK APARTMENTS 193, LLC. | FURNISH AND INSTALL APPLIANCES | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6841 | INNOVEL SOLUTIONS, INC. | THE BRICKMAN GROUP LTD | INNOVEL- THE BRICKMAN GROUP, LTD.-SEARS 45440 PENDERGRASS, GA. LANDSCAPING-2016 | 2/1/2016 | 01/31/2019 | CW2309954 | $ - |
| 6842 | KMART CORPORATION | THE BRICKMAN GROUP LTD | INNOVEL- THE BRICKMAN GROUP, LTD.-KMART 8292 OCALA, FL. LANDSCAPING-2016 | 2/1/2016 | 01/31/2019 | CW2309956 | $ - |
| 6843 | SEARS HOLDINGS CORPORATION | THE BRICKMAN GROUP LTD | FACILITIES-BRIGHTVIEW-MELROSE PARK-LANDSCAPING 2017 | 4/1/2017 | 11/30/2018 | CW2334569 | $ - |
| 6844 | INNOVEL SOLUTIONS, INC. | THE BRICKMAN GROUP LTD | SLS-BRICKMAN GROUP- SNOWPLOWING AT MELROSE PARK MDO-2014 | 11/1/2017 | 04/30/2019 | CW2292267 | $ - |
| 6845 | KMART CORPORATION; KMART OPERATIONS LLC; | THE BRICKMAN GROUP LTD | FACILITIES-BRIGHTVIEW-MELROSE PARK-LANDSCAPING 2018 | 3/12/2018 | 03/11/2021 | CW2336187 | $ - |
| 6846 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE BRICKMAN GROUP LTD | FAC - HE LANDSCAPING AND SNOW REMOVAL - BRICKMAN - 2015 | 11/1/2015 | 10/31/2020 | CW2304856 | $ - |
| 6847 | SEARS, ROEBUCK AND CO. | THE BUILDING MANAGEMENT | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 6848 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | THE CHAMBERLAIN GROUP, INC. | ELEVENTH AMENDMENT TO SUPPLY AGREEMENT FOR GARAGE DOOR OPERATORS AND ACCESSORIES | N/A | N/A | 542366 | $ - |
| 6849 | KMART CORPORATION; KMART OPERATIONS LLC; | THE CINCINNATI AIR CONDITIONING COMPANY | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 6850 | SEARS, ROEBUCK AND CO. | THE CONGRESS COMPANIES | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 6851 | SEARS, ROEBUCK AND CO. | THE DOUGLAS COMPANY | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 6852 | SEARS, ROEBUCK AND CO. | THE FAVERGRAY COMPANY | FAVERGRAY VALUE PLACE BALMORAL | 07/18/2013 | N/A | PO 20 PROJ 13124FL | $ - |
| 6853 | SEARS, ROEBUCK AND CO. | THE FAVERGRAY COMPANY | FAVERGRAY VALUE PLACE DAYTON | 11/14/2013 | N/A | PO29 PROJ 13124FL | $ - |
| 6854 | SEARS, ROEBUCK AND CO. | THE FAVERGRAY COMPANY | FAVERGRAY U CLUB WOODWARD | 06/13/2014 | N/A | PO 29 PROJ 13125FL | $ - |
| 6855 | SEARS, ROEBUCK AND CO. | THE FAVERGRAY COMPANY | FAVERGRAY-STADIUM VILLAGE | 01/07/2015 | N/A | SO10097133 | $ - |
| 6856 | SEARS, ROEBUCK AND CO. | THE FAVERGRAY COMPANY | FAVERGRAY-HAVEN ON 12TH | 01/12/2015 | N/A | SO10097164 | $ - |
| 6857 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE GAP US LLC | MKTG - THE GAP US LLC - MUTUAL CONFINDENTIALITY AGREEMENT - 2016 | 5/26/2016 | 05/25/2019 | CW2315377 | $ - |
| 6858 | SEARS, ROEBUCK AND CO. | THE GILLESPIE COMPANY, LLC | PP - SEARS - PO - 0.5 EXECUTED THIS A SALES ORDER FROM SEARS TO CUSTOMER | 09/26/2018 | N/A | CUSTOMER PO 200-030-2042 | $ - |
| 6859 | KMART CORPORATION | THE GREAT AMERICAN CHICKEN | | N/A | N/A | N/A | $ - |
| 6860 | INNOVEL SOLUTIONS, INC. | THE J.M. SMUCKER COMPANY | WAREHOUSE SERVICE AGREEMENT | N/A | 05/01/2021 | N/A | $ - |
| 6861 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | THE MATWORKS COMPANY LLC | FACILITIES-THE MATWORKS COMPANY, LLC | 8/16/2016 | 03/31/2020 | CW2317263 | $ - |
| 6862 | SEARS, ROEBUCK AND CO. | THE MEDVE GROUP | SEARS COMMERCIAL - THE MEDVE GROUP-MANSIONS ON THE PLAZA PHASE II-SALES ORDER | N/A | N/A | N/A | $ - |
| 6863 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE MINISTRY OF IDEAS US LLC | LOSS PREVENTION- THE MINISTRY OF IDEAS US LLC-MUTUAL NDA 2015 | 5/22/2015 | 05/21/2025 | CW2302205 | $ - |
| 6864 | N/A | THE MODEL GROUP | FINANCIALS | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6865 | SEARS, ROEBUCK AND CO. | THE MONAHAN COMPANY | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 6866 | SEARS HOLDINGS CORPORATION | THE MOWER SHOP | HOME SERVICES- THE MOWER SHOP - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289603 | $ - |
| 6867 | KMART CORPORATION | THE NATURE'S BOUNTY CO. (USA) | UNITED STATES NUTRITION, INC. (D/B/A/ THE NATURE'S BOUNTY CO. (USA)) | N/A | N/A | N/A | $ - |
| 6868 | SOE, INC. | THE NEW COMPANY NORTHERN CALIFORNIA LLC | FLOYD CONSTRUCTION- OLIVE RANCH - THE NEW COMPANY NORTHERN CALIFORNIA LLC - PURCHASE | N/A | N/A | N/A | $ - |
| 6869 | KMART CORPORATION | THE NEWS GROUP, L.P. | PERIODICAL DISTRIBUTION AGREEMENT | N/A | N/A | N/A | $ - |
| 6870 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE NIELSEN COMPANY/CLARITAS | SC - NIELSON MEDIA RESEARCH - MASTER SERVICES AGREEMENT - 2009 | 12/31/2008 | 12/31/2018 | SHCLCW5460 | $ - |
| 6871 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE NIELSEN COMPANY/CLARITAS | RS - THE NIELSEN COMPANY, LLC - RETAIL COOPERATION AGREEMENT - 2009 | 4/29/2009 | 12/31/2020 | SHCLCW5940 | $ - |
| 6872 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE NIELSEN COMPANY/CLARITAS | FINANCE - NIELSEN - SERVICE AGREEMENT | 9/1/2013 | 03/11/2019 | CW2282308 | $ - |
| 6873 | SEARS, ROEBUCK AND CO. | THE PALASAIDES | ADDENDUM | N/A | N/A | N/A | $ - |
| 6874 | KMART CORPORATION | THE PAPER STORE, LLC | | N/A | N/A | N/A | $ - |
| 6875 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | THE POWER CENTER | HOME SERVICES - THE POWER CENTER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/18/2016 | 04/17/2021 | SHCLCW7609 | $ - |
| 6876 | SEARS, ROEBUCK AND CO. | THE PROPERTIES AT WRIGHT FIELD, LLC | PWF-WHR SEARS PO.TS2PDF, JOB PWFWHR- WHOLE HOUSE RENOVATION, PROPERTIES AT WRIGHT FIELD | 05/20/2018 | N/A | CUSTOMER PO PO #: PWFWHR- | $ - |
| 6877 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE RECEIVABLE MANAGEMENT SERVICES CORPORATION | TO COLLECTION SERVICES AGREEMENT SHC 87399 | N/A | N/A | N/A | $ - |
| 6878 | N/A | THE RETAIL CONNECTION | BROKER TENANT REP AGREEMENT | N/A | N/A | N/A | $ - |
| 6879 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | THE RETREAT APARTMENTS 316, LLC. | FURNISH AND INSTALL APPLIANCES | N/A | N/A | N/A | $ - |
| 6880 | SEARS, ROEBUCK AND CO. | THE RIDGE@ DUNCAN MEADOWS | SALES CONTRACT QUOTE | N/A | N/A | N/A | $ - |
| 6881 | SEARS, ROEBUCK AND CO. | THE SHOPPING CENTER GROUP, LLC | FIRST AMENDMENT TO RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 6882 | KMART STORES OF ILLINOIS LLC | THE TWINS GROUP, INC. | | N/A | N/A | N/A | $ - |
| 6883 | SEARS, ROEBUCK AND CO. | THE UNIVERSITY OF MEXICO | CONTRACT CHECKLIST | N/A | N/A | N/A | $ - |
| 6884 | SEARS, ROEBUCK AND CO. | THE VILLAGE AT ORANGE, LLC | | N/A | N/A | N/A | $ - |
| 6885 | SEARS, ROEBUCK AND CO. | THE WALDINGER CORPORATION | | 2/1/2017 | 1/31/2020 | CW2321930 | $ - |
| 6886 | SEARS OPERATIONS LLC | THE WALDINGER CORPORATION | | 2/1/2017 | 1/31/2020 | CW2321930 | $ - |
| 6887 | KMART CORPORATION | THE WALDINGER CORPORATION | | 2/1/2017 | 1/31/2020 | CW2321930 | $ - |
| 6888 | KMART OPERATIONS LLC | THE WALDINGER CORPORATION | | 2/1/2017 | 1/31/2020 | CW2321930 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6889 | SEARS, ROEBUCK DE PUERTO RICO, INC. | THE WALDINGER CORPORATION | | 2/1/2017 | 1/31/2020 | CW2321930 | $ - |
| 6890 | INNOVEL SOLUTIONS, INC. | THE WALDINGER CORPORATION | | 2/1/2017 | 1/31/2020 | CW2321930 | $ - |
| 6891 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | THE WALDINGER CORPORATION | | 2/1/2017 | 1/31/2020 | CW2321930 | $ - |
| 6892 | STARWEST, LLC | THE WHITANG-TURNER CONTRACTANG COMPANY | EXHIBIT A- INSURANCE PG 10 | N/A | N/A | N/A | $ - |
| 6893 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | SUBCONTRACT SUPPLEMENT -AMENITY APPLIANCES- BLOCK 23 RESIDENTIAL | N/A | N/A | SUBCONTRACT NO. 017102-11D | $ - |
| 6894 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | SUBCONTRACT SUPPLEMENT -ELYSIAN AT FLAMINGO PROJECT-CHANGE ORDER | N/A | N/A | N/A | $ - |
| 6895 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | SUBCONTRACT -FLAMINGO APPLIANCES | N/A | N/A | N/A | $ - |
| 6896 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | LAUNDRY BREAKDOWN DOCUMENT-ELYSIAN AT FLAMINGO PROJECT | N/A | N/A | N/A | $ - |
| 6897 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | INTIAL ADMIN DOCUMENTS MEMO-PG00 | N/A | N/A | N/A | $ - |
| 6898 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | INTRO LETTER  TO SUBCONTRACTORS- PG 01- ELYSIAN AT FLAMINGO | N/A | N/A | N/A | $ - |
| 6899 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | DIRECT BANKING DEPOSIT AUTHORIZATION FORM- PG 03 | N/A | N/A | N/A | $ - |
| 6900 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | CONDITIONAL WAIVER AND RELEASE UPON PROGRESS PAYMENT-ELYSIAN AT FLAMINGO-PG 04 | N/A | N/A | N/A | $ - |
| 6901 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | UNCONDITIONAL WAIVER AND RELEASE UPON PROGRESS PAYMENT--ELYSIAN AT FLAMINGO-PG 05 | N/A | N/A | N/A | $ - |
| 6902 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT-ELYSIAN AT FLAMINGO-PG 06 | N/A | N/A | N/A | $ - |
| 6903 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | UNCONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT-ELYSIAN AT FLAMINGO-PG 07 | N/A | N/A | N/A | $ - |
| 6904 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | PRELIMINARY LIEN NOTIFICATION INFORMATION FOR ELYSIAN AT FLAMINGO-PG 08 | N/A | N/A | N/A | $ - |
| 6905 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | INSURANCE MEMO - ELYSIAN AT FLAMINGO-PG 09 | N/A | N/A | N/A | $ - |
| 6906 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | FINAL INVOICE PAYMENT CHECKLIST-ELYSIAN AT FLAMINGO-PG 11 | N/A | N/A | N/A | $ - |
| 6907 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | TAX AFFIDAVIT PG13-ELYSIAN AT STONE LAKE | N/A | N/A | N/A | $ - |
| 6908 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | PERFORMANCE BOND-PG14 | N/A | N/A | N/A | $ - |
| 6909 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | PAYMENT BOND-PG15 | N/A | N/A | N/A | $ - |
| 6910 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | TAX-AFFIDAVIT THAT ALL TAXES HAVE BEEN PAID- ELYSIAN AT FLAMINGO | N/A | N/A | N/A | $ - |
| 6911 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | PRICING AND DESCRIPTION SPREADSHEET FOR APPLIANCE AND INSTALL | N/A | N/A | N/A | $ - |
| 6912 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | GUARANATEE AND WARRANTY - CLOSE OUT DOCUMENTS -ELYSIAN AT STONE LAKE | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6913 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | SUBCONTRACT-HARVEY'S LAKE TAHOE GUESTROOM SUITES REMODELGLAZING/SUBCONTRACT NO. | N/A | N/A | N/A | $ - |
| 6914 | CALIFORNIA BUILDER APPLIANCES, | THE WHITING-TURNER CONTRACTING COMPANY | APPLIANCES-LUMINA | N/A | N/A | N/A | $ - |
| 6915 | CALIFORNIA BUILDER APPLIANCES, | THE WHITING-TURNER CONTRACTING COMPANY | TOWER PROFITABILITY SUMMARY-LUMINA | N/A | N/A | N/A | $ - |
| 6916 | CALIFORNIA BUILDER APPLIANCES, | THE WHITING-TURNER CONTRACTING COMPANY | PRICING AND DESCRIPTION SPREADSHEET FOR APPLIANCE AND INSTALL-LUMINA SPANISH SPRINGS | N/A | N/A | N/A | $ - |
| 6917 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | SUBCONTRACT-RESIDENTIAL APPLIANCES | N/A | N/A | N/A | $ - |
| 6918 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | THE MOTLEY PRICING AND PRODUCT DESCRIPTION SPREADSHEET | N/A | N/A | N/A | $ - |
| 6919 | STARWEST, LLC | THE WHITING-TURNER CONTRACTING COMPANY | SUBCONTRACT  SHORT FORM-THE MOTLEY PROJECT NO.015080-11C | N/A | N/A | N/A | $ - |
| 6920 | STARWEST, LLC | THE WHITING-TURNER CONTRACTRAG COMPANY | GUARANTEE AND WARRANTY-PG12 | N/A | N/A | N/A | $ - |
| 6921 | SEARS, ROEBUCK AND CO. | THE WOLVERINE GROUP | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 6922 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | THERMODYNAMICS INC-1000110977 | FACILITIES - THERMODYNAMICS MECHANICAL SERVICES - MSA - 2015 DISTRICT 257 | 2/1/2015 | 01/31/2020 | CW2300005 | 84,894 |
| 6923 | N/A | THERMODYNAMICS INC-1000110977 | FAC - THERMODYNAMICS - MDO INVOICING - 2017 | 1/1/2017 | 12/31/2018 | CW2329761 | $ - |
| 6924 | N/A | THERMODYNAMICS INC-1000110977 | FAC - THERMODYNAMICS - SEARS-KMART-SAC INVOICE - 2017 | 1/1/2017 | 12/31/2018 | CW2329723 | $ - |
| 6925 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | THG ENERGY SOLUTIONS LLC-711797 | FAC - THG - MSA 2018 | 4/9/2018 | 04/05/2021 | CW2338823 | 36,550 |
| 6926 | SEARS, ROEBUCK AND CO. | THG ENERGY SOLUTIONS, LLC | | 3/1/2018 | 4/5/2021 | CW2338823 | $ - |
| 6927 | KMART CORPORATION | THG ENERGY SOLUTIONS, LLC | | 3/1/2018 | 4/5/2021 | CW2338823 | $ - |
| 6928 | SEARS HOLDINGS MANAGEMENT CORPORATION | THOMAS & COMPANY | HR_THOMAS AND COMPANY_SOW 1_2016 | 5/20/2016 | 06/30/2019 | CW2314736 | $ (319) |
| 6929 | SEARS HOLDINGS MANAGEMENT CORPORATION | THOMAS & COMPANY | HR_THOMAS AND COMPANY_MSA_2016 | 5/20/2016 | 06/30/2019 | CW2314731 | $ - |
| 6930 | SEARS HOLDINGS MANAGEMENT CORPORATION | THOMAS & THORNGREN | HR_THOMAS AND COMPANY_SOW 2_2016 | 5/20/2016 | 06/30/2019 | CW2314741 | $ - |
| 6931 | SEARS, ROEBUCK AND CO. | THOMAS A MORABITO TRUSTEE & FRANCIS J MORABITO, TRUSTEE OF THE MORABITO FAMILY | | N/A | N/A | N/A | $ - |
| 6932 | SEARS HOLDINGS MANAGEMENT CORPORATION | THOMSON REUTERS | MSA PHASE ONESOURCE - 20110725 | N/A | 7/24/2019 | CW2293964 | $ - |
| 6933 | SEARS HOLDINGS MANAGEMENT CORPORATION | THOMSON REUTERS - EPROPERTY | | N/A | 10/31/2019 | | $ - |
| 6934 | SEARS HOLDINGS MANAGEMENT CORPORATION | THOMSON REUTERS (TAX & ACCOUNTING) INC | FINANCE - THOMSON REUTERS - MSA ONESOURCE - 20110725 | 7/25/2011 | 07/24/2019 | CW2293964 | $ - |
| 6935 | SEARS, ROEBUCK AND CO. | THOMSON THIRFT | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6936 | SEARS, ROEBUCK AND CO. | THOMSON THIRFT WEST CENTER HOUSING | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6937 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | THOMSON'S GARDEN CENTER | FAC - THOMSONS POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2017 | 1/24/2017 | 01/23/2022 | SHCLCW8014 | $ - |
| 6938 | SEARS, ROEBUCK AND CO. | THORNE ELECTRIC COMPANY | HOME SERVICES- THORNE ELECTRIC CO - MPA 2018 | 2/7/2018 | 02/06/2022 | CW2336043 | $ (2,362) |
| 6939 | SEARS HOLDINGS MANAGEMENT CORPORATION | THOUGHTWORKS INC | SYW - THOUGHTWORKS - MSSA - 2010 | 6/30/2010 | 06/30/2020 | SHCLCW58 | $ - |
| 6940 | SEARS, ROEBUCK AND CO. | THR PROPERTY MANAGEMENT, L.P | VENDOR AGREEMENT | N/A | N/A | N/A | $ - |
| 6941 | SOE, INC. | THRASHHOUSE INVESTORS | OPTION PO | N/A | N/A | N/A | $ - |
| 6942 | SOE, INC. | THRASHHOUSE INVESTORS | CANCELLATION NOTICE | N/A | N/A | N/A | $ - |
| 6943 | KMART CORPORATION; KMART OPERATIONS LLC; | THUNDER MOUNTAIN ELECTRIC, INC | FAC - THUNDER MOUNTAIN ELECTRIC - MASTER SERVICE AGREEMENT | 1/1/2018 | 01/01/2019 | CW2335664 | $ 2,016 |
| 6944 | KMART CORPORATION; KMART OPERATIONS LLC; | THUNDER MOUNTAIN ELECTRIC INC | FACILITIES UPTO $40K MSA | N/A | 12/31/2018 | N/A | $ - |
| 6945 | KMART CORPORATION; KMART OPERATIONS LLC; | TIDEWATER LANDSCAPE MANAGEMENT INC | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 6946 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TIGER ISLAND HARDWARE LLC | HOME SERVICES - TIGER ISLAND HARDWARE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/26/2016 | 10/25/2021 | CW2323152 | $ 474 |
| 6947 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TILMANN HARDWARE | HOME SERVICES - TILMANN HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/29/2016 | 09/28/2021 | CW2323117 | $ - |
| 6948 | SOE, INC. | TIM GROGAN BUILDERS | CONSTRUCTION SUBCONTRACT SUB AGREEMENT | N/A | N/A | N/A | $ - |
| 6949 | SEARS, ROEBUCK AND CO. | TIMBER APTS LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6950 | KMART CORPORATION; KMART OPERATIONS LLC; | TIMBERCREEK LAWN | MASTER AGREEMENT | N/A | N/A | N/A | $ 10,375 |
| 6951 | SEARS, ROEBUCK AND CO. | TIMBERLAND APTS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 6952 | SEARS, ROEBUCK AND CO. | TIMBERLAND APTS LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 6953 | KMART CORPORATION | TINA DANG | | N/A | N/A | N/A | $ - |
| 6954 | KMART CORPORATION; KMART OPERATIONS LLC; | TINIES AND SUCH | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 6955 | SOE, INC. | TISHMAN SPEYER | CONTRACT EXHIBIT | N/A | N/A | N/A | $ - |
| 6956 | SOE, INC. | TISHMAN SPEYER | PURCHASE ORDER AGREEMENT | N/A | N/A | N/A | $ - |
| 6957 | SOE, INC. | TISHMAN SPEYER | SUBCONTRACTOR DISTRIBUTION LIST | N/A | N/A | N/A | $ - |
| 6958 | KMART CORPORATION; SEARS HOLDINGS CORPORATION; | TJ&H CHILLUNS, LTD. | THIS SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT (THE "AGREEMENT") IS ENTERED INTO | N/A | N/A | N/A | $ 13,735 |
| 6959 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | TJ&H CHILLUNS, LTD. | THIS EIGHTH AMENDMENT ("EIGHTH AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF | N/A | 01/31/2020 | N/A | $ - |
| 6960 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TK SNYDER LLC | HOME SERVICES - TK SNYDER LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 8/9/2016 | 08/08/2021 | SHCLCW7674 | $ 78 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6961 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TK SNYDER LLC | HOME SERVICES - TK SNYDER LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 8/9/2016 | 08/08/2021 | CW2322867 | $ - |
| 6962 | KMART CORPORATION; KMART OPERATIONS LLC; | TLC PLUMBING INC | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ 6,446 |
| 6963 | FLORIDA BUILDER APPLIANCES, INC. | TM Telcomm | ESSENTIAL NETWORKING | | | | $ - |
| 6964 | SEARS HOLDINGS MANAGEMENT CORPORATION | TMAXSOFT | IT TMAXSOFT MSSA SOW IMS REHOSTING 2017 | 10/25/2017 | 10/24/2020 | CW2332824 | $ - |
| 6965 | SOE, INC. | TNHC REALITY AND CONSTRUCTION | PO - MCHERRY'S RESIDENCE | N/A | N/A | N/A | $ - |
| 6966 | SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES | N/A | N/A | N/A | $ - |
| 6967 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES - CANNERY CLUB HOUSE DAVIS, CA | N/A | N/A | CHCN-06 | $ - |
| 6968 | CALIFORNIA BUILDER APPLIANCES, | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES - CANNERY PARK HOMES DAVIS, CA | N/A | N/A | PHGS-0005 | $ - |
| 6969 | SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES - | N/A | N/A | 51360 | $ - |
| 6970 | SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES - MCKINLY VILLAGE MULBERRY COURTYARDS | N/A | N/A | 51698 | $ - |
| 6971 | SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES - ELLISON PARK HOURET TOWNHOMES | N/A | N/A | 51401 | $ - |
| 6972 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES -OLIVE RANCH GRANITE BAY, CA | N/A | N/A | NCOR-16491 V4 | $ - |
| 6973 | SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | TRADE CONTRACT - THE COLLECTION OLIVE RANCH | N/A | N/A | NCOR- NCOR - 16492 | $ - |
| 6974 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES - THE COLLECTION OLIVE RANCH | N/A | N/A | N/A | $ - |
| 6975 | SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES - SHANNON TOWNHOMES, FREEMONT, CA | N/A | N/A | NCST-PO | $ - |
| 6976 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES -THE GROVE GRANITE BAY, CA | N/A | N/A | 19733.1 | $ - |
| 6977 | SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES -TIDEWATER @ RIVER ISLANDS | N/A | N/A | 47573 | $ - |
| 6978 | CALIFORNIA BUILDER APPLIANCES,; SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES -CANNERY CLUBHOUSE DAVIS, CA | N/A | N/A | CHCN - 06 | $ - |
| 6979 | SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES - MCKINLEY VILLAGE COTTAGE GREENS, PARK HOMES AND PARKSIDE FLATS | N/A | N/A | 40786 | $ - |
| 6980 | SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | DELIVER APPLIANCES - CANNERY  DAVIS, CA | N/A | N/A | N/A | $ - |
| 6981 | SOE, INC. | TNHC REALTY AND CONSTRUCTION INC. | TRADE CONTRACT - CANNERY TOWNHOMES | N/A | N/A | N/A | $ - |
| 6982 | KMART CORPORATION; KMART OPERATIONS LLC; | TOBEY KARG SERVICE AGENCY INC | FACILITIES UPTO $40K MSA | N/A | 03/15/2019 | N/A | $ 91,481 |
| 6983 | KMART CORPORATION; KMART OPERATIONS LLC; | TOBEY KARG SERVICE AGENCY, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | N/A | $ - |
| 6984 | KMART CORPORATION | ENVIROSCAPES INC | INNOVEL-TODD'S ENVIROSCAPES,INC.-KMART 8305 WARREN, OH. LANDSCAPING-2016 | 2/1/2016 | 01/31/2019 | CW2310514 | $ 9,482 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 6985 | SEARS, ROEBUCK AND CO. | TOFEL CONST | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 6986 | STARWEST, LLC | TOFEL DENT CONSTRUCTION | STANDARD FORM OF CONTRACT BETWEEN CONTRACTOR AND SUBCONTRACTOR-TALKING | N/A | N/A | N/A | $ - |
| 6987 | SEARS HOLDINGS CORPORATION | TOKIO MARINE AMERICA INSURANCE COMPANY | CONTRACT OF INSURANCE | N/A | 06/01/2019 | LCP648016707 | $ - |
| 6988 | SOE, INC. | TOLL BROS | MASTER CONSTRUCTION AGREEMENT | N/A | N/A | N/A | $ - |
| 6989 | SOE, INC. | TOLL BROS | AMENDMENT TO MASTER CONSTRUCTION AGMNT | N/A | N/A | N/A | $ - |
| 6990 | SOE, INC. | TOLL BROS | MASTER CONSTRUCTION AGREEMENT - PRESIDEO | N/A | N/A | N/A | $ - |
| 6991 | SOE, INC. | TOLL BROS | MASTER CONSTRUCTION AGREEMENT - DORADO | N/A | N/A | N/A | $ - |
| 6992 | INNOVEL SOLUTIONS, INC. | TOLL GLOBAL FORWARDING | SC-TOLL GLOBAL FORWARDING, INC-HOSTLING AGREEMENT-2012 | 7/1/2012 | 06/30/2020 | SHCLCW3928 | $ - |
| 6993 | N/A | TOLL GLOBAL FORWARDING | MIRA LOMA 8780 | 7/1/2015 | 06/30/2020 | CW2306979 | $ - |
| 6994 | N/A | TOLL GLOBAL FORWARDING | CHAMBERSBURG 8781 | 7/1/2015 | 06/30/2020 | CW2306985 | $ - |
| 6995 | N/A | TOLL GLOBAL FORWARDING | ONTARIO 8287 | 7/1/2015 | 06/30/2020 | CW2306983 | $ - |
| 6996 | SEARS, ROEBUCK AND CO. | TOM WARD CONST. | CONTRACT CHECKLIST | N/A | N/A | N/A | $ - |
| 6997 | SEARS, ROEBUCK AND CO. | TOMLIN & ASSOCIATES LLC | SEARS COMMERICAL -RICKY L. TOMLIN- 37 WEST APARTMENTS-SALES ORDER | N/A | N/A | N/A | $ - |
| 6998 | KMART CORPORATION; KMART OPERATIONS LLC; | TOMPKINS CORPORATION | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 6999 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOMRA / RSI LLC | SC-TOMRA RSI, LLC-STATE OF MAINE COLLECTION SERVICE AGREEMENT-2010 | 2/1/2010 | 01/31/2019 | SHCLCW1614 | $ - |
| 7000 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TOMS SMALL ENGINE REPAIR | HOME SERVICES - TOM'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 2/29/2016 | 02/28/2021 | CW2314315 | $ - |
| 7001 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TOOL YARD LLC | FAC - TOOL YARD LLC - MASTER SERVICES AGREEMENT - 2017 | 3/6/2017 | 03/05/2022 | SHCLCW8015 | $ - |
| 7002 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TOP DOG LAWN CARE INC | HOME SERVICES - TOP DOG LAWN CARE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/29/2016 | 02/28/2021 | SHCLCW7584 | $ - |
| 7003 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TOP DOG LAWN CARE INC | HOME SERVICES - TOP DOG LAWN CARE INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 2/29/2016 | 02/28/2021 | CW2314317 | $ - |
| 7004 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | TOP QUALITY MAINTENANCE | FAC-TOP QUALITY MAINTENANCE-MASTER SERVICE AGREEMENT-2010 | 4/23/2010 | 03/31/2019 | SHCLCW4483 | $ - |
| 7005 | SEARS, ROEBUCK AND CO. | TOP QUALITY MAINTENANCE | RETAIL SERVICES-TOP QUALITY MAINTENANCE-4TH AMENDMENT | 6/1/2014 | 03/31/2019 | CW2279359 | $ - |
| 7006 | SEARS, ROEBUCK AND CO. | TOP QUALITY MAINTENANCE | RETAIL SERVICES-TOP QUALITY MAINTENANCE-5TH AMENDMENT | 11/1/2014 | 03/31/2019 | CW2290134 | $ - |
| 7007 | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC-WAREHOUSE MSA 2015 | 8/16/2015 | 08/15/2020 | CW2296857 | $ - |
| 7008 | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN - TOPHAT APRIL 2018 WAREHOUSE EXHIBITS - (OMAHA NE, WICHITA KS) | 4/8/2018 | 04/03/2020 | CW2336851 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7009 | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN - TOPHAT - APRIL 2018 EXHIBITS - (OMAHA NE, WICHITA KS) | 4/12/2018 | 04/03/2020 | CW2336864 | $    - |
| 7010 | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC-MSA 2014 | 8/16/2015 | 08/15/2020 | CW2270656 | $    - |
| 7011 | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC-EXHIBIT (FT. WAYNE) 2016 | 2/21/2016 | 02/16/2019 | CW2310191 | $    - |
| 7012 | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC-EXHIBITS (INDIANAPOLIS, SOUTH BEND) 2017 | 1/29/2017 | 01/25/2020 | CW2323667 | $    - |
| 7013 | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC-SEARS MSA 2017 | 2/12/2017 | 02/11/2022 | CW2323558 | $    - |
| 7014 | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC-EXHIBIT (FARMINGTON) 2017 | 2/12/2017 | 02/08/2020 | CW2323561 | $    - |
| 7015 | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC-EXHIBIT FOR ANCHORAGE 2014 | 3/12/2017 | 03/07/2020 | CW2273378 | $    - |
| 7016 | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL | | 8/16/2015 | 8/15/2020 | CW2270656 | $    - |
| 7017 | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL | | 8/16/2015 | 8/15/2020 | CW2270656 | $    - |
| 7018 | SOE, INC. | TOTAL CONCEPTS | SUBCONTRACT - GIOVANNI | N/A | N/A | N/A | $    - |
| 7019 | SOE, INC. | TOTAL CONCEPTS | SUBCONTRACT - LYON KITCHEN | N/A | N/A | N/A | $    - |
| 7020 | SOE, INC. | TOTAL CONCEPTS | SUBCONTRACT - FISH RESIDENCE | N/A | N/A | N/A | $    - |
| 7021 | SEARS, ROEBUCK AND CO. | TOTAL DEVELOPMENT CORPORATION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $    - |
| 7022 | INNOVEL SOLUTIONS, INC. | TOTE MARITIME ALASKA, INC. | NINETEENTH AMENDMENT TO TRANSPORTATION AGREEMENT DATED MAY 2, 2006 | N/A | 12/31/2019 | N/A | $    - |
| 7023 | SEARS, ROEBUCK AND CO. | TOUCHMARK @ COFFEE CREEK | CONTRACT AGREEMENT | N/A | N/A | N/A | $    - |
| 7024 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOUCHSTORM, LLC | KENMORE YOUTUBE CHANNEL MANAGEMENT & AUDIENCE DEVELOPMENT | N/A | 06/30/2019 | N/A | $    14,167 |
| 7025 | KMART CORPORATION; KMART OPERATIONS LLC; | TOWER TECH SERVICES,INC | FAC - TOWER TECH SERVICES INC - FACILITIES SERVICE MASTER AGREEMENT 2017 | 12/14/2017 | 12/13/2018 | CW2334561 | $    10,616 |
| 7026 | N/A | TOWERS WATSON INVESTMENT SERVICES INC | FIN - TOWERS WATSON INVESTMENT SERVICES - FIDUCIARY SERVICE AGREEMENT 2017 | 12/11/2017 | 12/10/2020 | CW2334286 | $    - |
| 7027 | N/A | TOWERS WATSON INVESTMENT SERVICES INC | FIN - TOWERS WATSON INVESTMENT SERVICES - FIDUCIARY SERVICES AGREEMENT 2017 | 12/11/2017 | 12/10/2020 | CW2334289 | $    - |
| 7028 | SEARS HOLDINGS CORPORATION | TOWERS WATSON DELAWARE INC | HR-TOWERS WATSON-MASTER SERVICES AGREEMENT-2008 | 8/15/2008 | 01/31/2020 | SHCLCW3487 | $    - |
| 7029 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | HR-TOWERS WATSON-MASTER SERVICES AGREEMENT-2013 | 8/12/2013 | 12/31/2021 | SHCLCW3488 | $    - |
| 7030 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | THCS - TOWERS WATSON - SOW - QUALIFIED DOMESTIC RELATIONS ORDER (QDRO) SERVICES - | 2/18/2014 | 06/30/2019 | CW2269718 | $    - |
| 7031 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | WTW LOCATING MISSING AND PAYING PARTICIPANTS DUE A BENEFIT SOW | 9/29/2016 | 12/31/2018 | CW2319548 | $    - |
| 7032 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | WTW ADDITIONAL ANNUAL SERVICES SOW D 2018 | 1/1/2018 | 12/31/2018 | CW2334608 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7033 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | WTW FINANCE AND INVESTMENT COMMITTEE SUPPORT SOW C 2018 | 1/1/2018 | 12/31/2018 | CW2334606 | $ - |
| 7034 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | WTW ANCILLARY SERVICES SOW B 2018 | 1/1/2018 | 12/31/2018 | CW2334600 | $ - |
| 7035 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | WTW  PPPFA IMPLEMENTATION SOW F 2018 | 1/1/2018 | 12/31/2018 | CW2334623 | $ - |
| 7036 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | WTW LEGISLATIVE AND FUNDING RELIEF RELATED SERVICES SOW E 2018 | 1/1/2018 | 12/31/2018 | CW2334621 | $ - |
| 7037 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | WTW MANDATORY CASHOUT SWEEP - LUMP SUMS LESS THAN $1000 SOW | 3/20/2018 | 11/30/2018 | CW2336328 | $ - |
| 7038 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | HR-TOWERS WATSON-STATEMENT OF WORK TO MSA-2013 | 7/1/2018 | 12/31/2021 | SHCLCW3489 | $ - |
| 7039 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | WTW CORRECTING BENEFIT COMPONENTS FOR PARTICIPANTS WITH MILITARY LEAVE SOW 2018 05 | 10/1/2018 | 06/30/2019 | CW2337195 | $ - |
| 7040 | SEARS HOLDINGS CORPORATION | TOWERS WATSON | AMENDMENT #1 TO 2008 MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 7041 | SEARS HOLDINGS CORPORATION | TOWERS WATSON | AMENDMENT #2 TO 2008 MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 7042 | SEARS HOLDINGS CORPORATION | TOWERS WATSON | AMENDMENT #3 TO 2008 MASTER SERVICES AGREEMENT | N/A | 01/31/2020 | N/A | $ - |
| 7043 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON | MASTER SERVICES AGREEMENT FOR ADMINISTRATION SERVICES | N/A | N/A | N/A | $ - |
| 7044 | SEARS HOLDINGS CORPORATION | TOWN & COUNTRY | HOME SERVICES - TOWN AND COUNTRY - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/8/2015 | 05/07/2020 | CW2304924 | $ (629) |
| 7045 | SEARS HOLDINGS CORPORATION | TOWN AND COUNTRY INC | HOME SERVICES - TOWN AND COUNTRY INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/8/2015 | 05/07/2020 | CW2302445 | $ - |
| 7046 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TOWNLINE POWER EQUIPMENT COMPANY INC | HOME SERVICES - TOWNLINE POWER EQUIPMENT COMPANY INC - MASTER SERVICE AGREEMENT (GO | 6/29/2016 | 06/28/2021 | SHCLCW7651 | $ 296 |
| 7047 | SEARS, ROEBUCK AND CO. | TR INSCORE | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 7048 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRACTOR JOE'S SERVICE & REPAIR | FAC - TRACTOR JOES COMPANY - MASTER SERVICES AGREEMENT - 2017 | 1/1/2017 | 12/31/2022 | SHCLCW8016 | $ - |
| 7049 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRACTORS 2 TRIMMERS LLC | HOME SERVICES - TRACTORS 2 TRIMMERS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/25/2016 | 06/24/2021 | SHCLCW7652 | $ - |
| 7050 | KMART CORPORATION; KMART OPERATIONS LLC; | TRAINE GUAM, INGERSOLL RAND | FAC - TRANE GUAM - MASTER SERVICE AGREEMENT 2017 | 11/10/2017 | 11/09/2018 | CW2334310 | $ - |
| 7051 | SHC LICENSED BUSINESS LLC | TRAM D. NGUYEN, O.D | THIS EIGHTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 25, 2017, BY AND | N/A | 07/31/2020 | N/A | $ 1,533 |
| 7052 | SOE, INC. | TRANATLANTIC CONTRUCTION COMPANY | OWNER CONTROLLED INSURANCE PROGRAM | N/A | N/A | N/A | $ - |
| 7053 | SEARS, ROEBUCK AND CO. | TRANE COMMERCIAL | FAC - TRANE COMMERICAL INC - AMENDED AND RESTATED MASTER 2018 | 6/15/2017 | 01/31/2020 | CW2338464 | $ - |
| 7054 | INNOVEL SOLUTIONS, INC. | TRANSPORT CORPORATION OF AMERICA, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $ - |
| 7055 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | TRANSPORT CORPORATION OF AMERICA, INC. | | 11/8/2018 | N/A | N/A | $ - |
| 7056 | INNOVEL SOLUTIONS, INC. | XPRESS TRANSPORT INC. | TRANSPORTATION AGREEMENT | N/A | 11/30/2019 | N/A | $ 81,830 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7057 | SEARS, ROEBUCK DE PUERTO RICO, | TRAVEL CONCEPTS | WE ACKNOWLEDGE RECEIPT OF YOUR LETTER DATED JULY 16, 2013. | N/A | N/A | N/A | $ 181,386 |
| 7058 | SEARS, ROEBUCK DE PUERTO RICO, | TRAVEL CONCEPTS | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO ON AUGUST 1, 2013, BY AND | N/A | N/A | N/A | $ - |
| 7059 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRAVELERS MARKETING LLC | SYW TRAVELERS MARKETING - MSA - 2018 | 7/10/2018 | 07/09/2019 | CW2338688 | $ - |
| 7060 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRAVELERS MARKETING LLC | SYW - TRAVELERS MARKETING - SOW NO. 1 - 2018 | 7/18/2018 | 11/17/2018 | CW2338914 | $ - |
