**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORP.**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

### MCANDREWS, HELD AND MALLOY'S FIRST MONTHLY FEE STATEMENT FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR OCTOBER 15, 2018 THROUGH DECEMBER 31, 2018

| | |
|---|---|
| Name of Applicant: | McAndrews, Held & Malloy Ltd. |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | December 21, 2018, *nunc pro tunc* to October 15, 2018 (Dkt. No. 1389) |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | October 15, 2018 through December 31, 2018 |
| Monthly Fees Incurred: | $450,855.14 |
| 20% Holdback: | $90,171.03 |
| Total Compensation Less 20% Holdback: | $360,684.11 |
| Monthly Expenses Incurred: | $15,755.04 |
| Total Fees and Expenses Due: | $376,439.15 |

This is a: _X_ monthly ___ interim ___ final application

In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Dkt. No. 796) (the "Interim Compensation Order")[2] McAndrews, Held & Malloy, Ltd. ("McAndrews") hereby submits this first monthly fee statement (the "First Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as intellectual property attorneys to the Debtors, for the period from October 15, 2018 through December 31, 2018 (the "First Monthly Fee Period").

As noted in more detail in McAndrews' retention application and accompanying declarations, McAndrews has served as Sears's primary intellectual

---

[2] Unless otherwise defined, capitalized terms used herein shall have the meanings ascribed to them in the Interim Compensation Order.

property counsel for almost seven years.  McAndrews has been retained by this Court to provide – and pursuant to this First Monthly Fee Statement seeks payment for – the following IP services:

1.     <u>The Fixed Fee Services</u>:  Paragraph 10 of McAndrews' Retention Application identifies several "Fixed Fee Services" (e.g., preparation and prosecution of new trademark/copyright applications, monitoring significant trademarks for Debtors) for which Debtors pay an annual fixed fee amount (currently $525,000).  Attached as Exhibits A1-A3 are copies of invoices providing details of such Fixed Fee Services for (i) October 15–31, 2018; (ii) November 2018 and (iii) December 2018, respectively.  For October, the monthly fixed fee amount ($43,750) was prorated to only include post-petition time.  To the extent that the billed time exceeded $43,750 for any given month, McAndrews applied a discount so that the final billed amount was $43,750.[3]

2.     <u>The Flat Fee Services</u>:  In addition to the Fixed Fee Services, McAndrews handles the preparation, filing and prosecution of Sears's patent applications worldwide (the "Flat Fee Services").  McAndrews has set caps for particular prosecution-related actions (e.g., filing a provisional patent application

---

[3] McAndrews' rates are discounted by at least 20% for all Fixed Fee Services.  The annual fixed fee for June 2017 – May 2018 was $500,000; that number increased to $525,000 for June 2018 – May 2019.  Thus, the prorated fixed fee amount for the 2018 calendar year was about $514,500. McAndrews' "pre-discount" Fixed Fee billings for 2018 were about $582,500.  Thus, for the year, Sears received roughly an additional 12% discount over and above McAndrews' already reduced rates.

or responding to an office action).   Attached as Exhibits B1-B3 are copies of invoices providing details of such Flat Fee Services for (i) October 15–31, 2018; (ii) November 2018 and (iii) December 2018, respectively.   To the extent that the billed time exceeded a given cap, McAndrews applied a discount so that the final billed amount equaled the cap.

3.   <u>The Off-the-Fixed Fee Services</u>:   Finally, McAndrews has assisted in several IP-related matters not included in the Fixed Fee or Flat Fee Services (hereinafter, the "Off-the-Fixed Fee Services").   Over the past few months, this work has included, for example, assisting with (i) the preparation of IP schedules for DIP financing and IP-monetization efforts (e.g., the sale of SHIP); (ii) IP-related claims and litigation matters; and (iii) trademark clearance and opinions. Attached as Exhibits C1-C3 are copies of invoices providing details of such Off-the-Fixed Fee Services for (i) October 15–31, 2018; (ii) November 2018 and (iii) December 2018, respectively.   For each of these invoices, McAndrews has charged a discounted rate (of at least 20%) previously agreed to by the parties.

4.   Below is a chart identifying the MHM employees that provided the foregoing services:

| Name | Title | Rate | Hours Billed |
|---|---|---|---|
| Chris Winslade | Attorney | $560 | 60.1 |
| Patrick Arnold | Attorney | $440 | 58.2 |
| Ronald Spuhler | Attorney | $464 | 348.4 |
| Michael Cruz | Attorney | $456 | 221.5 |
| Jeff Huter | Attorney | $396 | 50.2 |
| Chad Gilles | Attorney | $384 | 4.9 |
| Phil Sheridan | Attorney | $376 | 30.3 |
| Dunstan Barnes | Attorney | $332 | 3.7 |
| Phil Ruben | Attorney | $330 | 68.3 |
| Joshua Aldort | Attorney | $272 | 71.6 |
| Rami Moussa | Attorney | $264 | 8.6 |
| Kevin Borg | Patent Agent | $264 | 76.6 |
| Delia Dominguez | Paralegal | $184 | 23.4 |
| Anna Franz | Paralegal | $184 | 16.2 |
| Erika Avitia | Paralegal | $184 | 18.5 |
| Sarah Howard | Paralegal | $184 | 13.8 |
| Nancy Monaco | Paralegal | $184 | 18.3 |
| Annette Vonder Mehden | Paralegal | $184 | 4.0 |
| Kiva Alexander | Paralegal | $184 | 0.3 |
| Celia Bahena | Paralegal | $184 | 5.0 |

A detailed breakdown of the services rendered by each individual and disbursement incurred is included in the invoices attached as A1-C3 hereto.

5.    Below is a summary of the McAndrews' bills for the First Monthly Fee Period. All expenses are included with the Flat Fee bills:

| Billing Type | Exhibit | Billed Amount |
|---|---|---|
| October Fixed Fee | A1 | $23,991.94 |
| October Flat Fee | B1 | $17,001.20<br>fees:  $8,421.20<br>expenses:  $8,580.00 |
| October Off-the-Fixed Fee | C1 | $18,235.20 |
| November Fixed Fee | A2 | $43,750.00 |
| November Flat Fee | B2 | $102,054.00<br>fees:  $98,064.00<br>expenses:  $3,990.00 |
| November Off-the-Fixed Fee | C2 | $46,730.40 |
| December Fixed Fee | A3 | $43,750.00 |
| December Flat Fee | B3 | $102,852.64<br>fees:  $99,667.60<br>expenses:  $3,185.04 |
| December Off-the-Fixed Fee | C3 | $68,244.80 |
|  | **Total** | $466,610.18<br>fees:  $450,855.14<br>expenses:  $15,755.04 |

By this First Monthly Fee Statement, McAndrews seeks payment in the amount of $376,439.15 that includes: (i) $360,684..11, which represents eighty percent (80%) of the total amount of compensation sought for the Fixed Fee, Flat Fee and Off-the-Fixed Fee Services rendered during the First Monthly Fee Period, and (ii) reimbursement of $15,755.04, which represents one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

**Notice and Objection Procedures**

6.      Notice of this First Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email:     Rob.Riecker@searshc.com)     and     Luke     Valentino     (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email:     ray.schrock@weil.com),     Jacqueline     Marcus     (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New     York,     NY     10014,     Attention:     Paul     Schwartzberg     (e-mail: paul.schwartzberg@usdoj.gov)     and     Richard     Morrissey     (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New     York,     New     York,     10036,     Attention:     Philip     C.     Dublin     (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com),

Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

7.     Objections to this First Monthly Fee Statement, if any, must be served upon the undersigned and the Notice Parties so as to be received no later than **February 7, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

8.     If no objections to this First Monthly Fee Statement are served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.     If an objection to this First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this First Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  January 23, 2019          /s/ Ronald H. Spuhler

                              Ronald H. Spuhler
                              Shareholder
                              McAndrews, Held & Malloy, Ltd.

**<u>Exhibit A1</u>**

**October Fixed Fee**



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**October 31, 2018**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 10/31/2018
**Invoice No.:**   154511
**Client No.:**    02736

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---|
| Total Current Invoice | $23,991.94 |
| **Total Amount Due (USD):** | **$23,991.94** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

| | |
|---|---|
| McAndrews, Held & Malloy, Ltd. | ABA: 043-000-096 |
| PNC Bank | ACH Routing Number:  071921891 |
| 249 Fifth Avenue | Wire Routing Number:  041000124 |
| One PNC Plaza | Swift Code:  PNCCUS33 |
| Pittsburgh, Pennsylvania 15222 | Account Number:  4602733592 |

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-10-31 |
| **Closing Date:** | 2018-10-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 154511 |

## IN REFERENCE TO:

| **Total Outstanding:** | **$16,568.80** |
|---|---|

| | | | |
|---|---|---|---|
| Title: | GENERAL LEGAL MATTERS | **Matter Recap** | |
| Our Matter No.: | 02736-77041US01 | Fees: | $16,568.80 |
| Area Of Law: | General | Disbursements: | $0.00 |
| Country: | United States | Total Billed: | $16,568.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/2018 | Learn of BK filing. Review internal processes moving forward. | JAA | 1.40 | $272.00 | $380.80 |
| | **Task: B100**  **Activity: A104** | | | | |
| 10/15/2018 | Worked on trademark claims as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120**  **Activity: A104** | | | | |
| 10/15/2018 | Conferral with client regarding patent filings; review of outstanding TM proceedings. | RHS | 1.70 | $464.00 | $788.80 |
| | **Task: C300**  **Activity: A104** | | | | |
| 10/16/2018 | Work on trademark issues and claims as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120**  **Activity: A104** | | | | |
| 10/16/2018 | Review of case to be withdrawn in EP, along with EP opposition practice and procedure. | RHS | 2.40 | $464.00 | $1,113.60 |
| | **Task: C300**  **Activity: A104** | | | | |
| 10/17/2018 | Worked on and review of pending matters with upcoming deadlines in view of the bankruptcy filing. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120**  **Activity: A104** | | | | |
| 10/17/2018 | Review of COOL EDGE matter; assistance in identifying relevant information for amendment to application; conferral with client regarding same. | RHS | 1.70 | $464.00 | $788.80 |
| | **Task: C300**  **Activity: A104** | | | | |
| 10/18/2018 | Reviewed critical deadlines as necessary to protect Sears in the interim period. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120**  **Activity: A104** | | | | |
| 10/18/2018 | Conferral with client regarding potential foreign filings; review of potential continuation applications. | RHS | 2.10 | $464.00 | $974.40 |
| | **Task: C300**  **Activity: A104** | | | | |
| 10/19/2018 | Review of critical trademark issues only as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120**  **Activity: A104** | | | | |
| 10/22/2018 | Continue organize urgent trademark information. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120**  **Activity: A104** | | | | |
| 10/22/2018 | Review of Super 6 TM issue. | RHS | 1.00 | $464.00 | $464.00 |
| | **Task: C300**  **Activity: A104** | | | | |

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

## ELECTRONIC
## INVOICE DETAIL

FEDERAL ID.: 36-3592692

| Date | Description | | Atty | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2018 | Work on necessary trademark issues. | | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 10/24/2018 | Work on trademark issues and claims as necessary. | | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 10/24/2018 | Review of multiple pending applications impacted by IPSA; conferral with client regarding pending claims. | | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300** | **Activity: A104** | | | | |
| 10/25/2018 | Review trademark claims and matters as necessary. | | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 10/25/2018 | Per client's request, review of Sears's entire patent portfolio to determine potential candidates for abandonment. | | RHS | 6.40 | $464.00 | $2,969.60 |
| | **Task: C300** | **Activity: A104** | | | | |
| 10/26/2018 | Review trademark correspondence as necessary. | | PJA | 0.30 | $440.00 | $132.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 10/29/2018 | Worked on trademark claims as necessary. | | PJA | 0.30 | $440.00 | $132.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 10/29/2018 | Continued review of Sears's patent portfolio in connection with potential budget cuts (6.2); conferral with client regarding PD representations (.4); conferral with client regarding outstanding TM issues (.2); conferral with AU associate regarding divisional application (.2); review of recent bankruptcy filings (.2). | | RHS | 7.20 | $464.00 | $3,340.80 |
| | **Task: C300** | **Activity: A104** | | | | |
| 10/31/2018 | Addressed multiple issues related to bankruptcy filing and MHM's responsibilities. | | PJA | 2.30 | $440.00 | $1,012.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 10/31/2018 | Review of, and attended to, numerous upcoming deadlines(.4); conferral with Iridium regarding upcoming answer (.4); review of CRB matter (1.0). | | RHS | 1.80 | $464.00 | $835.20 |
| | **Task: C300** | **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$16,568.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 25.50 at $464.00 | $11,832.00 |
| P.Arnold (PJA) | 9.90 at $440.00 | $4,356.00 |
| J.Aldort (JAA) | 1.40 at $272.00 | $380.80 |
| **Totals:** | **36.80** | **$16,568.80** |

| **Matter Services Total** | **$16,568.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $315.18 |
|---|---|---|---|
| **Title:** | GENERAL PATENT PROSECUTION | **Matter Recap** | |
| **Our Matter No.:** | 02736-77043US01 | Fees: | $368.80 |
| **Area Of Law:** | General | Disbursements: | $0.00 |
| **Country:** | United States | Discounts: | ($53.62) |
| | | Total Billed: | $315.18 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Review of file regarding upcoming payment of annuity fee; preparation of communications with European Associate the Sears will be handling renewals via an annuity service for Registration Numbers 001388631-0001 001388631-0002, 001388631-0003, 001388631-0004, 001388631-0005, 002239871-0001, 002239871-0001, and 001388631-0006. | CB | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: P800**　　　　　　**Activity: A107** | | | | | |
| 10/18/2018 | Review pending client work and report to attorney. | KEB | 0.70 | $264.00 | $0.00 | $184.80 |
| | **Task: PA499**　　　　　　**Activity: A104** | | | | | |
| 10/31/2018 | Preparation of report with renewals due until the end of 2018, forward to Hank Spuhler. | CB | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: P800**　　　　　　**Activity: A105** | | | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$315.18** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.70 at $264.00 | $184.80 |
| C.Bahena (CB) | 1.00 at $184.00 | $184.00 |
| **Totals:** | **1.70** | **$368.80** |

| | |
|---|---|
| **Services Discount Total** | **($53.62)** |

| | |
|---|---|
| **Matter Services Total** | **$315.18** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | **Total Outstanding:** | **$1,654.70** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | GENERAL TRADEMARK | Fees: | $1,697.60 |
| **Our Matter No.:** | 02736-77044US01 | Disbursements: | $0.00 |
| **Area Of Law:** | General | Discounts: | ($42.90) |
| **Country:** | United States | Total Billed: | $1,654.70 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Draft and report on the outstanding clearance search requests. | JAA | 0.30 | $272.00 | $0.00 | $81.60 |
| | **Task: TR230** | **Activity: A106** | | | | |
| 10/17/2018 | Draft and send the Report on OA Responses due in November 2018. | JAA | 1.00 | $272.00 | $0.00 | $272.00 |
| | **Task: TR400** | **Activity: A103** | | | | |
| 10/18/2018 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $0.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | | |
| 10/19/2018 | Review internal processes in light of of the BK filing. Confer with paralegals regarding same. | JAA | 1.80 | $272.00 | $0.00 | $489.60 |
| | **Task: B100** | **Activity: A101** | | | | |
| 10/22/2018 | Draft and report on the outstanding clearance search requests. | JAA | 0.30 | $272.00 | $0.00 | $81.60 |
| | **Task: TR230** | **Activity: A103** | | | | |
| 10/24/2018 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $0.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | | |
| 10/29/2018 | Draft the weekly report on the outstanding clearance searches. | JAA | 0.30 | $272.00 | $0.00 | $81.60 |
| | **Task: TR230** | **Activity: A103** | | | | |
| 10/31/2018 | Responding to query from R. Spuhler requesting report of actions due thru 2018 (.10); creation and review of Excel chart (.60); sending chart to R. Spuhler (.10). | NLM | 0.80 | $184.00 | ($42.90) | $104.30 |
| | **Task: TR130** | **Activity: A110** | | | | |

| **Matter Subtotal For Hourly Fees:** | | | | | | **$1,654.70** |
|---|---|---|---|---|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Aldort (JAA) | 5.70 at $272.00 | $1,550.40 |
| N.Monaco (NLM) | 0.80 at $184.00 | $147.20 |
| **Totals:** | **6.50** | **$1,697.60** |

| **Services Discount Total** | **($42.90)** |
|---|---|

| **Matter Services Total** | **$1,654.70** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | Total Outstanding: | $52.80 |
|---|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DISTRIBUTING CUSTOMIZABLE AND SHAREABLE TIERED OFFERS (2853459) | | Fees: | $52.80 |
| **Our Matter No.:** | 02736-25336CA01 (Your Ref. No.:2017001950) | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | | Total Billed: | $52.80 |
| **Country:** | Canada | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/2018 | Review communications exchanged with foreign associate to confirm FA is taking action. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA630** | **Activity: A104** | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$52.80** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.20  at $264.00 | $52.80 |
| **Totals:** | **0.20** | **$52.80** |

| **Matter Services Total** | **$52.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | PROGRAMMABLE POWER TOOL WITH BRUSHLESS DC MOTOR (13/735865) | **Total Outstanding:** | **$300.80** |
| **Our Matter No.:** | 02736-25350US02 (Your Ref. No.:2017002758) | **Matter Recap** | |
| **Area Of Law:** | Patent (Utility) | Fees: | $300.80 |
| **Country:** | United States | Disbursements: | $0.00 |
| | | Total Billed: | $300.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/2018 | Review of the Canadian Office Action; prepared and filed an information disclosure statement citing the Canadian Office Action. | PHS | 0.80 | $376.00 | $300.80 |
| | **Task: PA430**           **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$300.80** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Sheridan (PHS) | 0.80  at $376.00 | $300.80 |
| **Totals:** | **0.80** | **$300.80** |

| | |
|---|---|
| **Matter Services Total** | **$300.80** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | **$39.11** |
|---|---|---|---|

| Title: | SYSTEM AND METHOD FOR PRESENTING PRODUCT RECOMMENDATIONS (2880895) |
|---|---|
| Our Matter No.: | 02736-25354CA01 (Your Ref. No.:2017002929) |
| Area Of Law: | Patent (Utility) |
| Country: | Canada |

| Matter Recap | |
|---|---|
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Discounts: | ($16.09) |
| Total Billed: | $39.11 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/23/2018 | Review correspondence from associate and update case file. | EMA | 0.30 | $184.00 | ($16.09) | $39.11 |
| | Task: P260                          Activity: A105 | | | | | |

| Matter Subtotal For Hourly Fees: | **$39.11** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Services Discount Total | ($16.09) |
|---|---|

| Matter Services Total | **$39.11** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | **Total Outstanding:** | **$92.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS OF TARGETED INTERACTIONS FOR INTEGRATED RETAIL APPLICATIONS (13/547910) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-25925US02 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $92.00 |
| **Country:** | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2018 | Review of Updated Filing Receipt from United States Patent and Trademark Office; review and update case file and computer docket system with filing particulars. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A105** | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $772.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION (15/077792) | Fees: | $772.00 |
| **Our Matter No.:** | 02736-26082US03 (Your Ref. No.:2011005729) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $772.00 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2018 | Addressing issue fee payment and comments on statement of reasons for allowance. | CCW | 0.20 | $560.00 | $112.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 10/17/2018 | Review file history in preparation to pay Issue Fee (1.2); prepare response to Notice of Allowance (1.0); transmit draft response to attorney for review (.1); file response and Issue Fee (.2). | KEB | 2.50 | $264.00 | $660.00 |
| | **Task: PA499**          **Activity: A104** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$772.00** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 2.50  at $264.00 | $660.00 |
| C.Winslade (CCW) | 0.20  at $560.00 | $112.00 |
| **Totals:** | **2.70** | **$772.00** |

| **Matter Services Total** | **$772.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (14/966701) |
| **Our Matter No.:** | 02736-28381US01 (Your Ref. No.:2017003060) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $342.31 |
|---|---|
| **Matter Recap** | |
| Fees: | $358.40 |
| Disbursements: | $0.00 |
| Discounts: | ($16.09) |
| Total Billed: | $342.31 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Review USPTO response to Amendment after Allowance. | KEB | 0.40 | $264.00 | $0.00 | $105.60 |
| | **Task: PA499**   **Activity: A104** | | | | | |
| 10/29/2018 | Reviewed, processed and forwarded Response to Rule 312 Communication to client. | AMF | 0.30 | $184.00 | ($16.09) | $39.11 |
| | **Task: PA499**   **Activity: A106** | | | | | |
| 10/29/2018 | Contact attorneys regarding potential filing of continuation application. | KEB | 0.40 | $264.00 | $0.00 | $105.60 |
| | **Task: PA499**   **Activity: A105** | | | | | |
| 10/30/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $0.00 | $92.00 |
| | **Task: P260**   **Activity: A106** | | | | | |

| Matter Subtotal For Hourly Fees: | $342.31 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.80 at $264.00 | $211.20 |
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| A.Franz (AMF) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **1.60** | **$358.40** |

| Services Discount Total | ($16.09) |
|---|---|

| Matter Services Total | $342.31 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Title: | RETRACTABLE TAPE MEASURE AND SECURING SAME (2940626) |
| Our Matter No.: | 02736-28877CA01 (Your Ref. No.:2017002777) |
| Area Of Law: | Patent (Utility) |
| Country: | Canada |

| Total Outstanding: | $79.20 |
| --- | --- |
| **Matter Recap** | |
| Fees: | $79.20 |
| Disbursements: | $0.00 |
| Total Billed: | $79.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/24/2018 | Communications from foreign associate providing issued letters patent. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA699**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $79.20 |
| --- | --- |

| Hourly Fees Recap | | |
| --- | --- | --- |
| J.Huter (JBH) | 0.20  at $396.00 | $79.20 |
| **Totals:** | **0.20** | **$79.20** |

| Matter Services Total | $79.20 |
| --- | --- |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | HORIZONTAL-REEL TAPE MEASURE (2944209) |
| **Our Matter No.:** | 02736-60002CA01 (Your Ref. No.:2017003100) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Canada |

| Total Outstanding: | $79.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $79.20 |
| Disbursements: | $0.00 |
| Total Billed: | $79.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/2018 | Communications from foreign associate providing issued letters patent. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA699**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $79.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20  at $396.00 | $79.20 |
| **Totals:** | **0.20** | **$79.20** |

| Matter Services Total | $79.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $65.19 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | POSITION FEEDBACK CONTROL METHOD AND POWER TOOL (16195989.5) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-60010EP01 (Your Ref. No.:2017003104) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($26.81) |
| **Country:** | EPC | Total Billed: | $65.19 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/22/2018 | Preparation of communications with European Associate advising Sears handles the renewals; update case file and computer docket system. | CB | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: P260**                    **Activity: A107** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$65.19** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Bahena (CB) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Services Discount Total** | **($26.81)** |
|---|---|

| **Matter Services Total** | **$65.19** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | POSITION FEEDBACK CONTROL METHOD AND POWER TOOL (MX/a/2016/014196) |
| **Our Matter No.:** | 02736-60010MX01 (Your Ref. No.:2017003105) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Mexico |

| Total Outstanding: | $39.11 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Discounts: | ($16.09) |
| Total Billed: | $39.11 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/29/2018 | Prepare and forward correspondence to Mexican foreign associate requesting extension of time for responding to Notice of Allowance and payment of issue fee; review and update case file and computer docket system with relevant information.<br>**Task: PA600**          **Activity: A107** | DSD | 0.30 | $184.00 | ($16.09) | $39.11 |

| Matter Subtotal For Hourly Fees: | $39.11 |
|---|---|

### Hourly Fees Recap

| D.Dominguez (DSD) | 0.30 at $184.00 | $55.20 |
|---|---|---|
| **Totals:** | **0.30** | **$55.20** |

| Services Discount Total | ($16.09) |
|---|---|

| Matter Services Total | $39.11 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | POWER TOOL WITH OPTICAL MEASUREMENT DEVICE (MX/a/2016/016559) |
| **Our Matter No.:** | 02736-60011MX01 (Your Ref. No.:2017002142) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Mexico |

| **Total Outstanding:** | **$79.20** |
|---|---|
| **Matter Recap** | |
| Fees: | $79.20 |
| Disbursements: | $0.00 |
| Total Billed: | $79.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/2018 | Communications from foreign associate regarding granted application. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA699**            **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$79.20** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Huter (JBH) | 0.20  at $396.00 | $79.20 |
| **Totals:** | **0.20** | **$79.20** |

| **Matter Services Total** | **$79.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $79.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | WATER SENSORS WITH MULTI-VALUE OUTPUTS AND ASSOCIATED SYSTEMS AND METHODS (14/933243) | Fees: | $79.20 |
| Our Matter No.: | 02736-60053US03 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| Area Of Law: | Patent (Non-Provisional) | Total Billed: | $79.20 |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/2018 | Reviewed executed power of attorney. Filed power of attorney with USPTO. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA320**              **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $79.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20 at $396.00 | $79.20 |
| **Totals:** | **0.20** | **$79.20** |

| Matter Services Total | $79.20 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SYSTEM AND METHOD FOR AUTOMATICALLY AND SECURELY REGISTERING AN INTERNET OF THINGS DEVICE (15/175740) |
| **Our Matter No.:** | 02736-60073US01 (Your Ref. No.:2017002150) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $144.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $144.80 |
| Disbursements: | $0.00 |
| Total Billed: | $144.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/2018 | Final review of Patent Term Adjustment after issuance of patent. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: PA450** | **Activity: A111** | | | |
| 10/23/2018 | Review USPTO calculation of Patent Term Adjustment (PTA). | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA450** | **Activity: A104** | | | |

| Matter Subtotal For Hourly Fees: | **$144.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| K.Borg (KEB) | 0.20 at $264.00 | $52.80 |
| **Totals:** | **0.70** | **$144.80** |

| Matter Services Total | **$144.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$392.00** |

| | |
|---|---|
| **Title:** | DOOR ALARM SYSTEM AND REFRIGERATION DEVICE (15/147588) |
| **Our Matter No.:** | 02736-60074US02 |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $392.00 |
| Disbursements: | $0.00 |
| Total Billed: | $392.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/28/2018 | Analysis and preparation of new claims. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435**        **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$392.00** |

**Hourly Fees Recap**

| | | |
|---|---|---|
| C.Winslade (CCW) | 0.70 at $560.00 | $392.00 |
| **Totals:** | **0.70** | **$392.00** |

| | |
|---|---|
| **Matter Services Total** | **$392.00** |

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$210.80** |
|---|---|---|---|
| **Title:** | CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS (15/355345) | **Matter Recap** | |
| **Our Matter No.:** | 02736-60537US02 (Your Ref. No.:2017002153) | Fees: | $210.80 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Prioritized Examination) | Total Billed: | $210.80 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/29/2018 | Reviewed issue notification received from USPTO. Reviewed files in light of upcoming issuance. Confirmed continuation application has been filed. | JBH | 0.30 | $396.00 | $118.80 |
| | **Task: PA499**              **Activity: A104** | | | | |
| 10/30/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**              **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$210.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.30 at $396.00 | $118.80 |
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.80** | **$210.80** |

| **Matter Services Total** | **$210.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $118.80 |
|---|---|---|---|
| **Title:** | Conductive Wireless Charging Sealed Spring Loaded Contacts (15/408686) | **Matter Recap** | |
| **Our Matter No.:** | 02736-61350US01 (Your Ref. No.:2017002783) | Fees: | $118.80 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Provisional) | Total Billed: | $118.80 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2018 | Reviewed notice of allowance. Reviewed allowed claims. | JBH | 0.30 | $396.00 | $118.80 |
| | **Task: PA499**                    **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $118.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.30 at $396.00 | $118.80 |
| **Totals:** | **0.30** | **$118.80** |

| Matter Services Total | $118.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $39.60 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | GARAGE DOOR OPENER SYSTEM WITH AUTO-CLOSE | Fees: | $39.60 |
| **Our Matter No.:** | 02736-61377WO01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $39.60 |
| **Country:** | PCT | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/2018 | Reviewed Notification Concerning Availability of the Publication of the International Application. | JBH | 0.10 | $396.00 | $39.60 |
| | **Task: PA499**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $39.60 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.10  at $396.00 | $39.60 |
| **Totals:** | **0.10** | **$39.60** |

| Matter Services Total | $39.60 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $65.19 |
|---|---|---|---|
| **Title:** | Mixer Bowl | **Matter Recap** | |
| **Our Matter No.:** | 02736-63285CN01 (Your Ref. No.:2012002455) | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | China P.R. | Discounts: | ($26.81) |
| | | Total Billed: | $65.19 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Prepare and forward letter to USPTO document services requesting the U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: P260**                    **Activity: A108** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$65.19** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Services Discount Total | ($26.81) |
|---|---|

| Matter Services Total | $65.19 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$65.19** |

| Title: | Mixer Bowl |
|---|---|
| Our Matter No.: | 02736-63285US01 |
| Area Of Law: | Patent (Design Patent) |
| Country: | United States |

| **Matter Recap** | |
|---|---|
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Discounts: | ($26.81) |
| Total Billed: | $65.19 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/25/2018 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: PA400**          **Activity: A106** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$65.19** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Services Discount Total** | **($26.81)** |
|---|---|

| **Matter Services Total** | **$65.19** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | Egg Separator | **Matter Recap** | |
| **Our Matter No.:** | 02736-63288US01 | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A105** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $65.19 |
|---|---|---|---|
| Title: | Funnel | **Matter Recap** | |
| Our Matter No.: | 02736-63289US01 | Fees: | $92.00 |
| Area Of Law: | Patent (Design Patent) | Disbursements: | $0.00 |
| Country: | United States | Discounts: | ($26.81) |
| | | Total Billed: | $65.19 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/25/2018 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: PA499**          **Activity: A106** | | | | | |

| Matter Subtotal For Hourly Fees: | $65.19 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Services Discount Total | ($26.81) |
|---|---|

| Matter Services Total | $65.19 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Grater |
| **Our Matter No.:** | 02736-63290US01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| **Total Outstanding:** | **$65.19** |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Discounts: | ($26.81) |
| Total Billed: | $65.19 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/25/2018 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: PA400**         **Activity: A106** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$65.19** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Services Discount Total** | **($26.81)** |
|---|---|

| **Matter Services Total** | **$65.19** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | Stand Mixer (upper portion) (29/663880) |
| **Our Matter No.:** | 02736-63350US01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A105** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Stand Mixer (lower portion) (29/663882) |
| **Our Matter No.:** | 02736-63351US01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $157.19 |
|---|---|
| **Matter Recap** | |
| Fees: | $184.00 |
| Disbursements: | $0.00 |
| Discounts: | ($26.81) |
| Total Billed: | $157.19 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | Review of Filing Receipt and Informational Notice to Applicant from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt and Informational Notice to Applicant.<br>**Task: PA499**          **Activity: A106** | AMF | 0.50 | $184.00 | ($26.81) | $65.19 |
| 10/19/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information.<br>**Task: P260**          **Activity: A105** | SAH | 0.50 | $184.00 | $0.00 | $92.00 |

| **Matter Subtotal For Hourly Fees:** | **$157.19** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$184.00** |

| **Services Discount Total** | **($26.81)** |
|---|---|

| **Matter Services Total** | **$157.19** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Mixer Bowl (29/662089) |
| **Our Matter No.:** | 02736-63352US01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                  **Activity: A105** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $272.00 |
|---|---|---|---|
| **Title:** | ACCELA-WASH (85/382224) | **Matter Recap** | |
| **Our Matter No.:** | 02736-35950US01 (Your Ref. No.:054151.809900) | Fees: | $272.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $272.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/2018 | Draft and file the 8&15 Declaration for this mark. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400** | **Activity: A103** | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$136.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | COVINGTON (1040197) | Fees: | $136.00 |
| **Our Matter No.:** | 02736-36055CN01 (Your Ref. No.:054151.616605/WP-CN) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $136.00 |
| **Country:** | China P.R. | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/2018 | Confer with MM regarding the status of this potential non-use cancellation against Weiye. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR240**           **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$136.00** |
|---|---|