| 7061 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRAVELERS MARKETING LLC | SYW - TRAVELERS MARKETING - FDOT AGMT - 2018 | 9/1/2018 | 12/31/2018 | CW2339594 | $ - |
| 7062 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | TRC ENVIRONMENTAL CORPORATION | FAC - TRC ENVIRONMENTAL CORPORATION - MESA 2018 | 1/9/2018 | 01/08/2021 | CW2334753 | $ 118,941 |
| 7063 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TREASURE EXCHANGE | HOME SERVICES - TREASURE EXCHANGE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 4/15/2016 | 04/14/2021 | SHCLCW7550 | $ 1,350 |
| 7064 | SEARS, ROEBUCK AND CO. | TREE413 | HOME SERVICES-TREE 413-GO LOCAL-2017 | 5/17/2017 | 05/16/2022 | CW2329664 | $ 143 |
| 7065 | KMART CORPORATION; KMART OPERATIONS LLC; | TREMCO | FACILITIES UPTO $40K MSA | N/A | 04/09/2019 | N/A | $ 5,691 |
| 7066 | SEARS, ROEBUCK AND CO. | TREO | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 7067 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRESTLE TOOL | HOME SERVICES - TRESTLE TOOL (SMITH KULPA DBA) - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 6/8/2015 | 06/07/2020 | CW2304668 | $ - |
| 7068 | SEARS, ROEBUCK AND CO. | TREZAVANT MANOR | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 7069 | KMART CORPORATION; KMART OPERATIONS LLC; | TRI COUNTY SWEEPING | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 7070 | SOE, INC. | TRI- POINT CONTRACTORS | PO CONTRACT - AVELLINO | N/A | N/A | N/A | $ - |
| 7071 | SOE, INC. | TRI- POINT CONTRACTORS | PO CONTRACT - CANTERBURY | N/A | N/A | N/A | $ - |
| 7072 | SOE, INC. | TRI- POINT CONTRACTORS | CERT. OF LIABILITY INSURANCE - CANTERBURY | N/A | N/A | N/A | $ - |
| 7073 | SOE, INC. | TRI- POINT CONTRACTORS | PO CONTRACT - CANTERBURY PHASE 5 | N/A | N/A | N/A | $ - |
| 7074 | SEARS, ROEBUCK AND CO. | TRI STATE RENOVATIONS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 7075 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRIAD LAWN MOWER SALES & SERVICE INC | FAC - TRIAD LAWN MOWER SALES AND SERVICE INC - MASTER SERVICES AGREEMENT - 2017 | 1/30/2017 | 01/29/2022 | SHCLCW8017 | $ - |
| 7076 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRIAD RETAIL MEDIA | MKTG - TRIAD RETAIL MEDIA, LLC - MEDIA SELLING SERVICE AGREEMENT - 2013 | 7/25/2013 | 01/31/2022 | SHCLCW5252 | $ - |
| 7077 | KMART CORPORATION | TRIANGLE BASEBALL ACADEMY, INC. | | N/A | N/A | N/A | $ - |
| 7078 | SEARS, ROEBUCK AND CO. | TRIANGLE CONSTRUCTION COMPANY, INC. | SEARS COMMERICAL -TRIANGLE CONSTRUCTION COMPANY, INC.- | N/A | N/A | N/A | $ - |
| 7079 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRIBUNE DIRECT-697335 | MKTG - TRIBUNE DIRECT MARKETING, LLC - MSA - 2015 | 12/15/2015 | 12/14/2018 | CW2308814 | $ - |
| 7080 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | TRICO PRODUCTS CORPORATION | LICENSE AGREEMENT | N/A | 01/29/2022 | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7081 | SEARS, ROEBUCK AND CO. | TRI-COUNTY MALL LLC | | N/A | N/A | N/A | $ - |
| 7082 | SEARS, ROEBUCK AND CO. | TRIDENT CHECKER LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 7083 | SEARS, ROEBUCK AND CO. | TRIDENT CHECKER LLC | SALES QUOTE | N/A | N/A | N/A | $ - |
| 7084 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRIMALAWN EQUIPMENT INC | HOME SERVICES - TRIMALAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 7/6/2016 | 07/05/2021 | SHCLCW7551 | $ 847 |
| 7085 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRIMALAWN EQUIPMENT INC | HOME SERVICES - TRIMALAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 7/6/2016 | 07/05/2021 | CW2322692 | $ - |
| 7086 | KMART CORPORATION; KMART OPERATIONS LLC; | TRINITY DOOR SYSTEMS | FACILITIES UPTO $40K MSA | N/A | 06/20/2019 | N/A | $ 7,554 |
| 7087 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRINTECH | | N/A | 3/1/2019 | | $ - |
| 7088 | KMART CORPORATION; KMART OPERATIONS LLC; | TRIPLE G LAWN FERTILIZATION | MASTER AGREEMENT | N/A | N/A | N/A | $ 10,362 |
| 7089 | SEARS, ROEBUCK AND CO. | TRIPLE S | CHECKSHEET | N/A | N/A | N/A | $ - |
| 7090 | SEARS, ROEBUCK DE PUERTO RICO, | TRIPLE-S SALUD | AGREEMENT AND PLAN OF MERGER (THE "AGREEMENT"), DATED AS OF DECEMBER 20, 2017, | N/A | N/A | N/A | $ - |
| 7091 | SEARS, ROEBUCK DE PUERTO RICO, | TRIPLE-S SALUD | THIS FIRST AMENDMENT ("FIRST AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF JANUARY 2, | N/A | 12/22/2018 | N/A | $ - |
| 7092 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRISTAR FULFILLMENT SERVICES INC | MKTG-TRISTAR FULFILLMENT SERVICES-PROJECT SERVICES AGREEMENT-2011 | 11/11/2011 | 12/31/2018 | SHCLCW4441 | $ 14,014 |
| 7093 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRISTAR FULFILLMENT SERVICES, INC. | PROJECT SERVICES AGREEMENT | N/A | N/A | | $ - |
| 7094 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TROPICAL LAWNMOWERS | HOME SERVICES - TROPICAL LAWNMOWERS - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 6/4/2015 | 06/03/2020 | CW2305004 | $ 2,587 |
| 7095 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRUE VALUE HARDWARE OF GREENVILLE | HOME SERVICES - TRUE VALUE HARDWARE OF GREENVILLE - MASTER SERVICE AGREEMENT (GO | 9/26/2016 | 09/25/2021 | CW2323175 | $ - |
| 7096 | SEARS, ROEBUCK AND CO. | TRUMBULL-NELSON CONSTRUCTION CO | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7097 | SEARS, ROEBUCK AND CO. | TRUSTMARK CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7098 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRUXX, INC. | JOINT MARKETING AGREEMENT | N/A | N/A | N/A | $ - |
| 7099 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRUXX, INC. | SHOP YOUR WAY JOINT MARKETING AGREEMENT | N/A | N/A | N/A | $ - |
| 7100 | SEARS HOLDINGS MANAGEMENT CORPORATION | TTEC HOLDINGS INC-703079 | ITG - ELOYALTY - MASTER SERVICES AGREEMENT - 02-22-2008 | 2/22/2008 | 02/21/2019 | CW2212594 | $ 397,834 |
| 7101 | SEARS HOLDINGS MANAGEMENT CORPORATION | TTEC HOLDINGS INC-703079 | IT-ELOYALTY CORPORATION-PRODUCT ORDER AGREEMENT-2008 | 12/17/2008 | 04/30/2020 | SHCLCW1945 | $ - |
| 7102 | SEARS HOLDINGS MANAGEMENT CORPORATION | TTEC HOLDINGS INC-703079 | IT ELOYATLY SOW 28 | 1/25/2018 | 12/31/2018 | CW2335076 | $ - |
| 7103 | SEARS, ROEBUCK AND CO. | TTEC HOLDINGS INC-703079 | ITG - ELOYALTY -AMENDMENT 3/15/2016 TO MASTER SERVICES AGREEMENT - 02-22-2008 | 2/22/2008 | 02/21/2019 | CW2212594 | $ - |
| 7104 | KMART CORPORATION | TTEC HOLDINGS INC-703079 | ITG - ELOYALTY -AMENDMENT 3/15/2016 TO MASTER SERVICES AGREEMENT - 02-22-2008 | 2/22/2008 | 02/21/2019 | CW2212594 | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7105 | SEARS HOLDINGS MANAGEMENT CORPORATION | TTEC TECHNOLOGY, LLC | STATEMENT OF WORK #28 (FOUR NEW CALL CENTER PROJECT) | N/A | N/A | N/A | $ - |
| 7106 | KMART CORPORATION; KMART OPERATIONS LLC; | TUNIES AND SUCH | MASTER AGREEMENT | N/A | N/A | N/A | $ 3,500 |
| 7107 | SEARS HOLDINGS CORPORATION | TURF & GARDEN INC | HOME SERVICES- TURF AND GARDEN INC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289605 | $ - |
| 7108 | SEARS HOLDINGS CORPORATION | JOHNSON'S TURF & IRRIGATION | HOME SERVICES- JOHNSON'S TURF AND IRRIGATION - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289481 | $ 806 |
| 7109 | SEARS HOLDINGS CORPORATION | TURF PROS LAWN EQUIPMENT, INC. | HOME SERVICES - TURF PROS LAWN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/4/2015 | 03/03/2020 | CW2302321 | $ - |
| 7110 | SEARS HOLDINGS CORPORATION | TURF PROS LAWN EQUIPMENT, INC. | HOME SERVICES - TURF PROS LAWN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/4/2015 | 03/03/2020 | CW2304750 | $ - |
| 7111 | SEARS, ROEBUCK AND CO. | TURHANE COURTS | CONTRACT CHECKLIST | N/A | N/A | N/A | $ - |
| 7112 | KMART CORPORATION; KMART OF MICHIGAN, INC.; | TURNING POINT JUSTICE | APP-TURNING POINT JUSTICE-CRIME ACCOUNTABILITY PARTNERSHIP-2018 | 4/24/2018 | 04/23/2021 | CW2337293 | $ - |
| 7113 | SOE, INC. | TURNKEY CONSTRUCTION | SUBCONTRACTOR CONTRACT | N/A | N/A | N/A | $ - |
| 7114 | SOE, INC. | TUXHORN CO, INC | PO | N/A | N/A | N/A | $ - |
| 7115 | SEARS, ROEBUCK AND CO. | TWG INNOVATIVE SOLUTIONS, INC. | | 11/6/2017 | PERPETUAL | CW2340720 | $ - |
| 7116 | SEARS HOLDINGS CORPORATION | TWIN LAKE MOWER REPAIR SERVICE | HOME SERVICES- TWIN LAKE MOWER REPAIR - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289607 | $ 213 |
| 7117 | KMART CORPORATION | TWIN LAKES LANDSCAPING | INNOVEL-TWIN LAKES LANDSCAPING- KMART 8289 MANTENO, IL. LANDSCAPING-2016) | 2/1/2016 | 01/31/2019 | CW2309964 | $ 28,497 |
| 7118 | INNOVEL SOLUTIONS, INC. | TWIN LAKES LANDSCAPING | INNOVEL-TWIN LAKES LANDSCAPING- SEARS 45384 CDFC MANTENO, IL. LANDSCAPING-2016 | 2/1/2016 | 01/31/2019 | CW2309968 | $ - |
| 7119 | INNOVEL SOLUTIONS, INC. | TWIN LAKES LANDSCAPING | INNOVEL-TWIN LAKES LANDSCAPING- SEARS 45375 MANTENO, IL. LANDSCAPING-2016 | 2/1/2016 | 01/31/2019 | CW2309966 | $ - |
| 7120 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO DECEMBER 14, 2006, BY AND | N/A | N/A | N/A | $ 108 |
| 7121 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO DECEMBER 9,2010, BY AND BETWEEN | N/A | N/A | N/A | $ - |
| 7122 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO FEBRUARY 8, 2012, BY AND BETWEEN | N/A | N/A | FINITE 195-316 | $ - |
| 7123 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO JULY 18, 2012, BY AND BETWEEN | N/A | N/A | N/A | $ - |
| 7124 | SEARS, ROEBUCK AND CO. | TWIN TOWERS TRADING , INC. | THIS AMENDMENT ("AMENDMENT") IS MADE AND ENTERED INTO OCTOBER 19, 2012, BY AND BETWEEN | N/A | N/A | N/A | $ - |
| 7125 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | TWIN TOWERS TRADING , INC. | THIS THIRTY-NINTH AMENDMENT ("AMENDMENT") IS MADE AND ENTERED ONTO ON FEBRUARY 16, | N/A | 02/28/2019 | N/A | $ - |
| 7126 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TYLER FARMS LLC | HOME SERVICES - TYLER FARMS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 1/25/2016 | 01/24/2021 | SHCLCW7585 | $ 205 |
| 7127 | SEARS HOLDINGS MANAGEMENT CORPORATION | TYMETRIX INC. | AMENDMENT 5 | N/A | N/A | 537086 | $ 53,759 |
| 7128 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS OPERATIONS LLC; | US LAWNS | INDIVIDUAL STORE LANDSCAPING SERVI CES AGREEMENT | N/A | N/A | N/A | $ 5,179 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 7129 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | US SECURITY ASSOCIATES INC-874466 | APP- ANDREWS INTERNATIONAL-LABOR INTERRUPTION-2016 | 6/1/2016 | 05/31/2019 | CW2318081 | $ 3,473,668 |
| 7130 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | US SECURITY ASSOCIATES INC-874466 | APP- U S SECURITY ASSOCIATES- SECURITY OFFICER MSA-2018 | 9/1/2018 | 08/31/2021 | CW2338531 | $ - |
| 7131 | SEARS HOLDINGS MANAGEMENT CORPORATION* | US SECURITY ASSOCIATES INC-874466 | SOAR BU- SUPPLIER- BU (KMART, SEARS, ETC) ACC 2018 | 8/1/2018 | 04/30/2019 | CW2339531 | $ - |
| 7132 | SEARS HOLDINGS CORPORATION; KMART OPERATIONS LLC; | U.S. PAVEMENT SERVICES | SOAR (RETAIL SERVICES) US PAVEMENT SERVICES INC _ SEARS 1065 GLEN ALLEN, VA _ PL PAVING REPAIRS | 10/15/2018 | 11/15/2018 | CW2340200 | $ - |
| 7133 | SEARS HOLDINGS MANAGEMENT CORPORATION | U.S. PAVEMENT SERVICES | | 10/15/2018 | 11/15/2018 | CW2340200 | $ - |
| 7134 | SEARS HOLDINGS MANAGEMENT CORPORATION | UBER TECHNOLOGIES INC | SYW - UBER TECHNOLOGIES INC - COLLABORATION AGREEMENT - 2016 | 6/20/2016 | 06/19/2019 | CW2320917 | $ - |
| 7135 | SEARS HOLDINGS MANAGEMENT CORPORATION | UBER TECHNOLOGIES INC | THIS ADDENDUM IS ENTERED INTO AND MADE EFFECTIVE AS OF JUNE 20, 2016 (THE ADDENDUM | N/A | N/A | N/A | $ - |
| 7136 | SEARS HOLDINGS MANAGEMENT CORPORATION | UBER TECHNOLOGIES INC | THIS ADDENDUM IS ENTERED INTO AND MADE EFFECTIVE AS OF OCTOBER __, 2017 (THE | N/A | N/A | N/A | $ - |
| 7137 | SEARS HOLDINGS MANAGEMENT CORPORATION | UBER TECHNOLOGIES INC | THIS COLLABORATION AGREEMENT (AGREEMENT) IS ENTERED INTO AND MADE EFFECTIVE AS OF JUNE 20, | N/A | N/A | N/A | $ - |
| 7138 | SEARS HOLDINGS MANAGEMENT CORPORATION | UBER TECHNOLOGIES INC | THIS ADDENDUM IS ENTERED INTO AND MADE EFFECTIVE AS OF THIS 26TH DAY OF FEBRUARY, 2018 | N/A | N/A | N/A | $ - |
| 7139 | SEARS HOLDINGS MANAGEMENT CORPORATION | UBER TECHNOLOGIES INC | ESTATES, ILLINOIS 60179 (SEARS), SUBJECT TO THE TERMS OF THE COLLABORATION AGREEMENT DATED | N/A | N/A | N/A | $ - |
| 7140 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | UBS AG | AMENDED AND RESTATEDHAZARDOUS MATERIALS INDEMNITY AGREEMENT(UNSECURED) | N/A | N/A | N/A | $ - |
| 7141 | KMART CORPORATION; KMART OPERATIONS LLC; | UNIVERSAL BUILDING SERVICES | FACILITIES UPTO $40K MSA | N/A | 05/31/2019 | N/A | $ 16,688 |
| 7142 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | UHLS FEED & SMALL ENGINE LLC | HOME SERVICES - UHLS FEED AND SMALL ENGINE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 12/4/2016 | 12/03/2021 | CW2322559 | $ 25 |
| 7143 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ULINE LAWN EQUIPMENT | HOME SERVICES - ULINE LAWN EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 12/12/2016 | 12/11/2021 | CW2323260 | $ - |
| 7144 | KMART CORPORATION; KMART OPERATIONS LLC; | ULTIMATE LAWN PROS | MASTER AGREEMENT | N/A | N/A | N/A | $ - |
| 7145 | SEARS HOLDINGS MANAGEMENT CORPORATION | ULTIMATE SERVICES GROUP | | 8/19/2007 | 3/31/2021 | SHCLCW3597 | $ - |
| 7146 | SEARS, ROEBUCK AND CO. | ULTIMATE SERVICES GROUP | | 8/19/2007 | 3/31/2021 | SHCLCW3597 | $ - |
| 7147 | SEARS OPERATIONS LLC | ULTIMATE SERVICES GROUP | | 8/19/2007 | 3/31/2021 | SHCLCW3597 | $ - |
| 7148 | KMART CORPORATION | ULTIMATE SERVICES GROUP | | 8/19/2007 | 3/31/2021 | SHCLCW3597 | $ - |
| 7149 | KMART OPERATIONS LLC | ULTIMATE SERVICES GROUP | | 8/19/2007 | 3/31/2021 | SHCLCW3597 | $ - |
| 7150 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | ULTIMATE SERVICES INC. | FAC OPS-ULTIMATE SERVICES INCORPORATED-MASTER SERVICES AGREEMENT-2007 | 8/19/2007 | 03/31/2021 | SHCLCW3597 | $ 351,767 |
| 7151 | INNOVEL SOLUTIONS, INC. | ULTRA LOGISTICS, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | 520769 | $ - |
| 7152 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | ULTRA LOGISTICS, INC. | | 11/15/2018 | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7153 | SEARS, ROEBUCK AND CO. | UMATILLA MOWER SALES & SERVICE INC | HOME SERVICES-UMATILLA MOWER SALES AND SERVICE INC-GO LOCAL-2017 | 5/2/2017 | 04/29/2022 | CW2329992 | $ - |
| 7154 | SEARS HOME & BUSINESS FRANCHISE | UNBOUND COMMERCE | | N/A | N/A | | $ - |
| 7155 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | UNCLASSIFIED | HOME SERVICES - MORRIS PLAINS SMALL ENGINE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 11/1/2016 | 10/31/2021 | CW2322634 | $ - |
| 7156 | SEARS, ROEBUCK AND CO. | UNCLE SAM'S GLASS AND DOOR INC, DBA GLASS AMERICA INC. | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 7157 | INNOVEL SOLUTIONS, INC. | UNCLE SAM'S GLASS AND DOOR INC, DBA GLASS AMERICA INC. | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 7158 | KMART CORPORATION | UNCLE SAM'S GLASS AND DOOR INC, DBA GLASS AMERICA INC. | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 7159 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNCLE SAM'S GLASS AND DOOR INC, DBA GLASS AMERICA INC. | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 7160 | SEARS, ROEBUCK AND CO. | UNCLE SAM'S GLASS AND DOOR INC, DBA GLASS AMERICA INC. AKA COMMERCIAL SOLUTIONS | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 7161 | KMART CORPORATION | UNCLE SAM'S GLASS AND DOOR INC, DBA GLASS AMERICA INC. AKA COMMERCIAL SOLUTIONS | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 7162 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNCLE SAM'S GLASS AND DOOR INC, DBA GLASS AMERICA INC. AKA COMMERCIAL SOLUTIONS | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 7163 | INNOVEL SOLUTIONS, INC. | UNCLE SAM'S GLASS AND DOOR INC, DBA GLASS AMERICA INC. AKA COMMERCIAL SOLUTIONS | | 4/1/2011 | 3/31/2021 | SHCLCW3922 | $ - |
| 7164 | SEARS INSURANCE SERVICES, L.L.C. | UNDERWRITERS AT LLOYDS | SEARS INSURANCE SERVICES LLC | N/A | 07/30/2019 | MPL1732387.18 | $ - |
| 7165 | SERVICELIVE, INC. | UNDERWRITERS AT LLOYDS | CYBER E&O - SERVICELIVE (NEST) | N/A | 10/10/2019 | MPL2078696.18 | $ - |
| 7166 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNDERWRITERS AT LLOYDS | TX EMPLOYER'S LIABILITY COVERAGE | N/A | 08/01/2019 | PEM10062-02 | $ - |
| 7167 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNIFY INC. | AMENDMENT NO. 4 | N/A | N/A | N/A | $ - |
| 7168 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNIFY INC-1000130209 | MT ATOS ENGAGEMENT LETTER | 7/1/2018 | 06/30/2019 | CW2338466 | $ - |
| 7169 | SEARS HOLDINGS CORPORATION | UNIMAX | UNIMAX | N/A | N/A | N/A | $ - |
| 7170 | SEARS, ROEBUCK AND CO. | UNION ELECTRONIC DISTRIBUTORS | HOME SERVICES - UNION ELECTRONICS DISTRIBUTORS - MPA 2018 | 1/23/2018 | 01/22/2022 | CW2336033 | $ - |
| 7171 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | UNIPLAST | FRS - UNIPLAST - HANGER SUPPLY AGREEMENT - 2016 | 2/1/2016 | 01/31/2021 | CW2308614 | $ - |
| 7172 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | UNIQUE LAWN CARE LLC | HOME SERVICES - UNIQUE LAWN CARE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/28/2016 | 09/27/2021 | CW2323119 | $ - |
| 7173 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNITED AIR LINES INC. | UNITED AIR LINES INC. CPA PLUS AGREEMENT | N/A | 12/31/2018 | N/A | $ - |
| 7174 | INNOVEL SOLUTIONS, INC. | UNITED DELIVERY SERVICE | INNOVEL-UNITED DELIVERY SERVICE-PARCEL AGREEMENT-2018 | 10/1/2018 | 09/30/2021 | CW2340039 | 31,566 |
| 7175 | INNOVEL SOLUTIONS, INC. | UNITED DELIVERY SERVICE, LTD | | 10/1/2018 | 9/30/2021 | CW2340039 | $ - |
| 7176 | INNOVEL SOLUTIONS, INC. | UNITED PARCEL SERVICE INC. | AMENDMENT NO. 5 TO AMENDED AND RESTATED EXHIBIT 1 SMALL PACKAGE TRANSPORATION | N/A | 07/31/2021 | N/A | $ 198 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|----|----|----|----|----|----|----|
| 7177 | INNOVEL SOLUTIONS, INC. | UNITED PARCEL SERVICE GENERAL SERVICE CO. | ELECTRONIC DATA ACCESS AND EXCHANGE AGREEMENT | N/A | 03/31/2020 | N/A | $ - |
| 7178 | KMART CORPORATION | UNITED STATES NUTRITION INC, DBA THE NATURE'S BOUNTY CO (USA) | KCD - UNITED STATES NUTRICIAN INC. - LETTER AGREEMENT SUPPLEMENTS 2017 | 4/4/2017 | 04/04/2020 | CW2327525 | $ - |
| 7179 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNITED STATES POSTAL SERVICE | HS - SMALL PARCEL DELIVERY - USPS - 2017 | 8/9/2017 | 08/08/2020 | CW2331262 | $ - |
| 7180 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNIVERSAL ADMINISTRATORS SERVICE, LLC | HOME SERVICES MARKETING AGREEMENT | N/A | N/A | | $ - |
| 7181 | KMART CORPORATION; KMART OPERATIONS LLC; | UNIVERSAL BUILDINGS SERVICES | FAC - UNIVERSAL BUILDING SERVICES - MSA 2018 | 6/1/2018 | 05/31/2019 | CW2338424 | $ - |
| 7182 | SHC LICENSED BUSINESS LLC | UNIVERSAL MONEY CENTERS, INC. | 8TH AMENDMENT TO MASTER ATM PLACEMENT AGREEMENT | N/A | 8/31/2022 | N/A | $ - |
| 7183 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | UNIVERSAL POWER EQUIPMENT INC | HOME SERVICES - UNIVERSAL POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 10/25/2016 | 10/24/2021 | CW2323162 | $ 25 |
| 7184 | KMART CORPORATION; KMART OPERATIONS LLC; | UNIVERSAL SERVICE AGENCY LLC | FAC - UNIVERSAL SERVICES - MSA 2018 | 4/13/2018 | 04/12/2019 | CW2338426 | $ 20,019 |
| 7185 | KMART CORPORATION; KMART OPERATIONS LLC; | UNIVERSAL SERVICES | FACILITIES UPTO $40K MSA | N/A | 05/31/2019 | N/A | $ - |
| 7186 | SEARS OPERATIONS LLC; SEARS, ROEBUCK DE PUERTO RICO, | UNIVERSAL SUNGLASSES | THIS THIRTEENTH AMENDMENT ("THIRTEENTH AMENDMENT")TO THE LLC A ICENSE AGREEMENT IS | N/A | 12/31/2018 | N/A | $ 31,302 |
| 7187 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | UNIVERSAL VENDING | THIS LICENSE AGREEMENT ("THE AGREEMENT") IS MADE AND ENTERED INTO AS OF JUNE 13, 2007 (THE | N/A | N/A | N/A | $ - |
| 7188 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | UNIVERSAL VENDING | THIS LICENSE AGREEMENT ("THE AGREEMENT") IS MADE AND ENTERED INTO AS OF JUNE 13, 2007 (THE | N/A | N/A | N/A | $ - |
| 7189 | SEARS, ROEBUCK DE PUERTO RICO, | UNIVERSAL VENDING | THIS LICENSE AGREEMENT ("THE AGREEMENT") IS MADE AND ENTERED INTO AS OF JUNE 13, 2007 (THE | N/A | N/A | N/A | $ - |
| 7190 | SEARS, ROEBUCK DE PUERTO RICO, | UNIVERSAL VENDING | THIS FIRST AMENDMENT OF LICENSE AGREEMENT (THE "AMENDMENT") IS ENTERED INTO BETWEEN | N/A | N/A | N/A | $ - |
| 7191 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | UNIVERSAL VENDING | THIS FIRST AMENDMENT OF LICENSE AGREEMENT (THE "AMENDMENT") IS ENTERED INTO BETWEEN | N/A | N/A | N/A | $ - |
| 7192 | SEARS, ROEBUCK DE PUERTO RICO, | UNIVERSAL VENDING | THIS SECOND AMENDMENT OF LICENSE AGREEMENT (THE "AMENDMENT") IS ENTERED INTO BETWEEN | N/A | N/A | N/A | $ - |
| 7193 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | UNIVERSAL VENDING | THIS SECOND AMENDMENT OF LICENSE AGREEMENT (THE "AMENDMENT") IS ENTERED INTO BETWEEN | N/A | 10/31/2019 | N/A | $ - |
| 7194 | KMART CORPORATION; SHC LICENSED BUSINESS LLC | UNIVERSAL VENDING | THIS SECOND AMENDMENT OF LICENSE AGREEMENT (THE "AMENDMENT") IS ENTERED INTO BETWEEN | N/A | 10/31/2019 | N/A | $ - |
| 7195 | N/A | UNIVERSAL VENDING | SCHEDULE 4.1 SEARS FEES | N/A | N/A | N/A | $ - |
| 7196 | SEARS, ROEBUCK AND CO. | UNIVEST-BTC S&R LLC | | N/A | N/A | N/A | $ - |
| 7197 | SEARS, ROEBUCK AND CO. | UNLIMITED CONSTRUCTION | CONTRACT CHECKLIST | N/A | N/A | N/A | $ - |
| 7198 | KMART CORPORATION; KMART OPERATIONS LLC; | UP NORTH BUILDERS INC | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ - |
| 7199 | SEARS, ROEBUCK AND CO. | UPFRONT AUTO REPAIR LLC | HOME SERVICES-UPFRONT AUTO REPAIR LLC-GO LOCAL-2017 | 5/17/2017 | 05/16/2022 | CW2328899 | $ - |
| 7200 | SEARS HOLDINGS PUBLISHING COMP. | UPM-KYMMENE, INC. | FIN OPS-UPM KYMMENE-MASTER PAPER SUPPLY AGREEMENT-2012 | 1/1/2012 | 12/31/2018 | SHCLCW1663 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7201 | INNOVEL SOLUTIONS, INC. | UPS | FAC - UPS SUPPLY CHAIN SOLUTIONS - MSA 2017 | 7/7/2014 | 07/31/2021 | CW2330495 | $ 5,815,441 |
| 7202 | INNOVEL SOLUTIONS, INC. | UPS SUPPLY CHAIN LOGISTICS SERVICES, INC. | AMENDMENT NO.4 TO EXHIBIT 7 CUSTOMS BROKERAGE SERVICES | N/A | 04/28/2020 | N/A | $ - |
| 7203 | INNOVEL SOLUTIONS, INC. | UPS SUPPLY CHAIN SOLUTIONS | AMENDMENT NO. 2 TO MASTER SERVICE AGREEMENT | N/A | 07/31/2021 | N/A | $ - |
| 7204 | SEARS HOLDINGS CORPORATION | UPS PROFESSIONAL SERVICES INC. | CLIENT AGREEMMENT UPSPICAF02-0814 | N/A | N/A | N/A | $ - |
| 7205 | SEARS HOLDINGS CORPORATION | UPS FREIGHT | STATEMENT OF AGREED PRICING | N/A | 01/31/2019 | N/A | $ - |
| 7206 | SOE, INC. | UPSCALE CONSTRUCTION | CHANGE ORDER AGREEMENT | N/A | N/A | N/A | $ - |
| 7207 | SOE, INC. | UPSCALE CONSTRUCTION | SUBCONTRACTOR WORK ORDER - 1857 37TH AVE | N/A | N/A | N/A | $ - |
| 7208 | SOE, INC. | UPSCALE CONSTRUCTION | PO AGMT - FIVE RAGONS | N/A | N/A | N/A | $ - |
| 7209 | SOE, INC. | UPSCALE CONSTRUCTION | PO AGMT - GREEN RESIDENCE | N/A | N/A | N/A | $ - |
| 7210 | SOE, INC. | UPSCALE CONSTRUCTION | RIDER FOR CONTRCATS | N/A | N/A | N/A | $ - |
| 7211 | SEARS, ROEBUCK AND CO. | UPTON FRY INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7212 | SEARS, ROEBUCK AND CO. | UPTOWN BLUE LLC | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 7213 | SOE, INC. | URBAN PACIFIC INVESTORS | PROPOSAL | N/A | N/A | N/A | $ - |
| 7214 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | URS CORPORATION | SC - URS CORPORATION - MASTER AGREEMENT FOR ENGINEERING SERVICES - 2012 | 9/14/2012 | 01/31/2019 | SHCLCW6296 | $ 37,997 |
| 7215 | SEARS HOLDINGS MANAGEMENT CORPORATION | US METRO GROUP INC | FAC - US METRO GROUP INC - MASTER SERVICE AGREEMENT (HOUSEKEEPING SERVICES) - 2017 | 8/1/2017 | 01/31/2021 | CW2325580 | $ 40,736 |
| 7216 | SEARS, ROEBUCK AND CO. | USA  LAND DEVELOPMENT INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 7217 | SEARS, ROEBUCK AND CO. | USA CONSTRUCTION MANAGEMENT INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7218 | SEARS, ROEBUCK AND CO. | USA CONSTRUCTION MANAGEMENT INC | ADDENDUM 1 | N/A | N/A | N/A | $ - |
| 7219 | SEARS, ROEBUCK AND CO. | USA CONSTRUCTION MANAGEMENT INC | TAX DOCUMENTS | N/A | N/A | N/A | $ - |
| 7220 | SOE, INC. | USA CONSTRUCTION MGMT | ADDITIONAL INSURED ENDORSEMENT POLICY - AUTO | N/A | N/A | N/A | $ - |
| 7221 | SOE, INC. | USA CONSTRUCTION MGMT | COMMERCIAL LIABILITY ENDORSEMENT POLICY | N/A | N/A | N/A | $ - |
| 7222 | SOE, INC. | USA CONSTRUCTION MGMT | NON CONTRIBUTORY ENDORSEMENT FOR ADDITIONAL INSURERS -GL | N/A | N/A | N/A | $ - |
| 7223 | SOE, INC. | USA CONSTRUCTION MGMT | NON CONTRIBUTORY ENDORSEMENT FOR ADDITIONAL INSURERS -AUTO | N/A | N/A | N/A | $ - |
| 7224 | SOE, INC. | USA CONSTRUCTION MGMT | CERT. OF LIABILITY INSURANCE | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 7225 | SOE, INC. | USA CONSTRUCTION MGMT | SUBCONTRACTOR AGMT | N/A | N/A | N/A | $ - |
| 7226 | SOE, INC. | USA CONSTRUCTION MGMT | WAIVER OF SUBROGATION - AL | N/A | N/A | N/A | $ - |
| 7227 | SOE, INC. | USA CONSTRUCTION MGMT | WAIVER OF SUBROGATION - GL | N/A | N/A | N/A | $ - |
| 7228 | SOE, INC. | USA CONSTRUCTION MGMT | WAIVER OF SUBROGATION - WC | N/A | N/A | N/A | $ - |
| 7229 | SEARS, ROEBUCK AND CO. | USA PROPERTIES INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7230 | SEARS HOLDINGS CORPORATION | USER TESTING, INC. | ONLINE-USER TESTING - 2018 RENEWAL - OCT 2018 | 10/24/2018 | 10/23/2019 | CW2340526 | $ - |
| 7231 | | USER TESTING, INC. | | 10/24/2018 | 10/23/2019 | CW2340526 | $ - |
| 7232 | | USER TESTING, INC. | | 10/24/2018 | 10/23/2019 | CW2340526 | $ - |
| 7233 | SEARS HOLDINGS CORPORATION | USGAARD SMITH SALES & SERVICE | HOME SERVICES - USGAARD SMITH SALES AND SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL | 4/9/2015 | 04/08/2020 | CW2300197 | $ - |
| 7234 | SEARS HOLDINGS MANAGEMENT CORPORATION | USI SERVICES GROUP | | N/A | N/A | SHCLCW3597 | $ - |
| 7235 | SEARS, ROEBUCK AND CO. | USI SERVICES GROUP | | N/A | N/A | SHCLCW3597 | $ - |
| 7236 | SEARS OPERATIONS LLC | USI SERVICES GROUP | | N/A | N/A | SHCLCW3597 | $ - |
| 7237 | KMART CORPORATION | USI SERVICES GROUP | | N/A | N/A | SHCLCW3597 | $ - |
| 7238 | KMART OPERATIONS LLC | USI SERVICES GROUP | | N/A | N/A | SHCLCW3597 | $ - |
| 7239 | SEARS, ROEBUCK DE PUERTO RICO, INC. | USI SERVICES GROUP | | N/A | N/A | SHCLCW3597 | $ - |
| 7240 | N/A | UTILIMASTER CORPORATION (SPARTAN MOTORS) | HOME SERVICES-UTILIMASTER-VAN UPFITTING-PMTC AGREEMENT-2018 | 6/1/2018 | 05/31/2021 | CW2337365 | $ - |
| 7241 | SEARS HOLDINGS MANAGEMENT CORPORATION | UTOPIA INTERNATIONAL, INC | MARKETING-UTOPIA-PSA AMEND 4-2016 | 1/28/2014 | 01/31/2020 | CW2263408 | $ - |
| 7242 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | V&M RENTAL CENTER | HOME SERVICES - SNARE CREEK LLC (V AND M RENTAL) - MASTER SERVICE AGREEMENT (GO LOCAL) | 7/11/2016 | 07/10/2021 | SHCLCW7661 | $ - |
| 7243 | SEARS, ROEBUCK AND CO. | V&V APPLIANCE PARTS | HS - PARTS PURCHASE AGREEMENT - V AND V - 2017 | 12/5/2017 | 12/04/2020 | CW2333995 | 72,176 |
| 7244 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | V3 COMPANIES OF ILLINOIS LTD | FAC - V3 COMPANIES OF ILLINOIS - MESA 2018 | 11/29/2017 | 11/28/2021 | CW2334755 | 56,670 |
| 7245 | SEARS, ROEBUCK AND CO. | V3 COMPANIES, LTD. | DESIGN AGREEMENT | N/A | N/A | N/A | $ - |
| 7246 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | VAC-WAY LAWN & GARDEN LLC | HOME SERVICES - VAC-WAY LAWN AND GARDEN LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 10/18/2016 | 10/17/2021 | CW2323173 | $ - |
| 7247 | CALIFORNIA BUILDER APPLIANCES, | VALLEY COMMERCIAL CONTRACTORS LP | VALLEY COMMERCIAL CONTRACTORS PO PROJECT DR. AFKHAM $4459.00 | 2/4/2013 | N/A | PO 5249 | $ - |
| 7248 | CALIFORNIA BUILDER APPLIANCES, | VALLEY COMMERCIAL CONTRACTORS LP | VALLEY COMMERCIAL CONTRACTORS LP - UMPQUA BANK T.I. - PROJECT UMPQUA BANK 3620 BEL AIRE | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7249 | SEARS HOLDINGS CORPORATION | VALLEY OUTDOOR POWER EQUIPMENT | HOME SERVICES- VALLEY OUTDOOR POWER EQUIPMENT - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289609 | $ 479 |
| 7250 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | VALLEY SCOOTERS OF TEXAS | HOME SERVICES - VALLEY SCOOTERS OF TEXAS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 6/16/2016 | 06/15/2021 | SHCLCW7675 | $ 1,793 |
| 7251 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | VALLEY SCOOTERS OF TEXAS | HOME SERVICES -VALLEY SCOOTERS OF TEXAS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 6/16/2016 | 06/15/2021 | CW2322869 | $ - |
| 7252 | SHC PROMOTIONS LLC | VALUELINK | FINANCIAL SERVICES - VALUELINK LLC - STORED VALUE CARD PROCESSING AGREEMENT - 2007 | 7/1/2007 | 07/31/2019 | CW2322478 | $ - |
| 7253 | SEARS, ROEBUCK AND CO. | VALUELINK LLC | FAC - VALUE LINK - AMENDMENT 02 TO STORED VALUE 2017 | 7/28/2017 | 07/31/2019 | CW2333118 | $ - |
| 7254 | SERVICELIVE, INC. | VALUELINK, LLC | MASTER SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 7255 | SHC PROMOTIONS LLC | VALUELINK, LLC DBA FIRST DATA PREPAID SERVICES | CARD SALES AND DISTRIBUTION ADDENDUM - BUSINESS TO BUSINESS TO CONSUMER | N/A | N/A | N/A | $ - |
| 7256 | SHC PROMOTIONS LLC | VALUELINK, LLC DBA FIRST DATA PREPAID SERVICES | AMENDMENT NO. 1 OF THE STORED VALUE CARD PROCESSING AGREEMENT | N/A | N/A | N/A | $ - |
| 7257 | SHC PROMOTIONS LLC | VALUELINK, LLC DBA FIRST DATA PREPAID SERVICES | AMENDMENT NO. 2 OF THE STORED VALUE CARD PROCESSING AGREEMENT | N/A | N/A | N/A | $ - |
| 7258 | SHC PROMOTIONS LLC | VALUELINK, LLC DBA FIRST DATA PREPAID SERVICES | FIRST DATA PREPAID SERVICES  INTERNET CARD SALES - HOSTED SOLUTION ADDENDUM | N/A | N/A | N/A | $ - |
| 7259 | SEARS, ROEBUCK AND CO. | VALVOLINE LLC | | 7/1/2013 | 6/30/2019 | SHCLCW3162 | $ 2,944,162 |
| 7260 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | ADDENDUM TO AIA DOCUMENT A401AGREEMENT BETWEEN CONTRACTOR AND SUBCONTRACTOR | N/A | N/A | N/A | $ - |
| 7261 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | ADDENDUM B TO AIA DOCUMENT A401AGREEMENT BETWEEN CONTRACTOR AND SUBCONTRACTOR | N/A | N/A | N/A | $ - |
| 7262 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SUBCONTRACT CHANGE ORDER | N/A | N/A | N/A | $ - |
| 7263 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SUBCONTRACT CHANGE ORDER - MHR CONSTRUCTION | N/A | N/A | N/A | $ - |
| 7264 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | PURCHASE ORDER- 1940 BROADWAY | N/A | N/A | N/A | $ - |
| 7265 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | CHANGE ORDER | N/A | N/A | N/A | $ - |
| 7266 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SHORTFORM CONSTRUCTION AGRMT | N/A | N/A | N/A | $ - |
| 7267 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SUBCONTRACT CHANGE ORDER 3 | N/A | N/A | N/A | $ - |
| 7268 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SUBCONTRACT CHANGE ORDER 4 | N/A | N/A | N/A | $ - |
| 7269 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SUBCONTRACT CHANGE ORDER 1 - 3690 WASHINGTON | N/A | N/A | N/A | $ - |
| 7270 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | PURCHASE ORDER- 3690 WASHINGTON | N/A | N/A | N/A | $ - |
| 7271 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | PURCHASE ORDER- 3610 PARADISE | N/A | N/A | N/A | $ - |
| 7272 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SUBCONTRACT CHANGE ORDER 1 -3610 PARADISE | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|----|----|----|----|----|----|----|
| 7273 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SUBCONTRACT CHANGE ORDER 2 -3610 PARADISE | N/A | N/A | N/A | $    - |
| 7274 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SUBCONTRACT CHANGE ORDER 3 -3610 PARADISE | N/A | N/A | N/A | $    - |