### Hourly Fees Recap

| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
|---|---|---|
| **Totals:** | **0.50** | **$136.00** |

| **Matter Services Total** | **$136.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $136.00 |
|---|---|---|---|
| **Title:** | DIEHARD (87/403276) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36075US20 | Fees: | $136.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2018 | Draft and file the 1st EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| | |
|---|---|
| **Matter Services Total** | **$136.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | DIEHARD |
| **Our Matter No.:** | 02736-36075US22 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $136.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/2018 | Review the EAs' OA in preparation for filing a response. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**            **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | **Total Outstanding:** | **$272.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| Title: | NORTHWEST TERRITORY (85/378846) | Fees: | $272.00 |
| Our Matter No.: | 02736-36297US02 (Your Ref. No.:054151.661110) | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | Total Billed: | $272.00 |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/29/2018 | Draft and file the 8&15 declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400              Activity: A103 | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| | |
|---|---|
| **Matter Services Total** | **$272.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SERVICELIVE |
| **Our Matter No.:** | 02736-36442CA02 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Canada |

| Total Outstanding: | $65.19 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Discounts: | ($26.81) |
| Total Billed: | $65.19 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/31/2018 | Review of certified copy of U.S. registration documents received from U.S. Patent and Trademark Office required in connection with filing of application (.20); correspondence with Canadian associate forwarding same (.20); and update case file and computer docket system (.10). | NLM | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: TR510**                **Activity: A107** | | | | | |

| Matter Subtotal For Hourly Fees: | $65.19 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Services Discount Total | ($26.81) |
|---|---|

| Matter Services Total | $65.19 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $544.00 |
|---|---|---|---|
| **Title:** | COOL EDGE | **Matter Recap** | |
| **Our Matter No.:** | 02736-39982US01 | Fees: | $544.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $544.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2018 | Draft and file the Notice of Appeal for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**                    **Activity: A103** | | | | |
| 10/17/2018 | Confer with Client (.2). Draft and file the Request for Reconsideration for this application (1.3). | JAA | 1.50 | $272.00 | $408.00 |
| | **Task: TR400**                    **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$544.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 2.00 at $272.00 | $544.00 |
| **Totals:** | **2.00** | **$544.00** |

| **Matter Services Total** | **$544.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | Powerwave X | Fees: | $136.00 |
| **Our Matter No.:** | 02736-90026US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $136.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/2018 | Draft the 1st EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**         **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | Diehard D with Blue Line Logo | Fees: | $136.00 |
| **Our Matter No.:** | 02736-90455US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $136.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/2018 | Review the OA in preparation for filing a response. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**                    **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$136.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| **Matter Services Total** | **$136.00** |
|---|---|

## **Exhibit A2**

**November Fixed Fee**



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**November 30, 2018**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 11/30/2018
**Invoice No.:** 154647
**Client No.:** 02736

---

# REMITTANCE PAGE

### Invoice Summary

| | |
|---|---|
| Total Current Invoice | $43,750.00 |
| **Total Amount Due (USD):** | **$43,750.00** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

### Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

### Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-11-30 |
| **Closing Date:** | 2018-11-30 |
| **Client No:** | 02736 |
| **Invoice No:** | 154647 |

## IN REFERENCE TO:

| **Total Outstanding:** | **$27,061.20** |
|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | GENERAL LEGAL MATTERS | | Fees: | $27,186.40 |
| **Our Matter No.:** | 02736-77041US01 | | Disbursements: | $0.00 |
| **Area Of Law:** | General | | Discounts: | ($125.20) |
| **Country:** | United States | | Total Billed: | $27,061.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/01/2018 | Continue to address multiple issues related to bankruptcy filing and MHM's responsibilities. | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/01/2018 | Review of files identified by third-party firm as potential candidates for monetization; conferral with Natalia Kogan regarding same; conferral with opposing counsel regarding Iridium matter; research regarding whether administrative proceedings are stayed pending bankruptcy; conferral with client and bankruptcy counsel regarding same; preparation of motion to stay proceedings. | RHS | 5.20 | $464.00 | ($16.24) | $2,396.56 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/02/2018 | Prepare motion in the TTAB to stay cases based on the bankruptcy. | PJA | 1.50 | $440.00 | $0.00 | $660.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/05/2018 | Continued preparation of filings requesting stay under the bankruptcy laws in the TTAB. | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/05/2018 | Review of several outstanding claims; review of Tinnus action; review of Ovation filings to date; review of ID and marketing materials regarding same. | RHS | 3.40 | $464.00 | ($10.62) | $1,566.98 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/06/2018 | Work on trademark issues related to the bankruptcy as necessary. | PJA | 0.50 | $440.00 | $0.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/06/2018 | Review of several outstanding patent and TM matters; conferral with client regarding upcoming "critical" matters; conferral with client regarding status of Sears/MHM agreement. | RHS | 1.40 | $464.00 | ($4.37) | $645.23 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/07/2018 | Worked on bankruptcy issues and trademark issues as necessary. | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | | |

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

**FEDERAL ID.: 36-3592692**

## mcandrews
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

| Date | Description | | Hours | Rate | Adj. | Amount |
|------|-------------|---|-------|------|------|--------|
| 11/07/2018 | Review of Sears's TM portfolio; review of several upcoming actions; assisted in filing new TM application for LWYL; preliminary review of new Sears logo; conferral with client regarding same; conferral with EP counsel and Sears regarding pending EP opposition; review of Notice and references cited therein; addressed Sears's bankruptcy proceeding with several foreign associates; conferral with client regarding "critical" matters and status of retention. | RHS | 7.40 | $464.00 | ($23.10) | $3,410.50 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/08/2018 | Worked on bankruptcy retention issues with Sears. | PJA | 0.50 | $440.00 | $0.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/08/2018 | Conferral with Canadian counsel regarding billing issues; prior art searches for five provisional applications to be converted; preparation of proposed claims in view of analysis. | RHS | 4.80 | $464.00 | ($14.99) | $2,212.21 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/09/2018 | Worked with Sears counsel, including bankruptcy counsel, on several issues needed to protect the bankruptcy estate. | PJA | 3.00 | $440.00 | $0.00 | $1,320.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/12/2018 | Worked on several issues needed to protect the bankruptcy estate. | PJA | 2.00 | $440.00 | $0.00 | $880.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/13/2018 | Worked with Sears counsel, including bankruptcy counsel, on several issues needed to protect and maintain Sears's IP assets during the pending bankruptcy proceeding. | PJA | 2.00 | $440.00 | $0.00 | $880.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/13/2018 | Conferral with counsel regarding billing issues; conferral with client and CA counsel regarding WALLY mark; preparation of e-mail to foreign associates. | RHS | 1.40 | $464.00 | ($4.36) | $645.24 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/14/2018 | Worked with Sears counsel, including bankruptcy counsel, on several issues needed to protect and maintain Sears's IP assets during the pending bankruptcy proceeding. | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/14/2018 | Review of EP opposition proceeding and analysis of references cited therein; conferral with EP counsel regarding billing issues; searched for alternative counsel; conferral with client regarding kitchen rug issue; review of new RCE's to be filed; conferral with CN counsel regarding upcoming actions; conferral with client regarding letting CA case lapse with right to revive; conferral with CA counsel regarding same. | RHS | 5.50 | $464.00 | ($17.17) | $2,534.83 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/15/2018 | In-depth work on protection of the IP assets during the bankruptcy period. | PJA | 3.00 | $440.00 | $0.00 | $1,320.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/16/2018 | Review of UGG's IP matters. | RHS | 0.80 | $464.00 | ($2.50) | $368.70 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/19/2018 | Review of recently allowed claims; recommendations regarding filing a CON; conferral with team and client regarding inability to use Pcard; conferral with team regarding upcoming foreign filing deadlines. | RHS | 1.80 | $464.00 | ($5.62) | $829.58 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/21/2018 | Continued oversight and correspondence with counsel on Ovation filings to protect Sears IP assets during the bankruptcy period. | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/21/2018 | Reviewing and handling multiple upcoming TM deadlines. | RHS | 0.80 | $464.00 | ($2.50) | $368.70 |

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| | | | | | | |
|---|---|---|---|---|---|---|
| **Task: C300** | | **Activity: A104** | | | | |
| 11/26/2018 | Review and analysis of defamation issues concerning other retailer's statements concerning bankruptcy. | | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| **Task: TR120** | | **Activity: A104** | | | | |
| 11/28/2018 | Review and legal analysis of new cease and desist trademark letters; review trademark correspondence as necessary. | | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| **Task: TR120** | | **Activity: A104** | | | | |
| 11/28/2018 | Review of missing inventor issue; conferral with client regarding same; conferral with client regarding status of retention application; attended to billing matters. | | RHS | 1.00 | $464.00 | ($3.12) | $460.88 |
| **Task: C300** | | **Activity: A104** | | | | |
| 11/29/2018 | Review of draft provisional application; provided comments regarding claim edits; review of IP sections of ESL APA; preparation for and participation in status call with client; conferral with client regarding upcoming schedule in EP opposition; conferral with client regarding outstanding invoices. | | RHS | 3.50 | $464.00 | ($10.93) | $1,613.07 |
| **Task: C300** | | **Activity: A104** | | | | |
| 11/30/2018 | Review of upcoming TM and patent action items; conferral with team regarding drafting of pending claims; conferral with client regarding foreign filing on the Ovation mixer; review of Sears's market outside the US; conferral with client regarding billing matters. | | RHS | 3.10 | $464.00 | ($9.68) | $1,428.72 |
| **Task: C300** | | **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$27,061.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 40.10 at $464.00 | $18,606.40 |
| P.Arnold (PJA) | 19.50 at $440.00 | $8,580.00 |
| **Totals:** | **59.60** | **$27,186.40** |

| Services Discount Total | ($125.20) |
|---|---|

| Matter Services Total | $27,061.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $184.00 |
|---|---|---|---|
| Title: | GENERAL PATENT PROSECUTION | **Matter Recap** | |
| Our Matter No.: | 02736-77043US01 | Fees: | $184.00 |
| Area Of Law: | General | Disbursements: | $0.00 |
| Country: | United States | Total Billed: | $184.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Assisted RHS in identifying the status of licensed IP and related matters thereto. | CB | 1.00 | $184.00 | $184.00 |
| | **Task: PA270**          **Activity: A105** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$184.00** |

| Hourly Fees Recap | | |
|---|---|---|
| C.Bahena (CB) | 1.00 at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| | |
|---|---|
| **Matter Services Total** | **$184.00** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | **$2,462.40** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | GENERAL TRADEMARK | Fees: | $2,462.40 |
| **Our Matter No.:** | 02736-77044US01 | Disbursements: | $0.00 |
| **Area Of Law:** | General | Total Billed: | $2,462.40 |
| **Country:** | United States | | |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250**  **Activity: A104** | | | | |
| 11/01/2018 | Creation and review of excel chart for monthly active matters (.40); sending chart to V. Napolitano and K. Muhammad (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720**  **Activity: A106** | | | | |
| 11/01/2018 | Creation and review of excel chart for quarterly active and inactive matters (.40); sending chart to V. Napolitano and K. Muhammad (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720**  **Activity: A106** | | | | |
| 11/01/2018 | Prepared an Excel spreadsheet reporting the Office Actions with responses due in December (.40); and forwarded same to J. Aldort for review (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720**  **Activity: A110** | | | | |
| 11/01/2018 | Prepared an Excel spreadsheet reporting the Office Actions received in October (.40); and forwarded same to J. Aldort for review (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720**  **Activity: A110** | | | | |
| 11/02/2018 | Draft and send the report on OAs received in October. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**  **Activity: A106** | | | | |
| 11/05/2018 | Draft and send the weekly outstanding clearance search report. | JAA | 0.30 | $272.00 | $81.60 |
| | **Task: TR230**  **Activity: A103** | | | | |
| 11/06/2018 | Email exchange with Sears regarding the possible opposition in Korea for DIEHARD. | JAA | 0.30 | $272.00 | $81.60 |
| | **Task: TR240**  **Activity: A106** | | | | |
| 11/07/2018 | Draft the report on office actions due in December. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**  **Activity: A103** | | | | |
| 11/08/2018 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250**  **Activity: A104** | | | | |
| 11/08/2018 | Email exchange with S. African counsel regarding Sears's BK and no longer watching Sears Africa., Co. | JAA | 0.30 | $272.00 | $81.60 |
| | **Task: TR240**  **Activity: A107** | | | | |
| 11/14/2018 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250**  **Activity: A104** | | | | |
| 11/20/2018 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250**  **Activity: A104** | | | | |
| 11/26/2018 | Review and draft report on a Chinese KMART & Design application. | JAA | 0.80 | $272.00 | $217.60 |
| | **Task: TR250**  **Activity: A104** | | | | |
| 11/26/2018 | Review and draft report on a Russian KMART application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR250**  **Activity: A104** | | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$2,462.40** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 7.70 at $272.00 | $2,094.40 |
| N.Monaco (NLM) | 2.00 at $184.00 | $368.00 |
| **Totals:** | **9.70** | **$2,462.40** |

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| Matter Services Total | $2,462.40 |
| --- | --- |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $1,088.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | Iridium Satellite LLC Opposition with Sears's DIEHARD IRIDIUM, App. No. 87307545 | Fees: | $1,088.00 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-81366US01 | Total Billed: | $1,088.00 |
| **Area Of Law:** | General | | |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | Review the impact of the bankruptcy on the opposition and Sears's upcoming response deadline. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR240** **Activity: A104** | | | | |
| 11/02/2018 | Research and draft Sears's Motion to Stay the opposition due to Sears's bankruptcy. | JAA | 3.50 | $272.00 | $952.00 |
| | **Task: TR240** **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$1,088.00** |

### Hourly Fees Recap

| | | | |
|---|---|---|---|
| J.Aldort (JAA) | 4.00 at $272.00 | | $1,088.00 |
| **Totals:** | **4.00** | | **$1,088.00** |

| **Matter Services Total** | **$1,088.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$79.20** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | OBJECT DRIVEN NEWSFEED (2883081) | Fees: | $79.20 |
| **Our Matter No.:** | 02736-25073CA01 (Your Ref. No.:2011005729) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $79.20 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/2018 | Review Examiner's Requisition. | KEB | 0.30 | $264.00 | $79.20 |
| | Task: PA630          Activity: A104 | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$79.20** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.30 at $264.00 | $79.20 |
| **Totals:** | **0.30** | **$79.20** |

| | |
|---|---|
| **Matter Services Total** | **$79.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $132.00 |
|---|---|---|---|
| **Title:** | OBJECT DRIVEN NEWSFEED (13784468.4) | **Matter Recap** | |
| **Our Matter No.:** | 02736-25073EP01 (Your Ref. No.:2011005729) | Fees: | $132.00 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | EPC | Total Billed: | $132.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2018 | Review correspondence from foreign associate regarding submitted Written Response and upcoming Oral Proceedings. | KEB | 0.50 | $264.00 | $132.00 |
| | **Task: PA630**          **Activity: A107** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$132.00** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.50  at $264.00 | $132.00 |
| **Totals:** | **0.50** | **$132.00** |

| **Matter Services Total** | **$132.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DISTRIBUTING CUSTOMIZABLE AND SHAREABLE TIERED OFFERS (2853459) | | |
| **Our Matter No.:** | 02736-25336CA01 (Your Ref. No.:2017001950) | | |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | Canada | | |

| **Total Outstanding:** | **$132.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $132.00 |
| Disbursements: | $0.00 |
| Total Billed: | $132.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Contact foreign associate regarding preparation of proposed response to Examiner's Requisition; consult with attorney regarding actions to be taken. | KEB | 0.40 | $264.00 | $105.60 |
| | **Task: PA630**          **Activity: A107** | | | | |
| 11/26/2018 | Review correspondence from attorney regarding status of foreign application. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: PA630**          **Activity: A105** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$132.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| K.Borg (KEB) | 0.50  at $264.00 | $132.00 |
| **Totals:** | **0.50** | **$132.00** |

| **Matter Services Total** | **$132.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | SLIDE BATTERY AND POWER TOOL FOR USE WITH BOTH SLIDE AND POST BATTERIES (14/146450) | **Matter Recap** | |
| **Our Matter No.:** | 02736-26008US02 | Fees: | $92.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**            **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

### Hourly Fees Recap

| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
|---|---|---|
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $329.60 |
|---|---|---|---|
| | | **Matter Recap** | |

| | |
|---|---|
| **Title:** | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION (15/077792) |
| **Our Matter No.:** | 02736-26082US03 (Your Ref. No.:2011005729) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $329.60 |
| Disbursements: | $0.00 |
| Total Billed: | $329.60 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Review application status; draft correspondence to client regarding filing of continuation application; transmit to attorney for review; transmit correspondence and related documents to client. | KEB | 0.90 | $264.00 | $237.60 |
| | **Task: PA499**                    **Activity: A106** | | | | |
| 11/07/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$329.60** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.90  at $264.00 | $237.60 |
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **1.40** | **$329.60** |

| **Matter Services Total** | **$329.60** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MAINFRAME MIGRATION TOOLS (14/087601) |
| **Our Matter No.:** | 02736-26181US01 (Your Ref. No.:2017002767) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $290.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $290.00 |
| Disbursements: | $0.00 |
| Total Billed: | $290.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | Reviewed USPTO PAIR records in light of recently paid issue fee. Pulled and analyzed Issue Notification from PAIR. Reviewed client correspondence and confirmed instructions regarding a continuing application have yet to be received. Drafted and sent letter to client requesting instructions with respect to filing continuing application in light of upcoming issuance. | JBH | 0.50 | $396.00 | $198.00 |
| | **Task: PA499** | **Activity: A104** | | | |
| 11/07/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A106** | | | |

| Matter Subtotal For Hourly Fees: | **$290.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.50  at $396.00 | $198.00 |
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$290.00** |

| Matter Services Total | **$290.00** |
|---|---|

## mcandrews
MCANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $79.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | METHOD AND SYSTEM FOR AUTOMATED TARGETED POLLING VIA AN E-COMMERCE PROMOTIONS PLATFORM (2898218) | Fees: | $79.20 |
| **Our Matter No.:** | 02736-27868CA01 (Your Ref. No.:2017003058) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $79.20 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2018 | Review Examiner's Requisition. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA630**          **Activity: A104** | | | | |
| 11/16/2018 | Review Examiner Requisition. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: PA630**          **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$79.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.30 at $264.00 | $79.20 |
| **Totals:** | **0.30** | **$79.20** |

| **Matter Services Total** | **$79.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$92.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | METHOD AND SYSTEM FOR ENABLING WIRELESS CONTROL IN TOOLS BY USE OF PORTABLE POWER SUPPLY SYSTEMS WITH EMBEDDED COMMUNICATION COMPONENTS (14/491703) | Fees: | $92.00 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-28371US02 | Total Billed: | $92.00 |
| **Area Of Law:** | Patent (Non-Provisional) | | |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**          **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

### Hourly Fees Recap

| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
|---|---|---|
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $290.40 |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (14/966701) | Fees: | $290.40 |
| **Our Matter No.:** | 02736-28381US01 (Your Ref. No.:2017003060) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $290.40 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/2018 | Prepare reminder to client regarding potential preparation and filing of continuation application; review application filings and prepare listing of allowed claims; transmit reminder and allowed claims to client. | KEB | 1.10 | $264.00 | $290.40 |
| | **Task: PA499**          **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$290.40** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| K.Borg (KEB) | 1.10 at $264.00 | $290.40 |
| **Totals:** | **1.10** | **$290.40** |

| **Matter Services Total** | **$290.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | RETRACTABLE TAPE MEASURE AND SECURING SAME (2940626) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-28877CA01 (Your Ref. No.:2017002777) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $55.20 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Review correspondence from associate and update case file. | EMA | 0.30 | $184.00 | $55.20 |
| | **Task: P260** | **Activity: A105** | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$79.20** |

| | |
|---|---|
| **Title:** | HORIZONTAL-REEL TAPE MEASURE (2016108877561) |
| **Our Matter No.:** | 02736-60002CN01 (Your Ref. No.:2017002138) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | China P.R. |

| Matter Recap | |
|---|---|
| Fees: | $79.20 |
| Disbursements: | $0.00 |
| Total Billed: | $79.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Reviewed file and confirmed that no voluntary amendment will be made prior to examination. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA699**          **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$79.20** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20  at $396.00 | $79.20 |
| **Totals:** | **0.20** | **$79.20** |

| | |
|---|---|
| **Matter Services Total** | **$79.20** |

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| Title: | POWER TOOL WITH OPTICAL MEASUREMENT DEVICE (16204082.8) |
| Our Matter No.: | 02736-60011EP01 (Your Ref. No.:2017002141) |
| Area Of Law: | Patent (Utility) |
| Country: | EPC |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/2018 | Review of file regarding upcoming payment of annuity fee; preparation of communications with European Associate advising the client will be responsible for the renewals. | CB | 0.50 | $184.00 | $92.00 |
| | **Task: P800**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Bahena (CB) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$79.20** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD FOR AUTOMATICALLY AND SECURELY REGISTERING AN INTERNET OF THINGS DEVICE (15/175740) | Fees: | $79.20 |
| **Our Matter No.:** | 02736-60073US02 (Your Ref. No.:2017002150) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $79.20 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/2018 | Review Notice of Allowance. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA430** | **Activity: A104** | | | |
| 11/29/2018 | Review correspondence to client regarding Notice of Allowance. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: PA499** | **Activity: A104** | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$79.20** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.30  at $264.00 | $79.20 |
| **Totals:** | **0.30** | **$79.20** |

| | |
|---|---|
| **Matter Services Total** | **$79.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | Charging Device with Integrated Power Storage and Various Recharging Inputs (15/355345) | **Matter Recap** | |
| **Our Matter No.:** | 02736-60537US03 | Fees: | $92.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2018 | Review of Filing Receipt from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**          **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | INTERGRATED MECHANICAL MEASUREMENT FOR POWER TOOLS | Fees: | $92.00 |
| **Our Matter No.:** | 02736-60805US01 (Your Ref. No.:2017003131) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | Total Outstanding: | **$131.60** |
|---|---|---|

| | |
|---|---|
| **Title:** | POWER TOOL WITH INTEGRATED MEASUREMENT DEVICE AND ASSOCIATED METHODS |
| **Our Matter No.:** | 02736-60805WO01 |
| **Area Of Law:** | Patent |
| **Country:** | PCT |

| Matter Recap | |
|---|---|
| Fees: | $131.60 |
| Disbursements: | $0.00 |
| Total Billed: | $131.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Reviewed Notification Concerning Availability of the Publication of the International Application. | JBH | 0.10 | $396.00 | $39.60 |
| | **Task: PA699**      **Activity: A103** | | | | |
| 11/06/2018 | Review Notice of Publication from the International Bureau at WIPO; review and update case file and computer docket system; download publication. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**      **Activity: A105** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$131.60** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| J.Huter (JBH) | 0.10 at $396.00 | $39.60 |
| **Totals:** | **0.60** | **$131.60** |

| **Matter Services Total** | **$131.60** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Conductive Wireless Charging Sealed Spring Loaded Contacts (15/408686) |
| **Our Matter No.:** | 02736-61350US01 (Your Ref. No.:2017002783) |
| **Area Of Law:** | Patent (Provisional) |
| **Country:** | United States |

| Total Outstanding: | $259.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $259.20 |
| Disbursements: | $0.00 |
| Total Billed: | $259.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | Analysis of Notice of Allowance and allowed claims, and addressing potential continuation application strategy. | CCW | 0.20 | $560.00 | $112.00 |
| | **Task: QC435**            **Activity: A104** | | | | |
| 11/09/2018 | Review of Notice of Allowance from United States Patent and Trademark Office; review and update computer docket system and case file; preparation of allowed claims; correspondence to client forwarding copy of Notice of Allowance. | SAH | 0.80 | $184.00 | $147.20 |
| | **Task: P260**            **Activity: A106** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$259.20** |

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.80 at $184.00 | $147.20 |
| C.Winslade (CCW) | 0.20 at $560.00 | $112.00 |
| **Totals:** | **1.00** | **$259.20** |

| **Matter Services Total** | **$259.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | STAND MIXER |
| **Our Matter No.:** | 02736-63135CN01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | China P.R. |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A107** | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | OVATION STAND MIXER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135CN02 (Your Ref. No.:2012002455) | Fees: | $92.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | China P.R. | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority applications; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**               **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| **Title:** | STAND MIXER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135MX01 (Your Ref. No.:2012002455) | Fees: | $55.20 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $55.20 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2018 | Prepare and forward correspondence and Power of Attorney document to client for signature and forward signed Power of Attorney to Mexican foreign associate; review and update case file and computer docket system with relevant information. **Task: PA600          Activity: A106** | DSD | 0.30 | $184.00 | $55.20 |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | STAND MIXER |
| **Our Matter No.:** | 02736-63135RCD1 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | European Community Design |

| Total Outstanding: | $184.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $184.00 |
| Disbursements: | $0.00 |
| Total Billed: | $184.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**  **Activity: A107** | | | | |
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**  **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $184.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$184.00** |

| Matter Services Total | $184.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | **Total Outstanding:** | **$92.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | OVATION STAND MIXER | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63135RCD2 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $92.00 |
| **Country:** | European Community Design | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Ovation stand mixer (29648605) |
| **Our Matter No.:** | 02736-63135US02 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2018 | Review of Filing Receipt and Informational Notice from United States Patent and Trademark Office; review and update case file and computer docket system with filing particulars. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A105** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | STAND MIXER |
| **Our Matter No.:** | 02736-63135ZA01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | South Africa |

| Total Outstanding: | $239.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $239.20 |
| Disbursements: | $0.00 |
| Total Billed: | $239.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/2018 | Prepare and forward letter to the USPTO document services requesting the certified U.S. priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A108** | | | |
| 11/21/2018 | Prepare and forward correspondence and Declaration and Power of Attorney documents to client for signature and forward signed documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** | **Activity: A106** | | | |
| 11/27/2018 | Prepare and forward correspondence and certified priority document to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |

| Matter Subtotal For Hourly Fees: | $239.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80 at $184.00 | $147.20 |
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.30** | **$239.20** |

| Matter Services Total | $239.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $92.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | Mixer Bowl | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63285RCD1 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $92.00 |
| **Country:** | European Community Design | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**         **Activity: A107** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$92.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| D.Dominguez (DSD) | | 0.50  at $184.00 | $92.00 |
| **Totals:** | | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| **Title:** | Mixer Bowl | **Matter Recap** | |
| **Our Matter No.:** | 02736-63285ZA01 (Your Ref. No.:2012002455) | Fees: | $55.20 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | South Africa | Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2018 | Prepare and forward correspondence and Declaration and Power of Attorney documents to client for signature and forward signed documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**          **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286CN01 | Fees: | $92.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Disbursements: | $0.00 |
| **Country:** | Canada | Total Billed: | $92.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                     **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

### IN REFERENCE TO:

| | | Total Outstanding: | $184.00 |
|---|---|---|---|
| Title: | Mixer Splash Guard | **Matter Recap** | |
| Our Matter No.: | 02736-63286RCD1 | Fees: | $184.00 |
| Area Of Law: | Patent | Disbursements: | $0.00 |
| Country: | European Community Design | Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | Task: P260 | Activity: A107 | | | |
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | Task: PA600 | Activity: A107 | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$184.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$184.00** |

| **Matter Services Total** | **$184.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | Total Outstanding: | $92.00 |
|---|---|---|---|---|
| **Title:** | Splash Guard | | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286US01 | | Fees: | $92.00 |
| **Area Of Law:** | Patent (Non-Provisional) | | Disbursements: | $0.00 |
| **Country:** | United States | | Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**          **Activity: A106** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $239.20 |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286ZA01 | Fees: | $239.20 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | South Africa | Total Billed: | $239.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/2018 | Prepare and forward letter to the USPTO document services requesting the certified U.S. priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A108** | | | | |
| 11/21/2018 | Prepare and forward correspondence and Declaration and Power of Attorney documents to client for signature and forward signed documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**                    **Activity: A106** | | | | |
| 11/27/2018 | Prepare and forward correspondence and certified priority document to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$239.20** |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80 at $184.00 | $147.20 |
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.30** | **$239.20** |

| **Matter Services Total** | **$239.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID:** 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | | Total Outstanding: | $147.20 |
|---|---|---|---|---|
| **Title:** | Egg Separator | | **Matter Recap** | |
| **Our Matter No.:** | 02736-63288BR01 | | Fees: | $147.20 |
| **Area Of Law:** | Patent (Design Patent) | | Disbursements: | $0.00 |
| **Country:** | Brazil | | Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Prepare and forward correspondence and Brazlian Power of Attorney document to client for signature; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**    **Activity: A107** | | | | |
| 11/29/2018 | Prepare and forward scanned Power of Attorney document and correspondence to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**    **Activity: A107** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$147.20** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80 at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | Egg Separator | **Total Outstanding:** | **$92.00** |
| **Our Matter No.:** | 02736-63288CN01 | **Matter Recap** | |
| **Area Of Law:** | Patent (Design Patent) | Fees: | $92.00 |
| **Country:** | China P.R. | Disbursements: | $0.00 |
| | | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/2018 | Prepare and forward letter to USPTO document services requesting the U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A108** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | Egg Separator | **Matter Recap** | |
| **Our Matter No.:** | 02736-63288RCD1 | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | European Community Design | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**               **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Egg Separator |
| **Our Matter No.:** | 02736-63288ZA01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | South Africa |

| Total Outstanding: | $147.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $147.20 |
| Disbursements: | $0.00 |
| Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2018 | Prepare and forward correspondence and Declaration and Power of Attorney documents to client for signature and forward signed documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**          **Activity: A106** | | | | |
| 11/27/2018 | Prepare and forward correspondence and certified priority document to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $147.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| Matter Services Total | $147.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | MIXER FUNNEL |
| **Our Matter No.:** | 02736-63289CN01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | China P.R. |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/2018 | Prepare and forward letter to USPTO document services requesting the U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A108** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MIXER FUNNEL |
| **Our Matter No.:** | 02736-63289RCD1 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | European Community Design |

| **Total Outstanding:** | **$92.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**              **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $55.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | MIXER FUNNEL | Fees: | $55.20 |
| **Our Matter No.:** | 02736-63289ZA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $55.20 |
| **Country:** | South Africa | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2018 | Prepare and forward correspondence and Declaration and Power of Attorney documents to client for signature and forward signed documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**            **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | GRATER |
| **Our Matter No.:** | 02736-63290CN01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | China P.R. |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**  **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | GRATER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63290RCD1 | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | European Community Design | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $239.20 |
|---|---|---|---|
| Title: | GRATER | **Matter Recap** | |
| Our Matter No.: | 02736-63290ZA01 | Fees: | $239.20 |
| Area Of Law: | Patent (Design Patent) | Disbursements: | $0.00 |
| Country: | South Africa | Total Billed: | $239.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/2018 | Prepare and forward letter to the USPTO document services requesting the certified U.S. priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A108** | | | |
| 11/21/2018 | Prepare and forward correspondence and Declaration and Power of Attorney documents to client for signature and forward signed documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** | **Activity: A106** | | | |
| 11/27/2018 | Prepare and forward correspondence and certified priority document to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |

| Matter Subtotal For Hourly Fees: | $239.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80 at $184.00 | $147.20 |
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.30** | **$239.20** |

| Matter Services Total | $239.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | Fees: | $92.00 |
| Our Matter No.: | 02736-63350CA01 | Disbursements: | $0.00 |
| Area Of Law: | Patent (Design Patent) | Total Billed: | $92.00 |
| Country: | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Prepare and forward letter to foreign associate providing the U.S. Certified priority application via Federal Express; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | Task: P260                          Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $147.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | Fees: | $147.20 |
| Our Matter No.: | 02736-63350MX01 | Disbursements: | $0.00 |
| Area Of Law: | Patent (Design Patent) | Total Billed: | $147.20 |
| Country: | Mexico | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Prepare and forward letter to foreign associate providing the U.S. Certified priority application via Federal Express; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A107** | | | | |
| 11/21/2018 | Prepare and forward correspondence and Power of Attorney document to client for signature and forward signed Power of Attorney to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**                    **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$147.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$184.00** |
|---|---|---|---|

| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | | **Matter Recap** | |
|---|---|---|---|---|
| **Our Matter No.:** | 02736-63350RCD1 | | Fees: | $184.00 |
| **Area Of Law:** | Patent (Design Patent) | | Disbursements: | $0.00 |
| **Country:** | European Community Design | | Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2018 | Prepare and forward email to foreign associate providing the scanned U.S. Certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A107** | | | |
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$184.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$184.00** |

| **Matter Services Total** | **$184.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | Stand Mixer (upper portion) (29/663880) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63350US01 | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Review of Filing Receipt from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**              **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| Total Outstanding: | $92.00 |
|---|---|

| | |
|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) |
| **Our Matter No.:** | 02736-63351CA01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Canada |

| Matter Recap | |
|---|---|
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Prepare and forward letter to foreign associate providing the U.S. Certified priority application via Federal Express; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) | **Total Outstanding:** | **$147.20** |
| **Our Matter No.:** | 02736-63351MX01 | **Matter Recap** | |
| **Area Of Law:** | Patent (Design Patent) | Fees: | $147.20 |
| **Country:** | Mexico | Disbursements: | $0.00 |
| | | Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Prepare and forward letter to foreign associate providing the U.S. Certified priority application via Federal Express; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A107** | | | |
| 11/21/2018 | Prepare and forward correspondence and Power of Attorney document to client for signature and forward signed Power of Attorney to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** | **Activity: A106** | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$147.20** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.80** | **$147.20** |

| | |
|---|---|
| **Matter Services Total** | **$147.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $184.00 |
|---|---|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63351RCD1 | Fees: | $184.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | European Community Design | Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2018 | Prepare and forward email to foreign associate providing the scanned U.S. Certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A107** | | | |
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |

| Matter Subtotal For Hourly Fees: | $184.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$184.00** |

| Matter Services Total | $184.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | BOWL AND SPLASHGUARD | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63352CA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $92.00 |
| **Country:** | Canada | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Prepare and forward letter to foreign associate providing the U.S. Certified priority application via Federal Express; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $147.20 |
|---|---|---|---|
| **Title:** | BOWL AND SPLASHGUARD | **Matter Recap** | |
| **Our Matter No.:** | 02736-63352MX01 | Fees: | $147.20 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Prepare and forward letter to foreign associate providing the U.S. Certified priority application via Federal Express; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A107** | | | | |
| 11/21/2018 | Prepare and forward correspondence and Power of Attorney document to client for signature and forward signed Power of Attorney to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**                    **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$147.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $184.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | BOWL AND SPLASHGUARD | Fees: | $184.00 |
| **Our Matter No.:** | 02736-63352RCD1 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $184.00 |
| **Country:** | European Community Design | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2018 | Prepare and forward email to foreign associate providing the scanned U.S. Certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**  **Activity: A107** | | | | |
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**  **Activity: A107** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$184.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$184.00** |

| **Matter Services Total** | **$184.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Mixer Bowl (29/662089) |
| **Our Matter No.:** | 02736-63352US01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Review of Filing Receipt from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**          **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | BLUELIGHT SPECIAL (2203347) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36009CT01 (Your Ref. No.:054151.609101) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Community Trademark | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the European Union associate requesting report re Article 28(8) Declaration filed (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR799** **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $272.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | BUTTERFLY DESIGN (77/233710) | Fees: | $272.00 |
| **Our Matter No.:** | 02736-36017US01 (Your Ref. No.:054151.610500) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $272.00 |
| **Country:** | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/2018 | Draft and file the 8&9 renewal for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**                    **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$190.40** |
|---|---|---|---|
| **Title:** | CANYON RIVER BLUES (9113199) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36023CO01 (Your Ref. No.:054151.611009) | Fees: | $190.40 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Columbia | Total Billed: | $190.40 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | Email exchanges with FA regarding the unreported cancellation of this registration. | JAA | 0.70 | $272.00 | $190.40 |
| | **Task: TR240**          **Activity: A106** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$190.40** |