| 7275 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | PURCHASE ORDER- 235 HILLSIDE AVE | N/A | N/A | N/A | $    - |
| 7276 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | PURCHASE ORDER 2- 235 HILLSIDE AVE | N/A | N/A | N/A | $    - |
| 7277 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SUBCONTRACT CHANGE ORDER 2 - 235 HILLSIDE AVE | N/A | N/A | N/A | $    - |
| 7278 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | CHANGE ORDER# 1 - MXB ESTATE | N/A | N/A | N/A | $    - |
| 7279 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SALES QUOTE | N/A | N/A | N/A | $    - |
| 7280 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SUB CONTRACTOR CHANGE ORDER 1 - - PADARO CONST. | N/A | N/A | N/A | $    - |
| 7281 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | CHANGE ORDER 2 - ROBIN'S RESIDENCE | N/A | N/A | N/A | $    - |
| 7282 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | PO 1 - SEQUIOA AVE | N/A | N/A | N/A | $    - |
| 7283 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | PO 11 | N/A | N/A | N/A | $    - |
| 7284 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | PO 11 REV 1 | N/A | N/A | N/A | $    - |
| 7285 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | STANDARD FORM OF AGREEMENT BETWEEN CONTRACTOR AND SUBCONTRACTOR | N/A | N/A | N/A | $    - |
| 7286 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | PO | N/A | N/A | N/A | $    - |
| 7287 | SOE, INC. | VAN ACKER CONSTRUCTION ASSO. | SUBCONTRACTOR CHANGE ORDER 4 - MHR CONSTRUCTION | N/A | N/A | N/A | $    - |
| 7288 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | VAN HOOK SERVICE CO INC | RETAIL SERVICES - VAN HOOK SERVICE CO - MSA 2014 | 2/1/2014 | 01/31/2020 | CW2267247 | 137,828 |
| 7289 | N/A | VAN HOOK SERVICE CO INC | FAC - VAN HOOK - SHO INVOICING - 2017 | 1/1/2017 | 12/31/2018 | CW2328465 | $    - |
| 7290 | N/A | VAN HOOK SERVICE CO INC | FAC - VAN HOOK - MDO INVOICING - 2017 | 1/1/2017 | 12/31/2018 | CW2328469 | $    - |
| 7291 | N/A | VAN HOOK SERVICE CO INC | FAC - VAN HOOK - HOME SERVICES INVOICING - 2017 | 1/1/2017 | 12/31/2018 | CW2328467 | $    - |
| 7292 | N/A | VAN HOOK SERVICE CO INC | FAC - VAN HOOK - SEARS KMART INVOICING - 2017 | 4/1/2017 | 03/01/2020 | CW2325441 | $    - |
| 7293 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7294 | KMART OPERATIONS LLC | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7295 | SEARS, ROEBUCK DE PUERTO RICO | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7296 | INNOVEL SOLUTIONS, INC. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 7297 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7298 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7299 | KMART OPERATIONS LLC | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7300 | SEARS, ROEBUCK DE PUERTO RICO | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7301 | INNOVEL SOLUTIONS, INC. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7302 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7303 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7304 | KMART OPERATIONS LLC | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7305 | SEARS, ROEBUCK DE PUERTO RICO | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7306 | INNOVEL SOLUTIONS, INC. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7307 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7308 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7309 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7310 | KMART OPERATIONS LLC | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7311 | SEARS, ROEBUCK DE PUERTO RICO | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7312 | INNOVEL SOLUTIONS, INC. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7313 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN HOOK SERVICE CO INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7314 | SEARS, ROEBUCK AND CO. | VAN HOOK SERVICE CO, INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7315 | KMART CORPORATION | VAN HOOK SERVICE CO, INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7316 | KMART OPERATIONS LLC | VAN HOOK SERVICE CO, INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7317 | SEARS, ROEBUCK DE PUERTO RICO | VAN HOOK SERVICE CO, INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7318 | INNOVEL SOLUTIONS, INC. | VAN HOOK SERVICE CO, INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7319 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN HOOK SERVICE CO, INC | | 2/1/2014 | 1/31/2020 | CW2267247 | $    - |
| 7320 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | VAN METER INC-5435466 | FAC - VAN METER INC - MSA 2018 | 4/25/2018 | 04/23/2021 | CW2338157 | $    60,327 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7321 | SEARS HOLDINGS MANAGEMENT CORPORATION | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7322 | SEARS, ROEBUCK AND CO. | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7323 | SEARS, ROEBUCK AND CO. | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7324 | SEARS, ROEBUCK AND CO. | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7325 | INNOVEL SOLUTIONS, INC. | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7326 | INNOVEL SOLUTIONS, INC. | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7327 | INNOVEL SOLUTIONS, INC. | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7328 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7329 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7330 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7331 | KMART CORPORATION | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7332 | KMART CORPORATION | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7333 | KMART CORPORATION | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7334 | SEARS, ROEBUCK DE PUERTO RICO, INC. | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7335 | SEARS, ROEBUCK DE PUERTO RICO, INC. | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7336 | SEARS, ROEBUCK DE PUERTO RICO, INC. | VAN METER INC | | 4/25/2018 | 4/23/2021 | | $ - |
| 7337 | SEARS, ROEBUCK AND CO. | VAN ROOY PROPERTIES | SALES AGREEMENT | N/A | N/A | N/A | $ - |
| 7338 | SEARS, ROEBUCK AND CO. | VANDJ LANDSCAPING & SERVICES INC | HOME SERVICES-V AND J LANDSCAPING INC-GO LOCAL-2017 | 4/3/2017 | 04/01/2022 | CW2330137 | $ - |
| 7339 | SEARS HOLDINGS MANAGEMENT CORPORATION | VANGUARD CLEANING SYSTEMS | FACILITIES-VANGUARD-MSA-2-10-2016 | 2/20/2016 | 01/01/2019 | CW2310555 | 920 |
| 7340 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | VANGUARD INTEGRITY PROFESSIONALS-138107 | IT VANGUARD SCHEDULE H 2016 | 11/1/2016 | 10/31/2019 | CW2320671 | $ 27,082 |
| 7341 | SEARS HOLDINGS MANAGEMENT CORPORATION | VANTIV | | N/A | N/A | N/A | $ - |
| 7342 | KMART CORPORATION | VANTIV, LLC | GIFT CARD MERCHANT AGREEMENT | N/A | N/A | N/A | $ - |
| 7343 | SEARS HOME & BUSINESS FRANCHIS | VAR TECHNOLOGY FINANCE | VAR TECHNOLOGY FINANCE | N/A | N/A | N/A | $ - |
| 7344 | SEARS HOLDINGS MANAGEMENT CORPORATION | VARMOUR NETWORKS INC-949221027 | OBU VARMOUR MPA 2014 | 11/6/2014 | 11/05/2019 | CW2292514 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7345 | SHC LICENSED BUSINESS LLC | VASENT JADIA, TIME JEWELS C/O SEARS WATCH REPAIR | THIS LICENSE AGREEMENT ("THE AGREEMENT") IS ENTERED INTO AS OF 1-30-17 (THE "EFFECTIVE | N/A | 03/31/2019 | N/A | $ - |
| 7346 | SEARS HOLDINGS MANAGEMENT CORPORATION | VAXSERVE, INC. | VAXSERVE, INC. AND SEARS HOLDING/KMART CORPORATIONAMENDMENT TO FLUZONE VACCINE | N/A | N/A | 428305 | $ 593,671 |
| 7347 | SEARS HOLDINGS MANAGEMENT CORPORATION | VEGATEK CORPORATION | HOME SERVICES VEGATEK MSA AND SOW | 12/5/2017 | 12/04/2020 | CW2333887 | $ - |
| 7348 | SEARS HOLDINGS MANAGEMENT CORPORATION | VENTIV TECHNOLOGY, INC. | RISK MANAGEMENT VENTIV MHSSA AND AMENDMENT | 8/12/2017 | 08/11/2023 | CW2217485 | $ - |
| 7349 | SEARS HOLDINGS MANAGEMENT CORPORATION | VENTIV TECHNOLOGY, INC. | RISK MANAGEMENT VENTIV RENEWAL | 8/12/2018 | 08/11/2023 | CW2338965 | $ - |
| 7350 | KMART CORPORATION; SEARS, ROEBUCK AND CO.; | VEOLIA ES TECHNICAL SOLUTIONS LLC-467837 | FAC - VEOLIA ES TECHNICAL SOLUTIONS - MSA 2018 | 5/14/2018 | 05/13/2021 | CW2337462 | $ 52,725 |
| 7351 | SEARS HOLDINGS MANAGEMENT CORPORATION | VEOLIA ES TECHNICAL SOLUTIONS, LLC | MASTER SERVICES AGREEMENT | N/A | N/A | | $ - |
| 7352 | SEARS, ROEBUCK AND CO. | VERDEX CONSTRUCTION | ADDENDUM # 20374549 | N/A | N/A | N/A | $ - |
| 7353 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERHOEF TRAINING, INC. | IT VERHOEF TRAINING  MSA 2015 | 1/16/2015 | 01/15/2020 | CW2294936 | $ - |
| 7354 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERIFONE INC | IT-AJB SOFTWARE DESIGN- MSSA AND AMENDMENT NO.1 TO MSSA-11 | 10/6/2010 | 10/06/2019 | SHCLCW1 | $ 304,081 |
| 7355 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERIFONE SYSTEMS INC | MT-VERIFONE-SOW 61-WINDOWS STORE SET UP CHANGES-OCT 2018 | 10/9/2018 | 12/11/2018 | CW2340203 | $ - |
| 7356 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERIFONE SYSTEMS INC | | 10/9/2018 | 12/11/2018 | CW2340203 | $ - |
| 7357 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERIFONE SYSTEMS INC | | 10/9/2018 | 12/11/2018 | CW2340203 | $ - |
| 7358 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERINT SYSTEMS | MSO - VERINT - SAAS ADDENDUM - 20160427 | 4/27/2016 | 04/26/2019 | CW2314040 | $ 693,498 |
| 7359 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERINT SYSTEMS | MSO - VERINT - CALL ANALYTICS AND PERFORMANCE MGMT - 20160427 | 4/29/2016 | 04/28/2019 | CW2314044 | $ - |
| 7360 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERINT SYSTEMS/ KANA SOFTWARE INC | MSO - KANA-VERINT MSSA 20060523 | 5/23/2006 | 05/01/2021 | CW2314048 | $ - |
| 7361 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERISK 3E | MASTER WEB BASED SERVICES AGREEMENT | N/A | N/A | | $ - |
| 7362 | N/A | VERISTREAM LLC | MUTUAL CONFIDENTIALITY AGREEMENT | N/A | N/A | N/A | $ - |
| 7363 | SEARS, ROEBUCK AND CO. | VERIIZON WIRELESS | IT - VERIZON WIRELESS - NON-EXCLUSIVE AGREEMENT - 2014 | 5/2/2014 | 05/02/2019 | SHCLCW7021 | $ 443,618 |
| 7364 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | VERTEX | FAC-ENVIRONMENTAL CONSULTANTS-VERTEX-MESA | 11/10/2017 | 11/09/2020 | CW2333465 | $ 71,838 |
| 7365 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERTIV SERVICES INC. | | N/A | N/A | N/A | $ 28,246 |
| 7366 | SEARS HOLDINGS MANAGEMENT CORPORATION | VIBES MEDIA LLC | IT OPS-VIBES MEDIA, LLC-MASTER SERVICES AGREEMENT-2012 | 3/1/2012 | 03/01/2019 | SHCLCW3720 | $ 771,391 |
| 7367 | SEARS HOLDINGS MANAGEMENT CORPORATION | VIBES MEDIA LLC | SYW- SOW 4- VIBES (CATAPULT LICENSE) 2017 | 5/1/2017 | 02/28/2019 | CW2336263 | $ - |
| 7368 | SEARS HOLDINGS MANAGEMENT CORPORATION | VIBES MEDIA LLC | | 5/1/2017 | 2/28/2019 | CW2336263 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7369 | SEARS HOLDINGS MANAGEMENT CORPORATION | VIBES | | N/A | N/A | | $ - |
| 7370 | SEARS HOLDINGS MANAGEMENT CORPORATION | VIEWPOINTS NETWORK LLC-539551/POWER REVIEWS INC | IT-VIEWPOINTS NETWORK, LLC-MSA-08 | 1/1/2008 | 12/31/2018 | SHCLCW131 | $ - |
| 7371 | SEARS HOLDINGS MANAGEMENT CORPORATION | VILLA LIGHTING | FAC - VILLA LIGHTING - PTC - 2017 | 10/10/2017 | 10/10/2020 | CW2332406 | $ 8,883 |
| 7372 | SOE, INC. | VILLA SAN PEDRO APARTMENTS | FINELINE CONSTRUCTION - VILLA SAN PEDRO APARTMENTS - SCOPE OF WORK | N/A | N/A | N/A | $ - |
| 7373 | SEARS, ROEBUCK AND CO. | VILLAGE OF HOFFMAN ESTATES | 2016 SEARS NAMING RIGHTS AGREEMENT | N/A | N/A | N/A | $ - |
| 7374 | SEARS, ROEBUCK AND CO. | VILLAGE OF HOFFMAN ESTATES-1074439308 | FIN - VILLAGE OF HOFFMAN ESTATES - 2016 SEARS CENTRE NAMING RIGHTS AGREEMENT | 4/27/2016 | 04/26/2019 | CW2314101 | $ - |
| 7375 | INNOVEL SOLUTIONS, INC. | VILLAS SERVICES | INNOVEL-VILLAS SERVICES- SEARS 45379 DELANO, CA. LANDSCAPING-2016) | 2/1/2016 | 01/31/2019 | CW2309960 | $ 10,945 |
| 7376 | KMART CORPORATION | VIP WIRELESS, INC., METROPCS AUTHORIZED DEALER | | N/A | N/A | N/A | $ - |
| 7377 | SEARS PROTECTION COMPANY (FLORIDA), L.L.C. | VIRGIINIA SURETY COMPANY INC | CONTRACTUAL LIABILITY FOR PERFORMANCE OF CONTRACTUAL PROTECTION AGREEMENT | N/A | 02/01/2019 | 2722 | $ - |
| 7378 | SEARS PROTECTION COMPANY | VIRGIINIA SURETY COMPANY INC | CONTRACTUAL LIABILITY FOR PERFORMANCE OF CONTRACTUAL PROTECTION AGREEMENT | N/A | 02/01/2019 | 2709 - GA | $ - |
| 7379 | SEARS PROTECTION COMPANY | VIRGIINIA SURETY COMPANY INC | CONTRACTUAL LIABILITY FOR PERFORMANCE OF CONTRACTUAL PROTECTION AGREEMENT | N/A | 02/01/2019 | 2709 - GU | $ - |
| 7380 | KMART CORPORATION | VIRGINIA BARNICOAT AND DAVID BARNICOAT | | N/A | N/A | N/A | $ - |
| 7381 | SEARS HOLDINGS MANAGEMENT CORPORATION | VISA, U.S.A. INC. | MERCHANT INCENTIVE AGREEMENT | N/A | 06/30/2019 | N/A | $ - |
| 7382 | SHC LICENSED BUSINESS LLC | VISALIA FARMERS MARKT ASSOCIATON | LICENSE AGREEMENT | N/A | N/A | N/A | $ - |
| 7383 | KMART CORPORATION | VISCONTI GARMENT HANGERS INC | FRS - VISCONTI - HANGER SUPPLY AGREEMENT - 2016 | 2/1/2016 | 01/31/2021 | CW2308616 | $ - |
| 7384 | SEARS HOLDINGS MANAGEMENT CORPORATION | VISUAL CREATIONS INC | | 7/1/2018 | 6/30/2021 | CW2338719 | $ - |
| 7385 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | VISUAL CREATIONS, INC. | FAC - VISUAL CREATIONS INC - PTC 2018 | 7/1/2018 | 06/30/2021 | CW2338719 | $ - |
| 7386 | SEARS HOLDINGS CORPORATION | VITAL PAK COURIER & LOGISTICS CO-77615648 | HOME SERVICES- VITAL-PAK COURIER AND LOGISTICS CO- 2017 | 6/16/2017 | 09/14/2020 | CW2330133 | $ 1,290 |
| 7387 | SEARS HOLDINGS MANAGEMENT CORPORATION | VITAL PAK COURIER & LOGISTICS CO | | 6/16/2017 | 9/14/2020 | CW2330133 | $ - |
| 7388 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | VITOS LAWN MOWER LLC | HOME SERVICES - VITO'S LAWN MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/24/2015 | 04/23/2020 | CW2302325 | $ 1,042 |
| 7389 | SEARS HOLDINGS MANAGEMENT CORPORATION | VMWARE, INC. | ENTERPRISE LICENSE AGRREMENT | N/A | N/A | N/A | $ 111,479 |
| 7390 | SEARS HOLDINGS MANAGEMENT CORPORATION | VMWARE, INC. | HIGH AVAILABILITY CLOUD DESIGN AND DEPLOYMENT SOW #1 | N/A | N/A | N/A | $ - |
| 7391 | SEARS HOLDINGS MANAGEMENT CORPORATION | VMWARE, INC. | ONSITE EDUCATION SERVICES STATEMENT OF WORK | N/A | N/A | N/A | $ - |
| 7392 | SEARS, ROEBUCK AND CO. | VOLUSIA MALL LLC (DEVELOPER) | | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7393 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | VONDERAHE'S SELECT EQUIPMENT REPAIR, LLC | HOME SERVICES - VONDERAHES SELECT EQUIPMENT REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL | 5/21/2015 | 05/20/2020 | CW2302514 | $ - |
| 7394 | SEARS, ROEBUCK AND CO. | VOYLES ORR BUILDERS | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7395 | SEARS, ROEBUCK AND CO. | VSI CONSTUCTION | PROPOSAL AGREEMENT | N/A | N/A | N/A | $ - |
| 7396 | SEARS, ROEBUCK AND CO. | VTT MANAGEMENT INC | PURCHASE AGREEMENT | N/A | N/A | N/A | $ - |
| 7397 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WF SMITHERS CO INC | HOME SERVICES - WF SMITHERS CO INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/30/2016 | 09/29/2021 | CW2323121 | $ 230 |
| 7398 | SEARS HOLDINGS CORPORATION | W.D. BRYANT & SON INC | HOME SERVICES - W.D. BRYANT AND SON INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/23/2015 | 04/22/2020 | CW2304690 | $ - |
| 7399 | SEARS, ROEBUCK AND CO. | W.R. TOWNHOMES B. LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7400 | SEARS, ROEBUCK AND CO. | W.R. TOWNHOMES B. LLC | CONTRACT AGREEMENT PH 62 | N/A | N/A | N/A | $ - |
| 7401 | SEARS, ROEBUCK AND CO. | W.R. TOWNHOMES F, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 7402 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WADE INC | HOME SERVICES - WADE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 2/9/2016 | 02/08/2021 | SHCLCW7610 | $ - |
| 7403 | SEARS, ROEBUCK AND CO. | WADE JOURNEY HOMES | TRADE PARTNER AGREEMENT | N/A | N/A | N/A | $ - |
| 7404 | N/A | WALDINGER CORPORATION | FAC - WALDINGER - MDO INVOICING | 1/1/2017 | 03/01/2020 | CW2325507 | $ (4,176) |
| 7405 | N/A | WALDINGER CORPORATION | FAC - WALDINGER - HOME SERVICES INVOICING | 1/1/2017 | 03/01/2020 | CW2325509 | $ - |
| 7406 | N/A | WALDINGER CORPORATION | FAC - WALDINGER - SEARS KMART AUTO INVOICING | 1/1/2017 | 12/31/2018 | CW2325443 | $ - |
| 7407 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | WALDINGER CORPORATION | FAC - WALDINGER CORP - MSA - 2017 | 2/1/2017 | 01/31/2020 | CW2321930 | $ - |
| 7408 | INNOVEL SOLUTIONS, INC. | WALGREENS CO. | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 7409 | SEARS, ROEBUCK AND CO. | WALKER AND COMPNAY | PURCHASE ORDER | N/A | N/A | 312712 | $ - |
| 7410 | SEARS, ROEBUCK AND CO. | WALKER RESTORATION CONSULTANTS | CONSULTING SERVICES AGREEMENT | N/A | N/A | N/A | $ - |
| 7411 | INNOVEL SOLUTIONS, INC. | WAL-MART.COM USA, LLC | WAREHOUSE SERVICES AGREEMENT IN MANTENO, IL | N/A | N/A | 544414 | $ - |
| 7412 | INNOVEL SOLUTIONS, INC. | WAL-MART.COM USA, LLC | WAREHOUSE SERVICES AGREEMENT IN FAIRLESS HILLS, PA | N/A | N/A | 544414 | $ - |
| 7413 | INNOVEL SOLUTIONS, INC. | WAL-MART.COM USA, LLC | WAREHOUSE SERVICE AGREEMENT | N/A | N/A | N/A | $ - |
| 7414 | SEARS, ROEBUCK AND CO. | WALSH CONSTRUCTION | SALES AGREEMENT | N/A | N/A | N/A | $ - |
| 7415 | SEARS, ROEBUCK AND CO. | WALSH CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7416 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WALT'S POWER EQUIPMENT REPAIR | HOME SERVICES - WALTS POWER EQUIPMENT REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - | 6/8/2016 | 06/07/2021 | SHCLCW7653 | $ 365 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7417 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WAMPEE EQUIPMENT | HOME SERVICES - WAMPEE EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/3/2016 | 03/02/2021 | SHCLCW7586 | $           - |
| 7418 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WARES DEALER STORES DBA SEARS OF ELKINS | HOME SERVICES - WARE'S DEALER STORES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 8/11/2016 | 08/10/2021 | SHCLCW7676 | $        153 |
| 7419 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | WARREN BUSINESS SERVICES | | 11/7/2018 | N/A | N/A | $           - |
| 7420 | SEARS BRANDS MANAGEMENT CORP. | WARREN DISTRIBUTION INC | KCD - WARREN DISTRIBUTION - LICENSE AGREEMENT - 2016 | 2/1/2016 | 02/02/2019 | CW2309989 | $      (235) |
| 7421 | SEARS, ROEBUCK AND CO. | WASHINGTON STATE UNIVERSITY | BLUE TARP SERVICE ACCOUNT REQUEST | N/A | N/A | N/A | $           - |
| 7422 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC-OC WASTE MANAGEMENT-MDU INVOICING - 2017 | 9/1/2006 | 04/30/2020 | CW2336986 | $  1,944,436 |
| 7423 | KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE REMOVAL - WASTE MANAGEMENT - 2014 | 2/1/2015 | 05/01/2020 | CW2294970 | $           - |
| 7424 | SEARS, ROEBUCK AND CO.; | WASTE MANAGEMENT (WMX) | FAC - WASTE AND RECYCLING - WASTE MANAGEMENT - 2015 | 2/1/2015 | 04/30/2020 | CW2302621 | $           - |
| 7425 | SEARS, ROEBUCK DE PUERTO RICO, INC.; | WASTE MANAGEMENT (WMX) | FAC - WASTE MANAGEMENT - RSC INVOICING - 2015 | 2/1/2015 | 04/30/2020 | CW2314505 | $           - |
| 7426 | INNOVEL SOLUTIONS, INC. | WASTE MANAGEMENT (WMX) | FAC - WASTE MANAGEMENT - FRANCHISE INVOICES - 2105 | 2/1/2015 | 04/30/2020 | CW2314503 | $           - |
| 7427 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MANAGEMENT - SUPPORT CENTERS INVOICING - 2016 | 2/1/2015 | 05/01/2020 | CW2314501 | $           - |
| 7428 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - RECYCLING - WASTE MANAGEMENT - MSA - 2015 | 4/1/2015 | 05/01/2020 | CW2298491 | $           - |
| 7429 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MANAGEMENT - SEARS AUTO CENTERS - 2015 | 5/1/2015 | 04/30/2020 | CW2314524 | $           - |
| 7430 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MANAGEMENT - DDC INVOICING - 2015 | 5/1/2015 | 04/30/2020 | CW2314507 | $           - |
| 7431 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MANAGEMENT - MDU INVOICING - 2015 | 5/1/2015 | 04/30/2020 | CW2314517 | $           - |
| 7432 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MANAGEMENT - SEARS FLS, MICHIGAN INVOICING - 2015 | 5/1/2015 | 04/30/2020 | CW2314519 | $           - |
| 7433 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MANAGEMENT - RRD-CDFC-TDC INVOICING - 2015 | 5/1/2015 | 04/30/2020 | CW2314515 | $           - |
| 7434 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MANAGEMENT - RDC INVOICING - 2015 | 5/1/2015 | 04/30/2020 | CW2314512 | $           - |
| 7435 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MANAGEMENT - HOME SERVICES INVOICING - 2015 | 5/1/2015 | 04/30/2020 | CW2314509 | $           - |
| 7436 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MANAGEMENT - RECYCLING MACHINE MAINT - 2015 | 5/1/2015 | 04/30/2020 | CW2318113 | $           - |
| 7437 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MGMT - JAN LEWIS INVOICE - 2016 | 1/1/2016 | 04/30/2020 | CW2316605 | $           - |
| 7438 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MGMT - KMART INVOICING 1 - 2015 | 4/1/2016 | 04/30/2020 | CW2320607 | $           - |
| 7439 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MGMT - KMART INVOICING 2 - 2016 | 4/1/2016 | 04/30/2020 | CW2320611 | $           - |
| 7440 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - OC WASTE MANAGEMENT - HOME SERVICES INVOICING - 2017 | 4/21/2017 | 04/30/2020 | CW2326249 | $           - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 7441 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | ACC_OC WASTE MANAGEMENT_HOME SERVICES INVOICING_2017 | 4/21/2017 | 04/30/2020 | CW2337467 | $ - |
| 7442 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - OC WASTE MANAGEMENT SEARS FLS 1 | 4/21/2017 | 04/30/2020 | CW2327504 | $ - |
| 7443 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - OC WASTE MGMT - KMART INVOICING 1 - 2015 | 4/21/2017 | 04/30/2020 | CW2326201 | $ - |
| 7444 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - OC WASTE MANAGEMENT - RRD-CDFC-TDC INVOICING - 2017 | 4/21/2017 | 04/30/2020 | CW2326360 | $ - |
| 7445 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - OC WASTE MANAGEMENT - RSC INVOICING - 2017 | 4/21/2017 | 04/30/2020 | CW2326362 | $ - |
| 7446 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - OC WASTE MGMT - JAN LEWIS INVOICE - 2017 | 4/21/2017 | 04/30/2020 | CW2326366 | $ - |
| 7447 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - OC WASTE MANAGEMENT - DDC INVOICING - 2017 | 4/21/2017 | 04/30/2020 | CW2326353 | $ - |
| 7448 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - OC WASTE MANAGEMENT - RDC INVOICING - 2017 | 4/21/2017 | 04/30/2020 | CW2326356 | $ - |
| 7449 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - OC WASTE MANAGEMENT - SEARS AUTO CENTERS - 2017 | 4/21/2017 | 04/30/2020 | CW2326348 | $ - |
| 7450 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - OC WASTE MANAGEMENT SEARS FLS 2 | 5/9/2017 | 04/30/2020 | CW2327514 | $ - |
| 7451 | SEARS HOME IMPROVEMENT PRODUCTS, INC.; KMART CORPORATION; | WASTE MANAGEMENT (WMX) | FAC - WASTE MGMT - CHILD CARE INVOICE - 2017 | 6/1/2017 | 08/31/2020 | CW2331465 | $ - |
| 7452 | SEARS HOLDINGS MANAGEMENT CORPORATION | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $ - |
| 7453 | SEARS HOLDINGS MANAGEMENT CORPORATION | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $ - |
| 7454 | SEARS, ROEBUCK AND CO. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $ - |
| 7455 | KMART CORPORATION | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $ - |
| 7456 | SEARS, ROEBUCK DE PUERTO RICO, INC. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $ - |
| 7457 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $ - |
| 7458 | SEARS HOLDINGS MANAGEMENT CORPORATION | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 2/1/2015 | N/A | CW2302621 | $ - |
| 7459 | SEARS, ROEBUCK AND CO. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 2/1/2015 | N/A | CW2302621 | $ - |
| 7460 | KMART CORPORATION | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 2/1/2015 | N/A | CW2302621 | $ - |
| 7461 | SEARS, ROEBUCK DE PUERTO RICO, INC. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 2/1/2015 | N/A | CW2302621 | $ - |
| 7462 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 2/1/2015 | N/A | CW2302621 | $ - |
| 7463 | | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 2/1/2015 | N/A | CW2302621 | $ - |
| 7464 | | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 2/1/2015 | N/A | CW2302621 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7465 | SEARS HOLDINGS MANAGEMENT CORPORATION | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $    - |
| 7466 | SEARS, ROEBUCK AND CO. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $    - |
| 7467 | KMART CORPORATION | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $    - |
| 7468 | SEARS, ROEBUCK DE PUERTO RICO, INC. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $    - |
| 7469 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $    - |
| 7470 | SEARS, ROEBUCK AND CO. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $    - |
| 7471 | KMART CORPORATION | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $    - |
| 7472 | SEARS, ROEBUCK DE PUERTO RICO, INC. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $    - |
| 7473 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $    - |
| 7474 | SEARS HOLDINGS MANAGEMENT CORPORATION | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $    - |
| 7475 | SEARS HOLDINGS MANAGEMENT CORPORATION | WASTE MANAGEMENT NATIONAL SERVICES, INC. | | 6/19/2015 | 4/30/2020 | CW2302621 | $    - |
| 7476 | SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | WATCH OUR SERVICE, INC. | THIS SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | N/A | N/A | $    3,013 |
| 7477 | SEARS, ROEBUCK AND CO. | WATERBURY'S OUTDOOR POWER EQUIPMENT, INC. | HS-WATERBURY'S OUTDOOR POWER EQUIPMENT, INC-MSA-GO LOCAL-2017 | 6/21/2017 | 06/20/2022 | CW2331126 | $    23 |
| 7478 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | WATERLOO INDUSTRIES, INC. | SUPPLY AGREEMENT FOR TOOLS STORAGE AND ACCESSORIES | N/A | N/A | 112141 | $    2,210,713 |
| 7479 | SEARS HOLDINGS CORPORATION | WATSON WYATT WORLDWIDE | MASTER SERVICE AGREEMENT | N/A | N/A | N/A | $    - |
| 7480 | KMART CORPORATION; KMART OPERATIONS LLC; | WATTERSON ENVIRONMENTAL GROUP | FAC - WATTERSON - CLOSED STORE MAINTENANCE - 2016 | 5/1/2016 | 04/30/2019 | CW2311773 | $    1,059,748 |
| 7481 | N/A | WATTERSON ENVIRONMENTAL GROUP | FAC - WATTERSON - HOME SERVICES INVOICING - 2017 | 11/1/2016 | 12/31/2020 | CW2323316 | $    - |
| 7482 | KMART CORPORATION; KMART OPERATIONS LLC; | WATTERSON ENVIRONMENTAL GROUP | LP - WATTERSON - LOSS PREVENTION INVOICING - 2017 | 3/31/2017 | 03/31/2019 | CW2324917 | $    - |
| 7483 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | WATTERSON ENVIRONMENTAL GROUP | FAC-WATTERSON ENVIRONMENTAL- HVAC SERVICE-2017 | 4/1/2017 | 03/31/2019 | CW2332017 | $    - |
| 7484 | KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; | WATTERSON ENVIRONMENTAL GROUP | FAC-ENVIRONMENTAL CONSULTANTS-WATTERSON ENVIRONMENTAL GROUP-MESA | 11/9/2017 | 11/06/2020 | CW2333488 | $    - |
| 7485 | SEARS, ROEBUCK AND CO. | WAVERTON ASSOCIATES INC | CONTRACT AGREEMENT | N/A | N/A | N/A | $    - |
| 7486 | INNOVEL SOLUTIONS, INC. | WAYFAIR LLC | MASTER SERVICES AGREEMENT | N/A | 10/20/2020 | N/A | $    - |
| 7487 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WAYLAND OUTDOOR POWER | HOME SERVICES - WAYLAND OUTDOOR POWER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/27/2016 | 09/26/2021 | CW2323008 | $    - |
| 7488 | SEARS, ROEBUCK AND CO. | WCS CONSTRUCTION | PO/EQUIPMENT AGREEMENT 29 TH STREET | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7489 | SEARS, ROEBUCK AND CO. | WCS CONSTRUCTION | PO/EQUIPMENT AGREEMENT JASPER PLACE STREET | N/A | N/A | N/A | $ - |
| 7490 | SEARS, ROEBUCK AND CO. | WCS CONSTRUCTION | PO/EQUIPMENT AGREEMENT JASPER PLACE STREET T STREET | N/A | N/A | N/A | $ - |
| 7491 | SEARS, ROEBUCK AND CO. | WCS CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7492 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | WEATHERITE CORPORATION | RETAIL SERVICES - WEATHERITE CORP - MSA 2014 | 2/1/2014 | 01/31/2020 | CW2267241 | $ 89,015 |
| 7493 | N/A | WEATHERITE CORPORATION | FAC - WEATHERITE - HOME SERVICES INVOICING | 1/1/2017 | 01/01/2020 | CW2330025 | $ - |
| 7494 | N/A | WEATHERITE CORPORATION | FAC - WEATHERITE - SEARS KMART SAC INVOICING | 1/1/2017 | 01/01/2020 | CW2330019 | $ - |
| 7495 | N/A | WEATHERITE CORPORATION | FAC - WEATHERITE - LOGISTICS INVOICE | 1/1/2017 | 01/01/2020 | CW2330032 | $ - |
| 7496 | N/A | WEATHERITE CORPORATION | FAC - WEATHERITE - MDO INVOICING | 1/1/2017 | 01/01/2020 | CW2330030 | $ - |
| 7497 | SEARS, ROEBUCK AND CO. | WEAVER COOKE | PURCHASE ORDER | N/A | N/A | 1704107 | $ - |
| 7498 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACT CHANGE ORDER | N/A | N/A | N/A | $ - |
| 7499 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACTOR CHANGE ORDER 005 | N/A | N/A | N/A | $ - |
| 7500 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACTOR CHANGE ORDER 010 | N/A | N/A | N/A | $ - |
| 7501 | SOE, INC. | WEBCOR BUILDERS | FINAL SUBCONTRACT CHANGE ORDER | N/A | N/A | N/A | $ - |
| 7502 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACT CHANGE ORDER 008 | N/A | N/A | N/A | $ - |
| 7503 | SOE, INC. | WEBCOR BUILDERS | LONG FORM PURCHASE ORDER - MISSION STREET | N/A | N/A | N/A | $ - |
| 7504 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACT CO 1 - 900 FOLSOM ST | N/A | N/A | N/A | $ - |
| 7505 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACT CO | N/A | N/A | N/A | $ - |
| 7506 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACT CO 2 | N/A | N/A | N/A | $ - |
| 7507 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACT CO 4 | N/A | N/A | N/A | $ - |
| 7508 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACT CO 5 | N/A | N/A | N/A | $ - |
| 7509 | SOE, INC. | WEBCOR BUILDERS | LONGFORM SUBCONTRACT | N/A | N/A | N/A | $ - |
| 7510 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACTOR CO 6 | N/A | N/A | N/A | $ - |
| 7511 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACTOR CO 3 | N/A | N/A | N/A | $ - |
| 7512 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACTOR CO 7 | N/A | N/A | N/A | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7513 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACTOR CO 13 | N/A | N/A | N/A | $    - |
| 7514 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACT CO 8 | N/A | N/A | N/A | $    - |
| 7515 | SOE, INC. | WEBCOR BUILDERS | FINAL SUBCONTRACT CO | N/A | N/A | N/A | $    - |
| 7516 | SOE, INC. | WEBCOR BUILDERS | FINAL SUBCONTRACT CO 15 | N/A | N/A | N/A | $    - |
| 7517 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACT CO 11 | N/A | N/A | N/A | $    - |
| 7518 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACT CO 12 | N/A | N/A | N/A | $    - |
| 7519 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACTOR CO 11 | N/A | N/A | N/A | $    - |
| 7520 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACTOR CO 9 | N/A | N/A | N/A | $    - |
| 7521 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACTOR CO 5 | N/A | N/A | N/A | $    - |
| 7522 | SOE, INC. | WEBCOR BUILDERS | SUBCONTRACTOR CO 1 | N/A | N/A | N/A | $    - |
| 7523 | SOE, INC. | WEBCOR BUILDERS | LONGFORM SUBCONTRACT AGMT | N/A | N/A | N/A | $    - |
| 7524 | SOE, INC. | WEBCOR BUILDERS | EXHIBIT F1 | N/A | N/A | N/A | $    - |