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Aldort (JAA) | 0.70  at $272.00 | $190.40 |
| **Totals:** | **0.70** | **$190.40** |

| **Matter Services Total** | **$190.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Total Outstanding:** | **$55.20** |

| | |
|---|---|
| **Title:** | CANYON RIVER BLUES (17707) |
| **Our Matter No.:** | 02736-36023CT01 (Your Ref. No.:054151.611001) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Community Trademark |

| Matter Recap | |
|---|---|
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the European Union associate requesting report re Article 28(8) Declaration filed (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR799**  **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$55.20** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| | |
|---|---|
| **Matter Services Total** | **$55.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | COLORMATE (75364) |
| **Our Matter No.:** | 02736-36046PA01 (Your Ref. No.:054151.614309) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Panama |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Panamanian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | COLORMATE (88958) |
| **Our Matter No.:** | 02736-36046PA02 (Your Ref. No.:054151.614310) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Panama |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Panamanian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | DIEHARD (M96 02008) |
| **Our Matter No.:** | 02736-36075HU01 (Your Ref. No.:054151.621029) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Hungary |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Hungarian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR100**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | 1ST AUTO (3484477) |
| **Our Matter No.:** | 02736-36075IN01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | India |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Indian associate requesting status of application (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR100                    Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| **Title:** | DIEHARD | **Matter Recap** | |
| **Our Matter No.:** | 02736-36075UY02 | Fees: | $55.20 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Uruguay | Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Uruguayan associate requesting status of application (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR599**    **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| Total Outstanding: | $217.60 |
|---|---|

| Title: | EVOLUTION TECHNOLOGY (77/076327) |
|---|---|
| Our Matter No.: | 02736-36116US01 (Your Ref. No.:054151.626100) |
| Area Of Law: | Trademark (Trademark) |
| Country: | United States |

| Matter Recap | |
|---|---|
| Fees: | $217.60 |
| Disbursements: | $0.00 |
| Total Billed: | $217.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file wrapper, prepare for and contact the USPTO paralegal for this registration on the non-approval but no OA. | JAA | 0.80 | $272.00 | $217.60 |
| | **Task: TR400**                **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $217.60 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.80 at $272.00 | $217.60 |
| **Totals:** | **0.80** | **$217.60** |

| Matter Services Total | $217.60 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $272.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | GRAND RESORT COLLECTION (85/432798) | Fees: | $272.00 |
| **Our Matter No.:** | 02736-36164US01 (Your Ref. No.:054151.812600) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $272.00 |
| **Country:** | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | K MART (34017) |
| **Our Matter No.:** | 02736-36212NG01 (Your Ref. No.:054151.641975) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Nigeria |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Review file (.10); correspond with the Nigerian associate requesting status of recordal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | K MART (6949) |
| **Our Matter No.:** | 02736-36212PR01 (Your Ref. No.:054151.641979) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Puerto Rico |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Review file (.10); correspond with the Puerto Rican associate requesting status of recordal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**   **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| **Title:** | KENMORE (20472) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36220AE01 (Your Ref. No.:054151.643913) | Fees: | $55.20 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United Arab Emirates | Total Billed: | $55.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the United Arab Emirates associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | **$55.20** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | KENMORE (6930) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36220BB01 (Your Ref. No.:054151.643713) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Barbados | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Barbados associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**                    **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $55.20 |
|---|---|

| | |
|---|---|
| **Title:** | KENMORE (90845) |
| **Our Matter No.:** | 02736-36220CT01 (Your Ref. No.:054151.643771) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Community Trademark |

| Matter Recap | |
|---|---|
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the European Union associate requesting report re Article 28(8) Declaration filed (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR799**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | |
|---|---|---|
| **Title:** | KENMORE (D002014047555) | |
| **Our Matter No.:** | 02736-36220ID02 | |
| **Area Of Law:** | Trademark (Trademark) | |
| **Country:** | Indonesia | |

| **Total Outstanding:** | **$55.20** |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Indonesian associate requesting status of application (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR599**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | KENMORE (335434) |
| **Our Matter No.:** | 02736-36220PK01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Pakistan |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Review file (.10); correspond with the Pakistani associate requesting status of registration certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**         **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | KENMORE (335433) |
| **Our Matter No.:** | 02736-36220PK02 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Pakistan |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Review file (.10); correspond with the Pakistani associate requesting status of registration certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**                  **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$55.20** |

| | | **Matter Recap** | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Title:** | KMART (292436) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36225CL02 (Your Ref. No.:054151.646532) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Chile | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Chilean associate requesting status of assignment recordal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600** **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$55.20** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| | |
|---|---|
| **Matter Services Total** | **$55.20** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

For Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Total Outstanding:** | **$55.20** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | KMART (1500838) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36225IN01 (Your Ref. No.:054151.646591) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | India | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Indian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $272.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | MYGOFER (77/462221) | Fees: | $272.00 |
| **Our Matter No.:** | 02736-36287US02 (Your Ref. No.:054151.658900) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $272.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/13/2018 | Draft and file the 8&9 renewal for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SEARS (3406279) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36393CT01 (Your Ref. No.:054151.671434/CTM) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Community Trademark | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the European Union associate requesting report re Article 28(8) Declaration filed (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR799**                **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

### Hourly Fees Recap

| | | | |
|---|---|---|---|
| N.Monaco (NLM) | | 0.30  at $184.00 | $55.20 |
| **Totals:** | | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $55.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SEARS (32722) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36393NG01 (Your Ref. No.:054151.671473) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Nigeria | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Nigerian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**              **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$55.20** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SEARS (32724) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36393NG02 (Your Ref. No.:054151.671474) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Nigeria | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Nigerian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$55.20** |
|---|---|---|---|
| | | Matter Recap | |
| **Title:** | SEARS (88963) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36393PA02 (Your Ref. No.:054151.671485) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Panama | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Panamanian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SEARS (88198) |
| **Our Matter No.:** | 02736-36393PK01 (Your Ref. No.:054151.671476) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Pakistan |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Remit Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $55.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SEARS (88202) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36393PK02 (Your Ref. No.:054151.671478) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Pakistan | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SEARS (88207) |
| **Our Matter No.:** | 02736-36393PK03 (Your Ref. No.:054151.671480) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Pakistan |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | **$55.20** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | **$55.20** |
|---|---|

| | |
|---|---|
| **Title:** | SEARS (88205) |
| **Our Matter No.:** | 02736-36393PK05 (Your Ref. No.:054151.671479) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Pakistan |

| Matter Recap | |
|---|---|
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR600                    Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SEARS (88257) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36393PK06 (Your Ref. No.:054151.671483) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Pakistan | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR600                    Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| **Title:** | SEARS (88200) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36393PK07 (Your Ref. No.:054151.671477) | Fees: | $55.20 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Pakistan | Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**         **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | Total Outstanding: | $55.20 |
|---|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| Title: | SEARS (88254) | | | |
| Our Matter No.: | 02736-36393PK08 (Your Ref. No.:054151.671482) | | Fees: | $55.20 |
| Area Of Law: | Trademark (Trademark) | | Disbursements: | $0.00 |
| Country: | Pakistan | | Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR600                Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| Title: | SEARS (88209) |
| Our Matter No.: | 02736-36393PK09 (Your Ref. No.:054151.671481) |
| Area Of Law: | Trademark (Trademark) |
| Country: | Pakistan |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR600                Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | STRUCTURE (830413618) |
| **Our Matter No.:** | 02736-36500BR01 (Your Ref. No.:054151.685595) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Brazil |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Review file (.10); correspond with the Brazilian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | INNOVEL |
| **Our Matter No.:** | 02736-38822US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $408.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $408.00 |
| Disbursements: | $0.00 |
| Total Billed: | $408.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2018 | Email exchanges with the Examiner and Sears regarding the Examiner's Amendment proposal. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |
| 11/08/2018 | Draft and file OA response for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$408.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.50  at $272.00 | $408.00 |
| **Totals:** | **1.50** | **$408.00** |

| **Matter Services Total** | **$408.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $408.00 |
|---|---|---|---|
| **Title:** | Innovel Logo | **Matter Recap** | |
| **Our Matter No.:** | 02736-38906US01 | Fees: | $408.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $408.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2018 | Email exchanges with the Examiner and Sears regarding the Examiner's Amendment proposal. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**                    **Activity: A103** | | | | |
| 11/08/2018 | Draft and file OA response for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**                    **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$408.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.50  at $272.00 | $408.00 |
| **Totals:** | **1.50** | **$408.00** |
| **Matter Services Total** | | **$408.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | WALLY (1678377) |
| **Our Matter No.:** | 02736-39375CA01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Canada |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2018 | Correspondence with Canadian associate instructing to obtain extension of time to file Declaration of Use and pay registration fee (.10); update case file and computer docket system (.10); and update V. Napolitano's chart (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR599**        **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $272.00 |
|---|---|---|---|
| **Title:** | DIEHARD 360° VEHICLE ASSESSMENT (87/180313) | **Matter Recap** | |
| **Our Matter No.:** | 02736-39646US01 | Fees: | $272.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2018 | Draft and file the SOU for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | GARAGE READY (87/310023) |
| **Our Matter No.:** | 02736-39781US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $489.60 |
|---|---|
| **Matter Recap** | |
| Fees: | $489.60 |
| Disbursements: | $0.00 |
| Total Billed: | $489.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Confer with Sears and then finalize and file the Response to the OA for this application. | JAA | 1.80 | $272.00 | $489.60 |
| | **Task: TR400**          **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$489.60** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.80  at $272.00 | $489.60 |
| **Totals:** | **1.80** | **$489.60** |

| **Matter Services Total** | **$489.60** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | LIVEMORE |
| **Our Matter No.:** | 02736-90001US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Draft and file the Response to the OA for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**ELECTRONIC
INVOICE DETAIL**

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $54.40 |
|---|---|---|---|
| **Title:** | MONARK and Design (horizontal) | **Matter Recap** | |
| **Our Matter No.:** | 02736-90365US01 | Fees: | $54.40 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $54.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review the OA in light of the upcoming deadline. | JAA | 0.20 | $272.00 | $54.40 |
| | **Task: TR400**     **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$54.40** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.20  at $272.00 | $54.40 |
| **Totals:** | **0.20** | **$54.40** |

| **Matter Services Total** | **$54.40** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MMMM MONARK PREMIUM APPLIANCE CO and Design (vertical) |
| **Our Matter No.:** | 02736-90366US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $54.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $54.40 |
| Disbursements: | $0.00 |
| Total Billed: | $54.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review the OA in light of the upcoming deadline. | JAA | 0.20 | $272.00 | $54.40 |
| | **Task: TR400**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $54.40 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.20  at $272.00 | $54.40 |
| **Totals:** | **0.20** | **$54.40** |

| Matter Services Total | $54.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MONARK and Design (2nd vertical) |
| **Our Matter No.:** | 02736-90373US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $54.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $54.40 |
| Disbursements: | $0.00 |
| Total Billed: | $54.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review the OA in light of the upcoming deadline. | JAA | 0.20 | $272.00 | $54.40 |
| | **Task: TR400**    **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $54.40 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.20 at $272.00 | $54.40 |
| **Totals:** | **0.20** | **$54.40** |

| Matter Services Total | $54.40 |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Searing Hot Sale |
| **Our Matter No.:** | 02736-90495US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/2018 | Email exchanges with the Examiner and Sears on her suggested amendments to the application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | New Sears House Logo |
| **Our Matter No.:** | 02736-90581US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $870.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $870.40 |
| Disbursements: | $0.00 |
| Total Billed: | $870.40 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2018 | Order clearance search from Corsearch for this mark. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR230** | **Activity: A106** | | | |
| 11/08/2018 | Email exchange and telephone call with Corsearch to discuss the scope and cost of the clearance search. | JAA | 0.70 | $272.00 | $190.40 |
| | **Task: TR230** | **Activity: A107** | | | |
| 11/12/2018 | Review the design search results for this mark in preparation for drafting the clearance search report. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR230** | **Activity: A104** | | | |
| 11/13/2018 | Draft the clearance search report for this mark. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR230** | **Activity: A103** | | | |

| Matter Subtotal For Hourly Fees: | $870.40 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 3.20 at $272.00 | $870.40 |
| **Totals:** | **3.20** | **$870.40** |

| Matter Services Total | $870.40 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $272.00 |
|---|---|---|---|
| **Title:** | LOVE WHERE YOU LIVE logo | **Matter Recap** | |
| **Our Matter No.:** | 02736-90582US01 | Fees: | $272.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2018 | Draft and file the application for this mark. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**     **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| | |
|---|---|
| **Matter Services Total** | **$272.00** |

**<u>Exhibit A3</u>**

**December Fixed Fee**



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

December 31, 2018
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 12/31/2018
**Invoice No.:**   154358
**Client No.:**    02736

---

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---:|
| Total Current Invoice | $43,750.00 |
| **Total Amount Due (USD):** | **$43,750.00** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

### Send Check PaymentsTo:
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

### Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

McAndrews, Held & Malloy, Ltd.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-12-31 |
| **Closing Date:** | 2018-12-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 154358 |

## IN REFERENCE TO:

| **Total Outstanding:** | **$28,799.00** |
|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | GENERAL LEGAL MATTERS | Fees: | $28,799.00 |
| **Our Matter No.:** | 02736-77041US01 | Disbursements: | $0.00 |
| **Area Of Law:** | General | Total Billed: | $28,799.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review of new trademark and copyright cease and desist letters; review other trademark matters as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/01/2018 | Review of recent bankruptcy pleadings, including interim order regarding fees; review of October and November bills to confirm that they comply with the court's guidelines. | RHS | 1.90 | $464.00 | $881.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/02/2018 | Continued review of October and November bills to confirm compliance with bankruptcy court guidelines (.2); review of outstanding invoices (including invoices from FAs) to confirm which invoices should be approved in view of bankruptcy (.5); conferral with FAs regarding same (1). | RHS | 1.70 | $464.00 | $788.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/03/2018 | Worked on protection of the IP assets under the bankruptcy proceeding. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/04/2018 | Legal analysis of outstanding bankruptcy issues as they relate to protection of the IP assets of Sears; review trademark correspondence as necessary. | PJA | 1.80 | $440.00 | $792.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/07/2018 | Review and analysis of trademark issues and correspondence as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/10/2018 | Review and analysis of trademark issues and correspondence as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/11/2018 | Research regarding all Sears and Kmart pending litigation in 2018. | AVM | 1.00 | $184.00 | $184.00 |
| | **Task: L140** | **Activity: A110** | | | |
| 12/11/2018 | Review of outstanding C&D letters; attended to billing matters. | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/12/2018 | Research regarding Sears and Kmart litigation pending in 2018. | AVM | 3.00 | $184.00 | $552.00 |

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Task: L140** | | **Activity: A110** | | | |
| 12/12/2018 | Review of potential Kenmore slogan; review of upcoming patent actions. | RHS | 0.80 | $464.00 | | $371.20 |
| | **Task: C300** | | **Activity: A104** | | | |
| 12/13/2018 | Worked on trademark issues pending to protect the IP assets during bankruptcy. | PJA | 1.30 | $440.00 | | $572.00 |
| | **Task: TR120** | | **Activity: A104** | | | |
| 12/14/2018 | Review trademark issues and correspondence as necessary to continue protection of the IP assets. | PJA | 0.50 | $440.00 | | $220.00 |
| | **Task: TR120** | | **Activity: A104** | | | |
| 12/17/2018 | Review outstanding trademark issues and correspondence as necessary. | PJA | 0.50 | $440.00 | | $220.00 |
| | **Task: TR120** | | **Activity: A104** | | | |
| 12/20/2018 | Review and analysis of trademark correspondence as necessary. | PJA | 0.30 | $440.00 | | $132.00 |
| | **Task: TR120** | | **Activity: A104** | | | |
| 12/21/2018 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.30 | $440.00 | | $132.00 |
| | **Task: TR120** | | **Activity: A104** | | | |
| 12/26/2018 | Review of trademark correspondence as necessary. | PJA | 0.30 | $440.00 | | $132.00 |
| | **Task: TR120** | | **Activity: A104** | | | |
| 12/31/2018 | Fixed Fee Upcharge. | MHM | 1.00 | $21,504.60 | | $21,504.60 |
| | **Task: TR120** | | **Activity: A104** | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$28,799.00** |

| Hourly Fees Recap | | |
|---|---|---|
| .MH&M (MHM) | 1.00 at $21,504.60 | $21,504.60 |
| P.Arnold (PJA) | 9.00 at $440.00 | $3,960.00 |
| R.Spuhler (RHS) | 5.60 at $464.00 | $2,598.40 |
| A.VonderMehden (AVM) | 4.00 at $184.00 | $736.00 |
| **Totals:** | **19.60** | **$28,799.00** |

| | |
|---|---|
| **Matter Services Total** | **$28,799.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$1,952.80** |

| | | |
|---|---|---|
| **Title:** | GENERAL TRADEMARK | **Matter Recap** |
| **Our Matter No.:** | 02736-77044US01 | Fees: $1,952.80 |
| **Area Of Law:** | General | Disbursements: $0.00 |
| **Country:** | United States | Total Billed: $1,952.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Email exchanges with Brazil FA and Sears on the BPTO's positive decision on our oppositions and against Limpeza's cancellations. | JAA | 0.80 | $272.00 | $217.60 |
| | **Task: TR240** | **Activity: A106** | | | |
| 12/06/2018 | Creation and review of excel chart for monthly active matters (.40); sending chart to V. Napolitano (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720** | **Activity: A106** | | | |
| 12/07/2018 | Reviewed incoming mail for Office Actions received in November (.20); and correspondence with J. Aldort re same (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR720** | **Activity: A105** | | | |
| 12/07/2018 | Prepared an Excel spreadsheet reporting the Office Actions with responses due in January (.40); and forwarded same to J. Aldort for review (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720** | **Activity: A110** | | | |
| 12/10/2018 | Review last week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | |
| 12/10/2018 | Draft the report of OAs due in January 2019. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR240** | **Activity: A103** | | | |
| 12/14/2018 | Review this week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | |
| 12/14/2018 | Draft and send the report of Office Actions received in November 2018. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400** | **Activity: A103** | | | |
| 12/19/2018 | Review this week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | |
| 12/26/2018 | Review this week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$1,952.80** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 6.30 at $272.00 | $1,713.60 |
| N.Monaco (NLM) | 1.30 at $184.00 | $239.20 |
| **Totals:** | **7.60** | **$1,952.80** |

| | |
|---|---|
| **Matter Services Total** | **$1,952.80** |

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$158.40** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | OBJECT DRIVEN NEWSFEED | Fees: | $158.40 |
| **Our Matter No.:** | 02736-25073EP02 (Your Ref. No.:2011005729) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $158.40 |
| **Country:** | EPC | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Contact foreign associate regarding amount of fees now due; contact attorney regarding payment of fees. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA630**              **Activity: A107** | | | | |
| 12/09/2018 | Review correspondence from foreign associate (FA) and instructions from attorney; contact FA regarding payment of fees. | KEB | 0.30 | $264.00 | $79.20 |
| | **Task: PA630**              **Activity: A107** | | | | |
| 12/11/2018 | Review correspondence from foreign associate regarding payment of fees. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: PA630**              **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$158.40** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.60  at $264.00 | $158.40 |
| **Totals:** | **0.60** | **$158.40** |

| | |
|---|---|
| **Matter Services Total** | **$158.40** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $184.00 |
|---|---|---|---|
| **Title:** | SOCIAL NETWORK SEARCHING WITH BREADCRUMBS (12/011106) | **Matter Recap** | |
| **Our Matter No.:** | 02736-25215US01 (Your Ref. No.:2017001916) | Fees: | $184.00 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $184.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/13/2018 | Review of Notice of Allowance from USPTO; review and update computer docket system and case file; preparation of allowed claims and checklist; correspondence to client forwarding copy of Notice of Allowance and claims. | AMF | 1.00 | $184.00 | $184.00 |
| | **Task: PA499**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $184.00 |
|---|---|

### Hourly Fees Recap

| A.Franz (AMF) | 1.00 at $184.00 | $184.00 |
|---|---|---|
| **Totals:** | **1.00** | **$184.00** |

| Matter Services Total | $184.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| **Title:** | METHODS AND SYSTEMS FOR PROVIDING PERSONAL SHOPPING SERVICES |
|---|---|
| **Our Matter No.:** | 02736-25334US03 |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

### Hourly Fees Recap

| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
|---|---|---|
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $79.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DISTRIBUTING CUSTOMIZABLE AND SHAREABLE TIERED OFFERS (2853459) | Fees: | $79.20 |
| **Our Matter No.:** | 02736-25336CA01 (Your Ref. No.:2017001950) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $79.20 |
| **Country:** | Canada | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Consult with foreign prosecution paralegal on handling of application abandonment and later reinstatement. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA630**          **Activity: A105** | | | | |
| 12/20/2018 | Arrange for scheduling of actions regarding reinstatement of application. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: PA630**          **Activity: A105** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$79.20** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.30   at $264.00 | $79.20 |
| **Totals:** | **0.30** | **$79.20** |

| **Matter Services Total** | **$79.20** |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES (13/438592) | Fees: | $92.00 |
| Our Matter No.: | 02736-25353US01 | Disbursements: | $0.00 |
| Area Of Law: | Patent (Utility) | Total Billed: | $92.00 |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

### Hourly Fees Recap

| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
|---|---|---|
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $147.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES (13/486831) | Fees: | $147.20 |
| **Our Matter No.:** | 02736-25353US02 (Your Ref. No.:2017002928) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $147.20 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Review of Notice of Allowance from United States Patent and Trademark Office; review and update computer docket system and case file; preparation of allowed claims; correspondence to client forwarding copy of Notice of Allowance. | SAH | 0.80 | $184.00 | $147.20 |
| | **Task: P260**    **Activity: A106** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$147.20** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| S.Howard (SAH) | 0.80 | at $184.00 | $147.20 |
| **Totals:** | **0.80** | | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $26.40 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | CUSTOMER ASSISTANCE PLATFORM (2841332) | Fees: | $26.40 |
| **Our Matter No.:** | 02736-25365CA02 (Your Ref. No.:2017002071) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $26.40 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Review communication from foreign associate. | KEB | 0.10 | $264.00 | $26.40 |
| | Task: PA630          Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $26.40 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.10  at $264.00 | $26.40 |
| **Totals:** | **0.10** | **$26.40** |

| Matter Services Total | $26.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES (13/483,959) |
| **Our Matter No.:** | 02736-25498US02 |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

**Total Outstanding:** **$92.00**

| Matter Recap | |
|---|---|
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application.<br>**Task: PA499**          **Activity: A106** | AMF | 0.50 | $184.00 | $92.00 |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| Total Outstanding: | $92.00 |
|---|---|

| | Matter Recap | |
|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DETERMINING OFFER ELIGIBILITY USING A PREDICATE LOGIC TREE AGAINST SETS OF INPUT DATA | Fees: $92.00 |
| | | Disbursements: $0.00 |
| **Our Matter No.:** | 02736-25504AU02 | Total Billed: $92.00 |
| **Area Of Law:** | Patent | |
| **Country:** | Australia | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2018 | Prepare and forward correspondence to Australian foreign associate instructing them to proceed with requesting examination; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**           **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

### Hourly Fees Recap

| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
|---|---|---|
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS FOR STAGING AND PROPAGATING DATA (13831386.1) |
| **Our Matter No.:** | 02736-25940EP01 (Your Ref. No.:2017002969) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | EPC |

| **Total Outstanding:** | **$92.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/2018 | Prepare and forward correspondence requesting instructions regarding payment of grant fee, divisional and validation states to client; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$184.00** |

**Matter Recap**

| Title: | METHOD AND SYSTEM FOR PROVIDING ALTERNATIVE RESULT FOR AN ONLINE SEARCH PREVIOUSLY WITH NO RESULT (14/034875) | Fees: | $184.00 |
|---|---|---|---|
| | | Disbursements: | $0.00 |
| Our Matter No.: | 02736-25987US01 (Your Ref. No.:BU:2011005729) | Total Billed: | $184.00 |
| Area Of Law: | Patent (Utility) | | |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/26/2018 | Review of Notice of Allowance from USPTO; review and update computer docket system and case file; preparation of allowed claims and checklist; correspondence to client forwarding copy of Notice of Allowance and claims. | AMF | 1.00 | $184.00 | $184.00 |
| | **Task: PA499**             **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$184.00** |
|---|---|

### Hourly Fees Recap

| A.Franz (AMF) | 1.00 at $184.00 | $184.00 |
|---|---|---|
| **Totals:** | **1.00** | **$184.00** |

| **Matter Services Total** | **$184.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $118.40 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION (15/077792) | Fees: | $118.40 |
| **Our Matter No.:** | 02736-26082US04 (Your Ref. No.:2011005729) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $118.40 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Review USPTO Notice. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: QC435** **Activity: A104** | | | | |
| 12/31/2018 | Review of Filing Receipt and Missing Parts from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt and Missing Parts. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499** **Activity: A106** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$118.40** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| A.Franz (AMF) | 0.50 | at $184.00 | $92.00 |
| K.Borg (KEB) | 0.10 | at $264.00 | $26.40 |
| **Totals:** | **0.60** | | **$118.40** |

| Matter Services Total | $118.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MAINFRAME MIGRATION TOOLS (14/087601) |
| **Our Matter No.:** | 02736-26181US02 (Your Ref. No.:2011005729) |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Total Outstanding: | $263.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $263.20 |
| Disbursements: | $0.00 |
| Total Billed: | $263.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**            **Activity: A106** | | | | |
| 12/14/2018 | Reviewed filing receipt and notices receipt from USPTO. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA350**            **Activity: A104** | | | | |
| 12/27/2018 | Review of Filing Receipt and Notice to File Missing Parts from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt and Notice to File Missing Parts. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**            **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $263.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 1.00 at $184.00 | $184.00 |
| J.Huter (JBH) | 0.20 at $396.00 | $79.20 |
| **Totals:** | **1.20** | **$263.20** |

| Matter Services Total | $263.20 |
|---|---|

# mcandrews
### McANDREWS HELD & MALLOY LTD

**Your Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | Total Outstanding: | **$184.00** |
|---|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR SCAN, TRY AND BUY (13/926383) | Fees: | $184.00 |
| **Our Matter No.:** | 02736-26190US01 (Your Ref. No.:2017002086) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $184.00 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2018 | Review of Notice of Allowance from USPTO; review and update computer docket system and case file; preparation of allowed claims and checklist; correspondence to client forwarding copy of Notice of Allowance and claims. | AMF | 1.00 | $184.00 | $184.00 |
| | **Task: PA400**                    **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$184.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 1.00  at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| **Matter Services Total** | **$184.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $319.20 |
|---|---|---|---|
| | | **Matter Recap** | |

| | |
|---|---|
| **Title:** | RECOMMENDATIONS BASED ON EXPLICIT USER SIMILARITY (2846025) |
| **Our Matter No.:** | 02736-26523CA01 (Your Ref. No.:2011005729) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Canada |

| Matter Recap | |
|---|---|
| Fees: | $319.20 |
| Disbursements: | $0.00 |
| Total Billed: | $319.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/13/2018 | Consult with attorneys regarding payment of Final Fee; transmit instructions to foreign associate. | KEB | 0.40 | $264.00 | $105.60 |
| | **Task: PA630**  **Activity: A105** | | | | |
| 12/18/2018 | Review correspondence from associate and update case file. | EMA | 0.30 | $184.00 | $55.20 |
| | **Task: P260**  **Activity: A105** | | | | |
| 12/27/2018 | Consult with attorney regarding filing of divisional patent application and payment of fees due for allowed patent application. | KEB | 0.60 | $264.00 | $158.40 |
| | **Task: PA630**  **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$319.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 1.00 at $264.00 | $264.00 |
| E.Avitia (EMA) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **1.30** | **$319.20** |

| **Matter Services Total** | **$319.20** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | | Total Outstanding: | **$92.00** |
|---|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | RECOMMENDATIONS BASED ON EXPLICIT USER SIMILARITY (14/206913) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-26523US03 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $92.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | METHOD AND SYSTEM FOR AUTOMATED SELECTION OF TARGETED PRIZES (2880206) |
| **Our Matter No.:** | 02736-27690CA01 (Your Ref. No.:2017002107) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Canada |

| Total Outstanding: | $79.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $79.20 |
| Disbursements: | $0.00 |
| Total Billed: | $79.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Review new Examiner's Requisition. | KEB | 0.30 | $264.00 | $79.20 |
| | Task: PA630        Activity: A104 | | | | |

| Matter Subtotal For Hourly Fees: | $79.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.30  at $264.00 | $79.20 |
| **Totals:** | **0.30** | **$79.20** |

| Matter Services Total | $79.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$402.00** |
|---|---|---|---|
| **Title:** | HEURISTIC CUSTOMER CLUSTERING (14/083815) | **Matter Recap** | |
| **Our Matter No.:** | 02736-27709US01 (Your Ref. No.:2017002111) | Fees: | $402.00 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $402.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/2018 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**                    **Activity: A106** | | | | |
| 12/26/2018 | Analysis of Decision on Appeal and strategy for proceeding in view of same. | CCW | 0.20 | $560.00 | $112.00 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 12/26/2018 | Reviewed Decision on Appeal which reversed Examiner's rejections of claims. | JBH | 0.50 | $396.00 | $198.00 |
| | **Task: PA440**                    **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$402.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Huter (JBH) | 0.50 at $396.00 | $198.00 |
| C.Winslade (CCW) | 0.20 at $560.00 | $112.00 |
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.20** | **$402.00** |

| **Matter Services Total** | **$402.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