| 7525 | SOE, INC. | WEBCOR BUILDERS | MASTER SCHEDULE 1 | N/A | N/A | N/A | $    - |
| 7526 | SEARS, ROEBUCK AND CO. | WEBERSTOWN MALL LLC | | N/A | N/A | N/A | $    1,050 |
| 7527 | SEARS HOLDINGS MANAGEMENT CORPORATION | WEBFILINGS, LLC | MASTER 'SOFTWARE AS A SERVICE' MANAGED SERVICES AGREEMENT - 2012 | N/A | N/A | N/A | $    - |
| 7528 | SEARS HOLDINGS CORPORATION | WEB'S SMALL ENGINE LAWN MOWER REPAIR | HOME SERVICES - WEBS SMALL ENGINE LAWN MOWER REPAIR - MSA (SMALL ITEM REPAIR GO | 4/8/2015 | 04/07/2020 | CW2300199 | $    - |
| 7529 | KMART CORPORATION; KMART OPERATIONS LLC; | WEED WARRIORS | MASTER AGREEMENT | N/A | N/A | N/A | $    - |
| 7530 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | WEISER SECURITY SERVICES INC-714825 | APP-WEISER SECURITY SERVICES- SECURITY OFFICER MSA-2018 | 9/1/2018 | 08/31/2021 | CW2338533 | $    92,944 |
| 7531 | SEARS, ROEBUCK AND CO. | WELDEN HARDWARE | HOME SERVICES-WELDEN HARDWARE-GO LOCAL-2017 | 5/22/2017 | 05/20/2022 | CW2329671 | $    - |
| 7532 | SEARS, ROEBUCK AND CO. | WELK RESORT | ACCOUNT APPLICATION | N/A | N/A | N/A | $    - |
| 7533 | SEARS HOLDINGS MANAGEMENT CORPORATION | WELLS FARGO BANK | FS - FIRST DATA MERCHANT SERVICES CORPORATION MERCHANT SERVICES BANKCARD AGREEMENT - 2012 | 7/31/2012 | 07/31/2019 | SHCLCW5789 | $    (8,745) |
| 7534 | SEARS HOLDINGS MANAGEMENT CORPORATION | WELLS FARGO BANK, N.A. | AMENDMENT NO. 5 TO THE MERCHANT SERVICES BANKCARD AGREEMENT BY AND BETWEEN FIRST | N/A | N/A | N/A | $    - |
| 7535 | SEARS HOLDINGS MANAGEMENT CORPORATION | WELLS FARGO BANK, N.A. | AMENDMENT TO THE MERCHANT SERVICES BANKCARD AGREEMENT BY AND AMONG FIRST | N/A | N/A | N/A | $    - |
| 7536 | SEARS HOLDINGS MANAGEMENT CORPORATION | WELLS FARGO BANK, N.A. | AMENDMENT NO. 4 TO THE MERCHANT SERVICES BANKCARD AGREEMENT BY AND AMONG FIRST | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7537 | SEARS HOLDINGS CORPORATION | WELLSPRING ENTERPRISES LLC | HOME SERVICES- WELLSPRING ENT LLC - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2290212 | $ - |
| 7538 | INNOVEL SOLUTIONS, INC. | WERNER ENTERPRISE | TRANSPORTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 7539 | SEARS, ROEBUCK AND CO. | WERNER MULTI FAMILY GROUP | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 7540 | SEARS, ROEBUCK AND CO. | WESLEY AT MILLINGTON TOWERS | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7541 | SOE, INC. | WESPAC CONSTRUCTION | SUBCONTRACT AGREEMENT - JOB #: 1-16AZ02-038 | N/A | N/A | N/A | $ - |
| 7542 | SEARS, ROEBUCK AND CO. | WEST BUILDERS | PO48230-017 | N/A | N/A | 48230 | $ - |
| 7543 | SOE, INC. | WEST BUILDERS | CHANGE ORDER NO 3 | N/A | N/A | N/A | $ - |
| 7544 | SOE, INC. | WEST BUILDERS | LONG FORM STANDARD SUBCONTRACT -042 | N/A | N/A | N/A | $ - |
| 7545 | SOE, INC. | WEST EL CAMINO REAL, LLC | PURCHASE, DELIVERY AND INSTALLATION AGREEMENT | N/A | N/A | N/A | $ - |
| 7546 | KMART CORPORATION | WEST MAIN HAIR SALON | | N/A | N/A | N/A | $ - |
| 7547 | SEARS HOLDINGS CORPORATION | WEST MESA FORESTRY & GARDEN LLC | HOME SERVICES- WEST MESA FORESTRY - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289611 | $ - |
| 7548 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WEST SIDE SMALL ENGINE REPAIR | HOME SERVICES - WEST SIDE SMALL ENGINE REPAIR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - | 5/8/2015 | 05/07/2020 | CW2302516 | $ - |
| 7549 | KMART CORPORATION; KMART OPERATIONS LLC; | WEST TECHS CHILL WATER SPECIALISTS LLC | FAC - WEST TECH CHILL WATER SPECIALISTS - MSA 2018 | 7/1/2018 | 06/30/2019 | CW2338428 | $ 30,248 |
| 7550 | SEARS HOLDINGS CORPORATION | WESTERN AUTO JACKSON | HOME SERVICES - WESTERN AUTO JACKSON - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/10/2015 | 04/09/2020 | CW2300201 | $ - |
| 7551 | SOE, INC. | WESTERN CARE CONSTRUCTION, GENERAL CORPORATION | AIA DOCUMENT 401 - 2017STANDARD FORM OF AGREEMENT BETWEEN CONTRACTOR AND SUB | N/A | N/A | N/A | $ - |
| 7552 | SOE, INC. | WESTERN NATIONAL BLDRS | STANDARD SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7553 | SEARS, ROEBUCK AND CO. | WESTERN RETAIL ADVISORS, LLC | RETAIL TENANT REPRESENTATION AGREEMENT | N/A | N/A | N/A | $ - |
| 7554 | SEARS HOLDINGS MANAGEMENT CORPORATION | WESTERN UNION FINANCIAL SERVICES, INC. | 10TH AMENDMENT TO THE WESTERN UNION NORTH AMERICA AGENCY AGREEMENT | 10/30/2007 | N/A | | $ - |
| 7555 | | WESTERN UNION FINANCIAL SERVICES, INC. | AMENDMENT TO WESTERN UNION PUERTO RICO AGENCY AGREEMENT | 12/31/2018 | N/A | | $ - |
| 7556 | SOE, INC. | WESTPORT CONSTRUCTION INC. | PURCHASE ORDER | N/A | N/A | N/A | $ - |
| 7557 | SEARS HOLDINGS CORPORATION | WESTPORT INSURANCE CORPORATION | CONTRACT OF INSURANCE | N/A | 06/01/2019 | NAP045210506 | $ - |
| 7558 | KMART CORPORATION; KMART OPERATIONS LLC; | WESTROCK MECHANICAL CORP | FACILITIES UPTO $40K MSA | N/A | 07/20/2019 | N/A | $ 34,476 |
| 7559 | SEARS HOLDINGS CORPORATION | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7560 | SEARS HOLDINGS CORPORATION | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7561 | SEARS, ROEBUCK AND CO. | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7562 | SEARS OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7563 | KMART OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7564 | KMART CORPORATION | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7565 | SEARS, ROEBUCK AND CO. | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7566 | SEARS OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7567 | KMART OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7568 | KMART CORPORATION | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7569 | SEARS, ROEBUCK AND CO. | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7570 | KMART OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7571 | KMART CORPORATION | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7572 | SEARS HOLDINGS CORPORATION | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7573 | SEARS OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7574 | KMART OPERATIONS LLC | WESTROCK MECHANICAL CORPORATION | | 6/2/2015 | 7/21/2019 | SHCLCW8550 | $ - |
| 7575 | SEARS, ROEBUCK AND CO. | WESTWARD INVESTMENT PROPERTIES / HOISERY MILL | FORECAST WORKSHEET | N/A | N/A | N/A | $ - |
| 7576 | SEARS HOLDINGS CORPORATION | WGSN INC | INVOICE | N/A | N/A | N/A | $ - |
| 7577 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | WH GROUP LLC, DRAFTHORSE SOLUTIONS, LLC | MKTG OPS-WH GROUP- WORKHORSE MASTER SOFTWARE AND SERVICES AGREEMENT-2010 | 8/19/2010 | 08/06/2020 | SHCLCW1445 | $ - |
| 7578 | KMART CORPORATION | WHARTON REALTY GROUP | LICENSE AGR | N/A | 01/18/2019 | K3654-1-B | $ - |
| 7579 | KMART CORPORATION; KMART OPERATIONS LLC; | WHEELDONS ALTERNATIVE ENERGY | FAC - WHEELDON'S ALTERNATIVE ENERGY - MSA - 2018 | 2/12/2018 | 02/11/2019 | CW2336286 | $ 9,525 |
| 7580 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WHIRLPOOL | OEM PART SUPPLIERS | N/A | N/A | N/A | $ - |
| 7581 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | WHIRLPOOL CORP | HA - WHIRLPOOL CORPORATION - ALLIANCE AGREEMENT FOR HOME APPLIANCES - 2008 | 11/3/2008 | 12/31/2018 | SHCLCW6359 | $ 13,434,856 |
| 7582 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | WHIRLPOOL CORPORATION | GUARANTY | N/A | N/A | N/A | $ - |
| 7583 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | WHIRLPOOL CORPORATION | | 10/25/2018 | N/A | N/A | $ - |
| 7584 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WHISPERING PINE LANDSCAPE SUPPLY | HOME SERVICES - WHISPERING PINE LANDSCAPE SUPPLY - MASTER SERVICE AGREEMENT (GO LOCAL) - | 10/12/2016 | 10/11/2021 | CW2323171 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7585 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | WHITE GRAPHICS INC-668137 | SUPPLIES - WHITE GRAPHICS - PTC - 2015 | 6/30/2015 | 01/31/2020 | CW2302806 | $ 311,804 |
| 7586 | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | 6/30/2015 | 1/31/2020 | CW2302806 | $ - |
| 7587 | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | 6/30/2015 | 1/31/2020 | CW2302806 | $ - |
| 7588 | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | 6/30/2015 | 1/31/2020 | CW2302806 | $ - |
| 7589 | KMART CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | 6/30/2015 | 1/31/2020 | CW2302806 | $ - |
| 7590 | SEARS, ROEBUCK AND CO. | WHITE GRAPHICS PRINTER SERVICES, INC | | 6/30/2015 | 1/31/2020 | CW2302806 | $ - |
| 7591 | KMART CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | 6/30/2015 | 1/31/2020 | CW2302806 | $ - |
| 7592 | SEARS, ROEBUCK AND CO. | WHITE GRAPHICS PRINTER SERVICES, INC | | 6/30/2015 | 1/31/2020 | CW2302806 | $ - |
| 7593 | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS PRINTER SERVICES, INC | | 6/30/2015 | 1/31/2020 | | $ - |
| 7594 | SEARS HOLDINGS CORPORATION | WHITES SMALL ENGINE REPAIR | HOME SERVICES- WHITES SMALL ENGINE REPAIR - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289613 | $ - |
| 7595 | SEARS, ROEBUCK AND CO. | WHITNEY D. NG, O.D | FIRST AMENDMENT TO LEASE AGREEMENT JUNE 19, 2013 TO  LEASE AGREEMENT DATED APRIL 26, 2013, | N/A | N/A | N/A | $ - |
| 7596 | SEARS, ROEBUCK AND CO. | WHITNEY EAST | CONTRACT PACKAGE CHECKLIST | N/A | N/A | N/A | $ - |
| 7597 | SEARS, ROEBUCK AND CO. | WHOLE FOODS MARKET INC. | | N/A | N/A | N/A | $ - |
| 7598 | KMART CORPORATION; SEARS HOLDINGS CORPORATION; | WHY NOT LEASE, IT (TEMPOE) | LEASE  TEMPOE WNLI  CONSUMER LEASE PROGRAM AGREEMENT | 8/1/2017 | 08/01/2022 | CW2333585 | $ - |
| 7599 | SEARS HOLDINGS CORPORATION | WHY NOT LEASING LLC | RETAIL - TEMPOE - CONSUMER LEASE PROGRAM AGREEMENT 2017 | 8/1/2017 | 07/31/2022 | CW2333070 | $ - |
| 7600 | SEARS HOLDINGS MANAGEMENT CORPORATION | WILHELMINA INTERNATIONAL, LTD | MARKETING-WILHELMINA INTERNATIONAL, LTD-PSA AMEND 4-2016 | 2/1/2013 | 01/31/2019 | SHCLCW4380 | $ 60,101 |
| 7601 | SEARS HOLDINGS CORPORATION | WILKES APPLIANCE CENTER LLC | HOME SERVICES- WILKES APPLIANCE CENTER - MSA 2014 | 3/20/2014 | 03/20/2019 | CW2289615 | $ - |
| 7602 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WILKIE & WILKIE LLC | HOME SERVICES -WILKIE AND WILKIE LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 8/26/2015 | 08/25/2020 | CW2311299 | $ - |
| 7603 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | WILLIAM R. MEIXNER & SONS | FACILITIES UPTO $40K MSA | N/A | N/A | N/A | $ 17,710 |
| 7604 | KMART CORPORATION; KMART OPERATIONS LLC; | WILLIAMS CONSTRUCTION | MASTER AGREEMENT | N/A | N/A | N/A | $ 2,500 |
| 7605 | KMART CORPORATION | WILLIAMSBURG PEKING CORP. | | N/A | N/A | N/A | $ - |
| 7606 | SEARS HOLDINGS CORPORATION | WILLIES SMALL ENGINE | HOME SERVICES - WILLIES SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/14/2015 | 04/13/2020 | CW2302448 | $ - |
| 7607 | SEARS HOLDINGS CORPORATION | WILLIES SMALL ENGINE | HOME SERVICES - WILLIES SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/14/2015 | 04/13/2020 | CW2304791 | $ - |
| 7608 | SEARS HOLDINGS MANAGEMENT CORPORATION | WILLIS TOWERS WATSON | WTW BENEFIT RESTRICTIONS LIFTING PLAN 1 SOW 2 2018 | 3/28/2018 | 12/31/2018 | CW2336594 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7609 | SEARS HOLDINGS MANAGEMENT CORPORATION | WILLIS TOWERS WATSON | AMENDMENT #1 TO MASTER SERVICES AGREEMENT FOR ADMINISTRATION SERVICES | N/A | 12/31/2021 | N/A | $ - |
| 7610 | SEARS, ROEBUCK AND CO. | WILLOW CONSTRUCTION INC | ADDENDUM | N/A | N/A | N/A | $ - |
| 7611 | SEARS, ROEBUCK AND CO. | WILLOW CONSTRUCTION INC | PURCHASE ORDER1 | N/A | N/A | N/A | $ - |
| 7612 | SEARS, ROEBUCK AND CO. | WILLOW CONSTRUCTION INC | PURCHASE ORDER2 | N/A | N/A | N/A | $ - |
| 7613 | SEARS, ROEBUCK AND CO. | WILLOW CONSTRUCTION INC | QUOTATION | N/A | N/A | N/A | $ - |
| 7614 | SEARS HOLDINGS CORPORATION | WILSON LAWN & GARDEN LLC | HOME SERVICES- WILSON LAWN AND GARDEN LLC - MSA 2014 | 3/20/2014 | 03/31/2020 | CW2294059 | $ - |
| 7615 | SEARS HOLDINGS CORPORATION | WILSON SMALL ENGINE | HOME SERVICES - WILSON SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 5/20/2015 | 05/19/2020 | CW2302497 | $ - |
| 7616 | SEARS, ROEBUCK AND CO. | WILSONRIDGE APTS LC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7617 | SEARS, ROEBUCK AND CO. | WINCHEDON HOUSING AUTH | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7618 | SEARS HOLDINGS MANAGEMENT CORPORATION | WINDSTREAM, A PINNACLE COMPANY | IT OPS - WINDSTREAM COMMUNICATIONS - CUSTOMER SERVICE AGREEMENT - 2012 | 7/31/2012 | 07/09/2019 | SHCLCW5824 | $ 21,701 |
| 7619 | KMART CORPORATION; KMART OPERATIONS LLC; | WINGER CONTRACTING COMPANY | FACILITIES UPTO $40K MSA | N/A | 07/22/2019 | N/A | $ 10,913 |
| 7620 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; KMART CORPORATION; SEARS BRANDS | WINIADAEWOO ELECTRONICS AMERICA, INC. | | 10/15/2018 | N/A | N/A | $ - |
| 7621 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | WINIX, INC. | SUPPLY AGREEMENT FOR DEHUMIDIFIERS | N/A | N/A | N/A | $ 64 |
| 7622 | INNOVEL SOLUTIONS, INC. | WINNSCAPES INC | INNOVEL- WINNSCAPES, INC- SEARS 45432 COLUMBUS, OH. LANDSCAPING-2016 | 2/1/2016 | 01/31/2019 | CW2309970 | $ 2,795 |
| 7623 | SEARS HOLDINGS MANAGEMENT CORPORATION | WINNSCAPES INC | INNOVEL-WINNSCAPES INC-SNOW REMOVAL-45432 COLUMBUS OH-2018 | 10/1/2018 | 09/30/2020 | CW2340004 | $ - |
| 7624 | SEARS HOLDINGS MANAGEMENT CORPORATION | WINNSCAPES INC | | 10/1/2018 | 9/30/2020 | CW2340004 | $ - |
| 7625 | SEARS, ROEBUCK AND CO. | WINTER PARK CONSTRUCTION | PURCHASE ORDER | N/A | N/A | 20 | $ - |
| 7626 | SEARS, ROEBUCK AND CO. | WINTER PARK CONSTRUCTION | CONTRACT RIDER | N/A | N/A | N/A | $ - |
| 7627 | SOE, INC. | WINWARD PACIFIC BUILDERS | SUBCONTRACT AGMT - LA VISTA | N/A | N/A | N/A | $ - |
| 7628 | SOE, INC. | WINWARD PACIFIC BUILDERS | SUBCONTRACT AGMT - LOT 43 | N/A | N/A | N/A | $ - |
| 7629 | SOE, INC. | WINWARD PACIFIC BUILDERS | SUBCONTRACT AGMT - IVES PROJECT | N/A | N/A | N/A | $ - |
| 7630 | SEARS HOLDINGS MANAGEMENT CORPORATION | WIPRO | | N/A | N/A | N/A | $ - |
| 7631 | SEARS HOLDINGS MANAGEMENT CORPORATION | WIPRO LIMITED | FINANCE - WIPRO LIMITED - MASTER AGREEMENT - 20 | 12/4/2007 | 12/02/2022 | CW2212745 | $ 274,956 |
| 7632 | SEARS HOLDINGS MANAGEMENT CORPORATION | WIPRO LIMITED | HR OPS- WIPRO LIMITED  MASTER OUTSOURCED SERVICES AGREEMENT  2007 | 12/4/2007 | 12/31/2021 | SHCLCW1657 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7633 | SEARS HOLDINGS MANAGEMENT CORPORATION | WIPRO LIMITED | HOME SERVICES AND OTHER  WIPRO LIMITED- SOW FA PHASE I TO MOSA  2008 | 2/4/2008 | 12/31/2021 | SHCLCW4124 | $ - |
| 7634 | N/A | WIPRO LIMITED | FINANCE - WIPRO - ACC PHASE I SOW -PLANO - 2012 | 12/20/2012 | 12/31/2021 | CW2259119 | $ - |
| 7635 | N/A | WIPRO LIMITED | FINANCE - WIPRO - SOW DCC ACCOUNT 08413 - 2012 | 12/20/2012 | 12/31/2021 | CW2259110 | $ - |
| 7636 | N/A | WIPRO LIMITED | FINANCE - WIPRO - SOW NCC - 2012 | 12/20/2012 | 12/31/2021 | CW2259115 | $ - |
| 7637 | N/A | WIPRO LIMITED | FINANCE - WIPRO - SOW FINANCIAL SERVICES ACCOUNT 35013 - 2015 | 1/1/2015 | 12/31/2021 | CW2303066 | $ - |
| 7638 | SEARS HOLDINGS MANAGEMENT CORPORATION | WIPRO LIMITED | HOME SERVICES-WIPRO-SOW 2 CR067-2014 | 2/1/2016 | 12/31/2021 | CW2276384 | $ - |
| 7639 | SEARS HOLDINGS MANAGEMENT CORPORATION | WIPRO LIMITED | SYW - WIPRO - SOW FOR ANALYTICS - 2018 | 2/1/2018 | 01/31/2019 | CW2335068 | $ - |
| 7640 | SEARS HOLDINGS MANAGEMENT CORPORATION | WIS INTERNATIONAL-66166018 | HS - WIS INTERNATIONAL - INVENTORY MASTER SERVICES AGREEMENT - 2011 | 2/1/2011 | 01/31/2019 | SHCLCW5478 | $ 164,593 |
| 7641 | SEARS HOLDINGS MANAGEMENT CORPORATION | WIS INTERNATIONAL-66166018 | CORPORATE SERVICES - TRUCK INVENTORY SERVICES SOW 6- WIS INTERNATIONAL - 2016 | 2/1/2016 | 01/31/2019 | CW2309861 | $ - |
| 7642 | SEARS HOLDINGS MANAGEMENT CORPORATION | WIS INTERNATIONAL | | 2/1/2011 | 1/31/2022 | CW2340929 | $ - |
| 7643 | SEARS HOLDINGS MANAGEMENT CORPORATION | WIS INTERNATIONAL | | 2/1/2011 | 1/31/2022 | CW2340929 | $ - |
| 7644 | KMART CORPORATION | WISCONSIN DEPARTMENT OF REVENUE - LOTTERY DIVISION | LOTTERY RETAILER CONTRACT TERMS & CONDITIONS - RENEWAL APPLICATION | 12/27/2016 | N/A | 555000 | $ - |
| 7645 | SEARS HOLDINGS MANAGEMENT CORPORATION | WISER SOLUTIONS INC / QUAD ANALYTIX, INC | ONLINE - QUAD ANALYTICS - WISER SOW - 2017 | 2/28/2017 | 04/30/2019 | CW2323889 | $ 78,480 |
| 7646 | SEARS HOLDINGS MANAGEMENT CORPORATION | WISER SOLUTIONS INC / QUAD ANALYTIX, INC | ONLINE - QUAD ANALYTICS - WISER MSA - 2017 | 2/28/2017 | 02/27/2019 | CW2323872 | $ - |
| 7647 | SEARS, ROEBUCK AND CO. | WJ CAREY CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7648 | SEARS, ROEBUCK AND CO. | WK UPCHURCH CONSTRUCTION CO | PURCHASE & SALES ORDER | N/A | N/A | N/A | $ - |
| 7649 | SEARS, ROEBUCK AND CO. | WMF INVESTMENTS | ADDENDUM | N/A | N/A | N/A | $ - |
| 7650 | SEARS, ROEBUCK AND CO. | WODA CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 7651 | SEARS HOLDINGS CORPORATION | WOLVERINE WORLD WIDE, INC. | | 10/31/2018 | N/A | N/A | $ 573,888 |
| 7652 | SEARS, ROEBUCK AND CO. | WOLVERIVE BLDG GROUP | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7653 | SEARS BRANDS MANAGEMENT CORP. | WOMENCERTIFIED INC. | 2018 CORPORATE AGREEMENT | N/A | N/A | N/A | $ - |
| 7654 | SEARS, ROEBUCK AND CO. | WOOD BROTHERS CONSTRUCTION CO | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7655 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WOOD CHOPPER'S SUPPLY | HOME SERVICES - CHOPPERS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 5/4/2016 | 05/03/2021 | SHCLCW7696 | $ - |
| 7656 | SEARS HOLDINGS CORPORATION | WOOD CHOPPER'S SUPPLY | HOME SERVICES - WOOD CHOPPER SUPPLY - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/15/2015 | 04/14/2020 | CW2300203 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7657 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WOOD CHOPPER'S SUPPLY | HOME SERVICES - CHOPPERS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 5/4/2016 | 05/03/2021 | CW2322997 | $ - |
| 7658 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WOOD SMALL ENGINE REPAIR LLC | HOME SERVICES - WOOD SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 5/27/2016 | 05/26/2021 | SHCLCW7654 | $ 496 |
| 7659 | N/A | WOODARD MCINTIRE CIRCLE APTS | WOODARD MCINTIRE CIRCLE APTS | N/A | N/A | CF111762 | $ - |
| 7660 | SEARS, ROEBUCK AND CO. | WOODARD MCINTIRE PLAZA | WOODARD MCINTIRE PLAZA | N/A | N/A | CF113756 | $ - |
| 7661 | SEARS, ROEBUCK AND CO. | WOODARD PROPERTIES MCINTIRE PLAZA | WOODARD PROPERTIES MCINTIRE PLAZA | N/A | N/A | N/A | $ - |
| 7662 | SEARS, ROEBUCK AND CO. | WOODLAND HEIGHT APTS OF BURLINGTON | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - |
| 7663 | SEARS, ROEBUCK AND CO. | WOODLAND HEIGHTS APTS | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7664 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WOODS EQUIPMENT INC | HOME SERVICES - WOODS EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 9/9/2016 | 09/08/2021 | CW2323169 | $ - |
| 7665 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WORKMAN SMALL ENGINE REPAIR | HOME SERVICES - WORKMAN'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL | 5/14/2015 | 05/13/2020 | CW2302452 | $ - |
| 7666 | SEARS HOLDINGS MANAGEMENT CORPORATION | WORLD OF OUTLAWS | TOOLS - WORLD OF OUTLAWS ESA - FOR ACC RECORD | 1/22/2016 | 12/01/2018 | CW2311307 | $ - |
| 7667 | SEARS HOLDINGS MANAGEMENT CORPORATION | WORLD OF OUTLAWS | TOOLS - WORLD OF OUTLAWS ESA - 2016 | 1/22/2016 | 12/01/2018 | CW2311013 | $ - |
| 7668 | SEARS HOLDINGS MANAGEMENT CORPORATION | WORLD OF OUTLAWS | TOOLS-KCD - WORLD OF OULAWS - INVOICING TERMS | 1/23/2016 | 12/01/2018 | CW2311316 | $ - |
| 7669 | SEARS, ROEBUCK AND CO. | WR CARRIAGE | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 7670 | SEARS, ROEBUCK AND CO. | WR TOWNHOMES LLC | SEARS COMMERICAL APPLICATION CONSENT FORM | N/A | N/A | 41903 | $ - |
| 7671 | SEARS, ROEBUCK AND CO. | WR TOWNHOMES LLC | COMPLETE CONTRACT PACKAGE CHECKSHEET | N/A | N/A | N/A | $ - |
| 7672 | SEARS, ROEBUCK AND CO. | WR TOWNHOMES LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - |
| 7673 | SEARS, ROEBUCK AND CO. | WR TOWNHOMES LLC | ACCOUNT APPLICATION | N/A | N/A | N/A | $ - |
| 7674 | SEARS, ROEBUCK AND CO. | WRIGHT CONTRACTING | CREDIT APPLICATION | N/A | N/A | N/A | $ - |
| 7675 | SOE, INC. | WRIGHT CONTRACTING | CHANGE ORDER 9 | N/A | N/A | N/A | $ - |
| 7676 | SOE, INC. | WRIGHT CONTRACTING | STANDARD FORM SUBCONTRACT | N/A | N/A | N/A | $ - |
| 7677 | SOE, INC. | WRIGHT CONTRACTING | PURCHASE REQUISATION | N/A | N/A | N/A | $ - |
| 7678 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WRIGHT TRACTORS LLC | HOME SERVICES - WRIGHT TRACTORS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2015 | 9/15/2015 | 09/14/2020 | SHCLCW7611 | $ - |
| 7679 | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WRIGHTS TOOL SALES, RENTAL & SERVICE LLC | HOME SERVICES - WRIGHTS TOOL SALES RENTAL AND SERVICE LLC - MASTER SERVICE AGREEMENT (GO | 6/28/2016 | 06/27/2021 | SHCLCW7682 | $ - |
| 7680 | SEARS HOLDINGS CORPORATION | WRR NORTHWEST ENTERPRISES CO INC | HOME SERVICES - WRR NORTHWEST ENTERPRISES CO INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - | 5/6/2015 | 05/05/2020 | CW2302450 | $ 74 |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7681 | SEARS, ROEBUCK AND CO. | WRR NORTHWEST ENTERPRISES CO INC | HOME SERVICES - WRR NORTHWEST ENTERPRISES CO INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - | 5/6/2015 | 05/05/2020 | CW2304789 | $ - |
| 7682 | SEARS HOLDINGS MANAGEMENT CORPORATION | WSILC, LLC D/B/A WELCH ATM | THIS ATM PLACEMENT AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF  SEPTEMBER | N/A | N/A | N/A | $ - |
| 7683 | KMART CORPORATION; KMART OPERATIONS LLC; | WTS CONTRACTING CORPORATION | FACILITIES UPTO $40K MSA | N/A | 07/31/2019 | N/A | $ 71,493 |
| 7684 | SEARS HOLDINGS CORPORATION | WUEBBELS REPAIR LLC | HOME SERVICES - WUEBBELS REPAIR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 4/2/2015 | 04/01/2020 | CW2300205 | $ - |
| 7685 | SEARS HOLDINGS MANAGEMENT CORPORATION | WUNDERLAND GROUP LLC | | 11/16/2018 | 12/31/2018 | CW2340748 | $ - |
| 7686 | SEARS HOLDINGS MANAGEMENT CORPORATION | WUNDERLAND GROUP LLC | | 11/15/2018 | 11/14/2020 | CW2340746 | $ - |
| 7687 | SEARS HOLDINGS MANAGEMENT CORPORATION | WUNDERLAND GROUP LLC | | 11/15/2018 | 11/14/2020 | CW2340746 | $ - |
| 7688 | KMART CORPORATION; KMART OPERATIONS LLC; | WYANDOTTE SAFETY SOLUTIONS, LLC | FAC - WYANDOTTE SAFETY SOLUTIONS - MASTER GENERAL CONSULTING SERVICES AGREEMENT 2017 | 12/6/2017 | 12/05/2018 | CW2334316 | $ - |
| 7689 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - STATEMENT OF WORK 2 - 2003 | 3/6/2003 | 06/30/2021 | SHCLCW5066 | $ - |
| 7690 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - STATEMENT OF WORK 3 TO EXHIBIT I - 2008 | 7/9/2003 | 06/30/2021 | SHCLCW5075 | $ - |
| 7691 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - STATEMENT OF WORK 7 - 2008 | 3/18/2008 | 06/30/2021 | SHCLCW5069 | $ - |
| 7692 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - STATEMENT OF WORK 6 - 2008 | 3/18/2008 | 06/30/2021 | SHCLCW5068 | $ - |
| 7693 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - STATEMENT OF WORK 8 TO EXHIBIT I - 2008 | 3/18/2008 | 06/30/2021 | SHCLCW5070 | $ - |
| 7694 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - STATEMENT OF WORK 10 TO EXHIBIT I - 2008 | 3/18/2008 | 06/30/2021 | SHCLCW5071 | $ - |
| 7695 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - STATEMENT OF WORK 11 TO EXHIBIT I - 2008 | 3/18/2008 | 06/30/2021 | SHCLCW5072 | $ - |
| 7696 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - STATEMENT OF WORK 5 - 2008 | 3/18/2008 | 06/30/2021 | SHCLCW5067 | $ - |
| 7697 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - STATEMENT OF WORK 09 TO EXHIBIT I - 2009 | 4/24/2009 | 06/30/2021 | SHCLCW5073 | $ - |
| 7698 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - STATEMENT OF WORK 12 TO EXHIBIT I - 2009 | 7/1/2009 | 06/30/2021 | SHCLCW5074 | $ - |
| 7699 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - EXHIBIT 10 TO STATEMENT OF WORK 12 - 2009 | 8/1/2009 | 06/30/2021 | SHCLCW5078 | $ - |
| 7700 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - EXHIBIT 9 TO STATEMENT OF WORK 12 - 2009 | 8/1/2009 | 06/30/2021 | SHCLCW5076 | $ - |
| 7701 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES | FIN - XEROX BUSINESS SERVICES, LLC - EXHIBIT 1 TO STATEMENT OF WORK 12 - 2009 | 10/1/2009 | 06/30/2021 | SHCLCW5077 | $ - |
| 7702 | SEARS HOLDINGS MANAGEMENT CORPORATION | XEROX BUSINESS SERVICES LLC | | N/A | N/A | | $ - |
| 7703 | KMART CORPORATION | XIAO JUN SONG AND LIU Y LIN | | N/A | N/A | N/A | $ - |
| 7704 | SEARS HOLDINGS CORPORATION | XL BERMUDA LTD. | CONTRACT OF INSURANCE | N/A | 06/01/2019 | XL PRP 714637 18 | $ - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7705 | SEARS HOLDINGS CORPORATION | XL CATLIN (LLOYDS SYNDICATE 2003) | CONTRACT OF INSURANCE | N/A | 03/09/2019 | CMCTR1802826 | $    - |
| 7706 | SEARS HOLDINGS CORPORATION | XL SPECIALTY INSURANCE COMPANY | LEAD DIRECTORS & OFFICERS LIABILITY | N/A | 05/15/2019 | ELU149912-17 | $    - |
| 7707 | SEARS HOLDINGS CORPORATION; INNOVEL SOLUTIONS, INC. | XPO LAST MILE, INC. | | 10/18/2018 | N/A | N/A | $    - |
| 7708 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | YANG MING (AMERICA) CORPORATION | SERVICE CONTRACT | N/A | 04/30/2019 | 491817 | $    (45,078) |
| 7709 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | YANG MING (AMERICA) CORPORATION | | 10/19/2018 | N/A | N/A | $    - |
| 7710 | KMART CORPORATION; KMART OPERATIONS LLC; | YASSES TRUCKING & CONSTRUCTION LLC | FAC - YASSES TRUCKING - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | 4/14/2018 | 04/13/2019 | CW2337093 | $    2,171 |
| 7711 | SEARS, ROEBUCK AND CO. | YATES CONSTRUCTION | ADDENDUM | N/A | N/A | N/A | $    - |
| 7712 | N/A | YELP, INC. | AUTOMOTIVE-YELP, INC.- PURCHASE ORDER-ADVERTISING | N/A | N/A | N/A | $    105,315 |
| 7713 | SHC LICENSED BUSINESS LLC | YERANUI ERIN GEZUKARAYAN, O.D | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTERED INTO AS OF | N/A | 01/31/2019 | N/A | $    - |
| 7714 | KMART CORPORATION; KMART OPERATIONS LLC; | YESCO LLC | FAC - YESCO LLC - MSA - 2018 | 1/1/2018 | 12/31/2018 | CW2337990 | $    108,449 |
| 7715 | N/A | YEXT, INC. | AUTOMOTIVE-YEXT, INC.-MASTER SUBSCRIPTION AGREEMENT | N/A | 01/31/2019 | N/A | $    39,375 |
| 7716 | SEARS HOME & BUSINESS FRANCHISE | YEXT | | 6/22/2018 | 6/21/2019 | | $    - |
| 7717 | SEARS, ROEBUCK DE PUERTO RICO, | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | THIS AMENDMENT ("AMENDMENT") IS MADE AS OF MARCH 1, 2013 BY YFPR DEL CARIBE INC. D/B/A | N/A | N/A | N/A | $    - |
| 7718 | SEARS, ROEBUCK DE PUERTO RICO, | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | THIS  SECOND AMENDMENT ("SECOND AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | N/A | N/A | $    - |
| 7719 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | THIS THIRD AMENDMENT ("THIRD AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF | N/A | N/A | N/A | $    - |
| 7720 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | THIS FOURTH AMENDMENT ("FOURTH AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | N/A | N/A | $    - |
| 7721 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | THIS FIFTH AMENDMENT ("FIFTH AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF APRIL 8, | N/A | N/A | N/A | $    - |
| 7722 | N/A | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | THIS AGREEMENT IS MADE AND ENTERED INTO THIS 10TH DAY OF DECEMBER 2014, BY AND BETWEEN | N/A | N/A | N/A | $    - |
| 7723 | N/A | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | FIRST AMENDMENT TO ASSIGNMENT AGREEMENT | N/A | N/A | N/A | $    - |
| 7724 | SEARS, ROEBUCK DE PUERTO RICO, | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | CONSENT TO ASSIGNMENT OF LICENSE AGREEMENT | N/A | N/A | N/A | $    - |
| 7725 | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | THIS SEVENTH AMENDMENT ("SEVENTH AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | N/A | N/A | $    - |
| 7726 | N/A | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | | N/A | N/A | N/A | $    - |
| 7727 | N/A | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | 6TH AMENDMENT - VOIDED | N/A | N/A | N/A | $    - |
| 7728 | KMART CORPORATION; SEARS, ROEBUCK DE PUERTO RICO,; | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | THIS EIGHTH AMENDMENT ("SEVENTH AMENDMENT") TO THE LICENSE AGREEMENT IS | N/A | N/A | N/A | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7729 | KMART CORPORATION; SEARS, ROEBUCK DE PUERTO RICO,; | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | THIS NINTH AMENDMENT ("NINTH AMENDMENT") TO THE LICENSE AGREEMENT IS MADE AS OF MARCH | N/A | N/A | N/A | $    - |
| 7730 | KMART CORPORATION; KMART OPERATIONS LLC; | YOTHER CONSTRUCTION MGT INC | FAC - YOTHER CONSTRUCTION  INC -MSA 2018 | 6/1/2018 | 05/31/2019 | CW2338430 | $    - |
| 7731 | SHC DESERT SPRINGS, LLC | YUCAIPA TRADING CO., INC. | | N/A | N/A | N/A | $    - |
| 7732 | SEARS, ROEBUCK AND CO. | YUWEN LEE, O.D | THIS FOURTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 25, 2018, BY AND | N/A | 07/31/2019 | N/A | $    - |
| 7733 | SEARS, ROEBUCK AND CO. | Z EQUIPMENT | HOME SERVICES-Z EQUIPMENT-GO LOCAL-2017 | 5/16/2017 | 05/13/2022 | CW2328897 | $    353 |
| 7734 | INNOVEL SOLUTIONS, INC. | ZAGSTER, INC. | PROJECT SERVICES AGREEMENT | N/A | N/A | N/A | $    - |
| 7735 | SHC LICENSED BUSINESS LLC | ZAMAN, INC. | THIS LICENSE AGREEMENT (THE "AGREEMENT") IS ENTERED INTO AS OF 1/31/17 (THE "EFFECTIVE | N/A | 03/17/2019 | N/A | $    2,787 |
| 7736 | SHC LICENSED BUSINESS LLC | ZARMINE SHAHVEKILIAN | THIS LICENSE AGREEMENT (THE "AGREEMENT") IS ENTERED INTO AS OF FEB 1, '17 (THE "EFFECTIVE | N/A | 03/31/2019 | N/A | $    2,508 |
| 7737 | SOE, INC. | ZCON BUILDERS | SUBCONTRACT CHANGE ORDER 1 | N/A | N/A | N/A | $    - |
| 7738 | SOE, INC. | ZCON BUILDERS | SALES QUOTE | N/A | N/A | N/A | $    - |
| 7739 | SOE, INC. | ZCON BUILDERS | PROJECT SCHEDULE | N/A | N/A | N/A | $    - |
| 7740 | SOE, INC. | ZCON BUILDERS | PO 265 - EPIC APTS | N/A | N/A | N/A | $    - |
| 7741 | SOE, INC. | ZCON BUILDERS | PROPOSAL - LIONS HOUSING | N/A | N/A | N/A | $    - |
| 7742 | SOE, INC. | ZCON BUILDERS | SUBCONTRACT CHANGE ORDER 3 | N/A | N/A | N/A | $    - |
| 7743 | SOE, INC. | ZCON BUILDERS | INSURANCE CREDIT FORM | N/A | N/A | N/A | $    - |
| 7744 | SOE, INC. | ZCON BUILDERS | OCIP ADDENDUMN - MAIN AND MARSHALL | N/A | N/A | N/A | $    - |
| 7745 | SOE, INC. | ZCON BUILDERS | PO 168 - MONRISE EAST & WEST APTS | N/A | N/A | N/A | $    - |
| 7746 | SOE, INC. | ZCON BUILDERS | PO - MONROSE EAST & WEST APTS | N/A | N/A | N/A | $    - |
| 7747 | SOE, INC. | ZCON BUILDERS | SUBCONTRACTOR CHANGE ORDER 1 - MONROSE EAST & WEST PROJECT | N/A | N/A | N/A | $    - |
| 7748 | SOE, INC. | ZCON BUILDERS | LONGFORM STANDARD SUBCONTRACT | N/A | N/A | N/A | $    - |
| 7749 | KMART CORPORATION; KMART OPERATIONS LLC; | ZEBRA STRIPING | FAC - ZEBRA STRIPING INC - MSA 2018 | 5/21/2018 | 05/20/2019 | CW2337934 | $    - |
| 7750 | SEARS, ROEBUCK AND CO. | ZEBRA TECHNOLOGIES CORP-40088999 | RETAIL SERVICES - ZEBRA TECH. SOW 17 - RTV SCANNERS - DECEMBER 2015 | 1/5/2016 | 01/04/2019 | CW2308904 | $    166,772 |
| 7751 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZEBRA TECHNOLOGIES CORP-40088999 | RETAIL SERVICES - ZEBRA TECH. SOW 18 - DS6878 MAINT FOR KMART  JUNE 2017 | 6/1/2016 | 05/31/2021 | CW2314643 | $    - |
| 7752 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZEBRA TECHNOLOGIES CORP | IT-MOTOROLA SOLUTIONS-MASTER SERVICES AGREEMENT-11 | 8/19/2011 | 08/18/2021 | SHCLCW81 | $    - |