### IN REFERENCE TO:

| Title: | CUSTOMER CLUSTERING USING INTEGER PROGRAMMING (14/084903) |
| Our Matter No.: | 02736-27710US01 (Your Ref. No.:2017002112) |
| Area Of Law: | Patent (Utility) |
| Country: | United States |

| Total Outstanding: | $92.00 |
| --- | --- |
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/26/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260** **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
| --- | --- |

| Hourly Fees Recap | | |
| --- | --- | --- |
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | **$92.00** |
| --- | --- |

**mcandrews**
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (14/966701) | | |
| **Our Matter No.:** | 02736-28381US01 (Your Ref. No.:2017003060) | | |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | United States | | |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2018 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**                **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Total Outstanding:** | **$144.80** |

| Title: | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (14/966701) |
|---|---|
| Our Matter No.: | 02736-28381US02 (Your Ref. No.:2011005733) |
| Area Of Law: | Patent (Non-Provisional) |
| Country: | United States |

| Matter Recap | |
|---|---|
| Fees: | $144.80 |
| Disbursements: | $0.00 |
| Total Billed: | $144.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review Notice to File Missing Parts. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: QC432**          **Activity: A104** | | | | |
| 12/12/2018 | Review of Filing Receipt & Notice to File Missing Parts from United States Patent and Trademark Office; review and update case file and computer docket system with filing particulars. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A105** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$144.80** |

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| K.Borg (KEB) | 0.20 at $264.00 | $52.80 |
| **Totals:** | **0.70** | **$144.80** |

| Matter Services Total | $144.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | SYSTEM, APPARATUS, AND MEDIA FOR CHANGING STATE OF AN INTERNET OF THINGS (IOT) DEVICE (14/620311) | | Fees: | $92.00 |
| **Our Matter No.:** | 02736-28403US01 (Your Ref. No.:2017002401) | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | | Total Billed: | $92.00 |
| **Country:** | United States | | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**              **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $134.40 |
|---|---|---|---|
| **Title:** | LOYALTY PROGRAM SYSTEM, APPARATUS, AND MEDIA (201614008678) | **Matter Recap** | |
| **Our Matter No.:** | 02736-28432IN01 (Your Ref. No.:2017003068) | Fees: | $134.40 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $134.40 |
| **Country:** | India | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/2018 | Review correspondence from associate and update case file. | EMA | 0.30 | $184.00 | $55.20 |
| | **Task: P260**                    **Activity: A105** | | | | |
| 12/21/2018 | Communications from foreign associate regarding upcoming deadline to request substantive examination. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA600**                   **Activity: A107** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$134.40** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20  at $396.00 | $79.20 |
| E.Avitia (EMA) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.50** | **$134.40** |

| **Matter Services Total** | **$134.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $79.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | POSITION FEEDBACK CONTROL METHOD AND POWER TOOL (2946915) | Fees: | $79.20 |
| **Our Matter No.:** | 02736-60010CA01 (Your Ref. No.:2017003103) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $79.20 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Communications regarding payment of final fees. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA600**          **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$79.20** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20  at $396.00 | $79.20 |
| **Totals:** | **0.20** | **$79.20** |

| **Matter Services Total** | **$79.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$134.40** |

| | |
|---|---|
| **Title:** | POWER TOOL WITH OPTICAL MEASUREMENT DEVICE (2016111613643) |
| **Our Matter No.:** | 02736-60011CN01 (Your Ref. No.:2017003107) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | China P.R. |

| Matter Recap | |
|---|---|
| Fees: | $134.40 |
| Disbursements: | $0.00 |
| Total Billed: | $134.40 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/2018 | Review correspondence from associate and update case file. | EMA | 0.30 | $184.00 | $55.20 |
| | **Task: P260**                    **Activity: A105** | | | | |
| 12/21/2018 | Communications regarding request for substantive examination and upcoming deadline for voluntary amendments. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA600**                   **Activity: A107** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$134.40** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20 at $396.00 | $79.20 |
| E.Avitia (EMA) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.50** | **$134.40** |

| Matter Services Total | | $134.40 |
|---|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SENSOR FOR DETECTING PRESENSE, OCCUPANCY, AND/OR MOTION AND RELATED SYSTEMS AND METHODS (14/943192) |
| **Our Matter No.:** | 02736-60051US02 (Your Ref. No.:2017002146) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification.<br>**Task: P260**  **Activity: A106** | SAH | 0.50 | $184.00 | $92.00 |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | WATER SENSORS WITH MULTI-VALUE OUTPUTS AND ASSOCIATED SYSTEMS AND METHODS (14/933243) |
| **Our Matter No.:** | 02736-60053US02 (Your Ref. No.:2017002148) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $144.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $144.80 |
| Disbursements: | $0.00 |
| Total Billed: | $144.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Final review of Patent Term Adjustment after issuance of patent. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A111** | | | |
| 12/18/2018 | Review USPTO calculation of Patent Term Adjustment (PTA). | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA450** | **Activity: A104** | | | |

| **Matter Subtotal For Hourly Fees:** | **$144.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| K.Borg (KEB) | 0.20 at $264.00 | $52.80 |
| **Totals:** | **0.70** | **$144.80** |

| **Matter Services Total** | **$144.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Total Outstanding:** | **$290.00** |

| | |
|---|---|
| **Title:** | WATER SENSORS WITH MULTI-VALUE OUTPUTS AND ASSOCIATED SYSTEMS AND METHODS (14/933243) |
| **Our Matter No.:** | 02736-60053US03 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $290.00 |
| Disbursements: | $0.00 |
| Total Billed: | $290.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepared and filed information disclosure statement (IDS). | JBH | 0.50 | $396.00 | $198.00 |
| | **Task: PA410**              **Activity: A104** | | | | |
| 12/12/2018 | Review of Updated Filing Receipt from United States Patent and Trademark Office; review and update case file and computer docket system with filing particulars. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**              **Activity: A105** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$290.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.50 at $396.00 | $198.00 |
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$290.00** |

| **Matter Services Total** | **$290.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHOD AND SYSTEM TO DYNAMICALLY OBFUSCATE A WEB SERVICE INTERFACE (15/205298) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-60058US01 (Your Ref. No.:2017002149) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Review of Issue Notification from the USPTO; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**      **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD FOR AUTOMATICALLY AND SECURELY REGISTERING AN INTERNET OF THINGS DEVICE (15/175740) | | |
| **Our Matter No.:** | 02736-60073US02 (Your Ref. No.:2017002150) | | |
| **Area Of Law:** | Patent (Non-Provisional) | | |
| **Country:** | United States | | |

| Total Outstanding: | $276.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $276.00 |
| Disbursements: | $0.00 |
| Total Billed: | $276.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Review of Notice of Allowance from USPTO (.2); review and update computer docket system and case file (.2); preparation of allowed claims and checklist (.5); correspondence to client forwarding copy of Notice of Allowance and claims (.1). | AMF | 1.00 | $184.00 | $184.00 |
| | **Task: PA499** | **Activity: A106** | | | |
| 12/26/2018 | Review Notice of Publication from United States Patent and Trademark Office; review and update case file and computer docket system; download publication. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A105** | | | |

| Matter Subtotal For Hourly Fees: | $276.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 1.00 at $184.00 | $184.00 |
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.50** | **$276.00** |

| Matter Services Total | $276.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SYSTEMS AND METHODS FOR PROVIDING CONDUCTIVE CHARGING WITH MULTIPLE TERMINAL CONSTELLATIONS |
| **Our Matter No.:** | 02736-60507WO01 |
| **Area Of Law:** | Patent |
| **Country:** | PCT |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/2018 | Respond to docket reminder by reviewing file and correspondence with client regarding foreign filing deadline. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| Title: | CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS | **Matter Recap** | |
| Our Matter No.: | 02736-60537WO01 | Fees: | $92.00 |
| Area Of Law: | Patent | Disbursements: | $0.00 |
| Country: | PCT | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/2018 | Respond to docket reminder by reviewing file and correspondence with client regarding foreign filing deadline. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR ONLINE FRAUD DETECTION (15/236077) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-60802US01 (Your Ref. No.:2017003130) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/2018 | Review of Issue Notification from the USPTO; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499** | **Activity: A106** | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| Total Outstanding: | $92.00 |
|---|---|

| Title: | METHOD AND APPARATUS FOR USING GESTURES IN A REFRIGERATOR DISPENSING SYSTEM |
|---|---|
| Our Matter No.: | 02736-61158WO01 |
| Area Of Law: | Patent (Utility) |
| Country: | PCT |

**Matter Recap**

| | |
|---|---|
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/2018 | Respond to docket reminder by reviewing file and correspondence with client regarding foreign filing deadline. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

### Hourly Fees Recap

| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
|---|---|---|
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Total Outstanding:** | **$134.40** |

| | |
|---|---|
| **Matter Recap** | |
| Fees: | $134.40 |
| Disbursements: | $0.00 |
| Total Billed: | $134.40 |

| | |
|---|---|
| **Title:** | Conductive Wireless Charging Sealed Spring Loaded Contacts (15/408686) |
| **Our Matter No.:** | 02736-61350US01 (Your Ref. No.:2017002783) |
| **Area Of Law:** | Patent (Provisional) |
| **Country:** | United States |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Reviewed correct notice of allowability received from the USPTO. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA499**                    **Activity: A104** | | | | |
| 12/14/2018 | Reviewed, processed and forwarded Corrected Notice of Allowability to client. | AMF | 0.30 | $184.00 | $55.20 |
| | **Task: PA499**                    **Activity: A106** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$134.40** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20 at $396.00 | $79.20 |
| A.Franz (AMF) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.50** | **$134.40** |

| Matter Services Total | $134.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

### ELECTRONIC
### INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | Total Outstanding: | $147.20 |
|---|---|---|---|---|
| **Title:** | STAND MIXER | | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135BR01 (Your Ref. No.:2012002455) | | Fees: | $147.20 |
| **Area Of Law:** | Patent | | Disbursements: | $0.00 |
| **Country:** | Brazil | | Total Billed: | $147.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepare and forward correspondence and certified Assignment document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**              **Activity: A107** | | | | |
| 12/19/2018 | Prepare and forward correspondence and original executed Power of Attorney document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**              **Activity: A107** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$147.20** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

**IN REFERENCE TO:**

| | | |
|---|---|---|
| **Title:** | STAND MIXER | |
| **Our Matter No.:** | 02736-63135MX01 (Your Ref. No.:2012002455) | |
| **Area Of Law:** | Patent | |
| **Country:** | Mexico | |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $184.00 |
|---|---|---|---|
| **Title:** | OVATION STAND MIXER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135MX02 (Your Ref. No.:2012002455) | Fees: | $184.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Prepare and forward correspondence and original Power of Attorney document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |
| 12/27/2018 | Prepare and forward correspondence and certified priority document to US Legalization for Apostille of priority document; review and update case file and computer docket system. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$184.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 1.00  at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| **Matter Services Total** | **$184.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | STAND MIXER (005831609-0005) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135RCD3 (Your Ref. No.:2012002455) | Fees: | $92.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | European Community Design | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A105** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

McAccount with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | STAND MIXER (005831609-0005) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135RCD4 (Your Ref. No.:2012002455) | Fees: | $92.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | European Community Design | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A105** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Ovation stand mixer |
| **Our Matter No.:** | 02736-63135US01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**           **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | Ovation stand mixer (29648605) |
| **Our Matter No.:** | 02736-63135US02 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $191.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $191.00 |
| Disbursements: | $0.00 |
| Total Billed: | $191.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Preparing and filing declarations. | PR | 0.30 | $330.00 | $99.00 |
| | **Task: P260**                    **Activity: A103** | | | | |
| 12/30/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A105** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$191.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 0.30  at $330.00 | $99.00 |
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.80** | **$191.00** |

| **Matter Services Total** | **$191.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$147.20** |

| Title: | Mixer Bowl |
|---|---|
| Our Matter No.: | 02736-63285BR01 (Your Ref. No.:2012002455) |
| Area Of Law: | Patent (Design Patent) |
| Country: | Brazil |

| Matter Recap | |
|---|---|
| Fees: | $147.20 |
| Disbursements: | $0.00 |
| Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepare and forward correspondence and certified Assignment document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |
| 12/19/2018 | Prepare and forward correspondence and original executed Power of Attorney document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** | **Activity: A107** | | | |

| Matter Subtotal For Hourly Fees: | **$147.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| Matter Services Total | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$184.00** |

| | |
|---|---|
| **Matter Recap** | |
| Fees: | $184.00 |
| Disbursements: | $0.00 |
| Total Billed: | $184.00 |

| | |
|---|---|
| **Title:** | Mixer Bowl |
| **Our Matter No.:** | 02736-63285CA01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Canada |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/2018 | Prepare and forward correspondence and Applicant and Client Identification form to client for signature; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A106** | | | |
| 12/27/2018 | Prepare and forward correspondence and original signed Client and Applicant Identification form to Canadian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$184.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 1.00 at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| | |
|---|---|
| **Matter Services Total** | **$184.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Mixer Bowl |
| **Our Matter No.:** | 02736-63285MX01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Mexico |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**     **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | **$92.00** |
|---|---|---|---|
| **Title:** | Mixer Bowl (05831609-0003) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63285RCD2 (Your Ref. No.:2012002455) | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | European Community Design | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**    **Activity: A105** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Mixer Splash Guard |
| **Our Matter No.:** | 02736-63286BR01 |
| **Area Of Law:** | Patent |
| **Country:** | Brazil |

| Total Outstanding: | $147.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $147.20 |
| Disbursements: | $0.00 |
| Total Billed: | $147.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepare and forward correspondence and certified Assignment document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |
| 12/19/2018 | Prepare and forward correspondence and original executed Power of Attorney document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** | **Activity: A107** | | | |

| Matter Subtotal For Hourly Fees: | $147.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| Matter Services Total | $147.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Remit to Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286MX01 | Fees: | $92.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

### Hourly Fees Recap

| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
|---|---|---|
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Total Outstanding:** | **$92.00** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | MIXER SPLASH GUARD (005831609-0007) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63286RCD2 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $92.00 |
| **Country:** | European Community Design | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**            **Activity: A105** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$147.20** |

| | | | |
|---|---|---|---|
| **Title:** | Egg Separator | **Matter Recap** | |
| **Our Matter No.:** | 02736-63288BR01 | Fees: | $147.20 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | Brazil | Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepare and forward correspondence and certified Assignment document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**               **Activity: A107** | | | | |
| 12/19/2018 | Prepare and forward correspondence and original executed Power of Attorney document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**               **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$147.20** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| | |
|---|---|
| **Matter Services Total** | **$147.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | Egg Separator |
| **Our Matter No.:** | 02736-63288CN01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | China P.R. |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Egg Separator |
| **Our Matter No.:** | 02736-63288MX01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Mexico |

| **Total Outstanding:** | **$92.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information.<br>**Task: PA600**　　　　　**Activity: A107** | DSD | 0.50 | $184.00 | $92.00 |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$147.20** |
| **Title:** | MIXER FUNNEL | **Matter Recap** | |
| **Our Matter No.:** | 02736-63289BR01 | Fees: | $147.20 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | Brazil | Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepare and forward correspondence and certified Assignment document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A107** | | | | |
| 12/19/2018 | Prepare and forward correspondence and original executed Power of Attorney document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**          **Activity: A107** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$147.20** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$92.00** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | MIXER FUNNEL | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63289MX01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $92.00 |
| **Country:** | Mexico | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**         **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

If Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | GRATER |
| **Our Matter No.:** | 02736-63290BR01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Brazil |

| **Total Outstanding:** | **$147.20** |
|---|---|
| **Matter Recap** | |
| Fees: | $147.20 |
| Disbursements: | $0.00 |
| Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepare and forward correspondence and certified Assignment document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |
| 12/19/2018 | Prepare and forward correspondence and original executed Power of Attorney document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** | **Activity: A107** | | | |

| **Matter Subtotal For Hourly Fees:** | **$147.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80 at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | GRATER |
| **Our Matter No.:** | 02736-63290MX01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Mexico |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**         **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

### Hourly Fees Recap

| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
|---|---|---|
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $184.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | Fees: | $184.00 |
| **Our Matter No.:** | 02736-63350MX01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $184.00 |
| **Country:** | Mexico | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Prepare and forward correspondence and original Power of Attorney document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | Task: PA600                    Activity: A107 | | | | |
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | Task: PA600                    Activity: A107 | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$184.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 1.00  at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| Matter Services Total | $184.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION (005831609-0013) |
| **Our Matter No.:** | 02736-63350RCD2 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | European Community Design |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**               **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $184.00 |
|---|---|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63351MX01 | Fees: | $184.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Prepare and forward correspondence and original Power of Attorney document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                **Activity: A107** | | | | |
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $184.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 1.00  at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| Matter Services Total | $184.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) (005831609-0015) |
| **Our Matter No.:** | 02736-63351RCD2 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | European Community Design |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**        **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Remit to account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | BOWL AND SPLASHGUARD |
| **Our Matter No.:** | 02736-63352MX01 |
| **Area Of Law:** | Patent |
| **Country:** | Mexico |

| **Total Outstanding:** | **$92.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Prepare and forward correspondence and original Power of Attorney document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | Task: PA600                    Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | 360° POWERWASH (85/002271) |
| **Our Matter No.:** | 02736-35941US01 (Your Ref. No.:054151.770000) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400** | **Activity: A103** | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | ACTIVE SPRAY (85/489722) |
| **Our Matter No.:** | 02736-35959US01 (Your Ref. No.:054151.815600) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/31/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**        **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | COLORMATE (75364) | **Total Outstanding:** | **$36.80** |
| **Our Matter No.:** | 02736-36046PA01 (Your Ref. No.:054151.614309) | **Matter Recap** | |
| **Area Of Law:** | Trademark (Trademark) | Fees: | $36.80 |
| | | Disbursements: | $0.00 |
| **Country:** | Panama | Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Review of correspondence received from the Panamanian associate with renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**              **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$36.80** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| | |
|---|---|
| **Matter Services Total** | **$36.80** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | | Total Outstanding: | $272.00 |
|---|---|---|---|---|
| Title: | CUPCAKE (85/349185) | | **Matter Recap** | |
| Our Matter No.: | 02736-36065US01 (Your Ref. No.:054151.808100) | | Fees: | $272.00 |
| Area Of Law: | Trademark (Trademark) | | Disbursements: | $0.00 |
| Country: | United States | | Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/31/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400            Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$36.80** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | 1ST AUTO (3484477) | Fees: | $36.80 |
| **Our Matter No.:** | 02736-36075IN01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $36.80 |
| **Country:** | India | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Indian associate regarding status (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699** | **Activity: A107** | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| N.Monaco (NLM) | 0.20 at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | DIEHARD (74283) |
| **Our Matter No.:** | 02736-36075PA02 (Your Ref. No.:054151.621045) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Panama |

| Total Outstanding: | $36.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Review of correspondence received from the Panamanian associate with renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**                    **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | DIEHARD |
| **Our Matter No.:** | 02736-36075UY02 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Uruguay |

| Total Outstanding: | $36.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Uruguayan associate regarding status (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**    **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| Title: | GRILLING IS HAPPINESS (85/427246) |
| Our Matter No.: | 02736-36167US01 (Your Ref. No.:054151.810200) |
| Area Of Law: | Trademark (Trademark) |
| Country: | United States |

**Total Outstanding:** **$272.00**

| Matter Recap | |
|---|---|
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400          Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $36.80 |
|---|---|---|---|
| **Title:** | K MART (6949) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36212PR01 (Your Ref. No.:054151.641979) | Fees: | $36.80 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Puerto Rico | Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2018 | Review of correspondence from the Puerto Rican associate with assignment recordal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $36.80 |
|---|---|---|---|
| **Title:** | KENMORE (20472) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36220AE01 (Your Ref. No.:054151.643913) | Fees: | $36.80 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United Arab Emirates | Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/13/2018 | Review of correspondence received from the United Arab Emirates associate re status of Renewal Certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR600**      **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$36.80** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | KENMORE (5902.08) |
| **Our Matter No.:** | 02736-36220BZ03 (Your Ref. No.:054151.643718) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Belize |

| Total Outstanding: | $36.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/2018 | Responding to query from V. Napolitano requesting copy of registration certificate (.20). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**            **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $73.60 |
|---|---|---|---|
| **Title:** | KENMORE (CAUTIONARY PUB.) (N/A) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36220FM01 (Your Ref. No.:054151.643954) | Fees: | $73.60 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Micronesia | Total Billed: | $73.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Review of computer docket system and case file with respect to the upcoming due date for filing cautionary publication renewal (.10); review of file for correspondence from Micronesia associate regarding the filing of a cautionary publication renewal (.10); correspondence with Micronesia associate requesting cautionary publication renewal particulars (.10); and update case file and computer docket system (.10). | NLM | 0.40 | $184.00 | $73.60 |
| | **Task: TR610**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $73.60 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.40  at $184.00 | $73.60 |
| **Totals:** | **0.40** | **$73.60** |

| Matter Services Total | $73.60 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $36.80 |
|---|---|---|---|
| Title: | KENMORE (D002014047555) | **Matter Recap** | |
| Our Matter No.: | 02736-36220ID02 | Fees: | $36.80 |
| Area Of Law: | Trademark (Trademark) | Disbursements: | $0.00 |
| Country: | Indonesia | Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Indonesian associate regarding status (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | Task: TR699                        Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

### Hourly Fees Recap

| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
|---|---|---|
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Remit Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $73.60 |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | KENMORE (CAUTIONARY PUB.) (N/A) | | Fees: | $73.60 |
| **Our Matter No.:** | 02736-36220MH01 (Your Ref. No.:054151.643955) | | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | | Total Billed: | $73.60 |
| **Country:** | Marshall Islands | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Review of computer docket system and case file with respect to the upcoming due date for filing cautionary publication renewal (.10); review of file for correspondence from Marshall Islands associate regarding the filing of a cautionary publication renewal (.10); correspondence with Marshall Islands associate requesting cautionary publication renewal particulars (.10); and update case file and computer docket system (.10). | NLM | 0.40 | $184.00 | $73.60 |
| | **Task: TR610**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$73.60** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.40  at $184.00 | $73.60 |
| **Totals:** | **0.40** | **$73.60** |

| **Matter Services Total** | **$73.60** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| Title: | KENMORE (335433) |
| Our Matter No.: | 02736-36220PK02 |
| Area Of Law: | Trademark (Trademark) |
| Country: | Pakistan |

| Total Outstanding: | $36.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate regarding status (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | Task: TR699 Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20 at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | KENMORE (85/255981) | **Total Outstanding:** | **$272.00** |
| **Our Matter No.:** | 02736-36220US14 (Your Ref. No.:054151.643957) | **Matter Recap** | |
| **Area Of Law:** | Trademark (Trademark) | Fees: | $272.00 |
| **Country:** | United States | Disbursements: | $0.00 |
| | | Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/31/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| | |
|---|---|
| **Matter Services Total** | **$272.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | KENMORE (85/255996) |
| **Our Matter No.:** | 02736-36220US15 (Your Ref. No.:054151.643958) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/31/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400** | **Activity: A103** | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $36.80 |
|---|---|---|---|
| **Title:** | SEARS (32722) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36393NG01 (Your Ref. No.:054151.671473) | Fees: | $36.80 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Nigeria | Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Nigerian associate regarding status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $36.80 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SEARS (32724) | Fees: | $36.80 |
| **Our Matter No.:** | 02736-36393NG02 (Your Ref. No.:054151.671474) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $36.80 |
| **Country:** | Nigeria | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Nigerian associate regarding status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SEARS (88963) |
| **Our Matter No.:** | 02736-36393PA02 (Your Ref. No.:054151.671485) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Panama |

| Total Outstanding: | $36.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Review of correspondence received from the Panamanian associate with renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699** **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $36.80 |
|---|---|---|---|
| **Title:** | SEARS (88198) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36393PK01 (Your Ref. No.:054151.671476) | Fees: | $36.80 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Pakistan | Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate with renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SEARS (88202) |
| **Our Matter No.:** | 02736-36393PK02 (Your Ref. No.:054151.671478) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Pakistan |

| Total Outstanding: | $36.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate re status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SEARS (88207) |
| **Our Matter No.:** | 02736-36393PK03 (Your Ref. No.:054151.671480) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Pakistan |

| Total Outstanding: | $36.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate re status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**  **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $36.80 |
|---|---|---|---|
| **Title:** | SEARS (88205) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36393PK05 (Your Ref. No.:054151.671479) | Fees: | $36.80 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Pakistan | Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate re status of renewal certificate (.10); and update case file and computer docket system (.10).<br>**Task: TR699**                **Activity: A107** | NLM | 0.20 | $184.00 | $36.80 |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SEARS (88200) |
| **Our Matter No.:** | 02736-36393PK07 (Your Ref. No.:054151.671477) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Pakistan |

| Total Outstanding: | $36.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate re status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**      **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please remit to account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SEARS (88254) |
| **Our Matter No.:** | 02736-36393PK08 (Your Ref. No.:054151.671482) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Pakistan |

| Total Outstanding: | $36.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate re status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699** **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $136.00 |
|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|

| Title: | TRAILHANDLER | | Fees: | $136.00 |
|---|---|---|---|---|
| Our Matter No.: | 02736-36556US03 | | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | | Total Billed: | $136.00 |
| Country: | United States | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/2018 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Total Outstanding:** | **$55.20** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | QUICKCLEAN PERFORMANCE & Design (1735612) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-39259CA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/2018 | Review correspondence from the Canadian Associate regarding the Declaration of Use requirement; update computer docket system and case file; correspond with Canadian Associate instructing to obtain an extension absent contrary instructions from client. | KSA | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**      **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$55.20** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Alexander (KSA) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| | |
|---|---|
| **Matter Services Total** | **$55.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$136.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | DIEHARD GRANIT (87/060767) | Fees: | $136.00 |
| **Our Matter No.:** | 02736-39554US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $136.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2018 | Draft and file the 4th EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$136.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| **Matter Services Total** | **$136.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| Title: | BUNDLZ (87/033557) | **Matter Recap** | |
| Our Matter No.: | 02736-39570US01 | Fees: | $136.00 |
| Area Of Law: | Trademark (Trademark) | Disbursements: | $0.00 |
| Country: | United States | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| | |
|---|---|
| **Matter Services Total** | **$136.00** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| **Title:** | B (Stylized) (87/085472) | **Matter Recap** | |
| **Our Matter No.:** | 02736-39600US01 | Fees: | $136.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$136.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| **Matter Services Total** | **$136.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | **$272.00** |
|---|---|---|---|
| **Title:** | WALLY RAPID RESPONSE (87/085865) | **Matter Recap** | |
| **Our Matter No.:** | 02736-39607US01 | Fees: | $272.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Draft and file the SOU for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**                    **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | **$272.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | **$272.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| **Title:** | IMX COLLECTIVE (87/402685) | **Matter Recap** | |
| **Our Matter No.:** | 02736-39845US01 | Fees: | $136.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2018 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**    **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| | |
|---|---|
| **Matter Services Total** | **$136.00** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MONARK and Design (horizontal) |
| **Our Matter No.:** | 02736-90365US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Draft and file the response to the OA for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | Total Outstanding: | $272.00 |
|---|---|---|---|---|
| Title: | MMMM MONARK PREMIUM APPLIANCE CO and Design (vertical) | | Matter Recap | |
| Our Matter No.: | 02736-90366US01 | | Fees: | $272.00 |
| Area Of Law: | Trademark (Trademark) | | Disbursements: | $0.00 |
| Country: | United States | | Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/2018 | Draft and file the OA response for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400         Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| Totals: | 1.00 | $272.00 |

| Matter Services Total | $272.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| Total Outstanding: | $272.00 |
|---|---|

| Title: | MONARK and Design (2nd vertical) |
|---|---|
| Our Matter No.: | 02736-90373US01 |
| Area Of Law: | Trademark (Trademark) |
| Country: | United States |

| Matter Recap | |
|---|---|
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Draft and file the response to the OA for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400          Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| Totals: | 1.00 | $272.00 |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $408.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | AMERICA'S WORKBOOT HEADQUARTERS | Fees: | $408.00 |
| **Our Matter No.:** | 02736-90406US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $408.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/2018 | Draft and file the OA response for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |
| 12/18/2018 | Telephone call with the USPTO Examiner regarding the substitute specimen. Report same to the client. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A107** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$408.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| J.Aldort (JAA) | 1.50 | at $272.00 | $408.00 |
| **Totals:** | **1.50** | | **$408.00** |

| **Matter Services Total** | **$408.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Diehard D with Blue Line Logo |
| **Our Matter No.:** | 02736-90455US02 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Draft and file the response to the OA for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

**<u>Exhibit B1</u>**

**October Flat Fee**



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**October 31, 2018**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 10/31/2018
**Invoice No.:** 154509
**Client No.:** 02736

---

# REMITTANCE PAGE

### Invoice Summary

| | |
|---|---|
| Total Current Invoice | $17,001.20 |
| **Total Amount Due (USD):** | **$17,001.20** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

### Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

### Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number: 071921891
Wire Routing Number: 041000124
Swift Code: PNCCUS33
Account Number: 4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid. A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-10-31 |
| **Closing Date:** | 2018-10-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 154509 |

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Wang Yumen, CN Opp. SEARS ROEBUCK, (5121129) |
| **Our Matter No.:** | 02736-77236US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| **Total Outstanding:** | **$335.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $0.00 |
| Disbursements: | $335.00 |
| Total Billed: | $335.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of reviewing and reporting non-use cancellation decision with advice. | $335.00 |
| | **Expense: E122** | |
| | **Matter Subtotal For Disbursements:** | **$335.00** |

| **Matter Disbursements Total** | **$335.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $335.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | Wang Yumen, CN Opp. SEARS ROEBUCK, (5121128) | Fees: | $0.00 |
| **Our Matter No.:** | 02736-77239US01 | Disbursements: | $335.00 |
| **Area Of Law:** | General | Total Billed: | $335.00 |
| **Country:** | United States | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of reviewing and reporting non-use cancellation decision with advice.<br>**Expense: E122** | $335.00 |
| | **Matter Subtotal For Disbursements:** | **$335.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$335.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|

| | |
|---|---|
| Title: | OBJECT DRIVEN NEWSFEED (13784468.4) |
| Our Matter No.: | 02736-25073EP01 (Your Ref. No.:2011005729) |
| Area Of Law: | Patent (Utility) |
| Country: | EPC |

| Matter Recap | |
|---|---|
| Fees: | $1,461.60 |
| Disbursements: | $0.00 |
| Discounts: | ($461.60) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Send comments on review of proposed Written Response to foreign associate (FA); telephone conference with FA. | KEB | 1.60 | $264.00 | ($133.40) | $289.00 |
| | **Task: PA699**          **Activity: A107** | | | | | |
| 10/16/2018 | Addressing response to outstanding Europe Office Action. | CCW | 0.30 | $560.00 | ($53.06) | $114.94 |
| | **Task: PA699**          **Activity: A104** | | | | | |
| 10/16/2018 | Review art cited in Summons to Attend Oral Proceedings; prepare updated draft of Written Response proposed by foreign associate (FA); transmit draft with comments to attorney for review; transmit updated draft to FA. | KEB | 3.30 | $264.00 | ($275.14) | $596.06 |
| | **Task: PA699**          **Activity: A107** | | | | | |

| Matter Subtotal For Hourly Fees: | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 4.90 at $264.00 | $1,293.60 |
| C.Winslade (CCW) | 0.30 at $560.00 | $168.00 |
| **Totals:** | **5.20** | **$1,461.60** |

| Services Discount Total | ($461.60) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DETERMINING OFFER ELIGIBILITY USING A PREDICATE LOGIC TREE AGAINST SETS OF INPUT DATA (2013274744) | Fees: | $3,142.40 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-25504AU01 (Your Ref. No.:2017002954) | Discounts: | ($2,142.40) |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $1,000.00 |
| **Country:** | Australia | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Review foreign office action; prepare letter to foreign associate that includes instructions for responding to foreign office action. | MTC | 6.30 | $456.00 | ($1,958.59) | $914.21 |
| | **Task: PA699**          **Activity: A103** | | | | | |
| 10/19/2018 | Addressing response to outstanding Australia Office Action. | CCW | 0.40 | $560.00 | ($152.72) | $71.28 |
| | **Task: PA699**          **Activity: A104** | | | | | |
| 10/19/2018 | Review and revise letter to foreign associate that includes instructions for responding to foreign office action; send letter to foreign associate. | MTC | 0.10 | $456.00 | ($31.09) | $14.51 |
| | **Task: PA699**          **Activity: A103** | | | | | |

| | Matter Subtotal For Hourly Fees: | **$1,000.00** |
|---|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.40  at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 0.40  at $560.00 | $224.00 |
| **Totals:** | **6.80** | **$3,142.40** |

| Services Discount Total | ($2,142.40) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | **$5,335.20** |
|---|---|---|---|

| Title: | APPLICATIONS ON TOP OF A WEB SITE (14/024318) |
|---|---|
| Our Matter No.: | 02736-26037US02 (Your Ref. No.:2017002766) |
| Area Of Law: | Patent (Utility) |
| Country: | United States |

| Matter Recap | |
|---|---|
| Fees: | $3,275.20 |
| Disbursements: | $2,060.00 |
| Total Billed: | $5,335.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 10/15/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.20 | $456.00 | $2,827.20 |
| | **Task: QC435**                    **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | **$3,275.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.20  at $456.00 | $2,827.20 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.00** | **$3,275.20** |

| Matter Services Total | **$3,275.20** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/16/2018 | To cost of request for continued examination (RCE) - 2nd and subsequent request (see 37 CFR 1.114). | $1,900.00 |
| | **Expense: E129** | |
| 10/16/2018 | To cost of statutory disclaimer. | $160.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | **$2,060.00** |
|---|---|

| Matter Disbursements Total | **$2,060.00** |
|---|---|

Invoice No:   154509
Matter:   02736-26037US02

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$1,000.00** |

| | | | |
|---|---|---|---|
| **Title:** | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION (15/077792) | **Matter Recap** | |
| | | Fees: | $0.00 |
| **Our Matter No.:** | 02736-26082US03 (Your Ref. No.:2011005729) | Disbursements: | $1,000.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $1,000.00 |
| **Country:** | United States | | |