Sears Holdings Corporation
Executory Contracts
Non-Real Estate Cure Amounts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 7753 | KMART CORPORATION | ZELLER AUTO REPAIR - KEN ZELLER | | N/A | N/A | N/A | $ - |
| 7754 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZEMOGA INC | CUST - ZEMOGA, INC - PROJECT SERVICES AGREEMENT - 2009 | 1/1/2009 | 05/02/2019 | SHCLCW4933 | $ - |
| 7755 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZENO GROUP INC-505347 | MKT - ZENO GROUP - PUBLIC RELATIONS AGENCY AGREEMENT - 2015 | 2/1/2015 | 04/30/2019 | CW2296749 | $ 41,100 |
| 7756 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZENO GROUP INC-505347 | HS - ZENO - SOW NEWS ENGINE - 2018 | 2/1/2018 | 01/31/2019 | CW2335842 | $ - |
| 7757 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZENO GROUP INC. | MASTER SERVICES AGREEMENT | N/A | N/A | | $ - |
| 7758 | KMART CORPORATION | ZIEGLER NISSAN OF ORLAND PARK | | N/A | N/A | N/A | $ - |
| 7759 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | ZIM INTEGRATED SHIPPING SERVICES, LTD. | SERVICE CONTRACT | N/A | 04/30/2019 | Z17703IL | $ - |
| 7760 | SEARS HOLDINGS MANAGEMENT CORPORATION; INNOVEL SOLUTIONS, INC. | ZIM INTEGRATED SHIPPING SERVICES, LTD. | | 11/29/2018 | N/A | N/A | $ - |
| 7761 | SEARS, ROEBUCK AND CO. | ZION MARKET SAN DIEGO INC. | | N/A | N/A | N/A | $ - |
| 7762 | SEARS, ROEBUCK AND CO. | ZIPPY'S INC | AMENDMENT AGREEMENT OCT 18, 2001 TO LEASE AGREEMENT NOV 1, 1985 | N/A | N/A | N/A | $ - |
| 7763 | SEARS, ROEBUCK AND CO. | ZIPPY'S INC | AMENDMENT AGREEMENT FEB 17, 1997 TO LEASE AGREEMENT NOV 1, 1985 | N/A | N/A | N/A | $ - |
| 7764 | SEARS, ROEBUCK AND CO. | ZIPPY'S INC | CONSENT OF SEARSAND ZIPPY'S TO ASSIGNMENT OF SUBLEASE AUG 4 1993 UNDER LEASE DATED NOV 1, | N/A | N/A | N/A | $ - |
| 7765 | SEARS, ROEBUCK AND CO. | ZIPPY'S INC. | LEASE AGREEMENT NOV 1, 1985 | N/A | N/A | N/A | $ - |
| 7766 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZONES, INC. | MEMBER TECHNOLOY - ZONES, INC - MPA - JUNE 2017 | 7/7/2017 | 07/06/2022 | CW2330098 | $ - |
| 7767 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZONES, INC. | MEMBER TECHNOLOGY - ZONES, INC.  SOW 1 - PRICING TERMS - JULY 2017 | 7/14/2017 | 07/14/2020 | CW2330617 | $ - |
| 7768 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZONES, INC. | MASTER PROCUREMENT AGREEMENT | N/A | N/A | N/A | $ - |
| 7769 | SEARS, ROEBUCK AND CO. | ZP NO 311 LLC THE LODGE | CONTRACT ORDER FOR PROEJECT ZP NO 311 LLC THE LODGE | 04/19/2017 | N/A | 40002921 | $ - |
| 7770 | SEARS, ROEBUCK AND CO. | ZP NO 314 LLC ONE TEN | CONTRACT ORDER FOR PROJECT ZP NO 314 LLC ### ONE-TEN, 110 LONG DR, MOBILE AL | 04/12/2017 | N/A | 40002894 | $ - |
| 7771 | SEARS, ROEBUCK AND CO. | ZP NO 315, LLC | ZP NO 315 LLC ASU UNDERGRADUATE ON CAMPUS HOUSING | 04/01/2017 | N/A | 04601-319-050117 | $ - |
| 7772 | SEARS, ROEBUCK AND CO. | ZP NO 318 LLC ASU GRADUATE | CONTRACT ORDER FOR OWNER CONTRACTOR AGREEMENT FOR ASU GRANDUATE ON CAMPUS | 04/06/2017 | N/A | 40002875 | $ - |
| 7773 | SEARS, ROEBUCK AND CO. | ZP NO. 319, LLC | ZP NO 319 LLC PROJECT FOR STADIUM VIEW | 03/10/2017 | N/A | 04601-319-050117 | $ - |
| 7774 | SEARS HOLDINGS CORPORATION | ZURICH AMERICAN INSURANCE COMPANY | CONTRACT OF INSURANCE | N/A | 06/01/2019 | XPP926068011 | $ - |
| 7775 | SEARS HOLDINGS CORPORATION | ZURICH AMERICAN INSURANCE COMPANY | | N/A | 06/01/2019 | XPP926068011 | $ - |