**To Disbursements**

| Date | Description | Amount |
|---|---|---|
| 10/18/2018 | To cost of utility issue fee. | $1,000.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$1,000.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$1,000.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR PROVIDING AND ACCESSING VISUAL PRODUCT REPRESENTATIONS OF A PROJECT | **Matter Recap** | |
| **Our Matter No.:** | 02736-26538EP02 (Your Ref. No.:2012002455) | Fees: | $1,015.20 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Discounts: | ($15.20) |
| **Country:** | EPC | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Communications with the managing attorneys regarding instructions for proceeding in the divisional application. | PHS | 1.40 | $376.00 | ($7.88) | $518.52 |
| | **Task: PA699**              **Activity: A107** | | | | | |
| 10/19/2018 | Communications with the foreign associate providing instructions for not paying the divisional application fees and closing the file. | PHS | 1.30 | $376.00 | ($7.32) | $481.48 |
| | **Task: PA699**              **Activity: A107** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| P.Sheridan (PHS) | 2.70 | at $376.00 | $1,015.20 |
| **Totals:** | **2.70** | | **$1,015.20** |

| **Services Discount Total** | **($15.20)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS (29/462987) |
| **Our Matter No.:** | 02736-27174US02 (Your Ref. No.:2017003022) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $1,000.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,029.20 |
| Disbursements: | $0.00 |
| Discounts: | ($29.20) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/29/2018 | Preparing and filing response to Ex Parte Quayle Office Action. | DHB | 3.10 | $332.00 | ($29.20) | $1,000.00 |
| | **Task: PA399**          **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Barnes (DHB) | 3.10 at $332.00 | $1,029.20 |
| **Totals:** | **3.10** | **$1,029.20** |

| Services Discount Total | ($29.20) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$750.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SMART HOME DELIVERY SERVICES (15/293273) | Fees: | $766.40 |
| **Our Matter No.:** | 02736-60045US02 (Your Ref. No.:2017002145) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($16.40) |
| **Country:** | United States | Total Billed: | $750.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/23/2018 | Analysis of Notice of Allowance and allowed claims, and addressing potential CON strategy. | CCW | 0.30 | $560.00 | ($3.60) | $164.40 |
| | **Task: QC432**          **Activity: A104** | | | | | |
| 10/25/2018 | Review status of inventor documents for application; research requirements regarding inventor's refusal to sign inventor documents; review draft correspondence to client regarding allowance of application. | KEB | 1.50 | $264.00 | ($8.47) | $387.53 |
| | **Task: QC432**          **Activity: A104** | | | | | |
| 10/26/2018 | Review of Notice of Allowance from USPTO; review and update computer docket system and case file; preparation of allowed claims and checklist; correspondence to client forwarding copy of Notice of Allowance and claims. | AMF | 1.10 | $184.00 | ($4.33) | $198.07 |
| | **Task: QC432**          **Activity: A106** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$750.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| K.Borg (KEB) | 1.50  at $264.00 | $396.00 |
| A.Franz (AMF) | 1.10  at $184.00 | $202.40 |
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **2.90** | **$766.40** |

| **Services Discount Total** | **($16.40)** |
|---|---|

| **Matter Services Total** | **$750.00** |
|---|---|

McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|

| Title: | CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS (15/355345) |
|---|---|
| Our Matter No.: | 02736-60537US02 (Your Ref. No.:2017002153) |
| Area Of Law: | Patent (Prioritized Examination) |
| Country: | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $1,000.00 |
| Total Billed: | $1,000.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/15/2018 | To cost of utility issue fee. | $1,000.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$1,000.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$1,000.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Charging Device with Integrated Power Storage and Various Recharging Inputs (15/355345) |
| **Our Matter No.:** | 02736-60537US03 |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Total Outstanding: | $2,116.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $396.00 |
| Disbursements: | $1,720.00 |
| Total Billed: | $2,116.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/2018 | Prepared and filed continuation application with USPTO. | JBH | 1.00 | $396.00 | $396.00 |
| | **Task: PA350**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | **$396.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 1.00  at $396.00 | $396.00 |
| **Totals:** | **1.00** | **$396.00** |

| Matter Services Total | **$396.00** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/15/2018 | To cost of utility search fee. | $660.00 |
| | **Expense: E129** | |
| 10/15/2018 | To cost of basic utility filing fee. | $300.00 |
| | **Expense: E129** | |
| 10/15/2018 | To cost of utility examination fee. | $760.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | **$1,720.00** |
|---|---|

| Matter Disbursements Total | **$1,720.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | STAND MIXER | **Total Outstanding:** | **$35.00** |
| **Our Matter No.:** | 02736-63135CN01 (Your Ref. No.:2012002455) | **Matter Recap** | |
| **Area Of Law:** | Patent | Fees: | $0.00 |
| **Country:** | China P.R. | Disbursements: | $35.00 |
| | | Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $35.00 |
|---|---|---|---|
| **Title:** | OVATION STAND MIXER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135CN02 (Your Ref. No.:2012002455) | Fees: | $0.00 |
| **Area Of Law:** | Patent | Disbursements: | $35.00 |
| **Country:** | China P.R. | Total Billed: | $35.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $35.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | Mixer Bowl | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63285CN01 (Your Ref. No.:2012002455) | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $35.00 |
| **Country:** | China P.R. | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
MCANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | Total Outstanding: | $35.00 |
|---|---|---|---|---|
| **Title:** | Mixer Splash Guard | | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286CN01 | | Fees: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | | Disbursements: | $35.00 |
| **Country:** | Canada | | Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $35.00 |
|---|---|---|---|
| **Title:** | Egg Separator | **Matter Recap** | |
| **Our Matter No.:** | 02736-63288CN01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $35.00 |
| **Country:** | China P.R. | Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| **Total Outstanding:** | **$35.00** |
|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | MIXER FUNNEL | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63289CN01 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $35.00 |
| **Country:** | China P.R. | | |

**To Disbursements**

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $35.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | GRATER | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63290CN01 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $35.00 |
| **Country:** | China P.R. | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | **Total Outstanding:** | **$105.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63350CA01 | Disbursements: | $105.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $105.00 |
| **Country:** | Canada | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of copy of patent application as filed. | $105.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$105.00** |
|---|---|

| **Matter Disbursements Total** | **$105.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | Total Outstanding: | $105.00 |
|---|---|---|

| | | |
|---|---|---|
| Title: | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | **Matter Recap** |
| Our Matter No.: | 02736-63350MX01 | Fees: $0.00 |
| Area Of Law: | Patent (Design Patent) | Disbursements: $105.00 |
| Country: | Mexico | Total Billed: $105.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of copy of patent application as filed. | $105.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$105.00** |

| | **Matter Disbursements Total** | **$105.00** |
|---|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION |
| **Our Matter No.:** | 02736-63350RCD1 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | European Community Design |

| **Total Outstanding:** | **$105.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $0.00 |
| Disbursements: | $105.00 |
| Total Billed: | $105.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of copy of patent application as filed. | $105.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$105.00** |

| **Matter Disbursements Total** | **$105.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$105.00** |
| **Title:** | STAND MIXER (LOWER PORTION) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63351CA01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $105.00 |
| **Country:** | Canada | Total Billed: | $105.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of copy of patent application as filed. | $105.00 |
| | **Expense: E129** | |

| | |
|---|---|
| **Matter Subtotal For Disbursements:** | **$105.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$105.00** |

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $105.00 |
|---|---|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63351MX01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $105.00 |
| **Country:** | Mexico | Total Billed: | $105.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of copy of patent application as filed. | $105.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$105.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$105.00** |

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $105.00 |
|---|---|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63351RCD1 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $105.00 |
| **Country:** | European Community Design | Total Billed: | $105.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of copy of patent application as filed. | $105.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$105.00** |
|---|---|

| **Matter Disbursements Total** | **$105.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $35.00 |
|---|---|

| | |
|---|---|
| **Title:** | BOWL AND SPLASHGUARD |
| **Our Matter No.:** | 02736-63352CA01 |
| **Area Of Law:** | Patent |
| **Country:** | Canada |

| Matter Recap | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $35.00 |
| Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $35.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | BOWL AND SPLASHGUARD | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63352MX01 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent | Total Billed: | $35.00 |
| **Country:** | Mexico | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| Total Outstanding: | $35.00 |
|---|---|

| | Matter Recap | |
|---|---|---|
| **Title:** | BOWL AND SPLASHGUARD | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63352RCD1 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent | Total Billed: | $35.00 |
| **Country:** | European Community Design | | |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | $35.00 |
|---|---|

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $325.00 |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | ACCELA-WASH (85/382224) | Fees: | $0.00 |
| **Our Matter No.:** | 02736-35950US01 (Your Ref. No.:054151.809900) | Disbursements: | $325.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $325.00 |
| **Country:** | United States | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of filing a section 15 affidavit, per class. | $200.00 |
| | **Expense: E130** | |
| 10/17/2018 | To cost of filing a section 8 affidavit, per class. | $125.00 |
| | **Expense: E130** | |

| Matter Subtotal For Disbursements: | $325.00 |
|---|---|

| Matter Disbursements Total | $325.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | | Total Outstanding: | $625.00 |
|---|---|---|---|---|
| Title: | DIEHARD (87/403276) | | **Matter Recap** | |
| Our Matter No.: | 02736-36075US20 | | Fees: | $0.00 |
| Area Of Law: | Trademark (Trademark) | | Disbursements: | $625.00 |
| Country: | United States | | Total Billed: | $625.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/18/2018 | To cost of filing a request for six-month extension of time for filing a Statement of use under section 1(d)(1), per class.<br>**Expense: E131** | $625.00 |
| | **Matter Subtotal For Disbursements:** | **$625.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$625.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$200.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | COOL EDGE | Fees: | $0.00 |
| **Our Matter No.:** | 02736-39982US01 | Disbursements: | $200.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $200.00 |
| **Country:** | United States | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/18/2018 | To cost of Ex Parte Appeal, per class. | $200.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$200.00** |

| | **Matter Disbursements Total** | **$200.00** |
|---|---|---|

**Exhibit B2**

**November Flat Fee**



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**November 30, 2018**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 11/30/2018
**Invoice No.:**  154681
**Client No.:**  02736

---

# REMITTANCE PAGE

### Invoice Summary

| | |
|---|---:|
| Total Current Invoice | $102,054.00 |
| **Total Amount Due (USD):** | **$102,054.00** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

#### Send Check PaymentsTo:
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

#### Wire ACH/Wire Transfer Payments To:

| | |
|---|---|
| McAndrews, Held & Malloy, Ltd. | ABA: 043-000-096 |
| PNC Bank | ACH Routing Number:  071921891 |
| 249 Fifth Avenue | Wire Routing Number:  041000124 |
| One PNC Plaza | Swift Code:  PNCCUS33 |
| Pittsburgh, Pennsylvania 15222 | Account Number:  4602733592 |

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-11-30 |
| **Closing Date:** | 2018-11-30 |
| **Client No:** | 02736 |
| **Invoice No:** | 154681 |

## IN REFERENCE TO:

| **Total Outstanding:** | **$3,264.80** |
|---|---|

| | | | |
|---|---|---|---|
| **Title:** | PROFILING SERVICE PROVIDER COMPANIES & TECHNICIANS (12/175210) | **Matter Recap** | |
| | | Fees: | $3,264.80 |
| **Our Matter No.:** | 02736-25218US01 (Your Ref. No.:2017001919) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,264.80 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435** | | **Activity: A103** | | |
| 11/27/2018 | Analysis and preparation of Office Action response. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435** | | **Activity: A104** | | |
| 11/27/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435** | | **Activity: A103** | | |

| **Matter Subtotal For Hourly Fees:** | **$3,264.80** |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| M.Cruz (MTC) | 6.30 at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.70 at $560.00 | $392.00 |
| **Totals:** | **7.00** | **$3,264.80** |

| **Matter Services Total** | **$3,264.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | **$3,264.80** |
|---|---|---|---|
| **Title:** | ONLINE SOCIAL NETWORKING SYSTEM FOR CONDUCTING COMMERCE (12/755702) | **Matter Recap** | |
| **Our Matter No.:** | 02736-25299US02 (Your Ref. No.:2017001922) | Fees: | $3,264.80 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,264.80 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/2018 | Analysis and preparation of Office Action response. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435**              **Activity: A104** | | | | |
| 11/26/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.30 | $456.00 | $2,872.80 |
| | **Task: QC435**              **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,264.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30  at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.70  at $560.00 | $392.00 |
| **Totals:** | **7.00** | **$3,264.80** |

| **Matter Services Total** | **$3,264.80** |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SYSTEM AND METHOD FOR USING DATA POINTS COLLECTED FROM A CUSTOMER TO PROVIDE CUSTOMER SPECIFIC OFFERINGS (13/284162) |
| **Our Matter No.:** | 02736-25325US01 (Your Ref. No.:2017001949) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,320.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,320.80 |
| Disbursements: | $0.00 |
| Total Billed: | $3,320.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2018 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435**  **Activity: A103** | | | | |
| 11/26/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**  **Activity: A104** | | | | |
| 11/26/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435**  **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $3,320.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30  at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.10** | **$3,320.80** |

| Matter Services Total | $3,320.80 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$750.00** |

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES (13/438592) |
| **Our Matter No.:** | 02736-25353US01 |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $771.20 |
| Disbursements: | $0.00 |
| Discounts: | ($21.20) |
| Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/08/2018 | Review notice of allowance; review prosecution history including claims to determine whether application is in condition for issue; prepare issue fee transmittal and comments on statement of reasons for allowance; file issue fee transmittal and comments with United States Patent and Trademark Office. | MTC | 1.20 | $456.00 | ($15.04) | $532.16 |
| | **Task: QC432** | **Activity: A103** | | | | |
| 11/09/2018 | Addressing issue fee payment and potential continuation strategy. | CCW | 0.40 | $560.00 | ($6.16) | $217.84 |
| | **Task: QC432** | **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$750.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 1.20 | at $456.00 | $547.20 |
| C.Winslade (CCW) | 0.40 | at $560.00 | $224.00 |
| **Totals:** | **1.60** | | **$771.20** |

| | |
|---|---|
| **Services Discount Total** | **($21.20)** |

| | |
|---|---|
| **Matter Services Total** | **$750.00** |

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS FOR PROVIDING ONLINE GROUP SHOPPING SERVICES (2878463) |
| **Our Matter No.:** | 02736-25359CA01 (Your Ref. No.:2017002068) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Canada |

| Total Outstanding: | $3,163.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,163.20 |
| Disbursements: | $0.00 |
| Total Billed: | $3,163.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2018 | Addressing response to outstanding Canada Office Action. | CCW | 0.60 | $560.00 | $336.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 11/09/2018 | Review foreign office action and cited documents; prepare letter to foreign associate including substantive instructions for responding to foreign office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435**          **Activity: A103** | | | | |
| 11/12/2018 | Review and revise letter; send letter including substantive instructions for responding to foreign office action to foreign associate. | MTC | 0.40 | $456.00 | $182.40 |
| | **Task: QC435**          **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,163.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.20 at $456.00 | $2,827.20 |
| C.Winslade (CCW) | 0.60 at $560.00 | $336.00 |
| **Totals:** | **6.80** | **$3,163.20** |

| Matter Services Total | $3,163.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $3,320.80 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS FOR PROVIDING ONLINE GROUP SHOPPING SERVICES (13/443613) | Fees: | $3,320.80 |
| **Our Matter No.:** | 02736-25359US01 (Your Ref. No.:2017002070) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,320.80 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 11/27/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.30 | $456.00 | $2,872.80 |
| | **Task: QC435**          **Activity: A103** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,320.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30 at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.80 at $560.00 | $448.00 |
| **Totals:** | **7.10** | **$3,320.80** |

| Matter Services Total | $3,320.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | |
|---|---|---|
| **Title:** | METHODS AND SYSTEMS FOR REPORTING ORGANIZATIONAL HIERARCHY (13/526013) | |
| **Our Matter No.:** | 02736-25503US01 (Your Ref. No.:2017002077) | |
| **Area Of Law:** | Patent (Utility) | |
| **Country:** | United States | |

| Total Outstanding: | **$3,422.40** |
|---|---|
| **Matter Recap** | |
| Fees: | $3,422.40 |
| Disbursements: | $0.00 |
| Total Billed: | $3,422.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2018 | Analysis and preparation of Office Action response. | CCW | 0.90 | $560.00 | $504.00 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 11/07/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.40 | $456.00 | $2,918.40 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,422.40** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.40  at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 0.90  at $560.00 | $504.00 |
| **Totals:** | **7.30** | **$3,422.40** |

| **Matter Services Total** | **$3,422.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DETERMINING OFFER ELIGIBILITY USING A PREDICATE LOGIC TREE AGAINST SETS OF INPUT DATA (13/495228) |
| **Our Matter No.:** | 02736-25504US01 (Your Ref. No.:2017002957) |
| **Area Of Law** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | **$3,320.80** |
|---|---|

| Matter Recap | |
|---|---|
| Fees: | $3,320.80 |
| Disbursements: | $0.00 |
| Total Billed: | $3,320.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2018 | Review office action; prepare response to office action. | MTC | 5.90 | $456.00 | $2,690.40 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| 11/19/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 11/19/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.40 | $456.00 | $182.40 |
| | **Task: QC435**                    **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | **$3,320.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30  at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.10** | **$3,320.80** |

| Matter Services Total | **$3,320.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$3,320.80** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | SYSTEMS AND METHODS FOR MANAGING LAYAWAY PAYMENTS (13/896841) | Fees: | $3,320.80 |
| Our Matter No.: | 02736-25971US01 (Your Ref. No.:2017002972) | Disbursements: | $0.00 |
| Area Of Law: | Patent (Utility) | Total Billed: | $3,320.80 |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| 11/09/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 11/09/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,320.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30  at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.10** | **$3,320.80** |

| **Matter Services Total** | **$3,320.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | ORDER FULFILLMENT SYSTEMS AND METHODS WITH CUSTOMER LOCATION TRACKING (14/831218) |
| **Our Matter No.:** | 02736-25972US02 (Your Ref. No.:2017002973) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,366.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,366.40 |
| Disbursements: | $0.00 |
| Total Billed: | $3,366.40 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2018 | Review office action; prepare response to office action. | MTC | 5.90 | $456.00 | $2,690.40 |
| | **Task: QC435**                     **Activity: A103** | | | | |
| 11/09/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**                     **Activity: A104** | | | | |
| 11/09/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435**                     **Activity: A103** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,366.40** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.40 at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 0.80 at $560.00 | $448.00 |
| **Totals:** | **7.20** | **$3,366.40** |

| **Matter Services Total** | **$3,366.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC INVOICE DETAIL**

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| Title: | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION (15/077792) |
| Our Matter No.: | 02736-26082US04 (Your Ref. No.:2011005729) |
| Area Of Law: | Patent (Non-Provisional) |
| Country: | United States |

| Total Outstanding: | $1,500.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,504.80 |
| Disbursements: | $0.00 |
| Discounts: | ($4.80) |
| Total Billed: | $1,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/12/2018 | Consult with attorney regarding potential filing of continuation application. | KEB | 0.70 | $264.00 | ($0.60) | $184.20 |
| | **Task: PA350** **Activity: A104** | | | | | |
| 11/16/2018 | Review claims allowed in family of patent applications; draft correspondence to client attorney with recommendation regarding potential filing of additionial continuation application; transmit correspondence to client attorney. | KEB | 2.00 | $264.00 | ($1.68) | $526.32 |
| | **Task: PA350** **Activity: A103** | | | | | |
| 11/19/2018 | Prepare amendment for placeholder continuation application. | KEB | 2.00 | $264.00 | ($1.68) | $526.32 |
| | **Task: PA350** **Activity: A103** | | | | | |
| 11/20/2018 | Review documents for filing of placeholder continuation application; file application. | KEB | 1.00 | $264.00 | ($0.84) | $263.16 |
| | **Task: PA350** **Activity: A104** | | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$1,500.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| K.Borg (KEB) | | 5.70 at $264.00 | $1,504.80 |
| **Totals:** | | **5.70** | **$1,504.80** |

| **Services Discount Total** | **($4.80)** |
|---|---|

| **Matter Services Total** | **$1,500.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MAINFRAME MIGRATION TOOLS (14/087601) |
| **Our Matter No.:** | 02736-26181US02 (Your Ref. No.:2011005729) |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Total Outstanding: | $1,500.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,504.80 |
| Disbursements: | $0.00 |
| Discounts: | ($4.80) |
| Total Billed: | $1,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/19/2018 | Prepared, revised, and filed continuation application in light of imminent issuance of parent application. | JBH | 3.80 | $396.00 | ($4.80) | $1,500.00 |
| | **Task: PA350**            **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,500.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 3.80  at $396.00 | $1,504.80 |
| **Totals:** | **3.80** | **$1,504.80** |

| Services Discount Total | ($4.80) |
|---|---|

| Matter Services Total | $1,500.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | LEARNING MANAGEMENT SYSTEM (14/268425) |
| **Our Matter No.:** | 02736-26620US02 (Your Ref. No.:2017002094) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,264.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,264.80 |
| Disbursements: | $0.00 |
| Total Billed: | $3,264.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/23/2018 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435** **Activity: A103** | | | | |
| 11/27/2018 | Analysis and preparation of Office Action response. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435** **Activity: A104** | | | | |
| 11/27/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435** **Activity: A103** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,264.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30  at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.70  at $560.00 | $392.00 |
| **Totals:** | **7.00** | **$3,264.80** |

| **Matter Services Total** | **$3,264.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $3,366.40 |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | CONSUMER GAME SYSTEM (14/288530) | | | |
| **Our Matter No.:** | 02736-26661US02 (Your Ref. No.:2017002986) | Fees: | $3,366.40 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $3,366.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2018 | Review office action; prepare response to office action. | MTC | 5.90 | $456.00 | $2,690.40 |
| | **Task: QC435**   **Activity: A103** | | | | |
| 11/26/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**   **Activity: A104** | | | | |
| 11/26/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435**   **Activity: A103** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,366.40** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.40  at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.20** | **$3,366.40** |

| **Matter Services Total** | **$3,366.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | **$2,534.40** |
|---|---|

| | |
|---|---|
| **Title:** | METHOD AND SYSTEM FOR USING SOCIAL MEDIA FOR PREDICTIVE ANALYTICS IN AVAILABLE-TO-PROMISE SYSTEMS (14/496794) |
| **Our Matter No.:** | 02736-26832US02 (Your Ref. No.:2017002771) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $2,434.40 |
| Disbursements: | $100.00 |
| Total Billed: | $2,534.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2018 | Prepare response to Office Action. | KEB | 1.10 | $264.00 | $290.40 |
| | **Task: QC435** | **Activity: A103** | | | |
| 11/08/2018 | Analysis and preparation of Office Action response. | CCW | 1.00 | $560.00 | $560.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 11/08/2018 | Prepare response to Office Action; file response. | KEB | 6.00 | $264.00 | $1,584.00 |
| | **Task: QC435** | **Activity: A103** | | | |

| **Matter Subtotal For Hourly Fees:** | **$2,434.40** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 7.10 at $264.00 | $1,874.40 |
| C.Winslade (CCW) | 1.00 at $560.00 | $560.00 |
| **Totals:** | **8.10** | **$2,434.40** |

| **Matter Services Total** | **$2,434.40** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/09/2018 | To cost of claims in excess of 20. | $100.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$100.00** |
|---|---|

| **Matter Disbursements Total** | **$100.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$3,275.20** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | WIRELESS IDENTIFIER DEVICE ENABLED INTERACTIVE CONSUMER EXPERIENCE (14/075121) | Fees: | $3,275.20 |
| **Our Matter No.:** | 02736-27259US01 (Your Ref. No.:2017002106) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,275.20 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/2018 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435**          **Activity: A103** | | | | |
| 11/27/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 11/27/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.40 | $456.00 | $182.40 |
| | **Task: QC435**          **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,275.20** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| M.Cruz (MTC) | 6.20  at $456.00 | $2,827.20 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.00** | **$3,275.20** |

| **Matter Services Total** | **$3,275.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Please Remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MERCHANDISE PICKUP SYSTEM, METHOD, AND MEDIA FOR ALLIED MERCHANTS (14/286270) |
| **Our Matter No.:** | 02736-27832US01 (Your Ref. No.:2017002120) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

**Total Outstanding:** **$3,378.40**

### Matter Recap

| | |
|---|---|
| Fees: | $3,378.40 |
| Disbursements: | $0.00 |
| Total Billed: | $3,378.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Analyzed office action, cited art, prosecution history, and application. Amended claims. Drafted response to office action. | JBH | 6.70 | $396.00 | $2,653.20 |
| | **Task: QC435** **Activity: A103** | | | | |
| 11/29/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435** **Activity: A104** | | | | |
| 11/30/2018 | Reviewed response to office action. Prepared request for continued examination (RCE). Prepared petition for one month extension. Filed response, RCE, and petition with USPTO. | JBH | 0.70 | $396.00 | $277.20 |
| | **Task: QC435** **Activity: A103** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,378.40** |

### Hourly Fees Recap

| | | |
|---|---|---|
| J.Huter (JBH) | 7.40  at $396.00 | $2,930.40 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **8.20** | **$3,378.40** |

| | |
|---|---|
| **Matter Services Total** | **$3,378.40** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| Title: | SYSTEM AND METHOD SUPPORTING ONGOING WORKER FEEDBACK (14/705570) |
| Our Matter No.: | 02736-27850US02 (Your Ref. No.:2017003055) |
| Area Of Law: | Patent (Utility) |
| Country: | United States |

| Total Outstanding: | $750.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $761.60 |
| Disbursements: | $0.00 |
| Discounts: | ($11.60) |
| Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/18/2018 | Final review of Patent Term Adjustment after issuance of patent. | SAH | 0.80 | $184.00 | ($2.24) | $144.96 |
| | Task: QC432    Activity: A111 | | | | | |
| 11/26/2018 | Review USPTO calculation of Patent Term Adjustment (PTA); prepare spreadsheet showing corrected calculation. | KEB | 0.90 | $264.00 | ($3.62) | $233.98 |
| | Task: QC432    Activity: A104 | | | | | |
| 11/30/2018 | Review and revise draft Request for Recalculation of Patent Term Adjustment (PTA). | KEB | 0.80 | $264.00 | ($3.22) | $207.98 |
| | Task: QC432    Activity: A104 | | | | | |
| 11/30/2018 | Preparation of Request for Reconsideration of USPTO Calculation of Patent Term Adjustment. | SAH | 0.90 | $184.00 | ($2.52) | $163.08 |
| | Task: QC432    Activity: A111 | | | | | |

| Matter Subtotal For Hourly Fees: | $750.00 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| K.Borg (KEB) | 1.70 at $264.00 | $448.80 |
| S.Howard (SAH) | 1.70 at $184.00 | $312.80 |
| **Totals:** | **3.40** | **$761.60** |

| Services Discount Total | ($11.60) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | METHOD AND SYSTEM FOR AUTOMATED TARGETED POLLING VIA AN E-COMMERCE PROMOTIONS PLATFORM (14/444457) |
| **Our Matter No.:** | 02736-27868US01 (Your Ref. No.:2017002125) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,366.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,366.40 |
| Disbursements: | $0.00 |
| Total Billed: | $3,366.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**　　　　　**Activity: A104** | | | | |
| 11/19/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.40 | $456.00 | $2,918.40 |
| | **Task: QC435**　　　　　**Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,366.40** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.40  at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.20** | **$3,366.40** |

| **Matter Services Total** | **$3,366.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| Total Outstanding: | $1,500.00 |
|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (14/966701) | | Fees: | $1,504.80 |
| **Our Matter No.:** | 02736-28381US02 (Your Ref. No.:2011005733) | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | | Discounts: | ($4.80) |
| **Country:** | United States | | Total Billed: | $1,500.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/12/2018 | Prepare placeholder non-provisional patent application; file application. | KEB | 5.70 | $264.00 | ($4.80) | $1,500.00 |
| | **Task: PA350**      **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,500.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 5.70  at $264.00 | $1,504.80 |
| **Totals:** | **5.70** | **$1,504.80** |

| Services Discount Total | ($4.80) |
|---|---|

| Matter Services Total | $1,500.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$2,213.60** |
|---|---|---|---|
| Title: | BUCKET WASHING ATTACHMENT (14/559692) | **Matter Recap** | |
| Our Matter No.: | 02736-28401US01 | Fees: | $2,213.60 |
| Area Of Law: | Patent (Utility) | Disbursements: | $0.00 |
| Country: | United States | Total Billed: | $2,213.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2018 | Appeal: re-assessment after examiner's answer. | RNM | 0.40 | $264.00 | $105.60 |
| | **Task: QC435**    **Activity: A103** | | | | |
| 11/16/2018 | Appeal: reply brief, drafting. | RNM | 6.20 | $264.00 | $1,636.80 |
| | **Task: QC435**    **Activity: A103** | | | | |
| 11/19/2018 | Analysis and preparation of Reply Brief. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435**    **Activity: A104** | | | | |
| 11/19/2018 | Appeal: reply brief, final updates and filing. | RNM | 0.30 | $264.00 | $79.20 |
| | **Task: QC435**    **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$2,213.60** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| R.Moussa (RNM) | 6.90 | at $264.00 | $1,821.60 |
| C.Winslade (CCW) | 0.70 | at $560.00 | $392.00 |
| **Totals:** | **7.60** | | **$2,213.60** |

| **Matter Services Total** | **$2,213.60** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | POSITION FEEDBACK CONTROL METHOD AND POWER TOOL (2946915) |
| **Our Matter No.:** | 02736-60010CA01 (Your Ref. No.:2017003103) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Canada |

| Total Outstanding: | $1,000.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,029.60 |
| Disbursements: | $0.00 |
| Discounts: | ($29.60) |
| Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/12/2018 | Reviewed correspondence from client regarding upcoming deadline for payment of fees. Reviewed application and allowed claims. Confirmed aspects of CA continuation practice. Drafted and sent instructions to foreign associate for payment of fees. | JBH | 2.60 | $396.00 | ($29.60) | $1,000.00 |
| | **Task: PA699**           **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| J.Huter (JBH) | 2.60  at $396.00 | $1,029.60 |
| **Totals:** | **2.60** | **$1,029.60** |