## **Exhibit B**

**Cure Costs Schedule – Leases for Retail Stores**

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - 425 GOING CONCERN STORES

| No. | Store Number | Obligor(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1 | 1007 | SEARS, ROEBUCK AND CO. | WESTFIELD | MASTER LEASE | 02/10/2020 | S1007-1-A | $ 41,517 |
| 2 | 1008 | SEARS, ROEBUCK AND CO. | EAST RIVER GROUP LLC / IZEK SHOMOF | MASTER LEASE | 05/04/2110 | S1008-1-D | $ - |
| 3 | 1013 | SEARS, ROEBUCK AND CO. | COLONIAL COMMERCIAL REAL ESTATE, LLC | GROUND LEASE | 10/30/2036 | S1013-1-A | $ 25,000 |
| 4 | 1018 | SEARS, ROEBUCK AND CO. | CAPRI URBAN BALDWIN LLC | MASTER LEASE | 06/30/2023 | S1018-1-C | $ 72,917 |
| 5 | 1024 | SEARS, ROEBUCK AND CO. | FOUGLER-PRATT COMPANIES | SUBLEASE | 11/30/2023 | S1024-1-A | $ 75,000 |
| 6 | 1042 | SEARS, ROEBUCK AND CO. | JOPLIN PROPERTIES LLC | MASTER LEASE | 04/30/2019 | S1042-33-B | $ 4,010 |
| 7 | 1042 | SRC FACILITIES LLC | NORTHPARK MALL / JOPLIN LLC | MASTER LEASE | 10/31/2026 | S1042-1-A | $ - |
| 8 | 1044 | SIMON | | GROUND LEASE | 10/31/2027 | S1044-1-A | $ 12,500 |
| 9 | 1048 | SEARS, ROEBUCK AND CO. | FR HASTINGS RANCH, LLC | SUB-GROUND LEASE | 04/29/2024 | S1048-44-B | $ 19,129 |
| 10 | 1048 | SEARS, ROEBUCK AND CO. | K. CHABOYA, F. MURPHY, J&F MURPHY TRUSTS, ET. AL. | MASTER GROUND LEASE | 04/30/2024 | S1048-1-A | $ - |
| 11 | 1048 | SEARS, ROEBUCK AND CO. | FR HASTINGS RANCH, LLC | SUB-SUBLEASE | 04/30/2024 | S1048-9-A | $ - |
| 12 | 1053 | SEARS OPERATIONS LLC | SERITAGE / SIMON-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1053-56-A | $ 34,146 |
| 13 | 1066 | SEARS, ROEBUCK AND CO. | SIMON | MASTER LEASE | 09/25/2020 | S1066-1-A | $ 30,302 |
| 14 | 1073 | SEARS, ROEBUCK AND CO. | PREIT | GROUND LEASE | 10/05/2019 | S1073-1-B | $ 917 |
| 15 | 1081 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | GROUND LEASE | 09/23/2027 | S1081-1-A | $ 8 |
| 16 | 1085 | SEARS OPERATIONS LLC | SERITAGE / VORNADO-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1085-56-A | $ 88,305 |
| 17 | 1088 | SEARS, ROEBUCK AND CO. | BOSTON MUTUAL LIFE INS. 50% / KIN PROPERTIES 50% | GROUND LEASE | 01/31/2046 | S1088-1-A | $ 961 |
| 18 | 1092 | SRC FACILITIES LLC | WESTLAND MALL REALTY LLC | GROUND LEASE | 10/21/2022 | S1092-1-A | $ - |
| 19 | 1094 | SEARS, ROEBUCK AND CO. | KIN PROPERTIES | GROUND LEASE | 12/14/2045 | S1094-1-D | $ - |
| 20 | 1097 | SEARS, ROEBUCK AND CO. | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | MASTER LEASE | 10/31/2021 | S1097-1-A | $ 53,337 |
| 21 | 1098 | SEARS, ROEBUCK AND CO. | COMM 2006-C8 SHAW AVE CLOVIS LLC C/O WOODMONT COMPANY | MASTER LEASE | 10/31/2019 | S1098-1-A | $ - |
| 22 | 1108 | SEARS OPERATIONS LLC | SERITAGE / FOREST CITY ENTERPRISES-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1108-56-A | $ 36,893 |
| 23 | 1114 | SEARS, ROEBUCK AND CO. | VORNADO | GROUND LEASE | 12/14/2045 | S1114-1-B | $ - |
| 24 | 1125 | SEARS, ROEBUCK AND CO. | R K ASSOCIATES | MASTER LEASE | 01/31/2025 | S1125-1-A | $ - |
| 25 | 1125 | SEARS, ROEBUCK AND CO. | CORAL WAY ASSOCIATES LTD. | GROUND LEASE | 01/31/2030 | S1125-6-C | $ 10,117 |
| 26 | 1125 | SEARS, ROEBUCK AND CO. | LAZ FLORIDA PARKING, LLC | PARKING MANAGEMENT AGREEMENT | 06/30/2019 | S1125-6-E | $ - |
| 27 | 1127 | SEARS OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | S1127-56-A | $ 82,051 |
| 28 | 1133 | SEARS, ROEBUCK AND CO. | VINTAGE CAPITAL GROUP | MASTER LEASE | 05/31/2023 | S1133-1-A | $ 16,383 |
| 29 | 1139 | SRC FACILITIES LLC | WEA SOUTHCENTER LLC | GROUND LEASE | 7/31/2023 | S1139-1-A | $ 14,997 |
| 30 | 1141 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | 04/30/2020 | S1141-1-B | $ 26,042 |
| 31 | 1148 | SEARS OPERATIONS LLC | SERITAGE / MACERICH-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1148-56-A | $ 97,277 |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - 425 GOING CONCERN STORES