| Services Discount Total | ($29.60) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | POSITION FEEDBACK CONTROL (2015108502778) | Fees: | $1,048.80 |
| **Our Matter No.:** | 02736-60010CN01 (Your Ref. No.:2017002139) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($48.80) |
| **Country:** | China P.R. | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Analyzed office action, cited art, application, foreign associate's comments, and prosecution history of counterpart applications. Drafted letter providing instructions to foreign associate for responding to office action. | JBH | 1.30 | $396.00 | ($23.95) | $490.85 |
| | **Task: PA699**          **Activity: A104** | | | | | |
| 10/18/2018 | Addressing response to outstanding China Office Action. | CCW | 0.60 | $560.00 | ($15.63) | $320.37 |
| | **Task: PA699**          **Activity: A104** | | | | | |
| 10/18/2018 | Reviewed, revised, and sent instructions to foreign associate for responding to office action. | JBH | 0.30 | $396.00 | ($5.53) | $113.27 |
| | **Task: PA699**          **Activity: A104** | | | | | |
| 10/23/2018 | Reviewed communications from foreign associate regarding filed response to office action. | JBH | 0.20 | $396.00 | ($3.69) | $75.51 |
| | **Task: PA699**          **Activity: A104** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 1.80  at $396.00 | $712.80 |
| C.Winslade (CCW) | 0.60  at $560.00 | $336.00 |
| **Totals:** | **2.40** | **$1,048.80** |

| Services Discount Total | ($48.80) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $750.00 |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| Title: | SMART HOME DELIVERY SERVICES (15/293273) | | Fees: | $765.60 |
| Our Matter No.: | 02736-60045US02 (Your Ref. No.:2017002145) | | Disbursements: | $0.00 |
| Area Of Law: | Patent (Utility) | | Discounts: | ($15.60) |
| Country: | United States | | Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/14/2018 | Review USPTO Notice regarding filing of inventor documents. | KEB | 0.30 | $264.00 | ($1.61) | $77.59 |
| | **Task: QC432**     **Activity: A104** | | | | | |
| 11/28/2018 | Review status of inventor documents and requirements regarding situation involving filing for non-signing inventor; consult with attorneys regarding expenditures for such filing. | KEB | 1.60 | $264.00 | ($8.61) | $413.79 |
| | **Task: QC432**     **Activity: A104** | | | | | |
| 11/29/2018 | Consult with attorney regarding filing for non-signing inventor; prepare response to Notice. | KEB | 1.00 | $264.00 | ($5.38) | $258.62 |
| | **Task: QC432**     **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $750.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 2.90 at $264.00 | $765.60 |
| **Totals:** | **2.90** | **$765.60** |

| Services Discount Total | ($15.60) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SENSOR FOR DETECTING PRESENSE, OCCUPANCY, AND/OR MOTION AND RELATED SYSTEMS AND METHODS (14/943192) | Fees: | $0.00 |
| **Our Matter No.:** | 02736-60051US02 (Your Ref. No.:2017002146) | Disbursements: | $1,000.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $1,000.00 |
| **Country:** | United States | | |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/08/2018 | To cost of utility issue fee. | $1,000.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$1,000.00** |

| | **Matter Disbursements Total** | **$1,000.00** |
|---|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | WATER SENSORS WITH MULTI-VALUE OUTPUTS AND ASSOCIATED SYSTEMS AND METHODS (14/933243) | |
| **Our Matter No.:** | 02736-60053US03 (Your Ref. No.:2012002455) | |
| **Area Of Law:** | Patent (Non-Provisional) | |
| **Country:** | United States | |

| Total Outstanding: | $2,630.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $752.40 |
| Disbursements: | $1,880.00 |
| Discounts: | ($2.40) |
| Total Billed: | $2,630.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/14/2018 | Reviewed client correspondence. Confirmed instructions have yet to be received with respect to upcoming deadline to pay filing fees. Sent reminder. Informed client we will pay fees in the absence of other instructions in order to maintain pendency of application.<br>**Task: QC432**  **Activity: A104** | JBH | 0.80 | $396.00 | ($1.01) | $315.79 |
| 11/27/2018 | Prepared response to notice. Filed response with USPTO. Paid filing fees to maintain pendency of application.<br>**Task: QC432**  **Activity: A104** | JBH | 1.10 | $396.00 | ($1.39) | $434.21 |

| **Matter Subtotal For Hourly Fees:** | **$750.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 1.90  at $396.00 | $752.40 |
| **Totals:** | **1.90** | **$752.40** |

| Services Discount Total | ($2.40) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of utility search fee.<br>**Expense: E129** | $660.00 |
| 11/28/2018 | To cost of utility examination fee.<br>**Expense: E129** | $760.00 |
| 11/28/2018 | To cost of surcharge for filing application without filing fee, search fee, examination fee, oath or declaration.<br>**Expense: E131** | $160.00 |
| 11/28/2018 | To cost of basic utility filing fee.<br>**Expense: E129** | $300.00 |

| **Matter Subtotal For Disbursements:** | **$1,880.00** |
|---|---|

| Matter Disbursements Total | $1,880.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | METHOD AND SYSTEM TO DYNAMICALLY OBFUSCATE A WEB SERVICE INTERFACE (15/205298) |
| **Our Matter No.:** | 02736-60058US01 (Your Ref. No.:2017002149) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $750.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $792.00 |
| Disbursements: | $0.00 |
| Discounts: | ($42.00) |
| Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/14/2018 | Review file history in preparation to pay Issue Fee; prepare Amendment after Allowance; transmit Amendment to attorney for review. | KEB | 2.30 | $264.00 | ($32.20) | $575.00 |
| | **Task: QC432**          **Activity: A104** | | | | | |
| 11/15/2018 | Prepare Amendment after Allowance; arrange for preparation of filing documents; file amendment and Issue Fee payment. | KEB | 0.70 | $264.00 | ($9.80) | $175.00 |
| | **Task: QC432**          **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$750.00** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 3.00  at $264.00 | $792.00 |
| **Totals:** | **3.00** | **$792.00** |

| Services Discount Total | ($42.00) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$2,000.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | REDUNDANT ACTUATION LOCK DECOUPLING MECHANISM (15/413664) | Fees: | $2,026.40 |
| **Our Matter No.:** | 02736-60077US03 (Your Ref. No.:2017003117) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Discounts: | ($26.40) |
| **Country:** | United States | Total Billed: | $2,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/19/2018 | Analysis and preparation of Office Action response. | CCW | 1.00 | $560.00 | ($7.30) | $552.70 |
| | **Task: QC435** **Activity: A104** | | | | | |
| 11/19/2018 | Review and analysis of the Office Action. | PHS | 0.60 | $376.00 | ($2.94) | $222.66 |
| | **Task: QC435** **Activity: A104** | | | | | |
| 11/19/2018 | Prepared a draft Office Action response. | PHS | 2.40 | $376.00 | ($11.76) | $890.64 |
| | **Task: QC435** **Activity: A103** | | | | | |
| 11/19/2018 | Communications with the managing attorney regarding the draft Office Action response. | PHS | 0.50 | $376.00 | ($2.45) | $185.55 |
| | **Task: QC435** **Activity: A105** | | | | | |
| 11/19/2018 | Filed the Office Action response. | PHS | 0.40 | $376.00 | ($1.95) | $148.45 |
| | **Task: QC435** **Activity: A108** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$2,000.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Sheridan (PHS) | 3.90 at $376.00 | $1,466.40 |
| C.Winslade (CCW) | 1.00 at $560.00 | $560.00 |
| **Totals:** | **4.90** | **$2,026.40** |

| **Services Discount Total** | **($26.40)** |
|---|---|

| **Matter Services Total** | **$2,000.00** |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | Total Outstanding: | $750.00 |
|---|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR ONLINE FRAUD DETECTION (15/236077) | | Fees: | $771.20 |
| **Our Matter No.:** | 02736-60802US01 (Your Ref. No.:2017003130) | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | | Discounts: | ($21.20) |
| **Country:** | United States | | Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/30/2018 | Addressing issue fee payment and potential CON strategy. | CCW | 0.40 | $560.00 | ($6.16) | $217.84 |
| | **Task: QC432**          **Activity: A104** | | | | | |
| 11/30/2018 | Review notice of allowance; review prosecution history including claims to determine whether application is in condition for issue; prepare issue fee transmittal and comments on statement of reasons for allowance; file issue fee transmittal and comments with United States Patent and Trademark Office. | MTC | 1.20 | $456.00 | ($15.04) | $532.16 |
| | **Task: QC432**          **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $750.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 1.20 at $456.00 | $547.20 |
| C.Winslade (CCW) | 0.40 at $560.00 | $224.00 |
| **Totals:** | **1.60** | **$771.20** |

| Services Discount Total | ($21.20) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| Total Outstanding: | $1,000.00 |
|---|---|

| Title: | STAND MIXER |
|---|---|
| Our Matter No.: | 02736-63135AU01 (Your Ref. No.:2012002455) |
| Area Of Law: | Patent |
| Country: | Australia |

| Matter Recap | |
|---|---|
| Fees: | $1,124.00 |
| Disbursements: | $0.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599** | **Activity: A103** | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599** | **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | **$1,035.00** |
|---|---|

| | |
|---|---|
| **Title:** | STAND MIXER |
| **Our Matter No.:** | 02736-63135BR01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | Brazil |

| Matter Recap | |
|---|---|
| Fees: | $1,124.00 |
| Disbursements: | $35.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,035.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**              **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**              **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | **$35.00** |
|---|---|

| Matter Disbursements Total | **$35.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | STAND MIXER | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63135CA01 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | Canada | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same.<br>**Task: PA599**    **Activity: A103** | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same.<br>**Task: PA599**    **Activity: A103** | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | OVATION STAND MIXER |
| **Our Matter No.:** | 02736-63135CA02 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | Canada |

| Total Outstanding: | $1,000.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,124.00 |
| Disbursements: | $0.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**                    **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$1,000.00** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | STAND MIXER | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63135CN01 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | China P.R. | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**                    **Activity: A103** | | | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| | |
|---|---|
| **Services Discount Total** | **($124.00)** |

| | |
|---|---|
| **Matter Services Total** | **$1,000.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | OVATION STAND MIXER | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63135CN02 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | China P.R. | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**           **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**           **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$1,035.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | STAND MIXER | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63135MX01 (Your Ref. No.:2012002455) | Disbursements: | $35.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | Mexico | Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**               **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**               **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | OVATION STAND MIXER |
| **Our Matter No.:** | 02736-63135MX02 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | Mexico |

| Total Outstanding: | $1,000.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,124.00 |
| Disbursements: | $0.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**              **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**              **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | STAND MIXER | | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63135RCD1 (Your Ref. No.:2012002455) | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | | Discounts: | ($124.00) |
| **Country:** | European Community Design | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**   **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**   **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $1,000.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | OVATION STAND MIXER | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63135RCD2 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | European Community Design | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**　　　　　**Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**　　　　　**Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $1,035.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | STAND MIXER | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63135ZA01 (Your Ref. No.:2012002455) | Disbursements: | $35.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | South Africa | Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**              **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**              **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00  at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00  at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/14/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | $35.00 |
|---|---|

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $35.00 |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | Mixer Bowl | | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63285BR01 (Your Ref. No.:2012002455) | | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | | Total Billed: | $35.00 |
| **Country:** | Brazil | | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $35.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | Mixer Bowl | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63285MX01 (Your Ref. No.:2012002455) | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $35.00 |
| **Country:** | Mexico | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Total Outstanding:** | **$35.00** |

| | |
|---|---|
| **Title:** | Mixer Bowl |
| **Our Matter No.:** | 02736-63285ZA01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | South Africa |

**Matter Recap**

| | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $35.00 |
| Total Billed: | $35.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/14/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| | |
|---|---|
| **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286AU01 | Fees: | $1,124.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | Australia | Discounts: | ($124.00) |
| | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | Total Outstanding: | **$1,035.00** |
|---|---|---|---|---|
| **Title:** | Mixer Splash Guard | | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286BR01 | | Fees: | $1,124.00 |
| **Area Of Law:** | Patent | | Disbursements: | $35.00 |
| **Country:** | Brazil | | Discounts: | ($124.00) |
| | | | Total Billed: | $1,035.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599** **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599** **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| **Matter Disbursements Total** | **$35.00** |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

**mcandrews**
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63286CA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | Canada | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**      **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**      **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | Total Outstanding: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| **Title:** | Mixer Splash Guard | **Matter Recap** |
| **Our Matter No.:** | 02736-63286CN01 | Fees: $1,124.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Disbursements: $0.00 |
| **Country:** | Canada | Discounts: ($124.00) |
| | | Total Billed: $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599** | **Activity: A103** | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599** | **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $1,035.00 |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286MX01 | Fees: | $1,124.00 |
| **Area Of Law:** | Patent | Disbursements: | $35.00 |
| **Country:** | Mexico | Discounts: | ($124.00) |
| | | Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599** **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599** **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | $35.00 |
|---|---|

| Matter Disbursements Total | $35.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $1,000.00 |
|---|---|

| Title: | Mixer Splash Guard |
|---|---|
| Our Matter No.: | 02736-63286RCD1 |
| Area Of Law: | Patent |
| Country: | European Community Design |

| Matter Recap | |
|---|---|
| Fees: | $1,124.00 |
| Disbursements: | $0.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$1,070.00** |
|---|---|---|---|

| | | | **Matter Recap** | |
|---|---|---|---|---|
| Title: | Mixer Splash Guard | | Fees: | $1,124.00 |
| Our Matter No.: | 02736-63286ZA01 | | Disbursements: | $70.00 |
| Area Of Law: | Patent | | Discounts: | ($124.00) |
| Country: | South Africa | | Total Billed: | $1,070.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**              **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**              **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | **$1,000.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00  at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00  at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/14/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| 11/14/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | **$70.00** |
|---|---|

| **Matter Disbursements Total** | **$70.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $35.00 |
|---|---|---|---|
| **Title:** | Egg Separator | **Matter Recap** | |
| **Our Matter No.:** | 02736-63288BR01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $35.00 |
| **Country:** | Brazil | Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | $35.00 |
|---|---|

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$35.00** |
| **Title:** | Egg Separator | **Matter Recap** | |
| **Our Matter No.:** | 02736-63288MX01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $35.00 |
| **Country:** | Mexico | Total Billed: | $35.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| | |
|---|---|
| **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $35.00 |
|---|---|---|---|
| **Title:** | MIXER FUNNEL | **Matter Recap** | |
| **Our Matter No.:** | 02736-63289BR01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $35.00 |
| **Country:** | Brazil | Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | |
|---|---|---|
| **Title:** | MIXER FUNNEL | |
| **Our Matter No.:** | 02736-63289MX01 | |
| **Area Of Law:** | Patent (Design Patent) | |
| **Country:** | Mexico | |

| **Total Outstanding:** | **$35.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $0.00 |
| Disbursements: | $35.00 |
| Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please Remit to account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $35.00 |
|---|---|---|---|
| **Title:** | MIXER FUNNEL | **Matter Recap** | |
| **Our Matter No.:** | 02736-63289ZA01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $35.00 |
| **Country:** | South Africa | Total Billed: | $35.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/14/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

in Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|
| Title: | GRATER | **Matter Recap** | |
| Our Matter No.: | 02736-63290AU01 | Fees: | $1,124.00 |
| Area Of Law: | Patent (Design Patent) | Disbursements: | $0.00 |
| Country: | Australia | Discounts: | ($124.00) |
| | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**      **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**      **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | Total Outstanding: | $1,035.00 |
|---|---|---|

| | |
|---|---|
| Title: | GRATER |
| Our Matter No.: | 02736-63290BR01 |
| Area Of Law: | Patent (Design Patent) |
| Country: | Brazil |

| Matter Recap | |
|---|---|
| Fees: | $1,124.00 |
| Disbursements: | $35.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | $35.00 |
|---|---|

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| Title: | GRATER | | Fees: | $1,124.00 |
| Our Matter No.: | 02736-63290CA01 | | Disbursements: | $0.00 |
| Area Of Law: | Patent (Design Patent) | | Discounts: | ($124.00) |
| Country: | Canada | | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | GRATER |
| **Our Matter No.:** | 02736-63290CN01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | China P.R. |

| Total Outstanding: | $1,000.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,124.00 |
| Disbursements: | $0.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | **Total Outstanding:** | **$1,035.00** |
|---|---|---|---|

| Title: | GRATER |
|---|---|
| Our Matter No.: | 02736-63290MX01 |
| Area Of Law: | Patent (Design Patent) |
| Country: | Mexico |

| **Matter Recap** | |
|---|---|
| Fees: | $1,124.00 |
| Disbursements: | $35.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,035.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**　　　　**Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**　　　　**Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $1,000.00 |
|---|---|

| Title: | GRATER | Matter Recap | |
|---|---|---|---|
| Our Matter No.: | 02736-63290RCD1 | Fees: | $1,124.00 |
| Area Of Law: | Patent (Design Patent) | Disbursements: | $0.00 |
| Country: | European Community Design | Discounts: | ($124.00) |
| | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**      **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**      **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | **$1,035.00** |
|---|---|---|---|
| | | Matter Recap | |

| Title: | GRATER | Fees: | $1,124.00 |
|---|---|---|---|
| Our Matter No.: | 02736-63290ZA01 | Disbursements: | $35.00 |
| Area Of Law: | Patent (Design Patent) | Discounts: | ($124.00) |
| Country: | South Africa | Total Billed: | $1,035.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/14/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | **Total Outstanding:** | **$1,000.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63350CA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Discounts: | ($124.00) |
| **Country:** | Canada | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$1,035.00** |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63350MX01 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | Discounts: | ($124.00) |
| **Country:** | Mexico | Total Billed: | $1,035.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**              **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**              **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$1,000.00** |
|---|---|---|---|

| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | **Matter Recap** | |
|---|---|---|---|
| **Our Matter No.:** | 02736-63350RCD1 | Fees: | $1,124.00 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Discounts: | ($124.00) |
| **Country:** | European Community Design | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00  at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00  at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

**mcandrews**
MCANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) |
| **Our Matter No.:** | 02736-63351CA01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Canada |

| Total Outstanding: | $1,000.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,124.00 |
| Disbursements: | $0.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**                              **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**                              **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $1,035.00 |
|---|---|---|---|

| Title: | STAND MIXER (LOWER PORTION) |
|---|---|
| Our Matter No.: | 02736-63351MX01 |
| Area Of Law: | Patent (Design Patent) |
| Country: | Mexico |

**Matter Recap**

| | |
|---|---|
| Fees: | $1,124.00 |
| Disbursements: | $35.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,035.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**  **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**  **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$1,000.00** |
| **Title:** | STAND MIXER (LOWER PORTION) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63351RCD1 | Fees: | $1,124.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | European Community Design | Discounts: | ($124.00) |
| | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**            **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**            **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| | |
|---|---|
| **Services Discount Total** | **($124.00)** |

| | |
|---|---|
| **Matter Services Total** | **$1,000.00** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | BOWL AND SPLASHGUARD | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63352CA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | Canada | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**           **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**           **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | | $464.00 |
| **Totals:** | **3.00** | | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$1,035.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | BOWL AND SPLASHGUARD | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63352MX01 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | Mexico | Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|
| **Title:** | BOWL AND SPLASHGUARD | **Matter Recap** | |
| **Our Matter No.:** | 02736-63352RCD1 | Fees: | $1,124.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | European Community Design | Discounts: | ($124.00) |
| | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$275.00** |
| **Title:** | LIVEMORE | **Matter Recap** | |
| **Our Matter No.:** | 02736-90001US01 | Fees: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $275.00 |
| **Country:** | United States | Total Billed: | $275.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/06/2018 | To cost of application for registration, per international class (electronic filing, TEAS RF Application).<br>**Expense: E129** | $275.00 |
| | **Matter Subtotal For Disbursements:** | **$275.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$275.00** |

**<u>Exhibit B3</u>**

**December Flat Fee**



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**December 31, 2018**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 12/31/2018
**Invoice No.:**  154507
**Client No.:**  02736

---

# REMITTANCE PAGE

### Invoice Summary

| | |
|---|---|
| Total Current Invoice | $102,852.64 |
| **Total Amount Due (USD):** | **$102,852.64** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

**Send Check PaymentsTo:**
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

**Wire ACH/Wire Transfer Payments To:**

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-12-31 |
| **Closing Date:** | 2018-12-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 154507 |

## IN REFERENCE TO:

| | | **Total Outstanding:** | **$3,376.80** |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS FOR DEVICE MANAGEMENT WITH SHARING AND PROGRAMMING CAPABILITIES (13/998540) | Matter Recap | |
| **Our Matter No.:** | 02736-25324US05 (Your Ref. No.:2017001948) | Fees: | $3,376.80 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $3,376.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/2018 | Analysis and preparation of Office Action response. | CCW | 0.90 | $560.00 | $504.00 |
| | **Task: QC435** **Activity: A107** | | | | |
| 12/06/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.30 | $456.00 | $2,872.80 |
| | **Task: QC435** **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,376.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30 at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.90 at $560.00 | $504.00 |
| **Totals:** | **7.20** | **$3,376.80** |

| **Matter Services Total** | **$3,376.80** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DISTRIBUTING CUSTOMIZABLE AND SHAREABLE TIERED OFFERS (13/323037) |
| **Our Matter No.:** | 02736-25336US02 (Your Ref. No.:2017001951) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,352.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,352.00 |
| Disbursements: | $0.00 |
| Total Billed: | $3,352.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review office action; prepare response to office action. | MTC | 4.00 | $456.00 | $1,824.00 |
| | **Task: QC435** | **Activity: A103** | | | |
| 12/06/2018 | Analysis and preparation of Office Action response. | CCW | 1.10 | $560.00 | $616.00 |
| | **Task: QC435** | **Activity: A103** | | | |
| 12/06/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 2.00 | $456.00 | $912.00 |
| | **Task: QC435** | **Activity: A103** | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,352.00** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.00 at $456.00 | $2,736.00 |
| C.Winslade (CCW) | 1.10 at $560.00 | $616.00 |
| **Totals:** | **7.10** | **$3,352.00** |

| **Matter Services Total** | **$3,352.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$1,500.00** |

| Title: | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES (13/438,592) |
|---|---|
| Our Matter No.: | 02736-25353US03 |
| Area Of Law: | Patent |
| Country: | United States |

| **Matter Recap** | |
|---|---|
| Fees: | $1,517.60 |
| Disbursements: | $0.00 |
| Discounts: | ($17.60) |
| Total Billed: | $1,500.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/20/2018 | Analysis of Notice of Allowance and allowed claims, and addressing potential continuation strategy. | CCW | 1.00 | $560.00 | ($6.49) | $553.51 |
| | **Task: PA350**   **Activity: A104** | | | | | |
| 12/25/2018 | Prepare continuation application, application data sheet, and preliminary amendment; file continuation application, application data sheet, and preliminary amendment with United States Patent and Trademark Office. | MTC | 2.10 | $456.00 | ($11.11) | $946.49 |
| | **Task: PA350**   **Activity: A103** | | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$1,500.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| M.Cruz (MTC) | 2.10 at $456.00 | $957.60 |
| C.Winslade (CCW) | 1.00 at $560.00 | $560.00 |
| **Totals:** | **3.10** | **$1,517.60** |

| **Services Discount Total** | **($17.60)** |
|---|---|

| **Matter Services Total** | **$1,500.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$2,914.40** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS FOR PROVIDING ONLINE GROUP SHOPPING SERVICES (13776245.6) | Fees: | $2,914.40 |
| **Our Matter No.:** | 02736-25359EP01 (Your Ref. No.:2017002941) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $2,914.40 |
| **Country:** | EPC | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Addressing response to outstanding Europe Office Action. | CCW | 0.40 | $560.00 | $224.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 12/17/2018 | Review foreign office action; prepare letter to foreign associate including instructions for responding to foreign office action; send letter to foreign associate. | MTC | 5.90 | $456.00 | $2,690.40 |
| | **Task: QC435**          **Activity: A103** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$2,914.40** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 5.90 | at $456.00 | $2,690.40 |
| C.Winslade (CCW) | 0.40 | at $560.00 | $224.00 |
| **Totals:** | **6.30** | | **$2,914.40** |

| **Matter Services Total** | | **$2,914.40** |
|---|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | CONTESTS AND SWEEPSTAKES (2880492) | | |
| **Our Matter No.:** | 02736-25768CA01 (Your Ref. No.:2017002079) | | |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | Canada | | |

| Total Outstanding: | **$1,000.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $1,003.20 |
| Disbursements: | $0.00 |
| Discounts: | ($3.20) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/17/2018 | Review correspondence from foreign associate (FA); consult with attorneys regarding handling of application; send instructions to FA. | KEB | 2.50 | $264.00 | ($2.11) | $657.89 |
| | **Task: PA699** | **Activity: A107** | | | | |
| 12/20/2018 | Arrange for scheduling of actions regarding reinstatement of application. | KEB | 1.30 | $264.00 | ($1.09) | $342.11 |
| | **Task: PA699** | **Activity: A105** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$1,000.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| K.Borg (KEB) | | 3.80 at $264.00 | $1,003.20 |
| **Totals:** | | **3.80** | **$1,003.20** |

| **Services Discount Total** | **($3.20)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $3,316.80 |
|---|---|---|---|
| **Title:** | CONTESTS AND SWEEPSTAKES (13/956978) | **Matter Recap** | |
| **Our Matter No.:** | 02736-25768US02 (Your Ref. No.:2017002760) | Fees: | $3,316.80 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $3,316.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Analysis and preparation of Office Action response. | CCW | 1.20 | $560.00 | $672.00 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 12/11/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,316.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 5.80 at $456.00 | $2,644.80 |
| C.Winslade (CCW) | 1.20 at $560.00 | $672.00 |
| **Totals:** | **7.00** | **$3,316.80** |

| Matter Services Total | $3,316.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $3,362.40 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS FOR AN E-COMMERCE PROMOTIONS PLATFORM (14/321450) | Fees: | $3,362.40 |
| **Our Matter No.:** | 02736-25983US02 (Your Ref. No.:2014000258) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,362.40 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/2018 | Analysis and preparation of Office Action response. | CCW | 1.20 | $560.00 | $672.00 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| 12/21/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 5.90 | $456.00 | $2,690.40 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,362.40** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 5.90  at $456.00 | $2,690.40 |
| C.Winslade (CCW) | 1.20  at $560.00 | $672.00 |
| **Totals:** | **7.10** | **$3,362.40** |

| Matter Services Total | | **$3,362.40** |
|---|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

Please Remit Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**ELECTRONIC INVOICE DETAIL**

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | **$4,800.00** |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | SOCIAL PRODUCT PROMOTION (14/815524) | | Fees: | $3,810.00 |
| **Our Matter No.:** | 02736-26380US03 (Your Ref. No.:2017002980) | | Disbursements: | $1,300.00 |
| **Area Of Law:** | Patent (Utility) | | Discounts: | ($310.00) |
| **Country:** | United States | | Total Billed: | $4,800.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/19/2018 | Reviewed office action, application, and cited art. Provided recommendation for responding. Began drafting response to office action. | JBH | 3.00 | $396.00 | ($96.66) | $1,091.34 |
| | **Task: QC435** | | **Activity: A104** | | | |
| 12/20/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | ($36.45) | $411.55 |
| | **Task: QC435** | | **Activity: A104** | | | |
| 12/20/2018 | Drafted new claims. Reviewed materials regarding patent eligible subject matter. Drafted and revised response. | JBH | 4.00 | $396.00 | ($128.88) | $1,455.12 |
| | **Task: QC435** | | **Activity: A103** | | | |
| 12/21/2018 | Analysis and preparation of Office Action response. | CCW | 0.70 | $560.00 | ($31.90) | $360.10 |
| | **Task: QC435** | | **Activity: A104** | | | |
| 12/21/2018 | Prepared and revised request for continued examination (RCE). Reviewed response. Filed response and RCE. | JBH | 0.50 | $396.00 | ($16.11) | $181.89 |
| | **Task: QC435** | | **Activity: A104** | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$3,500.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| J.Huter (JBH) | 7.50 | at $396.00 | $2,970.00 |
| C.Winslade (CCW) | 1.50 | at $560.00 | $840.00 |
| **Totals:** | **9.00** | | **$3,810.00** |

| | |
|---|---|
| **Services Discount Total** | **($310.00)** |

| | |
|---|---|
| **Matter Services Total** | **$3,500.00** |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/21/2018 | To cost of request for continued examination (RCE)(see 37 CFR 1.114). | $1,300.00 |
| | **Expense: E129** | |

| | |
|---|---|
| **Matter Subtotal For Disbursements:** | **$1,300.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$1,300.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | Total Outstanding: | **$3,453.60** |
|---|---|---|---|---|
| **Title:** | E-PUB CREATOR (13/844814) | | **Matter Recap** | |
| **Our Matter No.:** | 02736-26483US01 (Your Ref. No.:2017002769) | | Fees: | $3,453.60 |
| **Area Of Law:** | Patent (Utility) | | Disbursements: | $0.00 |
| **Country:** | United States | | Total Billed: | $3,453.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Analysis and preparation of Office Action response. | CCW | 1.20 | $560.00 | $672.00 |
| | **Task: QC435**               **Activity: A104** | | | | |
| 12/18/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.10 | $456.00 | $2,781.60 |
| | **Task: QC435**               **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,453.60** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.10  at $456.00 | $2,781.60 |
| C.Winslade (CCW) | 1.20  at $560.00 | $672.00 |
| **Totals:** | **7.30** | **$3,453.60** |

| Matter Services Total | $3,453.60 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Remit Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | CONSUMER GAME (14/148042) |
| **Our Matter No.:** | 02736-27686US01 (Your Ref. No.:2017003048) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,275.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,275.20 |
| Disbursements: | $0.00 |
| Total Billed: | $3,275.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435** | **Activity: A103** | | | |
| 12/06/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 12/06/2018 | Revise response; file response with United States Patent and Trademark Office. | MTC | 0.40 | $456.00 | $182.40 |
| | **Task: QC435** | **Activity: A103** | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,275.20** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 6.20 | at $456.00 | $2,827.20 |
| C.Winslade (CCW) | 0.80 | at $560.00 | $448.00 |
| **Totals:** | **7.00** | | **$3,275.20** |

| Matter Services Total | $3,275.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$3,184.00** |
|---|---|---|---|

| | |
|---|---|
| **Title:** | METHOD AND SYSTEM FOR AUTOMATED SELECTION OF TARGETED PRIZES (14/166064) |
| **Our Matter No.:** | 02736-27690US01 (Your Ref. No.:2017002108) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| **Matter Recap** | |
|---|---|
| Fees: | $3,184.00 |
| Disbursements: | $0.00 |
| Total Billed: | $3,184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 12/19/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.00 | $456.00 | $2,736.00 |
| | **Task: QC435**          **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,184.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| M.Cruz (MTC) | 6.00  at $456.00 | $2,736.00 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **6.80** | **$3,184.00** |

| **Matter Services Total** | **$3,184.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | **$3,500.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD FOR PROVIDING DYNAMIC PRODUCT OFFERINGS (14/693263) | Fees: | $3,673.60 |
| **Our Matter No.:** | 02736-27824US02 (Your Ref. No.:2017002774) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($173.60) |
| **Country:** | United States | Total Billed: | $3,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/20/2018 | Begin preparing response to office action. | CMG | 1.20 | $384.00 | ($21.78) | $439.02 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 11/21/2018 | Continue preparing response to office action. | CMG | 2.20 | $384.00 | ($39.92) | $804.88 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 11/23/2018 | Continue preparing response to office action. | CMG | 1.50 | $384.00 | ($27.22) | $548.78 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 11/26/2018 | Analysis and preparation of Office Action response. | CCW | 3.20 | $560.00 | ($84.68) | $1,707.32 |
| | **Task: QC435** | **Activity: A104** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$3,500.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| C.Gilles (CMG) | 4.90 | at $384.00 | $1,881.60 |
| C.Winslade (CCW) | 3.20 | at $560.00 | $1,792.00 |
| **Totals:** | **8.10** | | **$3,673.60** |

| Services Discount Total | ($173.60) |
|---|---|
| **Matter Services Total** | **$3,500.00** |

## mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $3,000.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD SUPPORTING ONGOING WORKER FEEDBACK (14/705570) | Fees: | $3,048.00 |
| **Our Matter No.:** | 02736-27850US03 (Your Ref. No.:2017003055) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($48.00) |
| **Country:** | United States | Total Billed: | $3,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/29/2018 | Draft claims for continuation application. | KEB | 0.40 | $264.00 | ($1.66) | $103.94 |
| | **Task: PA350** | **Activity: A103** | | | | |
| 11/30/2018 | Prepare claims for placeholder continuation application. | KEB | 0.30 | $264.00 | ($1.25) | $77.95 |
| | **Task: PA350** | **Activity: A103** | | | | |
| 12/05/2018 | Prepare claims for Preliminary Amendment of continuation application; review Information Disclosure Statement. | KEB | 2.80 | $264.00 | ($11.64) | $727.56 |
| | **Task: PA350** | **Activity: A100** | | | | |
| 12/11/2018 | Prepare claims for continuation application. | KEB | 0.80 | $264.00 | ($3.33) | $207.87 |
| | **Task: PA350** | **Activity: A103** | | | | |
| 12/12/2018 | Analysis and preparation of new claims for continuation application. | CCW | 1.20 | $560.00 | ($10.58) | $661.42 |
| | **Task: PA350** | **Activity: A104** | | | | |
| 12/12/2018 | Prepare claims for continuation application; transmit draft amendment with claims to attorney for review; file amendment. | KEB | 4.70 | $264.00 | ($19.54) | $1,221.26 |
| | **Task: PA350** | **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $3,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 9.00 at $264.00 | $2,376.00 |
| C.Winslade (CCW) | 1.20 at $560.00 | $672.00 |
| **Totals:** | **10.20** | **$3,048.00** |

| Services Discount Total | ($48.00) |
|---|---|

| Matter Services Total | $3,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$3,229.60** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | MERCHANDISE RETURN AND/OR EXCHANGE SYSTEMS, METHODS, AND MEDIA (14/201363) | Fees: | $3,229.60 |
| **Our Matter No.:** | 02736-27851US01 (Your Ref. No.:2017002123) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,229.60 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 12/04/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.10 | $456.00 | $2,781.60 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,229.60** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.10  at $456.00 | $2,781.60 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **6.90** | **$3,229.60** |

| Matter Services Total | $3,229.60 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 / (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SYSTEM AND METHOD PROVIDING PERSONALIZED RECOMMENDATIONS (14/660034) |
| **Our Matter No.:** | 02736-27980US02 (Your Ref. No.:2017002126) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $4,100.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,532.80 |
| Disbursements: | $600.00 |
| Discounts: | ($32.80) |
| Total Billed: | $4,100.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/16/2018 | Prepare response to Office Action. | KEB | 1.70 | $264.00 | ($4.16) | $444.64 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 11/19/2018 | Prepare response to Office Action. | KEB | 2.10 | $264.00 | ($5.15) | $549.25 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 12/17/2018 | Prepare response to Office Action. | KEB | 1.10 | $264.00 | ($2.70) | $287.70 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 12/18/2018 | Prepare response to Office Action. | KEB | 1.90 | $264.00 | ($4.66) | $496.94 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 12/19/2018 | Analysis and preparation of Office Action response. | CCW | 1.50 | $560.00 | ($7.80) | $832.20 |
| | **Task: QC435** | **Activity: A104** | | | | |
| 12/19/2018 | Prepare draft response to Office Action; transmit draft to attorney for review; file response. | KEB | 3.40 | $264.00 | ($8.33) | $889.27 |
| | **Task: QC435** | **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$3,500.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| K.Borg (KEB) | 10.20 | at $264.00 | $2,692.80 |
| C.Winslade (CCW) | 1.50 | at $560.00 | $840.00 |
| **Totals:** | **11.70** | | **$3,532.80** |

| **Services Discount Total** | **($32.80)** |
|---|---|

| **Matter Services Total** | **$3,500.00** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/20/2018 | To cost of extension for response within second month. | $600.00 |
| | **Expense: E131** | |

| | |
|---|---|
| **Matter Subtotal For Disbursements:** | **$600.00** |

| **Matter Disbursements Total** | **$600.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| Total Outstanding: | $1,000.00 |
|---|---|

| | |
|---|---|
| **Title:** | METHOD AND SYSTEM FOR ENABLING WIRELESS CONTROL IN TOOLS BY USE OF PORTABLE POWER SUPPLY SYSTEMS WITH EMBEDDED COMMUNICATION COMPONENTS (15185473.4) |
| **Our Matter No.:** | 02736-28371EP01 (Your Ref. No.:2017002128) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | EPC |

**Matter Recap**

| | |
|---|---|
| Fees: | $1,008.80 |
| Disbursements: | $0.00 |
| Discounts: | ($8.80) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/07/2018 | Addressing response to outstanding Europe Office Action. | CCW | 1.00 | $560.00 | ($4.89) | $555.11 |
| | **Task: PA699** | **Activity: A104** | | | | |
| 12/07/2018 | Foreign prosecution: review foreign associate's proposed response to pending office communication. | RNM | 1.20 | $264.00 | ($2.76) | $314.04 |
| | **Task: PA699** | **Activity: A103** | | | | |
| 12/13/2018 | Foreign prosecution: call with the foreign associate to discuss the office communication. | RNM | 0.50 | $264.00 | ($1.15) | $130.85 |
| | **Task: PA699** | **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 1.00 at $560.00 | $560.00 |
| R.Moussa (RNM) | 1.70 at $264.00 | $448.80 |
| **Totals:** | **2.70** | **$1,008.80** |

| Services Discount Total | ($8.80) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | SYSTEM, APPARATUS, AND MEDIA FOR CHANGING STATE OF AN INTERNET OF THINGS (IOT) DEVICE (14/620311) | | |
| **Our Matter No.:** | 02736-28403US01 (Your Ref. No.:2017002401) | | |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | United States | | |

| Total Outstanding: | $750.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $788.00 |
| Disbursements: | $0.00 |
| Discounts: | ($38.00) |
| Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/01/2018 | Addressing issue fee payment and potential continuation. | CCW | 0.70 | $560.00 | ($18.90) | $373.10 |
| | **Task: QC432**                 **Activity: A104** | | | | | |
| 11/01/2018 | Reviewed allowed claims. Reviewed USPTO PAIR records. Paid issue fee. | JBH | 1.00 | $396.00 | ($19.10) | $376.90 |
| | **Task: QC432**                 **Activity: A104** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$750.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 1.00 at $396.00 | $396.00 |
| C.Winslade (CCW) | 0.70 at $560.00 | $392.00 |
| **Totals:** | **1.70** | **$788.00** |

| Services Discount Total | ($38.00) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SYSTEM, APPARATUS, AND MEDIA FOR CHANGING STATE OF AN INTERNET OF THINGS (IOT) DEVICE (14/620311) |
| **Our Matter No.:** | 02736-28403US02 (Your Ref. No.:2011005729) |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Total Outstanding: | **$1,500.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $1,504.80 |
| Disbursements: | $0.00 |
| Discounts: | ($4.80) |
| Total Billed: | $1,500.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/05/2018 | Reviewed file in light of issue fee payment. Confirmed instructions have yet to be received with respect to filing a continuing application. Sent reminder to client. | JBH | 1.00 | $396.00 | ($1.27) | $394.73 |
| | **Task: PA350** | **Activity: A104** | | | | |
| 11/19/2018 | Reviewed issue notification received from USPTO. Reviewed file and confirmed instructions have yet to be received with respect to filing a continuing application. Sent reminder to client. | JBH | 1.30 | $396.00 | ($1.64) | $513.16 |
| | **Task: PA350** | **Activity: A104** | | | | |
| 12/03/2018 | Reviewed client correspondence. Reviewed USPTO records for parent application. Prepared continuation application. Prepared supporting documents. Filed continuation application and supporting documents with USPTO. | JBH | 1.50 | $396.00 | ($1.89) | $592.11 |
| | **Task: PA350** | **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | **$1,500.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 3.80 at $396.00 | $1,504.80 |
| **Totals:** | **3.80** | **$1,504.80** |

| Services Discount Total | **($4.80)** |
|---|---|

| Matter Services Total | **$1,500.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | REQUEST FULFILLMENT SYSTEM, METHOD, AND MEDIA (15/147537) |
| **Our Matter No.:** | 02736-28847US01 (Your Ref. No.:2017003071) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,500.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,530.00 |
| Disbursements: | $0.00 |
| Discounts: | ($30.00) |
| Total Billed: | $3,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/26/2018 | Reviewed office action, cited art, and prosecution history. Drafted and revised response to office action. | JBH | 7.00 | $396.00 | ($23.56) | $2,748.44 |
| | **Task: QC435** **Activity: A103** | | | | | |
| 12/27/2018 | Analysis and preparation of Office Action response. | CCW | 1.00 | $560.00 | ($4.76) | $555.24 |
| | **Task: QC435** **Activity: A104** | | | | | |
| 12/27/2018 | Revised and filed response to office action. | JBH | 0.50 | $396.00 | ($1.68) | $196.32 |
| | **Task: QC435** **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$3,500.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 7.50 at $396.00 | $2,970.00 |
| C.Winslade (CCW) | 1.00 at $560.00 | $560.00 |
| **Totals:** | **8.50** | **$3,530.00** |

| Services Discount Total | ($30.00) |
|---|---|

| Matter Services Total | $3,500.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | |
|---|---|---|
| **Title:** | POSITION FEEDBACK CONTROL METHOD AND POWER TOOL (MX/a/2016/014196) | |
| **Our Matter No.:** | 02736-60010MX01 (Your Ref. No.:2017003105) | |
| **Area Of Law:** | Patent (Utility) | |
| **Country:** | Mexico | |

| Total Outstanding: | $1,000.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,029.60 |
| Disbursements: | $0.00 |
| Discounts: | ($29.60) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/03/2018 | Reviewed client correspondence. Reviewed correspondence with foreign associate. Drafted and sent instruction to foreign associate regarding payment of grant fees. | JBH | 1.30 | $396.00 | ($14.80) | $500.00 |
| | **Task: PA699**          **Activity: A104** | | | | | |
| 12/21/2018 | Communications from foreign associate regarding payment of final fees and confirming process of handling future annuity fees. | JBH | 1.30 | $396.00 | ($14.80) | $500.00 |
| | **Task: PA699**          **Activity: A107** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 2.60 at $396.00 | $1,029.60 |
| **Totals:** | **2.60** | **$1,029.60** |

| Services Discount Total | ($29.60) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | **$1,490.00** |
|---|---|---|---|

| Title: | SMART HOME DELIVERY SERVICES (15/293273) |
|---|---|
| Our Matter No.: | 02736-60045US02 (Your Ref. No.:2017002145) |
| Area Of Law: | Patent (Utility) |
| Country: | United States |

| Matter Recap | |
|---|---|
| Fees: | $1,960.00 |
| Disbursements: | $740.00 |
| Discounts: | ($1,210.00) |
| Total Billed: | $1,490.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/03/2018 | Addressing addition of inventor and proceeding without non-signing inventor. | CCW | 0.20 | $560.00 | ($69.13) | $42.87 |
| | **Task: QC432**                    **Activity: A104** | | | | | |
| 12/03/2018 | Prepare response to Notice to File Inventor Declaration; transmit draft to attorney for review; review correspondence to client. | KEB | 2.90 | $264.00 | ($472.64) | $292.96 |
| | **Task: QC432**                    **Activity: A103** | | | | | |
| 12/10/2018 | Review application status; arrange for reminder to be sent to client regarding document addressing inventor failure to sign. | KEB | 0.10 | $264.00 | ($16.30) | $10.10 |
| | **Task: QC432**                    **Activity: A106** | | | | | |
| 12/12/2018 | Contact attorney regarding non-signing inventor; contact non-signing inventor using new attorney-provided information. | KEB | 1.70 | $264.00 | ($277.07) | $171.73 |
| | **Task: QC432**                    **Activity: A106** | | | | | |
| 12/13/2018 | Provide instructions to assistant regarding filing related to non-signing inventor. | KEB | 0.20 | $264.00 | ($32.60) | $20.20 |
| | **Task: QC432**                    **Activity: A105** | | | | | |
| 12/15/2018 | Revise Response to Notice; transmit revised Response to attorney for review. | KEB | 0.70 | $264.00 | ($114.09) | $70.71 |
| | **Task: QC432**                    **Activity: A103** | | | | | |
| 12/16/2018 | Review attorney communication; arrange for preparation of filing documents. | KEB | 0.30 | $264.00 | ($48.89) | $30.31 |
| | **Task: QC432**                    **Activity: A105** | | | | | |
| 12/17/2018 | Review filing documents for submission of inventor Declaration and Request for Correction of Inventorship; file submission. | KEB | 1.10 | $264.00 | ($179.28) | $111.12 |
| | **Task: QC432**                    **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | **$750.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 7.00 at $264.00 | $1,848.00 |
| C.Winslade (CCW) | 0.20 at $560.00 | $112.00 |
| **Totals:** | **7.20** | **$1,960.00** |

| Services Discount Total | ($1,210.00) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## To Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/17/2018 | To cost of correction of inventorship after first action on merits. | $600.00 |
| | **Expense: E129** | |
| 12/17/2018 | To cost of processing fee, except in provisional applications. | $140.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$740.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$740.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SENSOR FOR DETECTING PRESENSE, OCCUPANCY, AND/OR MOTION AND RELATED SYSTEMS AND METHODS (14/943192) |
| **Our Matter No.:** | 02736-60051US02 (Your Ref. No.:2017002146) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $750.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $762.00 |
| Disbursements: | $0.00 |
| Discounts: | ($12.00) |
| Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/08/2018 | Addressing issue fee payment and potential continuation strategy. | CCW | 0.30 | $560.00 | ($2.64) | $165.36 |
| | **Task: QC432** | **Activity: A104** | | | | |
| 11/08/2018 | Prepared comments on the statement of reasons for allowance. Reviewed allowed claims. Drafted 312 amendment. Reviewed USPTO records and confirmed contents of USPTO records. Paid issue fee. Filed comments and amendment. | JBH | 1.30 | $396.00 | ($8.11) | $506.69 |
| | **Task: QC432** | **Activity: A103** | | | | |
| 11/19/2018 | Reviewed communication from USPTO indicating 312 amendment was entered. | JBH | 0.20 | $396.00 | ($1.25) | $77.95 |
| | **Task: QC432** | **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $750.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 1.50  at $396.00 | $594.00 |
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **1.80** | **$762.00** |

| Services Discount Total | ($12.00) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SENSORS FOR DETECTING PRESENCE, OCCUPANCY, AND/OR MOTION AND RELATED SYSTEMS AND METHODS (14/943192) |
| **Our Matter No.:** | 02736-60051US03 |
| **Area Of Law:** | Patent |
| **Country:** | United States |

| Total Outstanding: | $1,500.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,504.80 |
| Disbursements: | $0.00 |
| Discounts: | ($4.80) |
| Total Billed: | $1,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/30/2018 | Reviewed USPTO PAIR records. Confirmed issue notification has yet to be sent. Reviewed client correspondence and confirmed instruction with respect to a continuing application have yet to be received. Sent reminder to client requesting instructions for filing continuing application. | JBH | 1.00 | $396.00 | ($1.26) | $394.74 |
| | **Task: PA350** | **Activity: A104** | | | | |
| 11/30/2018 | Reviewed file and confirmed instructions have yet to be received with respect to continuing application. Sent a reminder requesting instructions as to whether a continuing application should be filed. | JBH | 0.90 | $396.00 | ($1.14) | $355.26 |
| | **Task: PA350** | **Activity: A106** | | | | |
| 12/06/2018 | Reviewed issue notification received from USPTO. Confirmed continuation has yet to be filed. Confirmed instructions have yet to be received from client regarding filing continuation application. | JBH | 0.70 | $396.00 | ($0.88) | $276.32 |
| | **Task: PA350** | **Activity: A104** | | | | |
| 12/21/2018 | Prepared and filed continuation application and supporting documents. | JBH | 1.20 | $396.00 | ($1.52) | $473.68 |
| | **Task: PA350** | **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $1,500.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 3.80 at $396.00 | $1,504.80 |
| **Totals:** | **3.80** | **$1,504.80** |

| Services Discount Total | ($4.80) |
|---|---|

| Matter Services Total | $1,500.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | METHOD AND SYSTEM TO DYNAMICALLY OBFUSCATE A WEB SERVICE INTERFACE (15/205298) |
| **Our Matter No.:** | 02736-60058US02 |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Total Outstanding: | $1,500.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,520.00 |
| Disbursements: | $0.00 |
| Discounts: | ($20.00) |
| Total Billed: | $1,500.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/16/2018 | Review Issue Notification; contact attorney for instructions regarding potential filing of continuation application. | KEB | 0.30 | $264.00 | ($1.04) | $78.16 |
| | **Task: PA350** | **Activity: A104** | | | | |
| 12/28/2018 | Analysis and preperation of continuation applications; addressing claim drafting strategy. | CCW | 1.30 | $560.00 | ($9.58) | $718.42 |
| | **Task: PA350** | **Activity: A103** | | | | |
| 12/28/2018 | Prepare draft continuation application; transmit draft to attorney for review. | KEB | 1.60 | $264.00 | ($5.56) | $416.84 |
| | **Task: PA350** | **Activity: A103** | | | | |
| 12/31/2018 | Prepare continuation application; file application. | KEB | 1.10 | $264.00 | ($3.82) | $286.58 |
| | **Task: PA350** | **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $1,500.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 3.00 at $264.00 | $792.00 |
| C.Winslade (CCW) | 1.30 at $560.00 | $728.00 |
| **Totals:** | **4.30** | **$1,520.00** |

| Services Discount Total | ($20.00) |
|---|---|

| Matter Services Total | $1,500.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|

| Title: | REDUNDANT ACTUATION LOCK DECOUPLING MECHANISM (2955963) |
|---|---|
| Our Matter No.: | 02736-60077CA01 (Your Ref. No.:2017003113) |
| Area Of Law: | Patent |
| Country: | Canada |

| Matter Recap | |
|---|---|
| Fees: | $1,087.20 |
| Disbursements: | $0.00 |
| Discounts: | ($87.20) |
| Total Billed: | $1,000.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/05/2018 | Addressing response to outstanding Canada Office Action. | CCW | 0.80 | $560.00 | ($35.93) | $412.07 |
| | **Task: PA699**    **Activity: A104** | | | | | |
| 12/05/2018 | Review and analysis of the Canadian Examiner's Requisition and the application and figures. | PHS | 0.70 | $376.00 | ($21.11) | $242.09 |
| | **Task: PA699**    **Activity: A104** | | | | | |
| 12/05/2018 | Communications with the managing attorney providing a recommendation for instructing the foreign associate for proceeding in view of the Examiner's Requisition. | PHS | 0.50 | $376.00 | ($15.08) | $172.92 |
| | **Task: PA699**    **Activity: A105** | | | | | |
| 12/05/2018 | Communications with the foreign associate providing instructions for proceeding in response to the Canadian Examiner's Requisition. | PHS | 0.50 | $376.00 | ($15.08) | $172.92 |
| | **Task: PA699**    **Activity: A107** | | | | | |

| Matter Subtotal For Hourly Fees: | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Sheridan (PHS) | 1.70 at $376.00 | $639.20 |
| C.Winslade (CCW) | 0.80 at $560.00 | $448.00 |
| **Totals:** | **2.50** | **$1,087.20** |

| Services Discount Total | ($87.20) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Total Outstanding:** | **$1,000.00** |

**Title:** REDUNDANT ACTUATION LOCK DECOUPLING MECHANISM (2017100632522)

**Our Matter No.:** 02736-60077CN01 (Your Ref. No.:2017003114)

**Area Of Law:** Patent

**Country:** China P.R.

| Matter Recap | |
|---|---|
| Fees: | $1,052.80 |
| Disbursements: | $0.00 |
| Discounts: | ($52.80) |
| Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/21/2018 | Review of communications from the foreign associate regarding options for requesting examination and communications with the managing attorney regarding same; provided instructions to the foreign associate for proceeding. | PHS | 2.80 | $376.00 | ($52.80) | $1,000.00 |
| | **Task: PA699** | **Activity: A107** | | | | |

| | Amount |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Sheridan (PHS) | 2.80  at $376.00 | $1,052.80 |
| **Totals:** | **2.80** | **$1,052.80** |

| | |
|---|---|
| **Services Discount Total** | **($52.80)** |

| | |
|---|---|
| **Matter Services Total** | **$1,000.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| Total Outstanding: | **$3,500.00** |
|---|---|

| | |
|---|---|
| **Title:** | BLOWER WITH IMPROVED ERGONOMICS (15/486130) |
| **Our Matter No.:** | 02736-60488US02 (Your Ref. No.:2017003123) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $3,813.60 |
| Disbursements: | $0.00 |
| Discounts: | ($313.60) |
| Total Billed: | $3,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/03/2018 | Review and analysis of the file history, the non-final Office Action, the cited reference, and the application and figures. | PHS | 3.00 | $376.00 | ($92.76) | $1,035.24 |
| | **Task: QC435**                    **Activity: A104** | | | | | |
| 12/03/2018 | Prepared a draft non-final Office Action response. | PHS | 2.50 | $376.00 | ($77.30) | $862.70 |
| | **Task: QC435**                    **Activity: A103** | | | | | |
| 12/03/2018 | Communications with the managing attorney regarding the draft non-final Office Action response. | PHS | 0.30 | $376.00 | ($9.28) | $103.52 |
| | **Task: QC435**                    **Activity: A105** | | | | | |
| 12/04/2018 | Analysis and preparation of Office Action response. | CCW | 0.70 | $560.00 | ($32.22) | $359.78 |
| | **Task: QC435**                    **Activity: A104** | | | | | |
| 12/04/2018 | Revised the draft non-final Office Action response to rewrite allowed claims in independent form; added sets of dependent claims corresponding to each of the rewritten allowed claims. | PHS | 3.00 | $376.00 | ($92.76) | $1,035.24 |
| | **Task: QC435**                    **Activity: A103** | | | | | |
| 12/04/2018 | Communications with the managing attorney regarding the revised draft non-final Office Action response. | PHS | 0.30 | $376.00 | ($9.28) | $103.52 |
| | **Task: QC435**                    **Activity: A105** | | | | | |

| Matter Subtotal For Hourly Fees: | **$3,500.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Sheridan (PHS) | 9.10  at $376.00 | $3,421.60 |
| C.Winslade (CCW) | 0.70  at $560.00 | $392.00 |
| **Totals:** | **9.80** | **$3,813.60** |

| Services Discount Total | ($313.60) |
|---|---|

| Matter Services Total | **$3,500.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $3,196.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | LINE TRIMMER AND POLE SAW WITH IMPROVED ERGONOMICS (15/486148) | Fees: | $3,196.00 |
| **Our Matter No.:** | 02736-60489US02 (Your Ref. No.:2017003125) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,196.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Review and analysis of the final Office Action, the cited references, and the application and figures. | PHS | 2.50 | $376.00 | $940.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 12/17/2018 | Communications with the managing attorney regarding the recommendation for responding to the final Office Action. | PHS | 0.80 | $376.00 | $300.80 |
| | **Task: QC435**          **Activity: A105** | | | | |
| 12/19/2018 | Performed an Examiner interview regarding the objection to claim 10. | PHS | 0.30 | $376.00 | $112.80 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 12/19/2018 | Prepared an after-final amendment with an Examiner interview summary. | PHS | 3.30 | $376.00 | $1,240.80 |
| | **Task: QC435**          **Activity: A103** | | | | |
| 12/19/2018 | Filed the after-final amendment with the Examiner interview summary. | PHS | 0.30 | $376.00 | $112.80 |
| | **Task: QC435**          **Activity: A108** | | | | |
| 12/21/2018 | Prepared and filed a Notice of Appeal. | PHS | 0.50 | $376.00 | $188.00 |
| | **Task: QC435**          **Activity: A108** | | | | |
| 12/31/2018 | Performed an Examiner-initiated interview regarding the 112(f) interpretations and the Examiner's reconsideration of our arguments to allow the application. | PHS | 0.50 | $376.00 | $188.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 12/31/2018 | Communications with the managing attorney regarding the Examiner-initiated interview. | PHS | 0.30 | $376.00 | $112.80 |
| | **Task: QC435**          **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | $3,196.00 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| P.Sheridan (PHS) | 8.50 at $376.00 | $3,196.00 |
| **Totals:** | **8.50** | **$3,196.00** |

| Matter Services Total | $3,196.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Under Desk Personal Foot/Area Heater |
| **Our Matter No.:** | 02736-61411US02 (Your Ref. No.:2017003133) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $7,160.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $7,034.40 |
| Disbursements: | $160.00 |
| Discounts: | ($34.40) |
| Total Billed: | $7,160.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/01/2018 | Prepare patent application. | MTC | 6.40 | $456.00 | ($14.28) | $2,904.12 |
| | **Task: PA320** | **Activity: A103** | | | | |
| 12/04/2018 | Analysis and preparation of non-provisional patent application. | CCW | 4.50 | $560.00 | ($12.32) | $2,507.68 |
| | **Task: PA320** | **Activity: A104** | | | | |
| 12/04/2018 | Revise patent application; file patent application with United States Patent and Trademark Office. | MTC | 3.50 | $456.00 | ($7.80) | $1,588.20 |
| | **Task: PA320** | **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $7,000.00 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| M.Cruz (MTC) | 9.90  at $456.00 | $4,514.40 |
| C.Winslade (CCW) | 4.50  at $560.00 | $2,520.00 |
| **Totals:** | **14.40** | **$7,034.40** |

| Services Discount Total | ($34.40) |
|---|---|

| Matter Services Total | $7,000.00 |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/27/2018 | To cost of surcharge for filing application without filing fee, search fee, examination fee, oath or declaration. | $160.00 |
| | **Expense: E131** | |

| Matter Subtotal For Disbursements: | $160.00 |
|---|---|

| Matter Disbursements Total | $160.00 |
|---|---|

## mcandrews
**McANDREWS HELD & MALLOY LTD**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $7,000.00 |
|---|---|---|---|
| **Title:** | IR Heating Device for a Seated User | **Matter Recap** | |
| **Our Matter No.:** | 02736-61412US02 (Your Ref. No.:2017003134) | Fees: | $7,014.40 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Discounts: | ($14.40) |
| | | Total Billed: | $7,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/15/2018 | Review of provisional patent application; analysis of current products related to claimed subject matter; review of pending claims. | RHS | 4.00 | $464.00 | ($3.81) | $1,852.19 |
| | **Task: PA320** | **Activity: A103** | | | | |
| 11/30/2018 | Prepare patent applicatio, declarations, and assignment. | MTC | 4.00 | $456.00 | ($3.74) | $1,820.26 |
| | **Task: PA320** | **Activity: A103** | | | | |
| 12/03/2018 | Analysis and preparation of non-provisional patent application. | CCW | 4.00 | $560.00 | ($4.60) | $2,235.40 |
| | **Task: PA320** | **Activity: A104** | | | | |
| 12/03/2018 | Revise patent application; file patent application with United States Patent and Trademark Office. | MTC | 2.40 | $456.00 | ($2.25) | $1,092.15 |
| | **Task: PA320** | **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $7,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.40 at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 4.00 at $560.00 | $2,240.00 |
| R.Spuhler (RHS) | 4.00 at $464.00 | $1,856.00 |
| **Totals:** | **14.40** | **$7,014.40** |

| Services Discount Total | ($14.40) |
|---|---|

| Matter Services Total | $7,000.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $7,000.00 |
|---|---|---|---|
| **Title:** | Stick vacuum with indexing vacuum head assembly | **Matter Recap** | |
| **Our Matter No.:** | 02736-62817US02 | Fees: | $7,048.80 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Discounts: | ($48.80) |
| | | Total Billed: | $7,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/02/2018 | Prepare patent application. | MTC | 6.50 | $456.00 | ($20.52) | $2,943.48 |
| | **Task: PA320** | **Activity: A103** | | | | |
| 12/04/2018 | Analysis and preparation of non-provisional patent application. | CCW | 4.20 | $560.00 | ($16.28) | $2,335.72 |
| | **Task: PA320** | **Activity: A104** | | | | |
| 12/04/2018 | Revise patent application; file patent application with United States Patent and Trademark Office. | MTC | 3.80 | $456.00 | ($12.00) | $1,720.80 |
| | **Task: PA320** | **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$7,000.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 10.30 | at $456.00 | $4,696.80 |
| C.Winslade (CCW) | 4.20 | at $560.00 | $2,352.00 |
| **Totals:** | **14.50** | | **$7,048.80** |

| Services Discount Total | ($48.80) |
|---|---|

| Matter Services Total | $7,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | **$7,000.00** |
|---|---|---|---|
| **Title:** | 2 in1 upright vacuum | **Matter Recap** | |
| **Our Matter No.:** | 02736-62818US02 | Fees: | $7,048.80 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Discounts: | ($48.80) |
| | | Total Billed: | $7,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/03/2018 | Prepare patent application. | MTC | 6.50 | $456.00 | ($20.52) | $2,943.48 |
| | **Task: PA320** | **Activity: A103** | | | | |
| 12/04/2018 | Analysis and preparation of non-provisional patent application. | CCW | 4.20 | $560.00 | ($16.28) | $2,335.72 |
| | **Task: PA320** | **Activity: A104** | | | | |
| 12/04/2018 | Revise patent application; file patent application with United States Patent and Trademark Office. | MTC | 3.80 | $456.00 | ($12.00) | $1,720.80 |
| | **Task: PA320** | **Activity: A103** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$7,000.00** |

### Hourly Fees Recap

| | | | |
|---|---|---|---|
| M.Cruz (MTC) | 10.30 at $456.00 | $4,696.80 |
| C.Winslade (CCW) | 4.20 at $560.00 | $2,352.00 |
| **Totals:** | **14.50** | **$7,048.80** |

| Services Discount Total | ($48.80) |
|---|---|

| Matter Services Total | $7,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $5,256.80 |
|---|---|

| Title: | Air Agitator Nozzle System |
|---|---|
| Our Matter No.: | 02736-62819US02 |
| Area Of Law: | Patent (Utility) |
| Country: | United States |

| Matter Recap | |
|---|---|
| Fees: | $5,256.80 |
| Disbursements: | $0.00 |
| Total Billed: | $5,256.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Prepare patent application. | MTC | 6.50 | $456.00 | $2,964.00 |
| | **Task: PA320** | **Activity: A103** | | | |
| 12/04/2018 | Analysis and preparation of non-provisional patent application. | CCW | 1.00 | $560.00 | $560.00 |
| | **Task: PA320** | **Activity: A104** | | | |
| 12/04/2018 | Revise patent application; file patent application with United States Patent and Trademark Office. | MTC | 3.80 | $456.00 | $1,732.80 |
| | **Task: PA320** | **Activity: A103** | | | |

| Matter Subtotal For Hourly Fees: | $5,256.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 10.30 at $456.00 | $4,696.80 |
| C.Winslade (CCW) | 1.00 at $560.00 | $560.00 |
| **Totals:** | **11.30** | **$5,256.80** |

| Matter Services Total | $5,256.80 |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | **$35.00** |
|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | STAND MIXER | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63135BR01 (Your Ref. No.:2012002455) | Disbursements: | $35.00 |
| **Area Of Law:** | Patent | Total Billed: | $35.00 |
| **Country:** | Brazil | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/26/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| **Matter Disbursements Total** | **$35.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $72.11 |
|---|---|---|---|
| **Title:** | OVATION STAND MIXER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135MX02 (Your Ref. No.:2012002455) | Fees: | $0.00 |
| **Area Of Law:** | Patent | Disbursements: | $72.11 |
| **Country:** | Mexico | Total Billed: | $72.11 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/13/2018 | Delivery services/messengers. | $37.11 |
| | **Expense: E107** | |
| 12/17/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$72.11** |

| | |
|---|---|
| **Matter Disbursements Total** | **$72.11** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$101.64** |

| | |
|---|---|
| **Title:** | Mixer Bowl |
| **Our Matter No.:** | 02736-63285BR01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Brazil |

**Matter Recap**

| | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $101.64 |
| Total Billed: | $101.64 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/21/2018 | Delivery services/messengers. | $66.64 |
| | **Expense: E107** | |
| 12/26/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| | |
|---|---|
| **Matter Subtotal For Disbursements:** | **$101.64** |

| | |
|---|---|
| **Matter Disbursements Total** | **$101.64** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| Total Outstanding: | $36.29 |
|---|---|

| | Matter Recap | |
|---|---|---|

| **Title:** | Mixer Bowl | Fees: | $0.00 |
|---|---|---|---|
| **Our Matter No.:** | 02736-63285MX01 (Your Ref. No.:2012002455) | Disbursements: | $36.29 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $36.29 |
| **Country:** | Mexico | | |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/19/2018 | Delivery services/messengers. | $14.68 |
| | **Expense: E107** | |
| 12/26/2018 | Delivery services/messengers. | $21.61 |
| | **Expense: E107** | |
| | **Matter Subtotal For Disbursements:** | **$36.29** |

| **Matter Disbursements Total** | **$36.29** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $35.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | Mixer Splash Guard | Fees: | $0.00 |
| Our Matter No.: | 02736-63286BR01 | Disbursements: | $35.00 |
| Area Of Law: | Patent | Total Billed: | $35.00 |
| Country: | Brazil | | |