| No. | Store Number | Obligor(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 32 | 1149 | SEARS, ROEBUCK AND CO. | KIMCO REALTY CORPORATION | MASTER LEASE | 07/31/2021 | S1149-1-A | $ - |
| 33 | 1149 | SEARS, ROEBUCK AND CO. | KIMCO REALTY (DEVELOPER) | SUBLEASE | 12/31/2026 | S1149-1-B | $ 5,306 |
| 34 | 1154 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | 09/18/2021 | S1154-1-A | $ 10,820 |
| 35 | 1168 | SEARS OPERATIONS LLC | SERITAGE / ANCHOR MANAGEMENT-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1168-56-A | $ 55,366 |
| 36 | 1170 | SEARS, ROEBUCK AND CO. | GILLESPIE GROUP | MASTER LEASE | 11/30/2019 | S1170-1-A | $ 121,288 |
| 37 | 1189 | SEARS OPERATIONS LLC | SERITAGE / STARWOOD-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1189-56-A | $ 70,323 |
| 38 | 1195 | SEARS, ROEBUCK AND CO. | R K ASSOCIATES | GROUND LEASE | 02/28/2026 | S1195-1-B | $ 4,012 |
| 39 | 1204 | SEARS, ROEBUCK AND CO. | SERITAGE / MACERICH JV | MASTER LEASE | 04/30/2025 | S1204-12-A | $ 61,371 |
| 40 | 1206 | SEARS OPERATIONS LLC | SERITAGE / SIMON-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1206-56-A | $ 39,740 |
| 41 | 1208 | SEARS OPERATIONS LLC | SERITAGE / US MALL HOLDINGS-OMNINET CAPITAL-(DEV.) | MASTER LEASE | 07/31/2025 | S1208-56-A | $ 39,091 |
| 42 | 1212 | SEARS OPERATIONS LLC | SERITAGE / THE FEIL ORGANIZATION-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1212-56-A | $ 29,611 |
| 43 | 1213 | SEARS, ROEBUCK AND CO. | SIMON | MASTER LEASE | 10/31/2022 | S1213-1-A | $ 20,640 |
| 44 | 1223 | SRC FACILITIES LLC | NEW WESTGATE MALL LLC | GROUND LEASE | 1/31/2026 | S1223-1-A | $ - |
| 45 | 1243 | SEARS, ROEBUCK AND CO. | PECO REAL ESTATE PARTNERS-(CBL MANAGES) | MASTER LEASE | 02/29/2020 | S1243-1-A | $ 23,540 |
| 46 | 1248 | SEARS, ROEBUCK AND CO. | ROUSE PROPERTIES | MASTER LEASE | 09/30/2028 | S1248-1-A | $ 3,677 |
| 47 | 1268 | SEARS, ROEBUCK AND CO. | SEARS, SEARSVALE & MULTI-LL'S / NEWKOA LLC-(DEVELOPER) | MASTER LEASE | 09/30/2019 | S1268-1-A | $ - |
| 48 | 1274 | SEARS, ROEBUCK AND CO. | ROUSE PROPERTIES | GROUND LEASE | 04/09/2046 | S1274-1-A | $ 6,667 |
| 49 | 1278 | SEARS, ROEBUCK AND CO. | SEARSVALE | GROUND LEASE | 06/30/2049 | S1278-1-D | $ - |
| 50 | 1283 | SEARS, ROEBUCK AND CO. | SIMON | GROUND LEASE | 01/31/2025 | S1283-1-B | $ 10,510 |
| 51 | 1284 | SEARS OPERATIONS LLC | SERITAGE / HOWARD HUGHES CORP-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1284-56-A | $ 71,456 |
| 52 | 1288 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | GROUND LEASE | 01/31/2023 | S1288-1-A | $ 250 |
| 53 | 1298 | SEARS OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | S1298-56-A | $ 78,612 |
| 54 | 1300 | SEARS OPERATIONS LLC | GGP | MASTER LEASE | 03/31/2025 | S1300-12-A | $ 84,786 |
| 55 | 1303 | SEARS, ROEBUCK AND CO. | SERITAGE / MACERICH JV | MASTER LEASE | 04/30/2025 | S1303-12-A | $ 92,179 |
| 56 | 1304 | SEARS, ROEBUCK AND CO. | SAUL LIMITED PARTNERSHIP | GROUND LEASE | 09/01/2028 | S1304-1-A | $ 49,544 |
| 57 | 1309 | SEARS DEVELOPMENT CO. | MACERICH | GROUND LEASE | 01/31/2051 | S1309-1-A | $ 14,583 |
| 58 | 1309 | SEARS, ROEBUCK AND CO. | MACERICH | SUBLEASE | 12/31/2026 | S1309-1-C | $ - |
| 59 | 1313 | SEARS, ROEBUCK AND CO. | DLM PROPERTIES LLC | MASTER LEASE | 03/31/2019 | S1313-33-A | $ 86,311 |
| 60 | 1313 | SEARS OPERATIONS LLC | SERITAGE / SIMON-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1313-56-A | $ - |
| 61 | 1317 | SRC REAL ESTATE (TX), LLC | SIMON PROPERTY GROUP (TEXAS), LP | SUBLEASE | 12/31/2024 | S1317-1-D | $ - |
| 62 | 1317 | SRC REAL ESTATE (TX), LLC | THE CITY OF EL PASO | GROUND LEASE | 6/30/2025 | S1317-6-A | $ 3,272 |
| 63 | 1333 | SEARS, ROEBUCK AND CO. | PYRAMID | GROUND LEASE | 10/05/2085 | S1333-1-D | $ - |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - 425 GOING CONCERN STORES

| No. | Store Number | Obligor(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|-----|------|------------|--------------------|----------------|-------------------------|-----------------|-------------|
| 64 | 1335 | SEARS, ROEBUCK AND CO. | CBL | GROUND LEASE | 01/31/2028 | S1335-1-B | $ 44,996 |
| 65 | 1345 | SEARS OPERATIONS LLC | SERITAGE / STARWOOD-STAR-WEST JV-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1345-56-A | $ 92,123 |
| 66 | 1358 | SEARS OPERATIONS LLC | SERITAGE / ROUSE PROPERTIES-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1358-56-A | $ 123,853 |
| 67 | 1365 | SEARS OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | S1365-56-A | $ 66,635 |
| 68 | 1368 | SEARS, ROEBUCK AND CO. | TAUBMAN | GROUND LEASE | 10/19/2026 | S1368-1-A | $ - |
| 69 | 1368 | SEARS, ROEBUCK AND CO. | MACY'S DEPARTMENT STORES | MASTER LEASE | 10/19/2026 | S1368-6-B | $ 4,114 |
| 70 | 1368 | SEARS, ROEBUCK AND CO. | TAUBMAN | LEASE | 10/19/2026 | S1368-6-D | $ - |
| 71 | 1374 | SEARS, ROEBUCK AND CO. | CBL | GROUND LEASE | 09/30/2021 | S1374-1-A | $ 92,504 |
| 72 | 1378 | SEARS, ROEBUCK AND CO. | 8 OWNERS DBA HIGHT SEARS LEASE PARTNERSHIP | GROUND LEASE | 05/31/2024 | S1378-1-A | $ 24,549 |
| 73 | 1378 | SEARS, ROEBUCK AND CO. | TERRAMAR RETAIL CENTERS, LLC | GROUND LEASE | 05/31/2044 | S1378-1-C | $ - |
| 74 | 1398 | SEARS OPERATIONS LLC | SERITAGE / MACERICH-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1398-56-A | $ 78,478 |
| 75 | 1404 | SEARS, ROEBUCK AND CO. | NORTON MAILMAN ASSOC. LP / WESTFIELD | GROUND LEASE (OVERLEASE) | 05/30/2029 | S1404-1-A | $ - |
| 76 | 1404 | SEARS, ROEBUCK AND CO. | NORTON MAILMAN ASSOC. LP / WESTFIELD | GROUND LEASE (MASTER LEASE) | 05/29/2029 | S1404-44-A | $ 29,226 |
| 77 | 1410 | SEARS OPERATIONS LLC | SERITAGE / STARWOOD CAPITAL-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1410-56-A | $ 32,871 |
| 78 | 1434 | SEARS OPERATIONS LLC | GGP JV | MASTER LEASE | 07/31/2025 | S1434-12-A | $ 22,215 |
| 79 | 1456 | SEARS, ROEBUCK AND CO. | OVIEDO MALL HOLDING LLC (ILBAK INVESTMENTS) | GROUND LEASE | 10/23/2020 | S1456-1-A | $ 12 |
| 80 | 1463 | SEARS, ROEBUCK AND CO. | UNIVERSITY MALL LLC | GROUND LEASE | 09/22/2048 | S1463-1-A | $ - |
| 81 | 1467 | SEARS, ROEBUCK AND CO. | WALTON FOOTHILLS HOLDINGS VI, LLC | GROUND LEASE | 01/31/2114 | S1467-13-A | $ - |
| 82 | 1478 | SEARS OPERATIONS LLC | SERITAGE / SHOPS AT TANFORAN REIT-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1478-56-A | $ 94,764 |
| 83 | 1488 | SEARS OPERATIONS LLC | SERITAGE / PACIFIC RETAIL CAPITAL-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1488-56-A | $ 55,712 |
| 84 | 1494 | SEARS, ROEBUCK AND CO. | PREIT | GROUND LEASE | 10/05/2022 | S1494-1-B | $ 167 |
| 85 | 1495 | SEARS OPERATIONS LLC | SERITAGE / WASHINGTON PRIME GROUP-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1495-56-A | $ 62,311 |
| 86 | 1508 | SEARS OPERATIONS LLC | GGP JV | MASTER LEASE | 07/31/2025 | S1508-12-A | $ 41,043 |
| 87 | 1578 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | 06/30/2029 | S1578-1-A | $ 71,534 |
| 88 | 1624 | SEARS, ROEBUCK AND CO. | GGP JV | MASTER LEASE | 03/31/2025 | S1624-12-A | $ 49,588 |
| 89 | 1629 | SEARS, ROEBUCK AND CO. | MCALLEN LEVCAL, LLC | MASTER LEASE | 06/30/2022 | S1629-13-A | $ 25,444 |
| 90 | 1654 | SEARS, ROEBUCK AND CO. | BET INVESTMENTS | GROUND LEASE | 07/29/2024 | S1654-1-A | $ 7,500 |
| 91 | 1668 | SEARS OPERATIONS LLC | SERITAGE / GGP-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1668-56-A | $ 23,179 |
| 92 | 1674 | SEARS, ROEBUCK AND CO. | PACIFIC RETAIL CAPITAL PARTNERS | MASTER LEASE | 08/31/2023 | S1674-1-A | $ 8,333 |

**Sears Holdings Corporation**
**Executory Contracts**
**Real Estate Leases - 425 GOING CONCERN STORES**

| No. | Store Number | Obligor(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|-----|------|------|------|------|------|------|------|
| 93 | 1678 | SEARS, ROEBUCK AND CO. | ROUSE PROPERTIES | GROUND LEASE | 07/12/2020 | S1678-1-A | $ - |
| 94 | 1681 | SEARS, ROEBUCK AND CO. | GGP | MASTER LEASE | 01/31/2025 | S1681-13-A | $ 55,958 |
| 95 | 1684 | SEARS, ROEBUCK AND CO. | GGP | GROUND LEASE | 08/05/2026 | S1684-1-B | $ 13,765 |
| 96 | 1688 | SEARS OPERATIONS LLC | SERITAGE / STARWOOD-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1688-56-A | $ 77,612 |
| 97 | 1711 | SEARS, ROEBUCK AND CO. | PREIT | MASTER LEASE | 10/31/2027 | S1711-13-A | $ 2,500 |
| 98 | 1725 | SEARS, ROEBUCK AND CO. | WESTFIELD | MASTER LEASE | 11/30/2022 | S1725-1-A | $ 21,454 |
| 99 | 1728 | SEARS, ROEBUCK AND CO. | GGP | GROUND LEASE | 03/21/2027 | S1728-1-A | $ 2,083 |
| 100 | 1733 | SEARS, ROEBUCK AND CO. | BROOKS SHOPPING CENTERS | MASTER LEASE | 02/15/2044 | S1733-1-A | $ 214,583 |
| 101 | 1738 | SEARS, ROEBUCK AND CO. | KAMEHAMEHA SCHOOLS - BISHOP ESTATE | GROUND LEASE | 06/30/2023 | S1738-1-B | $ 70,833 |
| 102 | 1748 | SEARS OPERATIONS LLC | SERITAGE / CIM GROUP-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1748-56-A | $ 49,431 |
| 103 | 1754 | SEARS, ROEBUCK AND CO. | NORTHWOOD INVESTORS | MASTER LEASE | 05/31/2022 | S1754-1-B | $ 70,000 |
| 104 | 1758 | SEARS, ROEBUCK AND CO. | WESTFIELD | GROUND LEASE | 03/01/2021 | S1758-1-A | $ 3,688 |
| 105 | 1765 | SEARS, ROEBUCK AND CO. | THE FORBES COMPANY (SIDNEY FORBES) | GROUND LEASE | 10/31/2028 | S1765-1-A | $ 13,250 |
| 106 | 1775 | SEARS, ROEBUCK AND CO. | GGP | GROUND LEASE | 09/28/2022 | S1775-12-A | $ 100,865 |
| 107 | 1775 | SEARS, ROEBUCK AND CO. | GGP JV | MASTER LEASE | 03/31/2025 | S1775-12-B | $ - |
| 108 | 1788 | SEARS, ROEBUCK AND CO. | LBG REAL ESTATE COMPANIES | GROUND LEASE | 12/28/2088 | S1788-6-A | $ - |
| 109 | 1798 | SEARS, ROEBUCK AND CO. | SERITAGE / MACERICH JV | MASTER LEASE | 04/30/2025 | S1798-12-A | $ 106,242 |
| 110 | 1810 | SEARS, ROEBUCK AND CO. | CBL | MASTER LEASE | 01/31/2027 | S1810-1-B | $ 29,167 |
| 111 | 1818 | SEARS GRAND, LLC | FC RANCHO, LLC | GROUND LEASE | 10/31/2024 | S1818-1-A | $ 72,600 |
| 112 | 1834 | SEARS, ROEBUCK AND CO. | SIMON | GROUND LEASE | 10/12/2020 | S1834-1-B | $ 5,000 |
| 113 | 1838 | SEARS, ROEBUCK AND CO. | CYPRESS EQUITIES | GROUND LEASE | 11/15/2044 | S1838-1-A | $ 750 |
| 114 | 1868 | SEARS OPERATIONS LLC | SERITAGE / MORENO VALLEY MALL HOLDING, LLC (DEVELOPER) | MASTER LEASE | 07/31/2025 | S1868-56-A | $ 71,895 |
| 115 | 1905 | SEARS, ROEBUCK DE PUERTO RICO, INC. | PLAZA LAS AMERICAS, INC. | GROUND LEASE | 02/11/2029 | S1905-1-A | $ 71,926 |
| 116 | 1915 | SEARS, ROEBUCK DE PUERTO RICO, INC. | SANTA ROSA MALL LLC | GROUND LEASE | 09/30/2023 | S1915-1-A | $ 30,500 |
| 117 | 1924 | SEARS, ROEBUCK AND CO. | MACERICH | GROUND LEASE | 10/31/2023 | S1924-1-B | $ 10,000 |
| 118 | 1925 | SEARS OPERATIONS LLC | SERITAGE / SIMON-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1925-56-A | $ 84,051 |
| 119 | 1935 | SEARS, ROEBUCK DE PUERTO RICO, INC. | DE DESARRILLO, INC. | GROUND LEASE | 08/01/2027 | S1935-1-A | $ 54,745 |
| 120 | 1935 | SEARS, ROEBUCK DE PUERTO RICO, INC. | PUERTO RICO EXPORT | MASTER LEASE | 10/31/2020 | S1935-33-A | $ - |
| 121 | 1935 | SEARS, ROEBUCK DE PUERTO RICO, INC. | DE DESARRILLO, INC. | MASTER LEASE | 08/01/2027 | S1935-37-B | $ - |
| 122 | 1945 | SEARS, ROEBUCK DE PUERTO RICO, INC. | PLAZA LAS AMERICAS, INC. | MASTER LEASE | 09/01/2022 | S1945-1-A | $ 98,185 |
| 123 | 1945 | SEARS, ROEBUCK DE PUERTO RICO, INC. | PUERTO RICO EXPORT | MASTER LEASE | 10/31/2020 | S1945-33-A | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Real Estate Leases - 425 GOING CONCERN STORES**

| No. | Store Number | Obligor(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 124 | 1945 | SEARS, ROEBUCK DE PUERTO RICO, INC. | PLAZA LAS AMERICAS, INC. | MASTER LEASE | 09/09/2022 | S1945-37-B | $ - |
| 125 | 1968 | SEARS OPERATIONS LLC | SERITAGE / WESTFIELD-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1968-56-A | $ 62,754 |
| 126 | 1984 | SEARS, ROEBUCK AND CO. | MCKINLEY MALL LLC (IN RECEIVERSHIP) | MASTER LEASE | 09/30/2020 | S1984-1-A | $ 30,255 |
| 127 | 2023 | SEARS, ROEBUCK AND CO. | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | MASTER LEASE | 07/31/2020 | S2023-1-A | $ 31,130 |
| 128 | 2027 | SEARS, ROEBUCK AND CO. | MAT-SU HOLDINGS, LLC | GROUND LEASE | 03/09/2019 | S2027-1-A | $ 3,823 |
| 129 | 2028 | SEARS, ROEBUCK AND CO. | MCS HEMET VALLEY MALL LLC (MC STRAUS COMPANY) | GROUND LEASE | 10/20/2048 | S2028-1-A | $ - |
| 130 | 2029 | SRC FACILITIES LLC | VALLEY MALL, LLC | GROUND LEASE | 3/31/2023 | S2029-1-A | $ 0 |
| 131 | 2049 | SEARS, ROEBUCK AND CO. | BRIXTON EVERETT LLC | MASTER LEASE | 02/28/2021 | S2049-1-B | $ 30,000 |
| 132 | 2059 | SEARS, ROEBUCK AND CO. | ROUSE PROPERTIES | MASTER LEASE | 10/31/2021 | S2059-1-A | $ - |
| 133 | 2068 | SEARS, ROEBUCK AND CO. | MINERAL KING PROPERTIES LLC | MASTER LEASE | 5/31/2022 | S2068-33-A | $ 48,609 |
| 134 | 2068 | SEARS OPERATIONS LLC | SERITAGE / CALDWELL MOONEY PARTNERS | MASTER LEASE | 07/31/2025 | S2068-56-A | $ - |
| 135 | 2085 | SEARS, ROEBUCK DE PUERTO RICO, INC. | SHC OWNED | INTERNAL LEASE | 09/30/2023 | S2085-1-A | $ 15,445 |
| 136 | 2088 | SEARS OPERATIONS LLC | SERITAGE / LB SANTA MARIA LLC-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S2088-56-A | $ 57,621 |
| 137 | 2104 | SEARS, ROEBUCK AND CO. | THE CAFARO COMPANY | MASTER LEASE | 03/31/2019 | S2104-1-A | $ - |
| 138 | 2105 | SEARS, ROEBUCK AND CO. | HOLLY HILL MALL LLC | MASTER LEASE | 07/16/2024 | S2105-1-B | $ 8,192 |
| 139 | 2114 | SEARS, ROEBUCK AND CO. | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | MASTER LEASE | 08/17/2021 | S2114-1-A | $ 5,984 |
| 140 | 2126 | SEARS, ROEBUCK AND CO. | ROCKSTEP CAPITAL | MASTER LEASE | 03/02/2022 | S2126-1-A | $ 10,000 |
| 141 | 2148 | SEARS, ROEBUCK AND CO. | THE SELIGMAN GROUP / QKC MAUI OWNER LLC | GROUND LEASE | 10/17/2023 | S2148-1-B | $ 3,245 |
| 142 | 2203 | SEARS, ROEBUCK AND CO. | BRUNSWICK MZL LLC (KATZ PROPERTIES) | MASTER LEASE | 04/25/2022 | S2203-1-A | $ 14,392 |
| 143 | 2215 | SEARS, ROEBUCK AND CO. | SEARSTOWN LP / FRANK WEISNER | LEASE | 11/02/2020 | S2215-1-B | $ 75,906 |
| 144 | 2218 | SEARS OPERATIONS LLC | SERITAGE / M. KOHANSIEH AKA MIKE KOHAN-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S2218-56-A | $ 28,961 |
| 145 | 2238 | SEARS, ROEBUCK AND CO. | ETHAN CONRAD PROPERTIES | MASTER LEASE | 02/29/2024 | S2238-1-B | $ 19,051 |
| 146 | 2247 | SEARS, ROEBUCK AND CO. | JUAN RAMIREZ PROPERTIES, LTD. | MASTER LEASE | 11/30/2024 | S2247-33-A | $ 5,900 |
| 147 | 2265 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | 03/09/2021 | S2265-1-A | $ 15,085 |
| 148 | 2355 | SEARS, ROEBUCK DE PUERTO RICO, INC. | DDR CORP. | GROUND LEASE | 10/31/2019 | S2355-1-A | $ 13,613 |
| 149 | 2373 | SEARS, ROEBUCK AND CO. | PREIT | MASTER LEASE | 01/31/2020 | S2373-1-A | $ 15,498 |
| 150 | 2385 | SEARS, ROEBUCK DE PUERTO RICO, INC. | MAIJO LLC | MASTER LEASE | 04/30/2023 | S2385-1-B | $ 3,461 |
| 151 | 2388 | SEARS, ROEBUCK AND CO. | GGP | MASTER LEASE | 04/30/2021 | S2388-1-A | $ 27,641 |
| 152 | 2388 | SEARS, ROEBUCK AND CO. | YAMADA TRANSFER, INC. | MASTER LEASE | 04/30/2019 | S2388-33-C | $ - |
| 153 | 2395 | SEARS, ROEBUCK AND CO. | LEWIS-50%/GRIFFITH, GREEN&HENDERSON-50%/JPMORGAN-DEV | GROUND LEASE | 06/14/2019 | S2395-1-B | $ 2,293 |
| 154 | 2485 | SEARS, ROEBUCK AND CO. | BRIXMOR (AKA CENTRO) | GROUND LEASE | 08/08/2020 | S2485-1-A | $ 7,176 |
| 155 | 2527 | SEARS, ROEBUCK AND CO. | KEYBANK NATIONAL | MASTER LEASE | 07/31/2031 | S2527-1-A | $ 12,270 |
| 156 | 2593 | SEARS, ROEBUCK AND CO. | NAMDAR REALTY GROUP (IGAL NAMDAR) | MASTER LEASE | 11/30/2019 | S2593-1-A | $ 18,136 |
| 157 | 2597 | SEARS, ROEBUCK AND CO. | ROUSE PROPERTIES | MASTER LEASE | 08/31/2032 | S2597-1-A | $ 13,299 |
| 158 | 2628 | SEARS, ROEBUCK AND CO. | ROUSE PROPERTIES | MASTER LEASE | 11/30/2019 | S2628-1-A | $ 24,142 |
| 159 | 2664 | SEARS, ROEBUCK AND CO. | PREIT | MASTER LEASE | 07/31/2023 | S2664-1-A | $ 27,780 |