**To Disbursements**

| Date | Description | Amount |
|---|---|---|
| 12/26/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | Egg Separator | **Total Outstanding:** | **$35.00** |
| **Our Matter No.:** | 02736-63288BR01 | **Matter Recap** | |
| **Area Of Law:** | Patent (Design Patent) | Fees: | $0.00 |
| **Country:** | Brazil | Disbursements: | $35.00 |
| | | Total Billed: | $35.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/26/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| | |
|---|---|
| **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$35.00** |
| **Title:** | MIXER FUNNEL | **Matter Recap** | |
| **Our Matter No.:** | 02736-63289BR01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $35.00 |
| **Country:** | Brazil | Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/26/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $35.00 |
|---|---|---|---|
| Title: | GRATER | **Matter Recap** | |
| Our Matter No.: | 02736-63290BR01 | Fees: | $0.00 |
| Area Of Law: | Patent (Design Patent) | Disbursements: | $35.00 |
| Country: | Brazil | Total Billed: | $35.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/26/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

**<u>Exhibit C1</u>**

**October Off-the-Fixed Fee**



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**October 31, 2018**
**PLEASE INDICATE INVOICE NUMBER**
**ON REMITTANCE**
**Closing Date:** 10/31/2018
**Invoice No.:**   154702
**Client No.:**    02736

---

# REMITTANCE PAGE

### Invoice Summary

| | |
|---|---|
| Total Current Invoice | $18,235.20 |
| **Total Amount Due (USD):** | **$18,235.20** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

### Send Check PaymentsTo:
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

### Wire ACH/Wire Transfer Payments To:

| | |
|---|---|
| McAndrews, Held & Malloy, Ltd. | ABA: 043-000-096 |
| PNC Bank | ACH Routing Number:  071921891 |
| 249 Fifth Avenue | Wire Routing Number:  041000124 |
| One PNC Plaza | Swift Code:  PNCCUS33 |
| Pittsburgh, Pennsylvania 15222 | Account Number:  4602733592 |

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-10-31 |
| **Closing Date:** | 2018-10-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 154702 |

## IN REFERENCE TO:

| **Total Outstanding:** | **$18,235.20** |
|---|---|

| Title: | Non-fixed fee matter - general | | Matter Recap | |
|---|---|---|---|---|
| Our Matter No.: | 02736-81716US01 | | Fees: | $18,235.20 |
| Area Of Law: | General | | Disbursements: | $0.00 |
| Country: | United States | | Total Billed: | $18,235.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/2018 | Review of recent vendors in connection with new payment process (.2); legal research regarding implications of bankruptcy proceeding in pending patent and TM matters (1.8). | RHS | 2.00 | $464.00 | $928.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 10/16/2018 | Conferral with multiple FA's regarding payment arrangements (1.0); conferral with client regarding implications of bankruptcy proceeding (.3); assisted client in identifying immediate IP due dates worldwide (3.8); discussed actions to be handle in the near-term (.3). | RHS | 4.40 | $464.00 | $2,041.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 10/17/2018 | Continued working with client to identify critical matters and to discuss implications of bankruptcy filings (.9); conferral with bankruptcy counsel regarding same (.2); review of upcoming foreign filings (.1). | RHS | 1.30 | $464.00 | $603.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 10/18/2018 | Multiple conversations with Sears team (2.2), internal team and bankruptcy counsel regarding implications of Sears's bankruptcy; review of filings to date (1.9); conferral with Weil regarding status of deals (.4); continued conversations with foreign associates regarding impact of Sears's bankruptcy (.6). | RHS | 5.10 | $464.00 | $2,366.40 |
| | **Task: C300** | **Activity: A104** | | | |
| 10/19/2018 | Multiple conversations with Sears and bankruptcy counsel regarding upcoming deadlines and implications of Sears's bankruptcy filings. | RHS | 2.40 | $464.00 | $1,113.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 10/22/2018 | Continued review and communications regarding implications of Sears's bankruptcy (3.4), including review of stay of claims and litigation; review of Sears's filings (.6); conferral with Iridium and Global regarding bankruptcy proceeding (1.2); conferral with client regarding Pcard and upcoming actions (.9); attended to billing matters (.2). | RHS | 6.30 | $464.00 | $2,923.20 |
| | **Task: C300** | **Activity: A104** | | | |

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

FEDERAL ID.: 36-3592692

| Date | Description | | | | |
|---|---|---|---|---|---|
| 10/24/2018 | Multiple conversations with client and bankruptcy counsel regarding status of Sears's relationship with MHM and impact of bankruptcy (4.0); review of MHM/Sears contract (1); review of outstanding actions to be handled by Norton Rose (.8); conferral with Norton regarding their refusal to work with Sears during bankruptcy proceeding and alleged conflict (.4); conferral with AU associate regarding billing matters and upcoming deadlines. | RHS | 6.20 | $464.00 | $2,876.80 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 10/25/2018 | Review of bankruptcy pleadings (.2); preparation for and participation in multiple calls with client and bankruptcy counsel regarding impact of bankruptcy filing (.8); attended to billing matters and critical deadlines (.2); preparation of proposed amendments to Sears/MHM contract (.2). | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 10/29/2018 | Review of upcoming deadlines to provide advice regarding foreign filing (.9); conferral with AU associate regarding divisional application (.2); review of recent bankruptcy filings (.1). | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 10/30/2018 | Multiple conversations with client and team regarding impact of bankruptcy (2.2); attended to upcoming deadlines (1.4); continued review of patent applications that are candidates to be abandoned in view of budget cuts (.8); conferral with client regarding same (.2). | RHS | 4.60 | $464.00 | $2,134.40 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 10/31/2018 | Conferral with client on multiple occasions regarding upcoming deadlines and status of MHM (2.4); conferral with bankruptcy counsel regarding same (.4); review of recent bankruptcy filings (.3); conferreal with foreign associates regarding handling Sears matters going forward (1.3). | RHS | 4.40 | $464.00 | $2,041.60 |
| | **Task: C300**                    **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $18,235.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 39.30  at $464.00 | $18,235.20 |
| **Totals:** | **39.30** | **$18,235.20** |

| Matter Services Total | $18,235.20 |
|---|---|

**<u>Exhibit C2</u>**

**November Off-the-Fixed Fee**



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

November 30, 2018
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 11/30/2018
**Invoice No.:**   154703
**Client No.:**    02736

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---|
| Total Current Invoice | $46,730.40 |
| **Total Amount Due (USD):** | **$46,730.40** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-11-30 |
| **Closing Date:** | 2018-11-30 |
| **Client No:** | 02736 |
| **Invoice No:** | 154703 |

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Due diligence for SHIP acquisition |
| **Our Matter No.:** | 02736-81634US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| **Total Outstanding:** | **$788.80** |
|---|---|
| **Matter Recap** | |
| Fees: | $788.80 |
| Disbursements: | $0.00 |
| Total Billed: | $788.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/2018 | Review of SHIP agreement materials; preparation of updated schedules. | RHS | 1.70 | $464.00 | $788.80 |
| | Task: C300                    Activity: A104 | | | | |

| Matter Subtotal For Hourly Fees: | **$788.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 1.70 at $464.00 | $788.80 |
| **Totals:** | **1.70** | **$788.80** |

| Matter Services Total | **$788.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | Non-fixed fee matter - TM clearance |
| **Our Matter No.:** | 02736-81714US01 (Your Ref. No.:2012002911) |
| **Area Of Law:** | General |
| **Country:** | United States |

| Total Outstanding: | $1,067.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,067.20 |
| Disbursements: | $0.00 |
| Total Billed: | $1,067.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Review of multiple TM clearance searches. | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/09/2018 | Review of multiple TM clearance searches. | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/27/2018 | Review of multiple TM clearance searches. | RHS | 0.40 | $464.00 | $185.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/29/2018 | Review of multiple TM clearance searches. | RHS | 0.30 | $464.00 | $139.20 |
| | **Task: C300** | **Activity: A104** | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,067.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 2.30 at $464.00 | $1,067.20 |
| **Totals:** | **2.30** | **$1,067.20** |

| **Matter Services Total** | **$1,067.20** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Non-fixed fee matter - claims |
| **Our Matter No.:** | 02736-81715US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| Total Outstanding: | $1,484.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,484.80 |
| Disbursements: | $0.00 |
| Total Billed: | $1,484.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/2018 | Review of Don's Appliance matter; conferral with client regarding same. | RHS | 1.00 | $464.00 | $464.00 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 11/27/2018 | Continued review of Don's Appliances matter; research regarding business libel claim; conferral with client regarding same. | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 11/29/2018 | Review and analysis of two C&D letters recently received by Sears. | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300**                    **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,484.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 3.20 at $464.00 | $1,484.80 |
| **Totals:** | **3.20** | **$1,484.80** |

| **Matter Services Total** | **$1,484.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | Non-fixed fee matter - general | | |
| **Our Matter No.:** | 02736-81716US01 | | |
| **Area Of Law:** | General | | |
| **Country:** | United States | | |

| Total Outstanding: | $34,994.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $34,994.40 |
| Disbursements: | $0.00 |
| Total Billed: | $34,994.40 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | Multiple conversations with client and bankruptcy counsel regarding upcoming deadlines and retaining MHM as an OCP; review of OCP motion previously filed by Sears. | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300** | **Activity: A106** | | | |
| 11/09/2018 | Multiple conversations with client and bankruptcy counsel regarding MHM retention (.5); preparation of schedules for DIP financing agreement (7.8); review of MHM conflict check (.3). | RHS | 8.60 | $464.00 | $3,990.40 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/11/2018 | Continued review of conflict check (.3) and preparation of schedules for DIP financing agreement (3.5). | RHS | 3.80 | $464.00 | $1,763.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/12/2018 | Updated schedules regarding active IP cases (3.4); continued review of conflict check issues (.3); assisted client in identifying licenses and licensed IP (including updating 2015 schedules to identify new active cases) (4.4); preparation of summary of retention agreement (1); multiple conversations with client regarding same (.3); conferral with Baker regarding cases it is prosecuting (.3); updated schedules accordingly (.1). | RHS | 9.80 | $464.00 | $4,547.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/13/2018 | Assisted RHS in identifying the status of licensed IP and related matters thereto. | CB | 2.00 | $184.00 | $368.00 |
| | **Task: PA270** | **Activity: A102** | | | |
| 11/13/2018 | Review of license agreements to identify licensed IP (3.5); updated schedules since 2015 (.3); review schedules for expired patents (1.8); searched GT records for certain license agreements (.7); review and edit of parties' contract(.3); conferral with group regarding what happens if Sears exits bankruptcy prior to expiration of agreement (.2). | RHS | 6.80 | $464.00 | $3,155.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/14/2018 | Preparation of updated schedules of DIP agreement (2.5); conferral with client and bankruptcy counsel regarding retention (.3). | RHS | 2.80 | $464.00 | $1,299.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/15/2018 | Preparation for and participation in call with bankruptcy counsel regarding MHM retention (1.8); conferral with client regarding "critical" matters (.5); review of draft retention applications (.5). | RHS | 2.80 | $464.00 | $1,299.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/16/2018 | In-depth work on protection of the IP assets during the bankruptcy period. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |

## mcandrews
### McANDREWS HELD & MALLOY LTD

Please remit payment with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

## ELECTRONIC
## INVOICE DETAIL

FEDERAL ID.: 36-3592692

| Date | Description | | | | |
|---|---|---|---|---|---|
| 11/16/2018 | Multiple conversations with client and foreign associates regarding fee/billing information (1.2); per client's request, collected statistics regarding work completed over the past twelve months (3.8); continued review of conflict check issues (.3); preparation of "justification" for MHM's retention (1.7); review of draft declarations regarding same (.4). | RHS | 7.40 | $464.00 | $3,433.60 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 11/19/2018 | In-depth work on protection of the IP assets during the bankruptcy period. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120**                    **Activity: A104** | | | | |
| 11/19/2018 | Review and edit of proposed amendment to Sears/MHM contract (.5); conferral with client regarding same (.2); preparation of declaration in support of MHM' retention in the bankruptcy proceeding, including analysis of information obtained during the conflict check process (3.8); conferral with bankruptcy counsel regarding same (.3). | RHS | 4.80 | $464.00 | $2,227.20 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 11/20/2018 | Continued work with counsel for Sears on protection of the IP assets during bankruptcy, including conference calls and oversight of the Ovation filings worldwide. | PJA | 3.30 | $440.00 | $1,452.00 |
| | **Task: TR120**                    **Activity: A104** | | | | |
| 11/20/2018 | Review and edit of draft retention application and declaration (1.8); multiple conversations with client and bankruptcy counsel regarding application and supporting documents (2.2); review of revised versions of same; collected materials related to DIP financing agreement (2.5); preparation of updated schedules to same (1.5); conferral with bankruptcy counsel regarding comments from trustee and creditors' counsel regarding MHM retention application (.9); modified documents to reflect input (1.9); preparation of several e-mails to foreign associates regarding Sears's ability to pay invoices going forward (1). | RHS | 11.80 | $464.00 | $5,475.20 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 11/21/2018 | Multiple conversations with client and bankruptcy counsel regarding finalizing retention application and agreement; review of amended documents regarding same. | RHS | 2.20 | $464.00 | $1,020.80 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 11/26/2018 | Conferral with bankruptcy counsel regarding proposed carve out (.4); conferral with multiple vendors regarding outstanding invoices (.7); review of recent bankruptcy filings (.1). | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 11/27/2018 | Review and comment on language in financing agreements; preparation of schedules for DIP financing agreement. | RHS | 2.20 | $464.00 | $1,020.80 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 11/28/2018 | Review of fee application guidelines (.3); began preparing exhibits for initial fee application (.2); conferral with numerous vendors regarding outstanding invoices (1.2); assisted client in collecting materials for financing deals (1.5). | RHS | 3.20 | $464.00 | $1,484.80 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 11/30/2018 | Continued review of billing guidelines and preparation of upcoming fee application; conferral with bankruptcy counsel regarding same. | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300**                    **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$34,994.40** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 69.60  at $464.00 | $32,294.40 |
| P.Arnold (PJA) | 5.30  at $440.00 | $2,332.00 |
| C.Bahena (CB) | 2.00  at $184.00 | $368.00 |
| **Totals:** | **76.90** | **$34,994.40** |

| Matter Services Total | $34,994.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Opposition of EP Patent no. 2448220B1 |
| **Our Matter No.:** | 02736-81793US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| Total Outstanding: | $8,395.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $8,395.20 |
| Disbursements: | $0.00 |
| Total Billed: | $8,395.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Review notice of opposition and analysis provided by foreign associate; report notice of opposition to client and seek further instructions. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: PA699** | **Activity: A103** | | | |
| 11/12/2018 | Review and analyze European opposition including cited documents and client's published European patent; determine strategy including substantive arguments and proposed claim amendments. | MTC | 7.70 | $456.00 | $3,511.20 |
| | **Task: PA699** | **Activity: A103** | | | |
| 11/13/2018 | Prepare Observations in response to European opposition of client's published European patent including substantive arguments and proposed claim amendments. | MTC | 7.50 | $456.00 | $3,420.00 |
| | **Task: PA699** | **Activity: A103** | | | |
| 11/15/2018 | Addressing arguments and potential claims amendments in view of European post-grant opposition filed by Miele. | CCW | 1.80 | $560.00 | $1,008.00 |
| | **Task: PA700** | **Activity: A104** | | | |
| 11/15/2018 | Review and revise Observations to Opposition of client's published European patent; send Observations to foreign associate for filing. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: PA699** | **Activity: A103** | | | |

| Matter Subtotal For Hourly Fees: | $8,395.20 |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 16.20 | at $456.00 | $7,387.20 |
| C.Winslade (CCW) | 1.80 | at $560.00 | $1,008.00 |
| **Totals:** | **18.00** | | **$8,395.20** |

| Matter Services Total | $8,395.20 |
|---|---|

**<u>Exhibit C3</u>**

**December Off-the-Fixed Fee**



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**December 31, 2018**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 12/31/2018
**Invoice No.:**   154708
**Client No.:**   02736

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---:|
| Total Current Invoice | $68,244.80 |
| **Total Amount Due (USD):** | **$68,244.80** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-12-31 |
| **Closing Date:** | 2018-12-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 154708 |

### IN REFERENCE TO:

| **Total Outstanding:** | **$27,376.00** |
|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | ESL Due Diligence | | Fees: | $27,376.00 |
| **Our Matter No.:** | 02736-81400US01 | | Disbursements: | $0.00 |
| **Area Of Law:** | General | | Total Billed: | $27,376.00 |
| **Country:** | United States | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/2018 | Review and legal analysis of proposed Asset Purchase Agreement with respect to the Intellectual Property representations; provided comments and proposed revisions; review further issues. | PJA | 2.50 | $440.00 | $1,100.00 |
| | **Task: TR120**          **Activity: A104** | | | | |
| 12/06/2018 | Review of draft APA for Project Blue and conferral with client regarding same (3.2); started analyzing materials in connection with IP representations, including IP ownership issues (3.9). | RHS | 7.10 | $464.00 | $3,294.40 |
| | **Task: C300**          **Activity: A104** | | | | |
| 12/07/2018 | Continued reviewing chain of title issues for Sears's entire patent portfolio in view of IP reps in Project Blue agreement. | RHS | 2.60 | $464.00 | $1,206.40 |
| | **Task: C300**          **Activity: A104** | | | | |
| 12/09/2018 | Continued review of chain of title for Sears's entire patent portfolio to confirm ownership rep in Project Blue agreement. | RHS | 6.40 | $464.00 | $2,969.60 |
| | **Task: C300**          **Activity: A104** | | | | |
| 12/10/2018 | Review files in connection with chain of title analysis. | DHB | 0.60 | $332.00 | $199.20 |
| | **Task: PA730**          **Activity: A104** | | | | |
| 12/10/2018 | Continued review of ownership issues in connection with Project Blue (4.8); recorded assignments to fill in gaps in chain of title (.6); preparation for and participation in call with Weil regarding agreements (.4). | RHS | 5.80 | $464.00 | $2,691.20 |
| | **Task: C300**          **Activity: A104** | | | | |
| 12/11/2018 | Review files for various cases to determine status of title; prepare assignment and declaration documents for various cases; attempt to contact inventors for various cases to obtain executed assignments and declarations. | MTC | 2.10 | $456.00 | $957.60 |
| | **Task: PA799**          **Activity: A103** | | | | |
| 12/11/2018 | Review of the communications from the managing attorney regarding Sears ownership; review and analysis of the file history of Appln. Ser. No. 13/004,331; communications with the managing attorney regarding including Appln. Ser. No. 13/004,331 on the schedule in view of the prosecution history. | PHS | 0.80 | $376.00 | $300.80 |
| | **Task: PA400**          **Activity: A105** | | | | |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 12/11/2018 | Collected materials in response to IP rep, including outstanding C&D letters; IP litigation involving Sears or Kmart (including reviewing status of same) and active opposition and cancellation proceedings (5.7); preparation for and participation in call with team to discuss status (.4); conferral with Baker regarding ownership issues (.3); review of copyright ownership issues (1.4); review of Sears's domain portfolio, including upcoming renewal deadlines (.9). | RHS | 8.70 | $464.00 | $4,036.80 |
| | **Task: C300** | | **Activity: A104** | | |
| 12/12/2018 | Review files for various cases to determine status of title; prepare assignment and declaration documents for various cases; attempt to contact inventors for various cases to obtain executed assignments and declarations; record executed assignment documents for various cases with United States Patent and Trademark Office. | MTC | 2.50 | $456.00 | $1,140.00 |
| | **Task: PA799** | | **Activity: A103** | | |
| 12/12/2018 | Assisted in compiling data and information for IP schedules for Project Blue. | PJA | 4.00 | $440.00 | $1,760.00 |
| | **Task: TR120** | | **Activity: A104** | | |
| 12/12/2018 | Continued review of materials for Project Blue, including reviewing pending litigation involving Sears or Kmart, pending C&D matters and potential ownership issues (6.8); preparation of Schedules involving same; conferral with team regarding same (.3); collected file histories and opposition/cancellation files for uploading to data room (1). | RHS | 8.10 | $464.00 | $3,758.40 |
| | **Task: C300** | | **Activity: A104** | | |
| 12/13/2018 | Locate, copy and gather all of the pleadings for each active foreign trademark proceedings in preparation for providing same to the client's bankrupcty counsel. Includes contacting certain foreign associates to confirm the current statuses of the proceedings. | JAA | 2.00 | $272.00 | $544.00 |
| | **Task: TR110** | | **Activity: A104** | | |
| 12/13/2018 | Review of ownership issues and recent assignment filings (4.2); conferral with Baker regarding status of assignment review (.3). | RHS | 4.50 | $464.00 | $2,088.00 |
| | **Task: C300** | | **Activity: A104** | | |
| 12/14/2018 | Draft the copyright assignment for Copyright Registration No. PA00000228198, titled USArt -the gift of ourselves. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR730** | | **Activity: A103** | | |
| 12/17/2018 | Locate, copy and gather the pleadings for all of the Indian oppositions and cancellations in preparation for providing same to the client's bankrupcty counsel. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR110** | | **Activity: A104** | | |
| 12/17/2018 | Preparation of copyright assignment to Sears Brands (.4). | RHS | 0.40 | $464.00 | $185.60 |
| | **Task: C300** | | **Activity: A104** | | |
| 12/20/2018 | Locate, copy and gather the pleadings for the various Chinese proceedings in preparation for providing same to the client's bankrupcty counsel. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR110** | | **Activity: A104** | | |
| 12/31/2018 | Initial review of Buyer's edits to IP schedules for Project Blue (1). | RHS | 1.00 | $464.00 | $464.00 |
| | **Task: C300** | | **Activity: A104** | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$27,376.00** |

mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 44.60 at $464.00 | $20,694.40 |
| P.Arnold (PJA) | 6.50 at $440.00 | $2,860.00 |
| M.Cruz (MTC) | 4.60 at $456.00 | $2,097.60 |
| J.Aldort (JAA) | 4.50 at $272.00 | $1,224.00 |
| P.Sheridan (PHS) | 0.80 at $376.00 | $300.80 |
| D.Barnes (DHB) | 0.60 at $332.00 | $199.20 |
| **Totals:** | **61.60** | **$27,376.00** |

| | |
|---|---|
| **Matter Services Total** | **$27,376.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Remit Payment with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| Total Outstanding: | **$3,758.40** |
|---|---|

| Title: | Due diligence for SHIP acquisition |
|---|---|
| Our Matter No.: | 02736-81634US01 |
| Area Of Law: | General |
| Country: | United States |

| Matter Recap | |
|---|---|
| Fees: | $3,758.40 |
| Disbursements: | $0.00 |
| Total Billed: | $3,758.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Review of SHIP IP schedules and deliverables; conferral with client regarding same (2.8). | RHS | 2.80 | $464.00 | $1,299.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/10/2018 | Prepared responses to outstanding inquiries regarding SHIP schedules (1.0); compiled action item list for SHIP IP (.4). | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/13/2018 | Review of SHIP domains (.8); multiple conversations with registrar regarding ownership issues (.6); conferral regarding copyright ownership issues (.3). | RHS | 1.70 | $464.00 | $788.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/17/2018 | Conferral with IT personnel and registrar regarding ownership of SHIP domains (.4); review of materials provided by IT personnel (.4). | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/27/2018 | Review of SHIP materials; conferral with Weil regarding same (.8). | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300** | **Activity: A104** | | | |

| Matter Subtotal For Hourly Fees: | **$3,758.40** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 8.10 at $464.00 | $3,758.40 |
| **Totals:** | **8.10** | **$3,758.40** |

| Matter Services Total | **$3,758.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $603.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | Non-fixed fee matter - TM clearance | Fees: | $603.20 |
| **Our Matter No.:** | 02736-81714US01 (Your Ref. No.:2012002911) | Disbursements: | $0.00 |
| **Area Of Law:** | General | Total Billed: | $603.20 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/2018 | Review of multiple TM clearance searches. | RHS | 1.30 | $464.00 | $603.20 |
| | **Task: C300**          **Activity: A104** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$603.20** |

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 1.30 at $464.00 | $603.20 |
| **Totals:** | **1.30** | **$603.20** |
| **Matter Services Total** | | **$603.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Non-fixed fee matter - claims |
| **Our Matter No.:** | 02736-81715US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| Total Outstanding: | $1,390.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,390.40 |
| Disbursements: | $0.00 |
| Total Billed: | $1,390.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Review and legal analysis of AIRSTREAM claim, including cited registrations; prepare advice and counsel for Sears. | PJA | 2.00 | $440.00 | $880.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/11/2018 | Analysis of Airstream C&D letter and allegations raised therein; conferral with client regarding same. | RHS | 0.50 | $464.00 | $232.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/18/2018 | Review of information provided by client regarding Airstream matter; follow-up with client. | RHS | 0.60 | $464.00 | $278.40 |
| | **Task: TR120** | **Activity: A104** | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$1,390.40** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Arnold (PJA) | 2.00 at $440.00 | $880.00 |
| R.Spuhler (RHS) | 1.10 at $464.00 | $510.40 |
| **Totals:** | **3.10** | **$1,390.40** |

| **Matter Services Total** | **$1,390.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | **$29,780.80** |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | Non-fixed fee matter - general | | Fees: | $29,780.80 |
| **Our Matter No.:** | 02736-81716US01 | | Disbursements: | $0.00 |
| **Area Of Law:** | General | | Total Billed: | $29,780.80 |
| **Country:** | United States | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Conferral with FAs regarding potential conflict issues and outstanding invoices (2.2); continued review of bankruptcy pleadings (.3); legal research regarding issues raised by trustee's objections (1.8). | RHS | 4.30 | $464.00 | $1,995.20 |
| | **Task: C300** | **Activity: A107** | | | |
| 12/04/2018 | Review of trustee's objection to MHM's retention application (.3); conferral with client and co-counsel regarding same (1.4); collected information in response to trustee's objections (e.g., information regarding RFP, reasonableness of MHM rates and recent billings (4.4); conferral with client and FAs regarding billing arrangements (.3); review of credit card charges to date (.3); conferral with client regarding off-the-fixed-fee billings (.3). | RHS | 7.00 | $464.00 | $3,248.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/05/2018 | Continued review and legal analysis of issues concerning protection of the Sears IP assets in the bankruptcy. | PJA | 2.00 | $440.00 | $880.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/05/2018 | Continued collecting information in response to trustee's objections (1); legal research regarding maintaining evergreen retainers in bankruptcy proceedings (5.8); conferral with client and co-counsel regarding recent press releases regarding trustee's objections (.4). | RHS | 7.20 | $464.00 | $3,340.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/06/2018 | Update status report on all active and material Sears's foreign proceedings. | JAA | 2.50 | $272.00 | $680.00 |
| | **Task: TR110** | **Activity: A104** | | | |
| 12/06/2018 | Continued research regarding use of retainers in bankruptcy proceedings (.4); conferral with bankruptcy counsel regarding same (.5); review of recent bankruptcy pleadings and related press (.2); conferral with client regarding same (.2). | RHS | 1.30 | $464.00 | $603.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/11/2018 | Review past claims of trademark infringement in the current fiscal year in order to identify all claims for scheduling in the due diligence. | PJA | 2.00 | $440.00 | $880.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/13/2018 | Conferral with team regarding bankruptcy/retention issues (.2). | RHS | 0.20 | $464.00 | $92.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/14/2018 | Multiple conversations with co-counsel regarding trustee objections and responding thereto (1.1); legal research regarding options for firms (including FA's) to be paid other than through retention by the bankruptcy court (4.2); review of vendor spend data (1.5); conferral with co-counsel regarding same (.6). | RHS | 7.40 | $464.00 | $3,433.60 |
| | **Task: C300** | **Activity: A104** | | | |

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## mcandrews
#### McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Multiple calls with client and co-counsel regarding discussions with trustee (2.2); collected and reviewed materials for proposed FA caps (4.3); conferral with client regarding allowing CA cases lapse with right to reinstate (.3); review of Curtin matter (1.2). | RHS | 8.00 | $464.00 | $3,712.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/18/2018 | Review Sears's international TM proceedings to determine which may have substantive work needed in the next six months. | JAA | 0.90 | $272.00 | $244.80 |
| | **Task: TR110** | **Activity: A104** | | | |
| 12/18/2018 | Review and legal analysis of all issues raised by the U.S. Trustee in order to protect the IP assets. | PJA | 1.50 | $440.00 | $660.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/18/2018 | Conferral with bankruptcy counsel regarding trustee objections (.8); review of Sears's OUS patent portfolio (1); preparation of "cheat sheet" for bankruptcy counsel regarding Sears's need for FA's (2.2); legal research regarding how FA's have been addressed in other bankruptcy proceedings (3.5); conferral with certain FAs to determine whether they would object to submitting retention application (1); review of FA spend over the past 12 months (1); multiple conversations with team regarding proposed order, including "substantive work" provision (1.2); edited draft response and associated papers (3.5). | RHS | 14.20 | $464.00 | $6,588.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/19/2018 | Review and legal analysis of all issues raised by the U.S. Trustee in order to protect the IP assets. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/19/2018 | Continued research regarding how bankruptcy courts handle the retention of foreign firms (1.6); multiple conversations with bankruptcy counsel regarding proposed order (1.4); review and approved final order (.8); conferral with client regarding finalizing retainers (.4). | RHS | 4.20 | $464.00 | $1,948.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/20/2018 | Preparation of materials needed for MHM fee statement (.2); review of Sears's outstanding foreign invoices and started authorizing payment in view of recent retainer (1). | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/21/2018 | Conferral with client regarding claims (.7); review of MHM retention order (.2); conferral with patent team regarding restrictions with FA's (.4). | RHS | 1.30 | $464.00 | $603.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/27/2018 | Conferral with team regarding scope of bankruptcy retention (.2). | RHS | 0.20 | $464.00 | $92.80 |
| | **Task: C300** | **Activity: A104** | | | |

| **Matter Subtotal For Hourly Fees:** | **$29,780.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 56.50 at $464.00 | $26,216.00 |
| P.Arnold (PJA) | 6.00 at $440.00 | $2,640.00 |
| J.Aldort (JAA) | 3.40 at $272.00 | $924.80 |
| **Totals:** | **65.90** | **$29,780.80** |

| **Matter Services Total** | **$29,780.80** |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## mcandrews
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| Total Outstanding: | **$3,016.00** |
|---|---|

| | |
|---|---|
| **Title:** | Parts Direct Due Diligence |
| **Our Matter No.:** | 02736-81873US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $3,016.00 |
| Disbursements: | $0.00 |
| Total Billed: | $3,016.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/2018 | Review of PartsDirect APA and IP reps (1.5); confirmed status of PartsDirect IP and started collecting materials implicated by reps (1.8). | RHS | 3.30 | $464.00 | $1,531.20 |
| | **Task: C300** **Activity: A104** | | | | |
| 12/21/2018 | Continued review of information related to PD reps, including ownership and claim-related issues (2); conferral with team regarding APA (.7); preparation of edits to APA per conversation (.5). | RHS | 3.20 | $464.00 | $1,484.80 |
| | **Task: C300** **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | **$3,016.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 6.50  at $464.00 | $3,016.00 |
| **Totals:** | **6.50** | **$3,016.00** |

| Matter Services Total | **$3,016.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| Total Outstanding: | **$2,320.00** |
|---|---|

| Title: | SHS Due Diligence |
|---|---|
| Our Matter No.: | 02736-81874US01 |
| Area Of Law: | General |
| Country: | United States |

| Matter Recap | |
|---|---|
| Fees: | $2,320.00 |
| Disbursements: | $0.00 |
| Total Billed: | $2,320.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/2018 | Review of documents related to SHS acquisition; review of materials previously collected regarding SHS portfolio; participation in call with team regarding next steps.<br>**Task: C300**        **Activity: A104** | RHS | 2.00 | $464.00 | $928.00 |
| 12/31/2018 | Review of Sears's patent and TM portfolio to identify SHS-related IP (1.3); compared results to IP previously identified in the SHIP and PD deals (1); updated BU charts (.5); conferral with client regarding results (.2).<br>**Task: C300**        **Activity: A104** | RHS | 3.00 | $464.00 | $1,392.00 |
| | **Matter Subtotal For Hourly Fees:** | | | | **$2,320.00** |

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 5.00  at $464.00 | $2,320.00 |
| **Totals:** | **5.00** | **$2,320.00** |

| **Matter Services Total** | **$2,320.00** |
|---|---|