**Sears Holdings Corporation**
**Executory Contracts**
**Real Estate Leases - 425 GOING CONCERN STORES**

| No. | Store Number | Obligor(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 160 | 2675 | SEARS, ROEBUCK DE PUERTO RICO, | CESAR VAZQUEZ NAVARRO | MASTER LEASE | 05/31/2021 | S2675-1-B | $ - |
| 161 | 2694 | SEARS, ROEBUCK AND CO. | THE CAFARO COMPANY | MASTER LEASE | 02/29/2020 | S2694-1-A | $ 21,621 |
| 162 | 2744 | SEARS, ROEBUCK AND CO. | ARNOT REALTY | GROUND LEASE | 10/31/2021 | S2744-1-B | $ 1,178 |
| 163 | 2745 | SEARS, ROEBUCK AND CO. | VILLAGE LAKE PROMENADE LLC & 950 PROPERTIES LLC | MASTER LEASE | 09/23/2020 | S2745-1-A | $ 22,105 |
| 164 | 2755 | SEARS, ROEBUCK AND CO. | PREIT | MASTER LEASE | 08/04/2021 | S2755-1-A | $ 12,842 |
| 165 | 2774 | SEARS, ROEBUCK AND CO. | GUMBERG ASSET MANAGEMENT CORP. | MASTER LEASE | 10/31/2022 | S2774-1-A | $ 17,579 |
| 166 | 2784 | SEARS, ROEBUCK AND CO. | SIMON | MASTER LEASE | 07/31/2022 | S2784-1-A | $ 15,340 |
| 167 | 2829 | SEARS, ROEBUCK AND CO. | MACERICH | MASTER LEASE | 10/24/2019 | S2829-1-A | $ 37,596 |
| 168 | 3021 | KMART CORPORATION | BENDERSON | MASTER LEASE | 07/31/2021 | K3021-A | $ - |
| 169 | 3029 | KMART CORPORATION | THE KROGER CO. | MASTER LEASE | 11/30/2022 | K3029-A | $ - |
| 170 | 3040 | KMART CORPORATION | CAPE TOWN PLAZA, LLC | MASTER LEASE | 03/31/2023 | K3040-A | $ - |
| 171 | 3056 | KMART CORPORATION | LEVCO MANAGEMENT | MASTER LEASE | 06/30/2021 | K3056-A | $ 93,095 |
| 172 | 3059 | KMART CORPORATION | SHINDLER/WEST FINANCE PARTNERS V LP-HENRY COHEN | MASTER LEASE | 02/28/2021 | K3059-A | $ 3,575 |
| 173 | 3074 | KMART CORPORATION | KIMCO REALTY CORPORATION | MASTER LEASE | 11/30/2022 | K3074-A | $ 6,055 |
| 174 | 3086 | KMART CORPORATION | JEFFREY H. TAMKIN, INC. | MASTER LEASE | 08/31/2023 | K3086-A | $ - |
| 175 | 3127 | KMART CORPORATION | GRAZIADIO INVESTMENT COMPANY | MASTER LEASE | 01/01/2023 | K3127-A | $ 42,774 |
| 176 | 3131 | KMART CORPORATION | WASHINGTON REAL ESTATE INVESTMENT TRUST | MASTER LEASE | 11/30/2023 | K3131-A | $ - |
| 177 | 3136 | KMART CORPORATION | MARK SHILLINGTON, LP | MASTER LEASE | 07/31/2024 | K3136-A | $ 2,416 |
| 178 | 3142 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K3142-B | $ - |
| 179 | 3155 | KMART OF MICHIGAN, INC. | SCHOSTAK BROTHERS & CO. | MASTER LEASE | 05/31/2021 | K3155-A | $ - |
| 180 | 3172 | KMART CORPORATION | CEDAR REALTY TRUST | MASTER LEASE | 09/30/2019 | K3172-A | $ 4,205 |
| 181 | 3175 | KMART CORPORATION | R K ASSOCIATES | MASTER LEASE | 08/31/2019 | K3175-A | $ - |
| 182 | 3202 | KMART CORPORATION | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | MASTER LEASE | 10/31/2022 | K3202-A | $ 9,243 |
| 183 | 3225 | KMART CORPORATION | FIRST ALLIED CORPORATION | MASTER LEASE | 10/31/2019 | K3225-A | $ 52,971 |
| 184 | 3235 | KMART CORPORATION | W & H, LLC | MASTER LEASE | 04/20/2022 | K3235-A | $ - |
| 185 | 3243 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K3243-B | $ - |
| 186 | 3266 | KMART CORPORATION | ACADIA REALTY TRUST | MASTER LEASE | 10/31/2019 | K3266-A | $ 27,088 |
| 187 | 3268 | KMART CORPORATION | UNION CENTER REALTY, LLC | MASTER LEASE | 10/31/2019 | K3268-A | $ - |
| 188 | 3269 | KMART CORPORATION | SAGLO DEVELOPMENT COMPANY (SDC) | MASTER LEASE | 03/31/2024 | K3269-A | $ 11,949 |
| 189 | 3286 | KMART CORPORATION | GARRISON | MASTER LEASE | 04/30/2020 | K3286-A | $ - |
| 190 | 3288 | KMART CORPORATION | R D MANAGEMENT | MASTER LEASE | 08/31/2020 | K3288-A | $ 10,972 |
| 191 | 3301 | KMART CORPORATION | DAVID NYDES | MASTER LEASE | 09/30/2021 | K3301-A | $ - |
| 192 | 3317 | KMART CORPORATION | SELIG ENTERPRISES, INC. | MASTER LEASE | 03/31/2022 | K3317-A | $ 88,524 |
| 193 | 3379 | KMART OF MICHIGAN, INC. | W. P. CAREY & CO. | MASTER LEASE | 03/31/2021 | K3379-A | $ - |
| 194 | 3390 | KMART CORPORATION | BRE RC RETAIL PARENT LLC | MASTER LEASE | 08/31/2021 | K3390-A | $ 45,777 |
| 195 | 3405 | TROY COOLIDGE NO 42, LLC | CITY OF MINNEAPOLIS | GROUND LEASE | 2/23/2023 | K3405-B | $ - |
| 196 | 3412 | KMART CORPORATION | REXFORD TITLE, INC | MASTER LEASE | 03/31/2024 | K3412-A | $ 47,222 |
| 197 | 3415 | KMART CORPORATION | BENDERSON | MASTER LEASE | 09/30/2023 | K3415-A | $ 13,151 |
| 198 | 3438 | KMART CORPORATION | AVENEL REALTY ASSOCIATES, LLC | MASTER LEASE | 10/31/2019 | K3438-A | $ - |
| 199 | 3471 | KMART CORPORATION | K G 1 MILITARY LLC | MASTER LEASE | 10/31/2025 | K3471-A | $ - |
| 200 | 3484 | KMART CORPORATION | PLAZA MANAGEMENT | MASTER LEASE | 11/30/2019 | K3484-A | $ 20,220 |
| 201 | 3486 | KMART CORPORATION | FEDERAL REALTY INVESTMENT TRUST | MASTER LEASE | 10/31/2020 | K3486-A | $ 14,767 |

**Sears Holdings Corporation**
**Executory Contracts**
**Real Estate Leases - 425 GOING CONCERN STORES**

| No. | Store Number | Obligor(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 202 | 3499 | KMART CORPORATION | DELBROOK HOLDING LLC | MASTER LEASE | 04/30/2021 | K3499-A | $ - |
| 203 | 3501 | KMART CORPORATION | WOOLMINGTON-SMITH VENTURES, LLC | MASTER LEASE | 04/30/2020 | K3501-A | $ 37,634 |
| 204 | 3592 | KMART CORPORATION | MDL GROUP | MASTER LEASE | 04/30/2023 | K3592-A | $ 0 |
| 205 | 3597 | KMART CORPORATION | WOLFSON GROUP, INC. | MASTER LEASE | 06/30/2023 | K3597-A | $ 26,008 |
| 206 | 3667 | KMART CORPORATION | WEINGARTEN REALTY | MASTER LEASE | 03/31/2023 | K3667-A | $ 2,723 |
| 207 | 3678 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K3678-B | $ - |
| 208 | 3707 | KMART CORPORATION | DAVID L. LONG | MASTER LEASE | 11/30/2023 | K3707-A | $ 1,492 |
| 209 | 3725 | KMART CORPORATION | JOHN C. ADAMS, TRUSTEE | GROUND LEASE | 07/31/2023 | K3725-B | $ 1,543 |
| 210 | 3737 | KMART CORPORATION | CROSS KEYS DEVELOPMENT COMPANY | MASTER LEASE | 11/30/2019 | K3737-A | $ 1,017 |
| 211 | 3744 | KMART CORPORATION | JOAN W. DALIS | GROUND LEASE | 09/30/2022 | K3744-B | $ 6,022 |
| 212 | 3748 | KMART CORPORATION | LILLY KLAUER / SUSAN KLAUER RIVERA / CARLOS RIVERA | GROUND LEASE | 10/31/2020 | K3748-A | $ - |
| 213 | 3750 | KMART CORPORATION | TIMES SQUARE JOINT VENTURE, LLP (FST REAL ESTATE) | MASTER LEASE | 11/30/2019 | K3750-A | $ 9,248 |
| 214 | 3785 | KMART CORPORATION | THE BREEDEN COMPANY | MASTER LEASE | 11/30/2023 | K3785-A | $ 29,196 |
| 215 | 3798 | SEARS, ROEBUCK AND CO. | MILLER WONG WONG & WONG | MASTER LEASE | 10/21/2021 | K3798-A | $ 18,682 |
| 216 | 3810 | KMART CORPORATION | THF REALTY | MASTER LEASE | 09/30/2021 | K3810-A | $ 4,098 |
| 217 | 3818 | KMART CORPORATION | KIMCO REALTY CORPORATION | MASTER LEASE | 11/30/2019 | K3818-A | $ 10,983 |
| 218 | 3819 | KMART OF MICHIGAN, INC. | HASTINGS CENTER, LLC | MASTER LEASE | 09/30/2020 | K3819-A | $ 6,735 |
| 219 | 3829 | KMART CORPORATION | TUTU PARK LIMITED | MASTER LEASE | 05/31/2023 | K3829-A | $ 126,571 |
| 220 | 3841 | KMART OF MICHIGAN, INC. | KC HOLDING CORPORATION | MASTER LEASE | 11/30/2020 | K3841-A | $ 81,824 |
| 221 | 3842 | KMART CORPORATION | BENDERSON | MASTER LEASE | 07/31/2021 | K3842-A | $ - |
| 222 | 3851 | KMART CORPORATION | ZALES DISCOUNT, LLC | MASTER LEASE | 05/31/2021 | K3851-A | $ 40,505 |
| 223 | 3862 | KMART CORPORATION | SAYVILLE PROPERTY COMPANY, LLC | GROUND LEASE | 12/31/2028 | K3862-B | $ - |
| 224 | 3873 | KMART CORPORATION | REGENCY REALTY CORP | MASTER LEASE | 01/31/2021 | K3873-A | $ - |
| 225 | 3882 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K3882-B | $ 6,601 |
| 226 | 3888 | KMART OPERATIONS LLC | AMERCO REAL ESTATE COMPANY | MASTER LEASE | 07/31/2025 | K3888-B | $ 12,974 |
| 227 | 3911 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K3911-B | $ - |
| 228 | 3949 | KMART CORPORATION | BOB GUSTINE | MASTER LEASE | 02/29/2020 | K3949-A | $ 53,726 |
| 229 | 3954 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K3954-A | $ 2,058 |
| 230 | 3963 | KMART CORPORATION | NASSIMI REALTY, LLC (MIKE NASSIMI) | MASTER LEASE | 09/30/2022 | K3963-A | $ 230 |
| 231 | 3972 | KMART CORPORATION | SUNNY ISLE DEVELOPERS LLC | MASTER LEASE | 05/31/2023 | K3972-A | $ - |
| 232 | 3972 | KMART CORPORATION | SUNNY ISLE DEVELOPERS LLC | MASTER LEASE | 05/31/2020 | K3972-B | $ - |
| 233 | 3993 | SEARS, ROEBUCK DE PUERTO RICO, INC. | PLAZA JUANA DIAZ, INC | MASTER LEASE | 10/31/2021 | K3993-A | $ - |
| 234 | 4016 | KMART CORPORATION | HUGHES REAL ESTATE & DEVELOPMENT | MASTER LEASE | 10/31/2021 | K4016-A | $ - |
| 235 | 4034 | KMART CORPORATION | CARLTON COMMERCIAL / BERKLEY PROPERTIES | MASTER LEASE | 12/17/2023 | K4034-A | $ 28,968 |
| 236 | 4047 | KMART CORPORATION | GRAY ENTERPRISES, LP | MASTER LEASE | 03/31/2024 | K4047-A | $ 50,190 |
| 237 | 4057 | KMART CORPORATION | GFI DAKOTA DEVELOPMENT, LLC (W. GASSER & ASSOC.) | MASTER LEASE | 06/30/2019 | K4057-A | $ - |
| 238 | 4141 | KMART CORPORATION | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | MASTER LEASE | 10/31/2019 | K4141-A | $ - |
| 239 | 4214 | KMART STORES OF ILLINOIS, LLC | DONALD GELLER | MASTER LEASE | 11/30/2022 | K4214-A | $ - |
| 240 | 4272 | KMART CORPORATION | BOUTROUS ENTERPRISES | MASTER LEASE | 10/31/2019 | K4272-A | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Real Estate Leases - 425 GOING CONCERN STORES**

| No. | Store Number | Obligor(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 241 | 4349 | KMART CORPORATION | Y.L. INVESTMENTS, LLC | MASTER LEASE | 01/01/2023 | K4349-A | $ - |
| 242 | 4353 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K4353-B | $ - |
| 243 | 4355 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K4355-B | $ - |
| 244 | 4381 | KMART STORES OF ILLINOIS, LLC | LEE DORFMAN | MASTER LEASE | 01/31/2021 | K4381-A | $ 3,640 |
| 245 | 4389 | KMART STORES OF TEXAS, LLC | C & W MANHATTAN ASSOCIATES | MASTER LEASE | 11/30/2019 | K4389-A | $ - |
| 246 | 4399 | KMART CORPORATION | DOUG TALBOT | BUILDING LEASE | 11/29/2022 | K4399-A | $ - |
| 247 | 4399 | KMART CORPORATION | CHARLES S FALLER JR & ROBERT V VINER | GROUND LEASE | 11/30/2022 | K4399-B | $ - |
| 248 | 4407 | KMART CORPORATION | BROCKTON PLAZA REALTY CORP | MASTER LEASE | 08/31/2023 | K4407-A | $ 0 |
| 249 | 4421 | KMART CORPORATION | MICHEL BOLOUR | MASTER LEASE | 03/31/2021 | K4421-A | $ - |
| 250 | 4442 | KMART CORPORATION | DR. HERBERT SINGER | MASTER LEASE | 03/31/2024 | K4442-A | $ - |
| 251 | 4448 | KMART CORPORATION | DSM REALTY | MASTER LEASE | 03/31/2022 | K4448-A | $ 46,250 |
| 252 | 4453 | KMART CORPORATION | U S REALTY, A/K/A GARDEN PROPERTIES | MASTER LEASE | 11/30/2019 | K4453-A | $ - |
| 253 | 4457 | KMART CORPORATION | ART MONUMENT COMPANY, INC | GROUND LEASE | 12/14/2070 | K4457-B | $ - |
| 254 | 4470 | KMART CORPORATION | AETNA REALTY / US REALTY | MASTER LEASE | 11/30/2021 | K4470-A | $ 9,282 |
| 255 | 4478 | KMART CORPORATION | BRIXMOR (AKA CENTRO) | MASTER LEASE | 01/31/2020 | K4478-A | $ 688 |
| 256 | 4494 | KMART CORPORATION | KIMCO REALTY CORPORATION | MASTER LEASE | 05/31/2019 | K4494-A | $ 128,439 |
| 257 | 4713 | KMART CORPORATION | NAMDAR REALTY GROUP (IGAL NAMDAR) | MASTER LEASE | 03/31/2024 | K4713-A | $ 52,234 |
| 258 | 4725 | KMART CORPORATION | AUBURNDALE PROPERTIES, INC. | MASTER LEASE | 09/30/2023 | K4725-A | $ 4,404 |
| 259 | 4728 | KMART CORPORATION | BARBARA & FRED HAVENICK | MASTER LEASE | 01/31/2022 | K4728-A | $ 80,769 |
| 260 | 4732 | KMART CORPORATION | LUAN INVESTMENT, S.E. | MASTER LEASE | 12/31/2022 | K4732-A | $ 26,768 |
| 261 | 4751 | KMART CORPORATION | 710 WEST TEHACHAPI, LLC | MASTER LEASE | 12/31/2024 | K4751-A | $ - |
| 262 | 4782 | KMART CORPORATION | MARTY WASSERSTEIN | MASTER LEASE | 11/30/2021 | K4782-A | $ - |
| 263 | 4807 | KMART CORPORATION | ERNEST F. DELLE DONNE | MASTER LEASE | 10/31/2022 | K4807-A | $ 44,190 |
| 264 | 4819 | KMART CORPORATION | ALAN E. ROBBINS | MASTER LEASE | 12/31/2022 | K4819-A | $ - |
| 265 | 4844 | KMART CORPORATION | VORNADO / URBAN EDGE PROPERTIES | MASTER LEASE | 07/31/2072 | K4844-A | $ 11,362 |
| 266 | 4871 | KMART CORPORATION | MIDWOOD INVESTMENT & DEVELOPMENT | GROUND LEASE | 10/31/2019 | K4871-A | $ - |
| 267 | 7006 | KMART CORPORATION | GERSHMAN PROPERTIES | MASTER LEASE | 12/31/2019 | K7006-A | $ - |
| 268 | 7016 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7016-B | $ - |
| 269 | 7030 | KMART CORPORATION | WILSHIRE BUSINESS CENTER | MASTER LEASE | 07/31/2019 | K7030-A | $ - |
| 270 | 7031 | KMART OF MICHIGAN, INC. | M & M PLAZA ENTERPRISES | GROUND LEASE | 09/30/2020 | K7031-B | $ 1,680 |
| 271 | 7033 | KMART CORPORATION | FRANCES E. MCCANN (DECEASED) | MASTER LEASE | 11/30/2019 | K7033-A | $ 2,801 |
| 272 | 7034 | KMART OF WASHINGTON LLC | IMRON, LLC | MASTER LEASE | 10/31/2019 | K7034-A | $ 1 |
| 273 | 7035 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7035-B | $ - |
| 274 | 7042 | TROY COOLIDGE NO 30, LLC | URSCHEL DEVELOPMENT CORPORATION | GROUND LEASE | 1/31/2021 | K7042-B | $ 746 |
| 275 | 7048 | KMART CORPORATION | THE DAVIS COMPANIES | MASTER LEASE | 10/31/2021 | K7048-A | $ 141,752 |
| 276 | 7068 | KMART OF MICHIGAN, INC. | BENDERSON | MASTER LEASE | 07/31/2021 | K7068-A | $ - |
| 277 | 7083 | KMART CORPORATION | DENNIS F. HARRUP III DBA HOME PLUS STORAGE, LLC | MASTER LEASE | 03/31/2022 | K7083-A | $ - |
| 278 | 7098 | KMART CORPORATION | TA-HSIUNG WANG, HUEY-YI WANG & TA-CHENG WANG, OLIVIA YAN SHUI HSIA | MASTER LEASE | 04/30/2025 | K7098-A | $ 3,227 |
| 279 | 7104 | KMART CORPORATION | THE STOP & SHOP SUPERMARKET COMPANY LLC | MASTER LEASE | 11/30/2021 | K7104-A | $ 0 |
| 280 | 7109 | KMART CORPORATION | R & D ASSOCIATES OF STAMFORD LLC | MASTER LEASE | 01/31/2020 | K7109-A | $ 39,811 |
| 281 | 7133 | KMART CORPORATION | AUGUSTA PLAZA ASSOCIATES, LLC | MASTER LEASE | 07/31/2022 | K7133-A | $ - |
| 282 | 7139 | KMART CORPORATION | JUDD STEVEN ABRAMS | MASTER LEASE | 07/31/2021 | K7139-A | $ 20,503 |

**Sears Holdings Corporation**
**Executory Contracts**
**Real Estate Leases - 425 GOING CONCERN STORES**

| No. | Store Number | Obligor(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 283 | 7165 | KMART CORPORATION | STEPHEN REDDING | MASTER LEASE | 01/31/2020 | K7165-A | $ 34,246 |
| 284 | 7175 | KMART CORPORATION | LEBARON INVESTMENTS | MASTER LEASE | 09/30/2021 | K7175-A | $ - |
| 285 | 7177 | KMART CORPORATION | LEVCO MANAGEMENT | MASTER LEASE | 09/30/2021 | K7177-A | $ - |
| 286 | 7192 | KMART CORPORATION | DANIEL G. KAMIN | MASTER LEASE | 06/30/2019 | K7192-A | $ - |
| 287 | 7208 | KMART CORPORATION | ONE LIBERTY PROPERTIES | MASTER LEASE | 04/30/2023 | K7208-A | $ - |
| 288 | 7243 | KMART CORPORATION | DANIEL G. KAMIN | MASTER LEASE | 04/30/2021 | K7243-A | $ - |
| 289 | 7246 | KMART CORPORATION | HANOVER REDMER LAND INVESTMENTS, LLC | MASTER LEASE | 11/30/2022 | K7246-A | $ 16,333 |
| 290 | 7255 | KMART CORPORATION | FLETCHER BRIGHT COMPANY | MASTER LEASE | 10/31/2019 | K7255-A | $ 8,468 |
| 291 | 7293 | KMART CORPORATION | GATOR | MASTER LEASE | 10/31/2019 | K7293-A | $ - |
| 292 | 7294 | KMART CORPORATION | DR. MICHAEL RECHTER AND GEORGE HARBS | MASTER LEASE | 08/31/2019 | K7294-A | $ - |
| 293 | 7321 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7321-B | $ - |
| 294 | 7329 | KMART CORPORATION | ALAN E. ROBBINS | MASTER LEASE | 11/30/2021 | K7329-A | $ - |
| 295 | 7372 | KMART CORPORATION | STANDARD PROPERTY GROUP, LP | MASTER LEASE | 05/31/2021 | K7372-A | $ 15,311 |
| 296 | 7374 | KMART CORPORATION | THE ROBBINS COMPANY | MASTER LEASE | 06/30/2021 | K7374-A | $ - |
| 297 | 7383 | KMART CORPORATION | LRC MAGIC INVESTORS, LTD. | MASTER LEASE | 08/31/2020 | K7383-A | $ - |
| 298 | 7390 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7390-B | $ 6,071 |
| 299 | 7397 | KMART CORPORATION | FAIRWAY REALTY | MASTER LEASE | 11/30/2020 | K7397-A | $ - |
| 300 | 7413 | KMART CORPORATION | HATIM YUSUF | MASTER LEASE | 09/30/2023 | K7413-A | $ 65,036 |
| 301 | 7419 | KMART CORPORATION | ESTATE OF WALTER R. SAMUELS (DECEASED) | MASTER LEASE | 02/29/2020 | K7419-A | $ 40,898 |
| 302 | 7446 | SEARS, ROEBUCK DE PUERTO RICO, INC. | INVERSIONES JOSELYNMARI, S.E. | MASTER LEASE | 08/31/2021 | K7446-A | $ - |
| 303 | 7477 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7477-B | $ - |
| 304 | 7566 | KMART CORPORATION | DDR CORP. | MASTER LEASE | 09/30/2023 | K7566-A | $ 32,529 |
| 305 | 7570 | KMART CORPORATION | DDR CORP. | MASTER LEASE | 01/31/2023 | K7570-A | $ 10,194 |
| 306 | 7602 | KMART CORPORATION | DAVID MANDELBAUM & PETER LEVINE | MASTER LEASE | 01/31/2022 | K7602-A | $ - |
| 307 | 7616 | KMART CORPORATION | BAKER & BAKER R/E DEVELOPERS, LLC | MASTER LEASE | 11/30/2021 | K7616-A | $ - |
| 308 | 7619 | KMART CORPORATION | THE DENVER GARDENS COMPANY, LLC | MASTER LEASE | 10/24/2019 | K7619-A | $ 11,245 |
| 309 | 7626 | KMART CORPORATION | DIVARIS REAL ESTATE | MASTER LEASE | 11/30/2022 | K7626-A | $ 5,433 |
| 310 | 7639 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7639-B | $ - |
| 311 | 7644 | KMART CORPORATION | ANCHOR INVESTMENTS, LLC | MASTER LEASE | 08/31/2021 | K7644-A | $ 21,667 |
| 312 | 7648 | KMART CORPORATION | FG, LLC | MASTER LEASE | 10/31/2021 | K7648-A | $ 11,146 |
| 313 | 7649 | KMART CORPORATION | JARED CORPORATION (FST REAL ESTATE) | MASTER LEASE | 05/31/2021 | K7649-A | $ 5,291 |
| 314 | 7653 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7653-B | $ - |
| 315 | 7654 | KMART CORPORATION | SAM SHALEM | GROUND LEASE | 11/30/2019 | K7654-A | $ 302,203 |
| 316 | 7665 | KMART CORPORATION | KIMCO REALTY CORPORATION | MASTER LEASE | 11/30/2019 | K7665-A | $ 70,297 |
| 317 | 7673 | KMART CORPORATION | DAVID CORDISH | MASTER LEASE | 03/31/2020 | K7673-A | $ 39,232 |
| 318 | 7676 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7676-B | $ - |
| 319 | 7699 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7699-B | $ - |
| 320 | 7713 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7713-B | $ - |
| 321 | 7725 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7725-B | $ - |
| 322 | 7741 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7741-B | $ - |
| 323 | 7749 | KMART CORPORATION | VORNADO | MASTER LEASE | 01/31/2021 | K7749-A | $ 3,558 |
| 324 | 7752 | SEARS, ROEBUCK DE PUERTO RICO, INC. | B V PROPERTIES, INC | MASTER LEASE | 11/30/2059 | K7752-A | $ - |
| 325 | 7756 | KMART CORPORATION | SOLARI FAMILY TRUST & BASKINS FAMILY TRUST | MASTER LEASE | 10/31/2026 | K7756-A | $ - |
| 326 | 7767 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7767-B | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Real Estate Leases - 425 GOING CONCERN STORES**

| No. | Store Number | Obligor(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 327 | 7768 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7768-B | $ - |
| 328 | 7777 | KMART CORPORATION | VORNADO | MASTER LEASE | 11/30/2021 | K7777-A | $ 9,557 |
| 329 | 7783 | KMART CORPORATION | PLAZA LAS AMERICAS, INC. | GROUND LEASE | 06/30/2039 | K7783-A | $ - |
| 330 | 7784 | SEARS, ROEBUCK DE PUERTO RICO, INC. | CCVA, INC. | MASTER LEASE | 05/31/2019 | K7784-A | $ - |
| 331 | 7788 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7788-B | $ - |
| 332 | 7793 | KMART CORPORATION | LOCKHART REALTY | MASTER LEASE | 02/28/2023 | K7793-A | $ 191,188 |
| 333 | 9122 | KMART CORPORATION | C & W MANHATTAN ASSOCIATES | MASTER LEASE | 10/31/2019 | K9122-A | $ - |
| 334 | 9124 | KMART CORPORATION | ELWOOD RETAIL, LLC | MASTER LEASE | 05/31/2021 | K9124-A | $ - |
| 335 | 9153 | KMART CORPORATION | SEVEN SPRINGS LIMITED PARTNERSHIP | MASTER LEASE | 01/31/2023 | K9153-A | $ 47,533 |
| 336 | 9161 | KMART CORPORATION | BERWICK ASSOCIATES | MASTER LEASE | 08/31/2021 | K9161-A | $ 6,609 |
| 337 | 9220 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K9220-D | $ - |
| 338 | 9224 | KMART CORPORATION | KIMCO REALTY CORPORATION | MASTER LEASE | 11/30/2022 | K9224-A | $ 0 |
| 339 | 9328 | KMART CORPORATION | LOS ALTOS GATEWAY, LLC | GROUND LEASE | 10/31/2024 | K9328-A | $ 4,050 |
| 340 | 9413 | SEARS, ROEBUCK & CO. | WEST ORANGE PLAZA | MASTER LEASE | 01/31/2022 | K9413-A | $ 2,652 |
| 341 | 9414 | KMART CORPORATION | ABE OSTER (DECEASED?) | MASTER LEASE | 10/16/2021 | K9414-A | $ 53,044 |
| 342 | 9416 | KMART CORPORATION | ACADIA REALTY TRUST / HEYMAN PROPERTIES | MASTER LEASE | 01/31/2022 | K9416-A | $ 33,981 |
| 343 | 9420 | KMART CORPORATION | VORNADO / URBAN EDGE PROPERTIES | MASTER LEASE | 12/31/2023 | K9420-A | $ - |
| 344 | 9423 | KMART CORPORATION | KIMCO REALTY CORPORATION | MASTER LEASE | 01/31/2029 | K9423-A | $ 12,227 |
| 345 | 9463 | KMART CORPORATION | BRAHIN MGMT CORP | GROUND LEASE | 08/31/2027 | K9463-A | $ 2,852 |
| 346 | 9551 | KMART CORPORATION | ETHAN CONRAD PROPERTIES | MASTER LEASE | 03/31/2024 | K9551-A | $ 91,916 |
| 347 | 9557 | KMART CORPORATION | AGREE LIMITED PARTNERSHIP | MASTER LEASE | 09/30/2019 | K9557-A | $ - |
| 348 | 9589 | KMART CORPORATION | PIONEER PROPERTIES COMPANY OF DANSVILLE, LLC | MASTER LEASE | 10/31/2019 | K9589-A | $ - |
| 349 | 9593 | KMART OF MICHIGAN, INC. | MOHAMMAD MOEINI | MASTER LEASE | 09/30/2019 | K9593-A | $ 7,133 |
| 350 | 9614 | KMART CORPORATION | KIMCO REALTY CORPORATION | MASTER LEASE | 10/24/2019 | K9614-A | $ 64,040 |
| 351 | 9621 | KMART CORPORATION | C & W MANHATTAN ASSOCIATES | MASTER LEASE | 03/31/2020 | K9621-A | $ 7,830 |
| 352 | 9662 | KMART CORPORATION | SETH FORTGANG | MASTER LEASE | 08/31/2022 | K9662-A | $ - |
| 353 | 9689 | KMART CORPORATION | MADISON PARTNERS (BOB SAFAI) | MASTER LEASE | 07/31/2021 | K9689-A | $ - |
| 354 | 9692 | KMART CORPORATION | NAMDAR REALTY GROUP (IGAL NAMDAR) | MASTER LEASE | 08/31/2020 | K9692-A | $ 149,420 |
| 355 | 9693 | KMART OF MICHIGAN, INC. | FIRST COMMERCIAL REALTY & DEVELOPMENT CO. | MASTER LEASE | 03/31/2020 | K9693-A | $ 21,637 |
| 356 | 9746 | KMART CORPORATION | GVSC, LP & CAMEO HOMES | MASTER LEASE | 11/30/2021 | K9746-A | $ 90,239 |
| 357 | 9794 | KMART CORPORATION | MARTIN A. GASPARE, INDIVIDUALLY | MASTER LEASE | 11/30/2021 | K9794-A | $ 21,435 |
| 358 | 9797 | KMART CORPORATION | MANCO/ABBOTT INC. | GROUND LEASE | 03/31/2021 | K9797-B | $ 35,439 |
| 359 | 9808 | KMART CORPORATION | MCMAHON DEVELOPMENT GROUP | MASTER LEASE | 11/30/2023 | K9808-A | $ 9,696 |