UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x

In re                                                      :

                                                           :        **Chapter 11**

**SEARS HOLDINGS CORPORATION**, *et al.*,   :

                                                           :        **Case No. 18-23538 (RDD)**

                                                           :

            Debtors.[1]                                   :        **(Jointly Administered)**

------------------------------------------------------------ x

## SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.       On November 19, 2018, the Bankruptcy Court entered the *Order Approving Global Bidding Procedures and Granting Related Relief* (the "**Global Bidding Procedures Order**") (ECF No. 816),[2] approving global bidding and sale procedures (the "**Global Bidding Procedures**"), substantially in the form attached to the Global Bidding Procedures Order as Exhibit 1, in connection with the sale or disposition of substantially all of the Debtors' assets (the "**Assets**"), among other relief.

2.       On November 21, 2018, the Debtors filed the *Notice of Filing of Global Bidding Procedures Process Letter* (ECF No. 862) (the "**Global Process Letter**") soliciting bids on the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Global Bidding Procedures Order, the Global Bidding Procedures, or the Asset Purchase Agreement (as defined herein), as applicable.

Assets, including the Debtors' retail stores or groups of stores (the "**Retail Stores**") on a going concern or liquidation basis and individual target businesses, including Sears Home Services, the business unit PartsDirect, Sears Auto Centers, and Innovel (the "**Target Businesses**") (the Retail Stores together with the Target Businesses, the "**Global Assets**").

3.      On January 14, 2019, the Debtors commenced an auction for the sale of the Global Assets (the "**Auction**").  As announced on the record of the Auction, the Debtors, as directed by the Restructuring Committee, determined that the offer submitted by Transform Holdco, LLC (the "**Successful Bidder**" or "**Buyer**"), established by ESL Investments, Inc. to acquire substantially all of the Global Assets, was the highest or best offer for the Global Assets (the "**Successful Bid**"). The Debtors executed an asset purchase agreement with the Buyer for purchase of the Acquired Assets (as defined in the Asset Purchase Agreement) dated January 17, 2019 (the "**Asset Purchase Agreement,**" and the transaction effected thereby, the "**Global Asset Sale Transaction**").  A copy of the Asset Purchase Agreement and description of the material terms thereof are provided in the *Notice of Successful Bidder and Sale Hearing*, filed contemporaneously herewith.

4.      On January 18, 2019, the Debtors filed and served on the applicable Sale Notice Parties the *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1731) (the "**Initial Notice**").

5.      **You are receiving this Supplemental Notice because you may be a Counterparty to a Contract or Lease of the Debtors that potentially could be assumed and assigned to the Successful Bidder in connection with the Global Asset Sale Transaction.**

## Cure Costs

6.      In accordance with the Assumption and Assignment Procedures and the Global Bidding Procedures Order, the Debtors may, in connection with the Global Asset Sale Transaction, seek to assume and assign to the Successful Bidder (or its designated assignee, if applicable) certain Contracts and Leases of the Debtors.

7.      Each of the Contracts that may be assumed and assigned in connection with the Global Asset Sale Transaction that were not included in the Initial Notice (the "**Additional Contracts**") and the Debtors' calculation of the Cure Costs with respect thereto are set forth on **Exhibit A-1**, or that were included in the Initial Notice but for which the Cure Amounts have been revised are set forth on **Exhibit A-2** hereto  Each of the Leases related to the Retail Stores included in the Successful Bid that may be assumed and assigned in connection with the Global Asset Sale Transaction that were not included in the Initial Notice (the "**Additional Leases**") and the Debtors' calculation of the Cure Costs with respect thereto are set forth on **Exhibit B-1**, or that were included in the Initial Notice but for which the Cure Amounts have been revised are set forth on **Exhibit B-2** hereto.  The Debtors will file a supplemental Assumption and Assignment Notice for any additional Contracts and Leases that the Buyer may designate for assumption and assignment pursuant to the Asset Purchase Agreement.

8.      The inclusion of any Contract or Lease on Exhibits A-1, A-2, B-1, or B-2 does not constitute an admission that a particular Contract or Lease is an executory contract or unexpired

lease within the meaning of the Bankruptcy Code or require or guarantee that such Contract or Lease ultimately will be assumed or assigned. Assumption or assignment of a Contract or Lease is subject to Court approval. All rights of the Debtors and other parties in interest with respect thereto are reserved.

9.    The Debtors' proposed Cure Amounts may not reflect negotiated settlements or payments made pursuant to first-day orders that would reduce the proposed Cure Amounts. The Debtors are in the process of reconciling these numbers and reserve the right to amend the proposed cure amounts at any time, before or after the Objection Deadline. If the Debtors determine that the proposed Cure Amounts set forth in Exhibit A or Exhibit B hereto include any amounts previously paid, the proposed Cure Amounts will be adjusted to eliminate such amounts and the Debtors will serve a further revised notice setting forth updated proposed Cure Amounts to the applicable Counterparties as soon as reasonably practicable following the determination that an adjustment is required. In the event that the proposed Cure Amounts in Exhibit A or Exhibit B are amended, the notice filed later in time shall govern and supersede the earlier notice with respect to such modified amounts.

## Buyer's Adequate Assurance Information

10.    Adequate Assurance Information for the Buyer will be distributed to the applicable Counterparties. The Buyer's Adequate Assurance Information is intended to provide the Counterparties to the Contracts and Leases with adequate assurance of future performance and to support the Buyer's ability to comply with the requirements of adequate assurance of future performance, including the Buyer's financial wherewithal and willingness to perform under the Contracts and Leases.

## Assumption and Assignment Procedures

11.    The Buyer may elect to assume from the Sellers and assign to the Buyer (i) all Leases (as defined in the Asset Purchase Agreement) and (ii) all other Contracts related to the Business to which a Seller is a party and all IP Licenses (excluding certain agreements), which are listed on Schedule 2.7(a) to the Asset Purchase Agreement (the "**Potential Transferred Agreements**"). The Debtors are required to provide the schedule of Potential Transferred Agreements to the Buyer by **January 25, 2019** (within five (5) Business Days of the date of the Asset Purchase Agreement).

12.    Within five (5) Business Days of delivery of the Potential Transferred Agreements list from Seller to Buyer, Buyer shall deliver to the Seller a list of those Potential Transferred Agreements proposed to be assigned to Buyer or assumed by Seller and assigned to Buyer on the Closing Date (the "**Initial Assigned Agreements**"). The Initial Assigned Agreements shall be assigned to the Buyer or assumed by the Seller and assigned to the Buyer on the Closing Date. The Buyer can amend the list of Initial Assigned Agreements in accordance with the terms of the Asset Purchase Agreement until the second (2nd) Business Day prior to the Closing Date.

13.    The Asset Purchase Agreement also provides for certain rights for the Buyer to acquire certain additional contracts that were not on the Initial Assigned Agreements list after the Closing Date (each, an "**Additional Contract**"). At any time prior to the date that is sixty (60)

3

days after the Closing Date, but in no event later than May 3, 2019, the Buyer may elect that certain contracts and agreements related to the Business (but that were not on the Initial Assigned Agreements list) are assumed by the Sellers and assigned to the Buyer or an applicable Assignee.

14.    The Asset Purchase Agreement also includes the purchase of the exclusive right to irrevocably select, identify and designate certain Leases for assumption and assignment (the "**Designation Rights**") after the Closing Date.  The Designation Rights terminate upon the expiration of the period commencing on the Closing Date and ending on the earliest of (i) five (5) Business Days after delivery of the applicable Buyer Rejection Notice, (ii) the date on which an applicable agreement is assumed and assigned to an Assignee, (iii) the date which is sixty (60) days after the Closing Date and (iv) May 3, 2019.

15.    **At the time of filing of this notice, the Buyer has not designated any Contracts or Leases for assumption or assignment to the Buyer.  You will receive an additional notice informing you if your Contract or Lease is designated for assumption or assignment to the Buyer.**

## SHIP Agreements

16.    Pursuant to the Asset Purchase Agreement, if the transactions under the SHIP Purchase Agreement are not consummated, the Buyer will purchase certain assets related to the SHIP business as described in the Asset Purchase Agreement.

17.    The Debtors' calculation of Cure Costs with respect to Contracts and Leases under the SHIP Purchase Agreement (the "**SHIP Agreements**") were filed on November 27, 2018 and December 5, 2018 (ECF Nos. 901, 1054).  The last deadline to object to the Cure Costs for the SHIP Agreements lapsed on December 17, 2018.  Counterparties to the SHIP Agreements will receive the Buyer's Adequate Assurance Information and can object to the adequacy of such information pursuant to the deadline described in the Initial Notice.

## Objections

### A.  Cure Objections

18.    Any objection to the proposed assumption, assignment, or potential designation of a Contract or Lease identified on Exhibit A or Exhibit B, the subject of which objection is the Debtors' proposed Cure Costs (a "**Cure Objection**") must be (i) filed in accordance with the Global Bidding Procedures Order; (ii) filed with the Bankruptcy Court; and (iii) served on the Objection Recipients (as identified in the Global Bidding Procedures) by **January 31, 2019 at 4:00 p.m. (Eastern Time)** (the "**Cure Objection Deadline**"); *provided*, *however*, the Cure Objection Deadline shall not extend nor reopen any passed cure objection deadlines with respect to the SHIP Agreements.  Any counterparty to the Contracts and Leases identified on the Initial Notice whose Cure Amounts has not been modified by this Supplemental Notice must file any Cure Objection by the original deadline as set forth in the Initial Notice.

19.    If a Cure Objection cannot otherwise by resolved by the parties, the Debtors may adjourn their request to assume the Contract or Lease pending resolution of the Cure Objection (an "**Adjourned Cure Objection**") subject to the Global Bidding Procedures Order or a sale order approving the Global Asset Sale Transaction; provided further that, to the extent the Adjourned

Cure Objection is resolved or determined unfavorably to the Debtors, the Debtors may withdraw the proposed assumption of the applicable Contract or Lease after such determination by filing a notice of withdrawal, which, in the case of a Lease, shall be prior to the expiration of the applicable deadline to assume or reject unexpired leases under section 365(d)(4) of the Bankruptcy Code.  An Adjourned Cure Objection may be resolved after the closing date of the Global Asset Sale Transaction in the Debtors' discretion.

**IF A COUNTERPARTY FAILS TO FILE WITH THE BANKRUPTCY COURT AND SERVE ON THE OBJECTION RECIPIENTS A TIMELY CURE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO THE AMOUNT TO CURE ANY DEFAULT UNDER THE APPLICABLE CONTRACT OR LEASE.  THE CURE COSTS SET FORTH ON EXHIBIT A AND EXHIBIT B HERETO SHALL BE CONTROLLING AND WILL BE THE ONLY AMOUNT NECESSARY TO CURE OUTSTANDING DEFAULTS UNDER THE APPLICABLE CONTRACT OR LEASE UNDER BANKRUPTCY CODE SECTION 365(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT, AND THE APPLICABLE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY ADDITIONAL CURE OR OTHER AMOUNTS WITH RESPECT TO SUCH CONTRACT OR LEASE AGAINST THE DEBTORS, ANY SUCCESSFUL BIDDER, OR THE PROPERTY OF ANY OF THEM.**

### B.  Adequate Assurance Objections

20.     Any counterparty to the Additional Contracts and Additional Leases who wishes to object to the proposed assumption, assignment, or potential designation of its Additional Contract or Additional Lease, the subject of which objection is the Buyer's (a) ability to provide adequate assurance of future performance or (b) the proposed form of adequate assurance of future performance with respect to such Contract or Lease (an "**Adequate Assurance Objection**"), must be (i) filed in accordance with the Global Bidding Procedures Order; (ii) filed with the Bankruptcy Court; and (iii) served on the Objection Recipients (as identified in the Global Bidding Procedures) by **January 31, 2019 at 4:00 p.m. (Eastern Time)** (the "**Adequate Assurance Objection Deadline**").  Counterparties to Contracts and Leases identified in the Initial Notice must file and serve an Adequate Assurance Objection by the original deadline set in the Initial Notice.

21.     If a timely Adequate Assurance Objection cannot otherwise be resolved by the parties prior to the Sale Hearing, such objection and all issues of adequate assurance of future performance shall be determined by the Court at the Sale Hearing or at a later hearing on a date to be scheduled by the Debtors in their discretion.

**IF A COUNTERPARTY FAILS TO FILE WITH THE BANKRUPTCY COURT AND SERVE ON THE OBJECTION RECIPIENTS A TIMELY ADEQUATE ASSURANCE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE OF THE APPLICABLE CONTRACT OR LEASE. THE SUCCESSFUL BIDDER (OR ITS DESIGNATED ASSIGNEE, IF APPLICABLE) SHALL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE**

**PERFORMANCE WITH RESPECT TO THE APPLICABLE CONTRACT OR LEASE IN ACCORDANCE WITH BANKRUPTCY CODE SECTION 365(F)(2)(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT.**

### Additional Information

22.     Copies of the Global Bidding Procedures Order, the Global Bidding Procedures, and the Initial Notice may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by their claims and noticing agent and administrative advisor, Prime Clerk LLC, located at https://restructuring.primeclerk.com/Sears.

Dated: January 23, 2019

/s/ Jessica Liou
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors and Debtors in Possession*

**<u>Exhibit A-1</u>**

**Cure Costs Schedule – Additional Executory Contracts**

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1 | SEARS, ROEBUCK AND CO. | 14804 LLC | MASTER LEASE | | 01/31/2022 | S8420-16-A | $ 5,466 |
| 2 | SEARS HOLDINGS MANAGEMENT CORPORATION | 1800 REMODEL | HS-1800REMODEL-MASTER LEAD AGGREGATION SERVICES AGREEMENT-2012 | | 04/15/2021 | SHCLCW1670 | $ 35,921 |
| 3 | SEARS HOLDINGS MANAGEMENT CORPORATION | 1800 REMODEL | HS - 1800REMODEL - SOW 2 - 2016 | | 04/15/2021 | CW2321864 | $ - |
| 4 | SEARS HOLDINGS MANAGEMENT CORPORATION | 1-800 REMODEL, INC. | MASTER LEAD AGGREGATION SERVICES AGREEMENT - 2012 | | 11/01/2019 | SHC-112308 | $ - |
| 5 | KMART CORPORATION | 191 OUTER LOOP, LLC | MEMORANDUM OF ASSIGNMENT AND ASSUMPTION OF GROUND LEASE, SUBLEASE, NDA AND REA | | 10/31/2021 | | $ - |
| 6 | INNOVEL SOLUTIONS, INC. | 51ST STREET PARTNERSHIP | MASTER LEASE | | 03/31/2022 | S68738-8-C | 24,188 |
| 7 | SEARS, ROEBUCK AND CO. | 5525 S. SOTO STREET ASSOCIATES | GROUND LEASE | | 03/31/2022 | S68738-8-A | $ - |
| 8 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | A.C.I.S INC | FACILITIES UPTO $40K MSA | | 01/10/2019 | | $ - |
| 9 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | A.D. WILLEMS CONSTRUCTION INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 01/07/2020 | | $ - |
| 10 | A&E FACTORY SERVICE, LLC | A.O. SMITH CORPORATION | SERVICE AGREEMENT | 06/15/2016 | Not Applicable | | $ - |
| 11 | SEARS, ROEBUCK AND CO. | AALOK PANDYA O.D. | THIS FIRST AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 30,2014, BY AND BETWEEN SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND AALOK PANDYA O.D., AN INDIVIDUAL (HEREIN CALLED TENANT). | | 08/31/2019 | | $ - |
| 12 | A&E FACTORY SERVICE, LLC | ABC APPLIANCE, INC. | SERVICE AGREEMENT | 08/22/2018 | Not Applicable | | $ - |
| 13 | KMART CORPORATION/ SEARS, ROEBUCK AND CO. | ABG SPORTCRAFT, LLC | FIFTH AMENDMENT TO LICENSE AGREEMENT | 4/5/2018 | 2/2/2019 | | $ - |
| 14 | KMART CORPORATION/ SEARS, ROEBUCK AND CO. | ABG SPORTCRAFT, LLC | LICENSE AGREEMENT | | 2/1/2013 | | $ - |
| 15 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACCULLINK, INC., DBA ACCULYNK | PAYSECURE PAYMENT SERVICES AGREEMENT | | Not Applicable | | $ - |
| 16 | SERVICELIVE, INC. | ACCURATE BACKGROUND, LLC | END USER AGREEMENT | | Not Applicable | | $ - |
| 17 | INNOVEL SOLUTIONS, INC. | ACE HARDWARE CORPORATION | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $ - |
| 18 | SEARS HOME IMPROVEMENT PRODUCTS, INC.;KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC.;INNOVEL SOLUTIONS, INC.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | ACTION SERVICE CORPORATION | FAC - ACTION SERVICE CORPORATION - HOUSEKEEPING SERVICES MASTER SERVICE AGREEMENT (RETAIL) - 2016 | | 03/31/2019 | CW2316802 | $ - |
| 19 | SEARS, ROEBUCK AND CO. | ACTIVANT | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-MNDA | | Not Applicable | SHC-64576 | $ - |
| 20 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-SOW NO. 1 | | Not Applicable | SHC-91927 | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 21 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC- MASTER DATA AND SEVICES INC.10818 | | Not Applicable | SHC-91916 | $ - |
| 22 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC- MASTER DATA AND SEVICES INC.10818 | | Not Applicable | SHC-6851 | $ - |
| 23 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-SOW #2007-01 | | Not Applicable | SHC-6556 | $ - |
| 24 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-CAF | | Not Applicable | SHC-6552 | $ - |
| 25 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVANT SOLUTIONS, INC. | AUTOMOTIVE-ACTIVANT SOLUTIONS INC-SOW #2007-02 | | Not Applicable | SHC-6552 | $ - |
| 26 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | ACXIOM CORPORATION | HS - ACXIOM - EXHIBIT 68 - 2016 | | 01/31/2019 | CW2309498 | $ - |
| 27 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADP, INC. | ADDENDUM TO LICENSE AGREEMENT | | 02/09/2020 | | $ - |
| 28 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | ADVANCED BUILDING CONTROLS INC | FACILITIES UPTO $40K MSA | | 10/11/2019 | | $ 42,089 |
| 29 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | ADVANCED BUILDING CONTROLS INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 10/11/2019 | | $ - |
| 30 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | ADVANTAGE ROOFING AND RESTORATION | FACILITIES UPTO $40K MSA | | 06/30/2019 | | $ 8,215 |
| 31 | | AEP ENERGY SERVICES, IN | SHC MD ELEC 2018 - AEP ENERGY INC - POTOMAC ELECTRIC POWER COMPANY - MD | | 11/30/2018 | CW2335868 | $ - |
| 32 | | AEP ENERGY SERVICES, IN | SHC PA PPL 2018 - AEP ENERGY INC - PPL ELECTRIC UTILITIES | | 11/30/2018 | CW2335866 | $ - |
| 33 | | AEP ENERGY SERVICES, IN | FAC - AEP ENERGY - MSA | | 09/20/2020 | CW2334072 | $ - |
| 34 | SEARS HOLDINGS MANAGEMENT CORPORATION | AKAMAI TECHNOLOGIES INC-580217 | ONLINE AKAMAI SERVICE ORDER FORM | | 04/30/2019 | CW2337731 | $ - |
| 35 | CALIFORNIA BUILDER APPLIANCES, INC. | ALBERT D. SEENO CONSTRUCTION CO. | 2018.02.12.MAFFEO.MONARK.PH204&205.CO#1'S. | 02/08/2018 | 12/30/2018 | | $ - |
| 36 | KMART OF MICHIGAN, INC. | ALEX LEVIN | MASTER LEASE | | 06/01/2020 | K9245-1-B | $ 5,159 |
| 37 | SEARS BRANDS MANAGEMENT CORPORATION | ALGERT COMPANY | DISTRIBUTION AGREEMENT | | 12/31/2021 | | $ - |
| 38 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALIGHT SOLUTIONS LLC | MSA - AMENDMENT #9 | | 12/31/2020 | | $ 466 |
| 39 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLEN SYSTEMS GROUP-852061 | IT ASG SCHEDULE 5 | | 01/30/2019 | CW2335202 | $ - |
| 40 | SEARS, ROEBUCK AND CO. | ALLEN SYSTEMS GROUP-852061 | IT-ALLEN SYSTEMS GROUP-MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | | 06/29/2019 | SHCLCW3946 | $ - |
| 41 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLEN SYSTEMS GROUP-852061 | IT-ALLEN SYSTEMS GROUP-AMENDMENT 2 (6-30-2011) TO MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | | 06/29/2019 | SHCLCW3946 | $ - |
| 42 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMARR COMPANY | THIRD AMENDMENT TO SUPPLY AGREEMENTFOR GARAGE DOORS | | 05/31/2020 | | $ - |
| 43 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMARR COMPANY | THIRD AMENDMENT TO SUPPLY AGREEMENT FOR GARAGE DOORS | | 05/31/2020 | | $ - |
| 44 | SEARS BRANDS MANAGEMENT CORPORATION | AMAZON FULFILLMENT SERVICES, INC. | SECOND AMENDMENT TO VENDOR TERMS AND CONDITIONS | | Not Applicable | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 45 | SEARS PROTECTION COMPANY | AMAZON PAYMENTS, INC. | PROFESSIONAL SELLER PROGRAM ADDENDUM | | Not Applicable | | $ - |
| 46 | SEARS PROTECTION COMPANY | AMAZON SERVICES LLC | PROFESSIONAL SELLER PROGRAM ADDENDUM | | Not Applicable | | $ - |
| 47 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN HOME SHIELD CORPORATION | EIGHTH AMENDMENT TO HOME WARRANTY SERVICE AGREEMENT | 07/29/2018 | 11/30/2019 | | $ - |
| 48 | SEARS, ROEBUCK AND CO. | AMERICAN NATIONAL INSURANCE COMPANY | GROUND LEASE | | 12/08/2018 | S2939-5-A | $ 1,751 |
| 49 | KMART CORPORATION | ANTHONY FUSCO | MASTER LEASE | | 12/31/2021 | K3800-1-A | $ 14,669 |
| 50 | KMART CORPORATION;SEARS, ROEBUCK AND CO. | ARCHER AIR | FACILITIES UPTO $40K MSA | | 01/09/2020 | | $ 15,164 |
| 51 | SEARS HOLDINGS CORPORATION | ARIBA TEST SUPPLIER | HOME SERVICES - NORTHERN TOOL AND DIE - GO LOCAL - 2017 | | 09/26/2022 | CW2333174 | $ - |
| 52 | | ARIBA TEST SUPPLIER | FAC - PARKING LOT REPAIRS - CANCELLATION LETTER 2018 | | 08/19/2019 | CW2339366 | $ - |
| 53 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION;SEARS, ROEBUCK AND CO. | ASSOCIATED INTEGRATED SUPPLY CHAIN SOLUTIONS/RAYMOND TRUCK LIFT | RETAIL SERVICES - ASSOCIATED INTEGRATED SOLUTIONS - PTC 2018 | | 03/26/2021 | CW2336496 | $ - |
| 54 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASSOCIATED MATERIALS, LLC, | FOURTH AMENDMENT TO SUPPLY AGREEMENT FOR VINYL SIDING | | 12/31/2018 | | $ - |
| 55 | A&E FACTORY SERVICE, LLC | ASURION, LLC. | SECOND AMENDMENT TO SERVICE AGREEMENT | 04/01/2016 | 03/31/2019 | | $ - |
| 56 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT & T-406371 | IT ATT SOW PBX MAINTENANCE_SUPPORT RENEWAL 2017 | | 02/14/2020 | CW2322196 | $ - |
| 57 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT & T-406371 | IT ATT NETBOND SERVICE | | 03/30/2019 | CW2324498 | $ - |
| 58 | KMART CORPORATION;SEARS, ROEBUCK AND CO. | AT HOME STORES LLC | ASSIGNMENT OF LEASE | | 06/12/2021 | | $ - |
| 59 | KMART CORPORATION | AUTOZONE PUERTO RICO, INC. | LEASE-9394 | | 01/31/2024 | | $ - |
| 60 | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | A-Z LAWN MOWER PARTS LLC | HOME SERVICES - A-Z LAWN MOWER PARTS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 10/16/2021 | CW2323167 | $ 0 |
| 61 | SEARS HOLDINGS MANAGEMENT CORPORATION | AZAR LLC-714880 | HS - REMODELING.COM - MSA -2018 | | 08/31/2023 | CW2339592 | $ - |
| 62 | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | B & G POWER EQUIPMENT | HOME SERVICES - B AND G POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 06/16/2021 | SHCLCW7630 | $ 699 |
| 63 | SEARS, ROEBUCK DE PUERTO RICO, INC. | B V PROPERTIES, INC | MASTER LEASE | | 11/30/2059 | S2585-1-C | $ 62,902 |
| 64 | SEARS, ROEBUCK AND CO. | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | MASTER LEASE | | 10/31/2021 | S26716-8-A | $ 1,667 |
| 65 | SEARS, ROEBUCK AND CO. | BAKER DISTRIBUTION COMPANY | PARTS SUPPLIER AGREEMENT | | Not Applicable | | $ - |
| 66 | A&E FACTORY SERVICE, LLC | BANKERS WARRANTY GROUP, INC. | FIRST AMENDMENT TO SERVICE AGREEMENT | 11/04/2016 | Not Applicable | | $ - |
| 67 | SEARS HOLDINGS MANAGEMENT CORPORATION | BCI ACRYLIC BATH SYSTEMS, INC | SECOND AMENDMENT TOSUPPLY AGREEMENTFOR BATHROOM REMODELING PRODUCTS | | 12/31/2019 | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 68 | SEARS HOLDINGS MANAGEMENT CORPORATION | BCI ACRYLIC BATH SYSTEMS, INC | SUPPLY AGREEMENT | | 01/05/2021 | SHC-113003 | $           - |
| 69 | SEARS, ROEBUCK AND CO. | BEACON CAPITAL | MASTER LEASE | | 04/30/2025 | S37914-22-A | $      115,056 |
| 70 | SEARS BRANDS MANAGEMENT CORPORATION | BEIJING INDUSTRIAL DEVELOPMENT | LICENSE AGREEMENT | | 12/1/2021 | | $           - |
| 71 | SEARS BRANDS MANAGEMENT CORPORATION | BEIJING INDUSTRIAL DEVELOPMENT CO., LTD. | FIRST AMENDMENT TO LICENSE AGREEMENT | | 12/31/2021 | | $           - |
| 72 | KMART CORPORATION | BENDERSON | MASTER LEASE | | 11/30/2025 | K3582-1-A | $        2,527 |
| 73 | SEARS, ROEBUCK AND CO. | BENNETT WILLIAMS REALTY, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | | 01/18/2019 | | $           - |
| 74 | SEARS HOLDINGS MANAGEMENT CORPORATION | BERTCH CABINET MFG.,INC | 3RD AMENDMENT TO THE AMENDED AND RESTATEDSUPPLY AGREEMENT FOR BATH CABINETRY PRODUCTS | | 12/31/2019 | CW2277664 | $           - |
| 75 | SEARS, ROEBUCK AND CO. | BETTER BRANDS | GROUND LEASE | | 05/31/2020 | S6248-33-B | $        8,397 |
| 76 | SEARS HOLDINGS MANAGEMENT CORPORATION | BHFO | SEARS MARKETPLACE FULFILLED BY MERCHANT SELLER AGREEMENT | | Not Applicable | | $           - |
| 77 | SEARS HOLDINGS MANAGEMENT CORPORATION | BLUE TRIANGLE TECHNOLOGIES, INC | MASTER SOFTWARE AS A SERVICE MANAGED SERVICES AGREEMENT | | 02/13/2019 | CW2335851 | $           - |
| 78 | SEARS HOLDINGS MANAGEMENT CORPORATION | BLUETARP FINANCIAL, INC | FIN - BLUETRAP - PROGRAM AGREEMENT 2011 | | 03/01/2019 | CW2338817 | $           - |
| 79 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOARD OF REGENTS OF THE UNIVERSITY OF WASHINGTON | EXPANSION GROUND LEASE | | 12/31/2018 | S38167-22-B | $        5,127 |
| 80 | INNOVEL SOLUTIONS, INC. | BOB BARKER | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $           - |
| 81 | SEARS HOLDINGS MANAGEMENT CORPORATION | BRAND CONTENT | HS - BRANDCONTENT - MSA - 2018 | | 05/23/2019 | CW2337873 | $           - |
| 82 | SEARS, ROEBUCK AND CO. | BRAUN FAMILY TRUST, UTD 3/8/2012 | LEASE | | 10/24/2019 | S6628-33-A | $        4,437 |
| 83 | SEARS HOLDINGS MANAGEMENT CORPORATION | BREEZE TECHONOLOGIES LLC | INVOICE | | 05/14/2019 | 2018005 | $           - |
| 84 | SEARS HOLDINGS MANAGEMENT CORPORATION | BRINQA, LLC | IT - BRINQA LLC -  EVALUATION AGREEMENT(BRINQA THREAT AND VULNERABILITY) - 2016 | | 09/12/2019 | CW2320768 | $      147,000 |
| 85 | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADRIDGE | LEGAL-BROADRIDGE- SHARELINK SCHEDULES - 2009 - 2017 | | 02/29/2020 | SHCLCW2062 | $           - |
| 86 | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADSIDE MEDIA GROUP | MKTG - BROADSIDE MEDIA GROUP - MSA - 2018 | | 04/02/2023 | CW2337528 | $      117,240 |
| 87 | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADSIDE MEDIA GROUP | SOW #1LEAD FILTERING PLATFORM AS A SERVICE (PAAS) AGREEMENTFOR SEARS HOME IMPROVEMENT PRODUCTS | | 12/01/2018 | CW2337530 | $           - |
| 88 | SEARS HOME & BUSINESS FRANCHISES, INC. | BROWNING POLARIS LLC | MASTER LEASE | | 01/31/2021 | S25016-44-D | $       13,220 |
| 89 | SEARS ROEBUCK ACCEPTANCE CORP. | BUCK KENNETT ASSOCIATES | LEASE | | 07/31/2022 | S490-9-L | $        1,400 |
| 90 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | BUDGET TRUCK RENTAL LLC | BUDGET TRUCK RENTAL ADDENDUM 3/9/2010 | | 01/31/2022 | none | $        8,113 |
| 91 | SEARS HOLDINGS MANAGEMENT CORPORATION | BUYERLINK INC. | EXHIBIT A SERVICE, PRODUCTS AND AGGREGATOR AND PAYOUT EXHIBIT | | 01/31/2019 | | $           - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 92 | SEARS HOLDINGS MANAGEMENT CORPORATION | CALABRIO INC | MASTER SERVICE AGREEMENT | | 07/01/2021 | | $  - |
| 93 | KMART CORPORATION;KMART OF MICHIGAN, INC. | CANSAN COMPANY, LLC | LEASE AGREEMENT | | 02/03/2021 | | $  - |
| 94 | INNOVEL SOLUTIONS, INC. | CARGO | WAREHOUSE SERVICE AGREEMENT | | Not Applicable | | $  - |
| 95 | SEARS, ROEBUCK AND CO. | CARR BUILDERS, LLC | BANYAN COURT APARTMENTS-MATERIAL PURCHASE AGREEMENT FROM CARR BUILDERS | | 02/03/2019 | DMLIB-#269893-V23-SC_CONTRACT_RIDER | $  32,097 |
| 96 | SEARS HOLDINGS MANAGEMENT CORPORATION | CARRIER CORPORATION | THIRD AMENDMENT TO HVAC MASTER SUPPLY AGREEMENT | | 01/31/2019 | SHCLCW4136 | $  - |
| 97 | INNOVEL SOLUTIONS, INC. | CASPER SCIENCE, LLC | WAREHOUSE SERVICE AGREEMENT | | Not Applicable | | $  - |
| 98 | INNOVEL SOLUTIONS, INC. | CASPER SCIENCE, LLC | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $  - |
| 99 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | CASTO TECHNICAL SERVICES | FACILITIES UPTO $40K MSA | | 11/06/2019 | | $  6,062 |
| 100 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | CASTO TECHNICAL SERVICES | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 11/06/2019 | | $  - |
| 101 | SEARS, ROEBUCK AND CO. | CBL | MASTER LEASE | | 04/01/2019 | S2840-1-A | $  30,740 |
| 102 | SEARS HOLDINGS MANAGEMENT CORPORATION | CCLEARLY INC. | | | Not Applicable | | $  - |
| 103 | SEARS, ROEBUCK DE PUERTO RICO, INC. | CCVA, INC. | MASTER LEASE | | 05/31/2019 | S2575-1-A | $  66,579 |
| 104 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | CENSOR FACILITY SERVICES INC | FACILITIES UPTO $40K MSA | | 01/09/2020 | | $  7,559 |
| 105 | KMART CORPORATION | CHARTER MILFORD-495, LLC | ASSIGNMENT AND ASSUMPTION OF LEASE | | 02/28/2019 | | $  - |
| 106 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION;SEARS, ROEBUCK AND CO. | CHECKPOINT SYSTEMS INC-61844015 | SUPPLIES- ALPHA SECURITY PRODUCTS- PTC 2015 | | 11/30/2018 | CW2307290 | $  - |
| 107 | SEARS, ROEBUCK AND CO. | CHICAGO TITLE LAND TRUST COMPANY | ASSIGNMENT OF DECLARANT'S INTEREST IN DECLARATION OF EASEMENTS (PRAIRIE STONE COMMONS) | | Not Applicable | | $  - |
| 108 | SEARS, ROEBUCK AND CO. | CHICAGO TITLE LAND TRUST COMPANY | ASSIGNMENT OF DECLARANT'S INTEREST IN THE SEARS BUSINESS PARK DECLARATION OF PROTECTIVE COVENANTS | | Not Applicable | | $  - |
| 109 | SEARS, ROEBUCK AND CO. | CHICAGO TITLE LAND TRUST COMPANY | ASSIGNMENT OF DECLARANT'S INTEREST IN DECLARATION OF EASEMENTS (PARK CENTER) | | Not Applicable | | $  - |
| 110 | SEARS, ROEBUCK AND CO. | CHICAGO TITLE LAND TRUST COMPANY | ASSIGNMENT OF DECLARANT'S INTEREST IN DECLARATION OF EASEMENTS (GROVE) | | Not Applicable | | $  - |
| 111 | SEARS, ROEBUCK AND CO. | CHOICE HOME WARRANTY, INC. | FIRST AMENDMENT TO HOME WARRANTY SERVICE AGREEMENT | 02/23/2016 | 01/31/2019 | | $  - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 112 | SEARS, ROEBUCK DE PUERTO RICO, INC. | CLARO | CLARO CONTRACT RENEWAL | | 06/30/2019 | prtci 15-153 | $ - |
| 113 | INNOVEL SOLUTIONS, INC. | CLASS PASS | WAREHOUSE SERVICE AGREEMENT | | Not Applicable | | $ - |
| 114 | INNOVEL SOLUTIONS, INC. | CLASS PASS | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $ - |
| 115 | SEARS, ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | CLEVA NORTH AMERICA, INC | SUPPLY AGREEMENT FOR FLOOR CARE PRODUCTS AND ACCESSORIES | | 6/30/2018 | | $ - |
| 116 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS BRANDS MANAGEMENT CORPORATION | CLEVA NORTH AMERICA, INC. | SUPPLY AGREEMENT FOR FLOOR CARE PRODUCTS AND ACCESSORIES | | 09/05/2020 | | $ - |
| 117 | SEARS BRANDS MANAGEMENT CORPORATION | CLEVA NORTH AMERICA, INC. | LICENSE AGREEMENT | | 02/01/2021 | | $ - |
| 118 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLICKSOFTWARE INC. | HS - CLICKSOFTWARE - CHANGE REQUEST - 2018 | | 09/30/2021 | CW2335582 | $ - |
| 119 | KMART CORPORATION | CLOVIS I, LLC | BUILDING LEASE | | 11/30/2020 | K3582-1-B | $ 2,527 |
| 120 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | CMC MECHANICAL LLC | FACILITIES UPTO $40K MSA | | 03/23/2019 | | $ - |
| 121 | FLORIDA BUILDER APPLIANCES, INC. | COASTAL/TISHMAN | THE PLAZA CORAL GABLES | 9/6/18-9/6/18 | 12/31/2018 | Agreement #09-5813-0114 /Project #09-5813 | $ - |
| 122 | FLORIDA BUILDER APPLIANCES, INC. | COASTAL/TISHMAN | TOWER UNIT APPLIANCES | 7/27/17-8/4/17 | 12/31/2018 | #09-5590-0121 | $ - |
| 123 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | COEFFICIENT MECHANICAL SYSTEMS, LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 03/01/2019 | | $ - |
| 124 | SEARS, ROEBUCK AND CO. | COLLIERS INTERNATIONAL CA | BROKER TENANT REP AGREEMENT | | 11/17/2018 | | $ - |
| 125 | SEARS, ROEBUCK AND CO. | COLLIERS INTERNATIONAL CA, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | | 02/01/2019 | | $ - |
| 126 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | COMFORT SYSTEMS USA | FACILITIES UPTO $40K MSA | | 04/07/2019 | | $ - |
| 127 | INNOVEL SOLUTIONS, INC. | COMMONWEALTH PACKAGING COMPANY | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | 545465 | $ - |
| 128 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | COMPASS ELECTRICAL SOLUTIONS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 01/23/2019 | | $ - |
| 129 | SEARS HOLDINGS MANAGEMENT CORPORATION | CPO COMMERCE, INC. | RIDER TO THE SEARS MARKETPLACE  LOCAL MARKETPLACE - MYGOFER FULFILLED BY MERCHANT (FBM) SELLER AGREEMENT | | Not Applicable | | $ 324,746 |
| 130 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | CREATIVE CONSTRUCTION & FACILITY CORP | FACILITIES UPTO $40K MSA | | 06/30/2019 | | $ - |
| 131 | KMART CORPORATION | CRICKM LAFAYETTE TRUST | TRI-PARTY SUPPLEMENTAL AGREEMENT | | 10/31/2022 | | $ - |
| 132 | SEARS, ROEBUCK AND CO. | CROSS COUNTRY HOME SERVICES, INC. | FIFTH AMENDMENT TO HOME WARRANTY SERVICE AGREEMENT | 02/01/2016 | 01/31/2019 | | $ - |
| 133 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROSS COUNTRY HOME SERVICES, INC., HOMESURE OF AMERICA, INC., HOMESURE PROTECTION OF CALIFORNIA, INC. AND HOMESURE OF VIRGINIA, INC. | THIRD PARTY WARRANTY AGREEMENT | | Not Applicable | | $ - |
| 134 | INNOVEL SOLUTIONS, INC. | CRST EXPEDITED, INC. | TRANSPORTATION AGREEMENT | 07/12/2016 | 07/12/2019 | | $ - |
| 135 | INNOVEL SOLUTIONS, INC. | CRST SPECIALIZED TRANSPORTATION, INC. | HOME DELIVERY & SHUTTLE CARRIER AGREEMENT | 01/08/2017 | 01/08/2022 | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 136 | SEARS, ROEBUCK AND CO. | CVM HOLDINGS II, LLC | MASTER LEASE | | 12/10/2018 | S1805-1-B | $ 105,625 |
| 137 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS BRANDS MANAGEMENT CORPORATION | DAEWOO ELECTRONICS CO., LTD. | AMENDMENT #2 TO THE SUPPLY AGREEMENT FOR REFRIGERATION PRODUCTS | | 07/18/2021 | | $ - |
| 138 | SEARS HOLDINGS MANAGEMENT CORPORATION | DALPLANO, INC. | GROUND LEASE | | 08/31/2022 | S9767-79-E | $ 11,887 |
| 139 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION;PRIVATE BRANDS, LTD.;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC.;KMART HOLDING CORPORATION;INNOVEL SOLUTIONS, INC.;SEARS BUYING SERVICES, INC. | DAMPFSCHIFFFAHRTS-GESELLSCHAFT APS & CO KG | SERVICE CONTRACT | | 04/30/2019 | AMGC8000063 | $ - |
| 140 | KMART CORPORATION | DANIEL G. KAMIN | MASTER LEASE | | 08/31/2021 | K7461-1-B | $ - |
| 141 | SEARS, ROEBUCK AND CO. | DAVID G. KEMP, DDS, PC("ASSIGNOR");FELICIADURAN DDS, PA(ASSIGNEE). | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT AUGUST 29, 2012 TO THE LEASE AGREEMENT ENTERED INTO MAY 7, 2002 | | 09/30/2020 | | $ - |
| 142 | SEARS, ROEBUCK AND CO. | DAVID HUANG | MASTER LEASE | | 08/31/2021 | S36950-22-A | $ 29,926 |
| 143 | SEARS, ROEBUCK AND CO. | DEMETRIOS L KOZONIS | MASTER LEASE | | 05/12/2019 | S8350-11-A | $ 14,337 |
| 144 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | DEVORE LIGHTING | FACILITIES UPTO $40K MSA | | 01/10/2020 | | $ - |
| 145 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIALOGTECH INC | HS - DIALOGTECH - SO - HOME IMPROVEMENT - 2018 | | 06/30/2020 | CW2338060 | $ - |
| 146 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIALOGTECH INC | MASTER SOFTWAREAS A SERVICEMANAGED SERVICES AGREEMENT | | Not Applicable | CW2253910 | $ - |
| 147 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIDDLY DEALS, LLC | SEARS MARKETPLACE FULFILLED BY MERCHANT SELLER AGREEMENT | | Not Applicable | | $ - |
| 148 | KMART CORPORATION | DIRECT ENERGY BUSINESS LLC | SHC SEARS CA 2018 - DIRECT ENERGY - SOUTHERN CALIFORNIA EDISON | | 11/30/2018 | CW2336258 | $ 92,133 |
| 149 | SEARS, ROEBUCK AND CO. | DIRECT ENERGY BUSINESS LLC | SHC SEARS CA 2018 - DIRECT ENERGY - PACIFIC GAS AND ELECTRIC CO | | 11/30/2018 | CW2334070 | $ - |
| 150 | KMART CORPORATION | DISCOVER CARD SERVICES, INC. | MERCHANT SERVICES AGREEMENT | | Not Applicable | | $ - |
| 151 | SHC LICENSED BUSINESS LLC | DISTRIBUTION/TGSB ENTERPRISE, LLC. | AMENDMENT NO.7 TO AGREEMENT | | 12/31/2020 | | $ - |
| 152 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | DLZ MICHIGAN, INC | FAC - MASTER GENERAL CONSULTING SERVICES AGREEMENT - MSA - 2018 | | 04/25/2019 | CW2337579 | $ 60,575 |
| 153 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | DLZ NATIONAL, INC | FAC - MASTER GENERAL CONSULTING SERVICES AGREEMENT - MSA - 2018 | | 04/25/2019 | CW2337579 | $ - |
| 154 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOCUSIGN INC | FINANCE - DOCUSIGN INC - CORPORATE EDITION TERMS AND CONDITIONS - 04152013 | | 04/12/2019 | CW2257443 | $ 10,304 |
| 155 | SEARS, ROEBUCK AND CO. | DOLPHIN FONTANA LP | MASTER LEASE | | 01/31/2019 | S8963-62-B | $ 48,791 |
| 156 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO, INC. | SOW #6 (DOMO REPORTING PROJECT) | | 01/15/2019 | | $ - |
| 157 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO, INC. | ONLINE DOMO SOW 8 2018 | | 03/28/2019 | CW2336931 | $ - |
| 158 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO, INC. | AUTO DOMO SOW 10 | | 05/14/2019 | CW2337634 | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 159 | SEARS, ROEBUCK AND CO. | DUNBAR COMMERCIAL | RETAIL TENANT REPRESENTATION AGREEMENT | | 01/27/2019 | | $ - |
| 160 | SEARS, ROEBUCK AND CO. | DXD INVESTMENTS, LLC | GROUND LEASE | | 12/31/2023 | S8134-28-A | $ 4,500 |
| 161 | SEARS, ROEBUCK AND CO. | EAGLE BUILDING COMPANY | SEARS, ROEBUCK & CO DBA SEARS COMMERCIAL- EAGLE BUILDING COMPANY- STANDARD SUBCONTRACT AGREEMENT 2017LABOR AND MATERIALS | | Not Applicable | | $ - |
| 162 | SEARS, ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | EAST PENN MANUFACTURING CO. | CRITICAL VENDOR AGREEMENT AND THIRD AMENDMENT TO DIEHARD SUPPLY, SALES AGENT AND SERVICING AGREEMENT FOR BATTERIES | 12/20/2018 | 4/30/2020 | | $ 1,429,538 |
| 163 | SEARS, ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | EAST PENN MANUFACTURING CO. | AMENDMENT #2 TO DIEHARD SUPPLY, SALES AGENT AND SERVICING AGREEMENT FOR BATTERIES | 10/26/2017 | | | $ - |
| 164 | SEARS HOLDINGS MANAGEMENT CORPORATION;SHC LICENSED BUSINESS LLC;SEARS, ROEBUCK AND CO. | EASTRIDGE OPTOMETRY, INC | SIXTH AMENDMENT  MARCH14, 2018 TO  LEASE AGREEMENT DATED APRIL 26, 2013 | | 03/31/2021 | | $ - |
| 165 | SEARS HOLDINGS MANAGEMENT CORPORATION;SHC LICENSED BUSINESS LLC | EASY METHOD, INC | SEVENTEENTH AMENDMENT AUGUST 1, 2018, TO LICENSE AGREEMENT DATED DECEMBER 19, 2007 | | 12/31/2018 | | $ - |
| 166 | SEARS, ROEBUCK AND CO. | ECHO MEDIA CORPORATION | PROMOTIONAL_MARKETING SERVICES FORM AGREEMENT | | Not Applicable | SHC-51294_0_20090 301 | $ - |
| 167 | SEARS HOLDINGS MANAGEMENT CORPORATION | ECR INTERNATIONAL INC. | SECOND AMENDMENT TO MASTER SUPPLY AGREEMENT FOR BOILER HEATING SYSTEMS AND EQUIPMENT | | 05/15/2019 | | $ - |
| 168 | SEARS, ROEBUCK AND CO. | EHON CORPORATION | MASTER LEASE | | 02/29/2024 | S33496-67-A | $ 15,153 |
| 169 | SEARS HOLDINGS MANAGEMENT CORPORATION | EKSEN | MKTG - EKSEN MAKINA SANAYI - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | | 05/31/2019 | CW2315407 | $ - |
| 170 | SEARS HOLDINGS MANAGEMENT CORPORATION;SHC LICENSED BUSINESS LLC | EL PARAISO DE LOS JUGOS, INC | FIRST AMENDMENT  MARCH 16,2018 TO LICENSE AGREEMENT DATED APRIL 1, 2016, | | 04/01/2021 | | $ - |
| 171 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | ALLIANCE AGREEMENT FOR HOME APPLIANCES | 5/22/2008 | 12/31/2016 | | $ 33,561,803 |
| 172 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #15 AND ADDENDUM #9 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 7/11/2014 | 12/31/2018 | | $ - |
| 173 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #16 AND ADDENDUM #10 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 1/1/2015 | 12/31/2018 | | $ - |
| 174 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #17 AND ADDENDUM #11 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 2/1/2015 | 12/31/2018 | | $ - |
| 175 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #18 AND ADDENDUM #12 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 10/1/2015 | 12/31/2018 | | $ - |
| 176 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #7 AND ADDENDUM #6 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 8/1/2011 | | | $ - |
| 177 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #3 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 8/2/2009 | | | $ - |
| 178 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #1 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 3/1/2009 | | | $ - |
| 179 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #6 AND ADDENDUM #5 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 8/1/2011 | | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 180 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #2 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 10/1/2009 | | | $ - |
| 181 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #4 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 10/3/2010 | | | $ - |
| 182 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #5 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 4/1/2011 | | | $ - |
| 183 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #8 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 12/15/2011 | | | $ - |
| 184 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #9 AND ADDENDUM #7 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 12/15/2011 | | | $ - |
| 185 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #10 AND ADDENDUM #8 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 9/28/2012 | | | $ - |
| 186 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #11 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 8/2/2012 | | | $ - |
| 187 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #12 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 1/24/2013 | | | $ - |
| 188 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #13 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 1/31/2013 | | | $ - |
| 189 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #14 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES (FLOOR CARE ACCESSORIES) | | | | $ - |
| 190 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #19 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | 7/22/2016 | | | $ - |
| 191 | KMART CORPORATION;SEARS, ROEBUCK AND CO. | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | AMENDMENT #15 AND ADDENDUM #9 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | | 12/31/2018 | | $ - |
| 192 | A&E FACTORY SERVICE, LLC | ELECTROLUX MAJOR APPLIANCES, INC. | THIRD AMENDMENT TO SERVICE AGREEMENT | 02/16/2015 | 08/31/2019 | | $ - |
| 193 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX NORTH AMERICA, INC | KENMORE/SEARS TRANSITION SERVICES LETTER | 9/17/2018 | | | $ - |
| 194 | SEARS, ROEBUCK AND CO, KMART CORPORATION | ELECTROLUX NORTH AMERICA, INC | KENMORE/SEARS TRANSITION SERVICES LETTER | 12/21/2018 | | | $ - |
| 195 | SEARS, ROEBUCK AND CO. | ELFORD DEVELOPMENT, LTD. | SEARS, ROEBUCK & CO DBA SEARS COMMERCIAL-ELFORD DEVELOPMENT, LTD.- STANDARD SUBCONTRACT AGREEMENT 2017LABOR AND MATERIALS | | Not Applicable | | $ - |
| 196 | SEARS HOLDINGS MANAGEMENT CORPORATION | ELKAY MANUFACTURING COMPANY | AMENDMENT TO MASTER SUPPLY AGREEMENT(CUSTOM CABINET COMPONENTS)DATED: MAY 12, 2015 | | 07/31/2019 | | $ - |
| 197 | SEARS, ROEBUCK AND CO. | ELKAY SALES, INC | FIRST AMENDMENT TOSUPPLY AGREEMENT FOR CABINETRY PRODUCTS | | 07/31/2019 | | $ - |
| 198 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | ELLIOT'S SEWER AND DRAIN CLEANING SERVICE | FACILITIES UPTO $40K MSA | | 05/31/2019 | | $ 154 |
| 199 | SEARS, ROEBUCK AND CO. | ELM CREEK REAL ESTATE, LLC | LEASE | | 05/01/2023 | S447-6-A | $ 137,500 |
| 200 | KMART CORPORATION | ELSTON PLAZA 885, LLC | LEASE | | 01/31/2024 | | $ - |
| 201 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | EMCOR SERVICE ARIZONA INC | FACILITIES UPTO $40K MSA | | 05/31/2019 | | $ - |
| 202 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | EMCOR SERVICES | FACILITIES UPTO $40K MSA | | 05/31/2019 | | $ 1,263 |
| 203 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | ENGINEERED COMFORT SYSTEMS | FACILITIES UPTO $40K MSA | | 07/16/2019 | | $ 54,468 |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 204 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGLEWOOD MARKETING GROUP INC | MKTG - ENGLEWOOD MARKETING GROUP INC - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | | 05/26/2019 | CW2315380 | $ - |
| 205 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENHANCED RECOVERY COMPANY LLC | TRANSFER BUSINESS ASSETS TO NEW ENTITY | | Not Applicable | | $ - |
| 206 | STARWEST, LLC | ENRIGHT WESTAR LP | EXHIBIT A - TENANT ALTERATIONS | | 12/31/2018 | | $ - |
| 207 | SEARS HOLDINGS MANAGEMENT CORPORATION | EPSILON DATA MANAGEMENT, LLC, | MASTER SOFTWARE AND SERVICES AGREEMENT (DATED: APRIL 13, 2010) | | 12/17/2018 | SHC-75879 | $ - |
| 208 | KMART CORPORATION | ESTATE OF WALTER R. SAMUELS (DECEASED) | GROUND LEASE | | 02/29/2020 | K31931-3-A | $ - |
| 209 | INNOVEL SOLUTIONS, INC. | ESTES FORWARDING WORLDWIDE, LLC | WAREHOUSE SERVICE AGREEMENT | | 11/13/2019 | | $ 2,163 |
| 210 | SEARS HOME & BUSINESS FRANCHISES, INC. | EXETER PROPERTY GROUP | GROUND LEASE | | 05/31/2022 | S25008-77-B | $ 6,556 |
| 211 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | EZ MAINTENANCE SERVICES, LLC | FACILITIES UPTO $40K MSA | | 11/14/2019 | | $ 109,141 |
| 212 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | EZ MAINTENANCE SERVICES, LLC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 11/14/2019 | | $ - |
| 213 | SEARS, ROEBUCK AND CO, KMART CORPORATION | EZ-FLO INTERNATIONAL INC | SUPPLY AGREEMENT FOR HOME APPLIANCE CONNECTORS AND ACCESSORIES | 8/13/2015 | 1/31/2020 | | $ - |
| 214 | SEARS, ROEBUCK AND CO, KMART CORPORATION | EZ-FLO INTERNATIONAL INC | AMENDMENT #2 TO SUPPLY AGREEMENT FOR HOME APPLIANCE CONNECTORS AND ACCESSORIES | 1/16/2017 | RECURRING | | $ - |
| 215 | SEARS, ROEBUCK AND C0 | EZ-FLO INTERNATIONAL INC | EXTENSION OF SUPPLY AGREEMENT FOR CONNECTORS AND ACCESSORIES | | 1/31/2020 | | $ - |
| 216 | SEARS, ROEBUCK AND CO. | FBA HOLDINGS, INC | FIRST AMENDMENT LICENSE AGREEMENT COSTA MESA S1388 | | 12/31/2018 | | $ - |
| 217 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | FCH ENTERPRISES , INC | FIRST AMENDMENT TO LICENSE AGREEMENT DEC 23, 2014 TO LICENSE AGREEMENT JULY 1, 2010 | | 06/30/2020 | | $ - |
| 218 | SEARS HOLDINGS MANAGEMENT CORPORATION | FEDERAL WARRANTY SERVICE CORPORATION, UNITED SERVICE PROTECTION, INC. ASSURANT SERVICE PROTECTION, INC. AND UNITED SERVICE PROTECTION CORPORATION | THIRD PARTY WARRANTY AGREEMENT | | Not Applicable | | $ - |
| 219 | INNOVEL SOLUTIONS, INC. | FEDEX | FEDEX PRICING AGREEMENT | | Not Applicable | 4046970 | $ - |
| 220 | SEARS HOLDINGS MANAGEMENT CORPORATION;SHC LICENSED BUSINESS LLC;SEARS, ROEBUCK AND CO. | FELICIA DURAN DDS PA | FIRST AMENDMENT TO LICENSE AGREEMENT MAY 1, 2018 | | 09/30/2020 | | $ - |
| 221 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS ROEBUCK DE PUERTO RICO, INC.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | FHG COMPANIES DBA ABOUT TIME SNOW | INDIVIDUAL STORE SNOW PLOWING/REMOVAL SERVICES | | 10/22/2019 | | $ - |
| 222 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIA CARD SERVICES NA | FIN-BANK OF AMERICA N.A. - STATEMENT OF WORK 1 TO CARD SERVICE AGREEMENT - 2011 | | 12/31/2018 | SHCLCW1617 | $ - |
| 223 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIA CARD SERVICES NA | FIN-BANK OF AMERICA N.A. - CARD SERVICE AGREEMENT - 2011 | | 12/31/2018 | SHCLCW1617 | $ - |
| 224 | SEARS, ROEBUCK AND CO. | FIDELITY NATIONAL WARRANTY COMPANY | THIRD AMENDMENT TO HOME WARRANTY SERVICE AGREEMENT | 03/01/2016 | 2/28/2019 | | $ - |
| 225 | SEARS, ROEBUCK AND CO. | FIRST AMERICA HOME BUYERS PROTECTION CORPORATION | FOURTH AMENDMENT TO HOME WARRANTY SERVICE AGREEMENT | 05/01/2016 | 04/30/2019 | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|----|----|----|----|----|----|----|
| 226 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIRST DATA MERCHANT SERVICES LLC | AMENDMENT NO. 5 TO THE MERCHANT SERVICES BANKCARD AGREEMENT BY AND BETWEEN FIRST DATA MERCHANT SERVICES LLC, WELLS FARGO BANK, N.A. AND SEARS HOLDINGS MANAGEMENT CORPORATION | | 07/31/2019 | | $    - |
| 227 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION;SEARS, ROEBUCK AND CO. | FISERV SOLUTIONS, INC. ("FISERV"), OWNER AND OPERATOR OF ACCEL/EXCHANGE NETWORK | AMENDMENT NO. 4 | | Not Applicable | | $    - |
| 228 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION;SEARS, ROEBUCK AND CO. | FISERV SOLUTIONS, INC. ("FISERV"), OWNER AND OPERATOR OF ACCEL/EXCHANGE NETWORK | ACCEL NETWORK PRICE VARIANCE | | Not Applicable | | $    - |
| 229 | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | AMENDMENT TO THE WAREHOUSE SERVICES AGREEMENT | | 11/30/2018 | | $    - |
| 230 | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | 545465 | $    - |
| 231 | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | 545356 | $    - |
| 232 | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | WAREHOUSE SERVICE AGREEMENT | | Not Applicable | | $    - |
| 233 | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $    - |
| 234 | KMART CORPORATION | G & B INVESTMENTS | LEASE | | 06/30/2020 | | $    - |
| 235 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | GALLAGHER FIRE EQUIPMENT | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 08/08/2019 | | $    - |
| 236 | SEARS, ROEBUCK AND CO. | GARDA ARMORED | RO-GARDA CASH LOGISTICS GREAT LAKES, INC.-ARMORED CAR SERVICES AGREEMENT-2009 | | 04/30/2019 | SHCLCW4142 | $    - |
| 237 | SEARS, ROEBUCK AND CO. | GATEWAY FAIRVIEW, INC. | GROUND LEASE | | 10/05/2021 | | $    - |
| 238 | SEARS, ROEBUCK AND CO. | GE GOSCHA & REAL ESTATE EQUITY GROUP | MASTER LEASE | | 12/11/2022 | S67036-8-C | $    11,478 |
| 239 | A&E FACTORY SERVICE, LLC | GENERAL ELECTRIC COMPANY | SIXTH AMENDMENT TO SERVICE AGREEMENT | 10/01/2012 | 09/30/2019 | | $    - |
| 240 | SHC LICENSED BUSINESS LLC | GEORGE FREDERICK KOERBER, D.D.S | SECOND AMENDMENT TO LEASE AGREEMENT SEPTEMBER 14, 2015,TO  LEASE AGREEMENT DATEDJANUARY 1, 2000, | | 12/31/2021 | | $    - |
| 241 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | GEORGE J. KULIK P.E., P.C. | MASTER GENERAL CONSULTING SERVICES AGREEMENT | | 12/28/2018 | | $    - |
| 242 | FLORIDA BUILDER APPLIANCES, INC. | GESTIDO CONSTRUCTION | BONTANIKO@WESTON | 11/3/12-11/13/17 | 12/31/2018 | | $    - |
| 243 | SEARS, ROEBUCK AND CO. | GGP | MASTER LEASE | | 09/24/2046 | S2092-6-A | $    5,065 |
| 244 | SEARS, ROEBUCK AND CO. | GGP | MASTER LEASE | | 09/24/2046 | S1040-1-A | $    20,258 |
| 245 | SEARS OPERATIONS LLC | GGP JV | MASTER LEASE | | 11/01/2018 | S1355-12-A | $    - |
| 246 | SEARS HOLDINGS MANAGEMENT CORPORATION | GOOGLE INC | HOME SERVICES - GOOGLE - SUITE360 - ORDER FORM - 2018 | | 05/31/2020 | CW2334749 | $    - |
| 247 | SEARS HOLDINGS MANAGEMENT CORPORATION | GORSKI-OSTERHOLDT INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | | Not Applicable | | $    73,912 |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 248 | KMART CORPORATION | GRACE COMMUNITY HEALTH CENTER, INC. | ASSIGNMENT AND ASSUMPTION OF LEASE | | 10/31/2023 | | $ - |
| 249 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | GREAT AMERICAN DUCK RACES, INC. | SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT | | Not Applicable | | $ - |
| 250 | INNOVEL SOLUTIONS, INC. | GREEN DOOR CAPITAL INVESTMENTS, LLC | | | 09/30/2021 | S8781-73-A | $ 286,031 |
| 251 | SEARS HOLDINGS MANAGEMENT CORPORATION;SHC LICENSED BUSINESS LLC | GREEN MOUNTAIN ENERGY COMPANY AND RELIANT ENERGY NORTHEAST LLC D/B/A NRG RESIDENTIAL SOLUTIONS AND NRG RETAIL SOLUTIONS | SECOND AMENDMENT APRIL 1, 2017 TO LICENSE AGREEMENT DATED OCTOBER 29, 2013 | | 10/31/2021 | | $ - |
| 252 | SEARS, ROEBUCK AND CO. | GRILLS TRUE VALUE HARDWARE | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | | Not Applicable | | $ - |
| 253 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPBY USA INC. | ONLINE - GROUPBY - MSA_ORDERFORM - 2018 | | 12/31/2020 | CW2334147 | $ - |
| 254 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | GXS INC-693469 | IT OPS-GXS-INOVIS-SOW 2009-01-2009 | | 12/31/2019 | SHCLCW3347 | $ 20,688 |
| 255 | SEARS HOLDINGS MANAGEMENT CORPORATION | GXS INC-693469 | IT OPS-GXS-INOVIS-SOW 2008-01-2008 | | 12/31/2019 | SHCLCW3346 | $ - |
| 256 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | GXS INC-693469 | IT GXS EDI VAN (VALUE ADDED NETWORK) SERVICES 2016 | | 01/17/2019 | CW2320370 | $ - |
| 257 | SEARS HOLDINGS MANAGEMENT CORPORATION | HACKERONE | FAC - HACKERONE - MNDA 2018 | | 04/25/2019 | CW2337183 | $ - |
| 258 | SEARS, ROEBUCK AND CO. | HAIRSTYLISTS MANAGEMENT SYSTEMS, INC | THIS FIFTEENTH AMENDMENT (FIFTEENTH AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF MARCH 27, 2018 BY HAIRSTYLISTS MANAGEMENT SYSTEMS, INC., A MINNESOTA CORPORATION, (LICENSEE) AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY COM | | 04/30/2020 | | $ 5,129 |
| 259 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | HANCE CONSTRUCTION | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 10/16/2019 | | $ - |
| 260 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | HANCE CONSTRUCTION | FACILITIES UPTO $40K MSA | | 10/16/2019 | | $ - |
| 261 | SEARS HOLDINGS MANAGEMENT CORPORATION | HANKOOK TIRE AMERICA CORP | AUTO - HANKOOK TIRE AMERICA CORPORATION - SUPPLY AGREEMENT - 2014 | | 01/31/2019 | CW2289418 | $ - |
| 262 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED | MSO - HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED - CONTRACT LABOR SERVICES -MSA 2015 | | 01/16/2019 | CW2296588 | $ 10,710 |
| 263 | SEARS, ROEBUCK DE PUERTO RICO, INC. | HEARING ASSOCIATES, INC | THIS FOURTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 22, 2015 BY AND BETWEEN SEARS ROEBUCK DE PEURTO RICO, INC. A DELAWARE CORPORATION ("SEARS"), AND HEARING ASSOCIATES, INC., A PUERTO RICO CORPORATION, DOING BUSINESS UNDER THE NAME MIR | | 08/31/2020 | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 264 | SHC LICENSED BUSINESS LLC | HEAVENLY JEWELRY ON EARTH, LLC | THIS SECOND AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF AUGUST 1, 2018 BY HEAVENLY JEWELRY ON EARTH, LLC, A FLORIDA LIMITED LIABILITY COMPANY (LICENSEE) AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPAN | | 08/25/2020 | | $ 1,945 |
| 265 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEWLETT PACKARD FINANCIAL SERVICES-90754292 | MEMBER TECH - HPFS - 3 PAR LEASE - FEBRUARY 2016 | | 01/31/2019 | CW2309165 | $ - |
| 266 | SEARS, ROEBUCK AND CO. | HIGH STREET RETAIL USA, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | | 01/20/2019 | | $ - |
| 267 | SEARS HOLDINGS MANAGEMENT CORPORATION | HIRERIGHT SOLUTIONS, INC., | AMENDMENT #2 TO MASTER SERVICES AGREEMENT(PRE-EMPLOYMENT AND EMPLOYEE SCREENING SERVICES)DATED: JANUARY 1, 2014 | | 12/31/2019 | | $ - |
| 268 | SEARS, ROEBUCK AND CO. | HOME BUYERS RESALE WARRANTY CORPORATION | FIRST AMENDMENT TO HOME WARRANTY SERVICE AGREEMENT | 12/01/2015 | 11/30/2018 | | $ - |
| 269 | INNOVEL SOLUTIONS, INC. | HOME DEPOT U.S.A.,INC. | AMENDMENT TO MASTER LOGISTICS SERVICES AGREEMENT | | 12/02/2018 | | $ 2,369 |
| 270 | INNOVEL SOLUTIONS, INC. | HOME DEPOT U.S.A.,INC. | MASTER SERVICES AGREEMENT | | 05/01/2021 | 540766 | $ - |
| 271 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOME IMPROVEMENT LEADS, INC | HS - HOME IMPROVEMENTS LEADS - MASTER LEAD AGGREGATION SERVICES AGREEMENT - 2013 | | 04/15/2021 | SHCLCW5461 | $ - |
| 272 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOME IMPROVEMENT LEADS, INC | MASTER LEAD AGGREGATION SERVICES AGREEMENT | | 04/15/2021 | SHC-114668 | $ - |
| 273 | SEARS, ROEBUCK AND CO. | HOME WARRANTY OF AMERICA, INC. | FIRST AMENDMENT TO HOME WARRANTY SERVICE AGREEMENT | 05/01/2016 | 04/30/2019 | | $ - |
| 274 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOMEADVISOR, INC. | AMENDMENT #1 TO MASTER SERVICES AGREEMENT | | 11/16/2018 | | $ - |
| 275 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOMEADVISOR, INC. | SOW # 2LEAD GENERATION SERVICESFOR SEARS HOME IMPROVEMENT PRODUCTS | | 12/31/2020 | CW2316972 | $ - |
| 276 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOMEADVISOR, INC. | SOW # 2 - LEAD GENERATION SERVICES - FOR SEARS HOME IMPROVEMENT PRODUCTS | | 12/31/2019 | CW2316972 | $ - |
| 277 | SEARS HOLDINGS MANAGEMENT CORPORATION | HONEYWELL INTERNATIONAL | MASTER SUPPLY AGREEMENT | | 03/15/2019 | | $ - |
| 278 | SEARS, ROEBUCK AND CO. | HULL STOREY GIBSON COMPANIES | MASTER LEASE | | 10/31/2030 | S4931-32-C | $ 27,904 |
| 279 | SEARS, ROEBUCK AND CO, KMART CORPORATION | HUNG HSING ELECTRIC COMPANY | AMENDMENT #2 SUPPLY AGREEMENT FOR AIR PURIFIERS | 4/15/2017 | 4/15/2020 | | $ - |
| 280 | SEARS, ROEBUCK AND CO, KMART CORPORATION | HUNG HSING ELECTRIC COMPANY | SUPPLY AGREEMENT FOR AIR PURIFIERS | | 1/31/2017 | | $ - |
| 281 | SEARS, ROEBUCK AND CO. | ICON DP MD OWNER POOL 2 W/NE/MW | MASTER LEASE | | 08/31/2023 | S7084-28-A | $ - |
| 282 | INNOVEL SOLUTIONS, INC. | IG BRANDS | WAREHOUSE SERVICE AGREEMENT | | Not Applicable | | $ - |
| 283 | INNOVEL SOLUTIONS, INC. | IG BRANDS | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $ - |
| 284 | SHC LICENSED BUSINESS LLC | IGNAZIO LANZAFAME | LICENSE AGREEMENT FOR JEWELRY SERVICE | | 01/24/2019 | | $ - |
| 285 | SEARS HOLDINGS MANAGEMENT CORPORATION | IMAGINATION PUBLISHING, LLC | SOW #42018 CONTENT AND SOCIAL MEDIA SUPPORTSEARS HOME IMPROVEMENT | | 01/31/2019 | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 286 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | INDUSTRIAL POWER & LIGHT | FACILITIES UPTO $40K MSA | | 06/26/2019 | | $ - |
| 287 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFINITE PERIPHERALS INC-665018 | IT - INFINITE PERIPHERALS INC - MUTUAL CONFIDENTIALITY AGREEMENT - 2010 | | 01/09/2020 | SHCLCW7699 | $ - |
| 288 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION | INFOR (US), INC | SUPPLYCHAIN INFOR RENEWAL AND CANCELLATION FORM | | 04/30/2019 | CW2339014 | $ - |
| 289 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFOSYS TECHNOLOGIES LIMITED | HOME SERVICES INFOSYS SOW WEBSITE REBUILD | | 04/22/2019 | CW2336732 | $ - |
| 290 | SEARS, ROEBUCK AND CO. | INLAND WASHINGTON LLC | ADDENDUM SOUTHSIDE BY VINTAGE | | Not Applicable | | $ - |
| 291 | SEARS HOLDINGS CORPORATION | INSIGHT DIRECT USA (INITIAL) | IT INSIGHT RESELLER - MICROSOFT MPSA 2016 | | 01/31/2019 | CW2310511 | $ - |
| 292 | SHC LICENSED BUSINESS LLC | INTELICOM WIRELESS, INC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF APRIL 1, 2017 (THE EFFECTIVE DATE), BY INTELICOM WIRELESS, INC., A FLORIDA CORPORATION (LICENSEE), AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPA | | 04/01/2020 | | $ - |
| 293 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | INTER COUNTY MECHANICAL CORP | FACILITIES UPTO $40K MSA | | 07/22/2019 | | $ - |
| 294 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERACTIONS CORPORATION | ONLINE INTERACTIONS SOW 2 | | 12/31/2018 | CW2301355 | $ - |
| 295 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERACTIONS CORPORATION | MSO INTERACTIONS LLC SOW 3 RENEWAL | | 12/31/2020 | CW2337124 | $ - |
| 296 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERACTIONS CORPORATION | HOME SERVICES INTERACTIONS SAAS AGREEMENT | | 12/31/2020 | CW2308348 | $ - |
| 297 | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 8 | COLLECTIVE BARGAINING AGREEMENT: INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 8 | 02/01/2018 | 01/31/2021 | | $ - |
| 298 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES-824755 | MT IBM SOW 2018 | | 12/31/2018 | CW2338990 | $ - |
| 299 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES-824755 | HOME SERVICES IBM TRANSACTION DOCUMENT 2017 | | 11/16/2020 | CW2333427 | $ - |
| 300 | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | INTERNATIONAL UNION OF OPERATING ENGINEERS (IUOE) LOCAL 399 | COLLECTIVE BARGAINING AGREEMENT: INTERNATIONAL UNION OF OPERATING ENGINEERS (IUOE) LOCAL 399 | 07/01/2016 | 06/30/2019 | | $ - |
| 301 | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | INTERNATIONAL UNION OF OPERATING ENGINEERS (IUOE) LOCAL 70 | COLLECTIVE BARGAINING AGREEMENT: INTERNATIONAL UNION OF OPERATING ENGINEERS (IUOE) LOCAL 70 | 06/01/2016 | 05/31/2019 | | $ - |
| 302 | SEARS, ROEBUCK DE PUERTO RICO, INC. | INVERSIONES JOSELYNMARI, S.E. | MASTER LEASE | | 08/31/2021 | S2525-1-A | $ 29,167 |
| 303 | SEARS HOLDINGS CORPORATION | IRONSHORE SPECIALTY INSURANCE COMPANY | CONTRACT OF INSURANCE | | 06/01/2019 | 423109 | $ - |
| 304 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | ISLAND ELEVATOR | FACILITIES UPTO $40K MSA | | 01/09/2019 | | $ - |
| 305 | SEARS, ROEBUCK AND CO. | J & A REPAIR SHOP, INC. | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | | Not Applicable | | $ - |
| 306 | SEARS, ROEBUCK AND CO. | JAMACHA SWEETWATER, LLC / BRUCE FEUERSTEIN | MASTER LEASE | | 11/16/2018 | K3076-1-A | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 307 | SEARS, ROEBUCK AND CO. | JAMES J. THOMPSON TRUST | MASTER LEASE | | 02/07/2019 | S69722-8-A | $ 12,991 |
| 308 | SHC LICENSED BUSINESS LLC | JANE Y. LI, O.D. | THIS EIGHTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JUNE 30, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), | | 06/30/2020 | | $ - |
| 309 | SEARS, ROEBUCK AND CO. | JESS ANDERSON EQUIPMENT INC. | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | | Not Applicable | | $ - |
| 310 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | JIM WITTMAN MOWING SERVICE | FAC - JIM WITTMAN MOWING SERVICE - INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT 2018 | | 01/21/2019 | CW2335810 | $ 1,125 |
| 311 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | JOHN HAUGHEY & SONS INC | FACILITIES UPTO $40K MSA | | 07/22/2019 | | $ - |
| 312 | SEARS, ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | JOHNSON CONTROLS BATTERY GROUP, INC. | SUPPLY AGREEMENT FOR DIEHARD BATTERIES | 8/1/2018 | 2/1/2019 | | $ - |
| 313 | SHC LICENSED BUSINESS LLC | JORGE VALENCIA | THIS FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF JULY 19, 2018 BY JORGE VALENCIA, A SOLE PROPRIETOR, (LICENSEE) AND SHC LICENSED BUSINESS LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY). | | 07/31/2020 | | $ - |
| 314 | SEARS, ROEBUCK AND CO. | JOSEPH F. BOULOS- GENERAL PARTNER | MASTER LEASE | | 01/11/2019 | S2183-33-A | $ 6,150 |
| 315 | SEARS HOLDINGS MANAGEMENT CORPORATION | K3DES LLC | MASTER SERVICES AGREEMENT | | 01/20/2020 | CW2321947 | $ 198,000 |
| 316 | SEARS HOLDINGS MANAGEMENT CORPORATION | KEYMETRIC, INC. | AUTOMOTIVE-KEYMETRIC, INC.-MSA | | 07/01/2019 | CW2331003 | $ - |
| 317 | SEARS HOLDINGS MANAGEMENT CORPORATION | KEYMETRIC, INC. | AUTOMOTIVE-KEYMETRIC, INC.-MSA (004) | | 07/01/2019 | CW2331003 | $ - |
| 318 | INNOVEL SOLUTIONS, INC. | KIN PROPERTIES | MASTER LEASE | | 06/30/2020 | S440-14-A | $ 228,290 |
| 319 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | KING OF TEXAS ROOFING | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 01/24/2019 | | $ - |
| 320 | SEARS, ROEBUCK AND CO. | KRG PLAZA GREEN, LLC | LEASE AGREEMENT | | 11/01/2023 | | $ - |
| 321 | KMART STORES OF TEXAS LLC | KRG SUNLAND, LP (KITE REALTY) | EXPANSION GROUND LEASE | | 02/29/2020 | K9325-1-A | $ - |
| 322 | SEARS, ROEBUCK AND C0 | KUMHO TIRE | SUPPLY AGREEMENT FOR AUTO TIRES | 3/3/2016 | 2/23/2019 | | $ - |
| 323 | SEARS HOLDINGS MANAGEMENT CORPORATION | LA REDOUTE | SEARS MARKETPLACE FULFILLED BY MERCHANT SELLER AGREEMENT | | Not Applicable | | $ - |
| 324 | SEARS, ROEBUCK AND CO. | LAKE SUCCESS SHOPPING CENTER, LLC | MASTER LEASE | | 12/31/2019 | S2933-1-A | $ 65,000 |
| 325 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | LANDCARE USA | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 01/10/2020 | | $ - |
| 326 | SEARS, ROEBUCK AND CO. | LANDMARK COMMERCIAL REAL ESTATE SERVICES, INC. | RETAIL TENANT REPRESENTATION AGREEMENT | | 01/18/2019 | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|----|----|----|----|----|----|----|
| 327 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END | TAX SHARING AGREEMENT LANDS' END | | Not Applicable | | $ 434,629 |
| 328 | SEARS HOLDINGS CORPORATION | LANDS' END, INC. | FIRST AMENDED AND RESTATED BUYING AGENCY AGREEMENT | 02/01/2012 | 06/30/2020 | | $ - |
| 329 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END, INC. | AMENDMENT 1 TO THE SEARS MARKETPLACE FULFILLED BY MERCHANT (FBM) SUPPLIER AGREEMENT | | Not Applicable | | $ - |
| 330 | KMART CORPORATION | LANGUAGE LINE | LANGUAGE LINE | | Not Applicable | | $ 300 |
| 331 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANGUAGE SCIENTIFIC | LANGUAGE SCIENTIFIC | | Not Applicable | SHC74633 | $ - |
| 332 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAUGHLIN CONSTALE, INC. | INTEGRATED RETAIL - LAUGHLIN CONSTABLE, INC. - MSA | | 08/31/2019 | | $ - |
| 333 | SHC LICENSED BUSINESS LLC | LAURA LEE CLOUTIER, O.D | THIS FIFTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON FEBRUARY 14, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS | | 02/28/2021 | | $ - |
| 334 | SHC LICENSED BUSINESS LLC | LAUREN H. FELIPE, O.D | THIS LEASE AGREEMENT (HEREINAFTER REFERRED TO AS "LEASE") IS MADE AND ENTEREDINTO AS OF JANUARY 30, 2018, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK | | 01/31/2019 | | $ - |
| 335 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | LAWNSTYLES MAINTENANCE INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 09/22/2019 | | $ - |
| 336 | KMART CORPORATION | LELA JEANNE NALL & ANNA MARY ROWELL | MASTER LEASE | | 06/27/2027 | K30949-1-B | $ - |
| 337 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEVEL 3 COMMUNICATIONS, LLC | IT LEVEL 3 COMMUNICATIONS AMENDMENT TO RENEW | | 08/23/2019 | CW2331400 | $ - |
| 338 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEVELWING MEDIA, LLC | AUTOMOTIVE-LEVELWING MEDIA, LLC-MSA | | 08/31/2019 | CW2301569 | $ - |
| 339 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEVELWING MEDIA, LLC | AUTOMOTIVE-LEVELWING MEDIA, LLC-SOW #2 | | 08/31/2019 | | $ - |
| 340 | SEARS HOLDINGS CORPORATION | LEXISNEXIS RISK SOLUTIONS | LN NON-FCRA APPLICATION AND AGREEEMENTAMENDMENT SCHEDULE A | | 09/01/2019 | | $ - |
| 341 | SEARS, ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | LG ELECTRONICS USA | SUPPLY AGREEMENT FOR KENMORE BRANDED HOME APPLIANCES | 10/1/2018 | 12/31/2020 | | $ - |
| 342 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS BRANDS MANAGEMENT CORPORATION | LG ELECTRONICS USA INC. | SUPPLY AGREEMENT FOR KENMORE BRANDED HOME APPLIANCES | | 12/31/2020 | | $ - |
| 343 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIAISON TECHNOLOGIES | KCD LIAISON SOW EDI 2014 | | 05/31/2020 | CW2279523 | $ - |
| 344 | SEARS BRANDS MANAGEMENT CORPORATION | LIAISON TECHNOLOGIES | KCD LIAISON SOW EDI 2014 | | 05/31/2020 | | $ - |
| 345 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION;SEARS, ROEBUCK AND CO. | LIBMAN COMPANY | SERVICE AGREEMENT | | 12/31/2018 | | $ - |
| 346 | KMART CORPORATION | LITTLE CAESAR ENTERPRISES, INC. | SECOND ADDENDUM TO FRANCHISE AGREEMENT | 10/01/2010 | 09/30/2021 | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 347 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIVECLICKER INC | ONLINE LIVECLICKER SOW RENEWAL 2018 | | 01/28/2019 | CW2335677 | $ - |
| 348 | SEARS HOLDINGS MANAGEMENT CORPORATION | LKQ CORPORATION (KEYSTONE) | SEARS MARKETPLACE AGREEMENT | | Not Applicable | | $ - |
| 349 | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATE NO. 1955 (BARBICAN) | CONTRACT OF INSURANCE | | 06/01/2019 | 42768061808 | $ - |
| 350 | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATE NO. 1955 (BARBICAN) | CONTRACT OF INSURANCE | | 06/01/2019 | 42768061812 | $ - |
| 351 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOGICBROKER, INC | VENDOR DIRECT MANAGED SERVICES SOW | | 07/28/2020 | | $ 276,932 |
| 352 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOGICBROKER, INC. | ONLINE LOGICBROKER SOW 2018 | | 01/11/2021 | CW2334618 | $ - |
| 353 | A&E FACTORY SERVICE, LLC | LOWE'S HOME CENTERS, LLC | FIRST AMENDMENT TO LOWE'S AMENDED AND RESTATED INDEPENDENT CONTRACTOR SERVICE AGREEMENT | 02/16/2015 | 02/28/2019 | | $ - |
| 354 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | LUCKINBILL | FACILITIES UPTO $40K MSA | | 01/09/2020 | | $ - |
| 355 | INNOVEL SOLUTIONS, INC. | LULL VENTURES, LLC | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $ - |
| 356 | SYW RELAY LLC | LUXOTTICA RETAIL NORTH AMERICA INC | THIS AMENDMENT #1, IS MADE AS OF NOVEMBER 10, 2017 (AMENDMENT EFFECTIVE DATE) BY LUXOTTICA RETAIL NORTH AMERICA INC., ON BEHALF OF ITSELF AND ITS DUBSIDIARIES (COLLECTIVELY 'LUXOTTICA'), AND SHOP YOUR WAY, ON BEHALF OF ITSELF AND FOR THE BENEFIT OF | | 12/31/2018 | | $ - |
| 357 | SHC LICENSED BUSINESS LLC | LUXOTTICA RETAIL NORTH AMERICA INC | THIS SYW PARTNERSHIP AGREEMENT (AGREEMENT) IS ENTERED INTO AND MADE EFFECTIVE AS OF JANUARY 1, 2017 (EFFECTIVE DATE) BY AND BETWEEN LUXOTTICA RETAIL NORTH AMERICA INC., AN OHIO CORPORATION D/B/A SEARS OPTICAL, WITH AN OFFICE LOCATED AT 4 | | 05/30/2021 | | $ - |
| 358 | SEARS, ROEBUCK AND CO. | LUXOTTICA RETAIL NORTH AMERICA INC | THIS KARDASHIAN ONLINE LICENSE AGREEMENT (TOGETHER WITH ALL SCHEDULE HERTO, THE 'AGREEMENT') IS ENTERED INTO AS OF NOVEMBER 21, 2012 (THE EFFECTIVE DATE), BY SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORATION, AS AGENT FOR SEARS, ROEBUCK AND CO., A N | | 05/30/2021 | | $ - |
| 359 | SEARS, ROEBUCK AND CO. | M & D NURSERY AND EQUIPMENT CORP. | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | | Not Applicable | | $ - |
| 360 | SEARS HOLDINGS MANAGEMENT CORPORATION | M&S LANDSCAPE & CONTRACTING | FAC - M AND S LANDSCAPING AND CONTRACTING - INDIVIDUAL STORE SNOW PLOWING AND REMOVAL SERVICES | | 12/01/2019 | CW2333364 | $ - |
| 361 | SEARS DEVELOPMENT CO. | MACERICH STONEWOOD LLC | LEASE-1309 | | 01/31/2051 | | $ - |
| 362 | SEARS, ROEBUCK AND CO. | MACKEY INVESTMENTS CO., LP | MASTER LEASE | | 11/30/2020 | S67409-8-A | $ 6,559 |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 363 | KMART CORPORATION | MACKQUISITIONS, LLC | MASTER LEASE | | 10/31/2023 | | $          - |
| 364 | INNOVEL SOLUTIONS, INC. | MAESTRO FOOD CO. | WAREHOUSE SERVICE AGREEMENT | | Not Applicable | | $          - |
| 365 | INNOVEL SOLUTIONS, INC. | MAESTRO FOOD CO. | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $          - |
| 366 | SHC LICENSED BUSINESS LLC | MAHRUKH CHISHTY-QAWAM, O.D., | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON SEPTEMBER 18, 2017, BY AND BETWEEN SHC LICENSED BUSINESSES LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS" | | 09/30/2020 | | $          - |
| 367 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION | MARCH OF DIMES FOUNDATION | CHARITY AGREEMENT | | 12/31/2018 | | $          - |
| 368 | SEARS, ROEBUCK AND CO. | MARINE VIEW APARTMENTS, LLC | SEARS COMMERICAL-MARINE VIEW APARTMENTS, LLC - CHANGE ORDER | | Not Applicable | 43166 | $          - |
| 369 | SHC LICENSED BUSINESS LLC | MASHIA GHODS, O.D | THIS FOURTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 25, 2018, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), A | | 06/30/2019 | | $          - |
| 370 | A&E FACTORY SERVICE, LLC | MC APPLIANCE CORPORATION | FIRST AMENDMENT TO THE SERVICE AGREEMENT | 09/01/2014 | 09/01/2019 | | $          - |
| 371 | SEARS, ROEBUCK AND CO. | MCCLURE COMPANY INC. | MASTER LEASE | | 10/25/2018 | S6254-5-A | $      3,872 |
| 372 | SEARS, ROEBUCK AND CO. | MERC ACQUISITIONS, INC. D/B/A ESSCO | PURCHASE AGREEMENT | | Not Applicable | CW2336037 | $          - |
| 373 | SEARS HOLDINGS PUBLISHING COMPANY, LLC | MICROSOFT CORPORATION | MICROSOFT PRODUCTS AND SERVICES AGREEMENT SIGNATURE FORM - 4100025650 | | Not Applicable | | $          - |
| 374 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT ENTERPRISE SERVICES-569749 | IT MICROSOFT ENTERPRISE SERVICES WORK ORDER | | 11/21/2018 | CW2333269 | $          - |
| 375 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT ENTERPRISE SERVICES-569749 | IT MICROSOFT VOLUME LICENSING SIGNATURE FORM AND ORDER | | 06/30/2020 | CW2333336 | $          - |
| 376 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT ENTERPRISE SERVICES-569749 | IT - MICROSOFT - CW2320569 - ENTERPRISE SUBSCRIPTION ENROLLMENT (DIRECT) - 2011 | | 06/30/2020 | CW2320569 | $          - |
| 377 | SEARS, ROEBUCK AND CO. | MICROSOFT LICENSING GP-695814 | ITG - MICROSOFT LICENSING GP - BUSINESS AGREEMENT - 2000 | | Not Applicable | CW2212211 | $          - |
| 378 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSTRATEGY INC-540898 | MEMBER TECHNOLOGY - MICROSTRATEGY -  SALES ORDER 363446 - MARCH 2016 | | 03/31/2019 | CW2311540 | $          - |
| 379 | SEARS, ROEBUCK AND CO. | MIDWEST COMMERCIAL REALTY, INC. | FIRST AMENDMENT TO RETAIL TENANT REPRESENTATION AGREEMENT | | 05/11/2019 | | $          - |
| 380 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | MIDWEST SNOW TECH, INC. | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | | 11/03/2019 | | $          - |
| 381 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIMEDIA, INC. | | | Not Applicable | | $          - |
| 382 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS BRANDS MANAGEMENT CORPORATION;SEARS HOLDINGS CORPORATION | MJ HOLDING COMPANY, LLC | UNIVERSAL TERMS AND CONDITIONS | | Not Applicable | | $          - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 383 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | MODERN PIPING | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 07/22/2019 | | $ - |
| 384 | INNOVEL SOLUTIONS, INC. | MOHAWK GROUP, INC. | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $ - |
| 385 | SEARS, ROEBUCK AND CO. | MOONBEAM CAPITAL INVESTMENTS (STEVE MASKIN) | MASTER LEASE | | 05/01/2043 | S1353-44-B | $ 4,335 |
| 386 | SEARS, ROEBUCK AND CO. | MORRISON INVESTMENTS, LLC | MASTER LEASE | | 11/01/2028 | S1476-13-A | $ - |
| 387 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOTIONPOINT CORPORATION | SERVICES SOW SOW #1(SPANISH LANGUAGE WEB SITE- SEARS.CORN) | | Not Applicable | | $ - |
| 388 | SEARS, ROEBUCK AND CO. | MOUNTAIN DEVELOPMENT CORP. (MDC) | MASTER LEASE | | 01/18/2019 | S1504-1-B | $ - |
| 389 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOVPLICITY, INC. | | | Not Applicable | | $ - |
| 390 | INNOVEL SOLUTIONS, INC. | MURTHA ENTERPRISES INC. | MASTER LEASE | | 08/31/2023 | S78723-48-A | $ 27,859 |
| 391 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS DE PUERTO RICO, INC.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | MYTHOS PROFESSIONAL SERVICES DBA MOBILE VAC | MASTER AGREEMENT | | Not Applicable | | $ - |
| 392 | INNOVEL SOLUTIONS, INC. | MZIRP, INC. | MASTER LEASE | | 12/31/2021 | S449-14-B | $ 40,100 |
| 393 | SHC LICENSED BUSINESS LLC | NAJLA E. MALAK-MAJDALANI, O.D. | THIS TWENTY-SIXTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ONMAY 1, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS") | | 04/30/2021 | | $ - |
| 394 | SEARS, ROEBUCK AND CO. | NAMDAR REALTY GROUP (IGAL NAMDAR) | MASTER LEASE | | 03/31/2019 | S6814-5-A | $ - |
| 395 | SEARS, ROEBUCK AND CO. | NAMDAR REALTY GROUP (IGAL NAMDAR) | LEASE | | 03/31/2019 | S1072-1-C | $ 65,323 |
| 396 | SHC LICENSED BUSINESS LLC | NARDA SANCHEZ O.D., INC. | THIS THIRD AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON DECEMBER19, 2017, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITYCOMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS") | | 12/31/2020 | | $ - |
| 397 | SHC LICENSED BUSINESS LLC | NATALIE LAU, O.D | THIS LEASE AGREEMENT (AGREEMENT) IS MADE AND ENTERED INTO ON JULY 18,2018, BY AND BETWEEN SHC LICENSED BUSINESS, LLC., A DELAWARE LIMITED LIABILITYCOMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), | | 06/30/2019 | | $ - |
| 398 | SEARS HOLDINGS MANAGEMENT CORPORATION | NATIONAL INTERNATIONAL ROOFING CORP | FACILITIES- NATIONAL INTERNATIONAL ROOFING CORP - ROOF PREVENTATIVE MAINTENANCE SERVICE FIRST AMENDMENT TO MSA 2014 | | Not Applicable | SHCLCW5694 | $ - |
| 399 | SEARS HOLDINGS MANAGEMENT CORPORATION | NATIONAL INTERNATIONAL ROOFING CORP | FACILITIES- NATIONAL INTERNATIONAL ROOFING CORP - ROOF PREVENTATIVE MAINTENANCE SERVICE SOW #2011-217 | | Not Applicable | SHC - 98821 | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 400 | SEARS HOLDINGS MANAGEMENT CORPORATION | NATIONAL INTERNATIONAL ROOFING CORP | FACILITIES- NATIONAL INTERNATIONAL ROOFING CORP - ROOF PREVENTATIVE MAINTENANCE SERVICE (MSA) 2011 | | Not Applicable | SHC - 98821 | $ - |
| 401 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | NATIONAL ROOF | FACILITIES UPTO $40K MSA | | 03/01/2019 | | $ - |
| 402 | SEARS HOLDINGS MANAGEMENT CORPORATION | NAVY EXCHANGE SERVICE COMMAND (NEXCOM) | AMENDMENT OF REQUEST FOR PROPOSALS/ MODIFICATION OF CONTRACT | | 10/19/2020 | | $ - |
| 403 | SEARS HOLDINGS MANAGEMENT CORPORATION | NCR CORPORATION-1316090 | MEMBER TECHNOLOGY - NCR - AMENDED AND RESTATED SOW 2 - AUGUST 2018 | | 08/31/2019 | CW2339510 | $ 612,565 |
| 404 | SHC LICENSED BUSINESS LLC | NEAL MACUDZINSKI, O.D | THIS FOURTEENTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MARCH 14, 2018, BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS") | | 03/31/2021 | | $ - |
| 405 | SEARS HOLDINGS CORPORATION | NEUSTAR INFORMATION SERVICES, INC. | MASTER SERVICES AGREEMENT | | 12/20/2018 | | $ - |
| 406 | SHC LICENSED BUSINESS LLC | NEVADA GAMING PARTNERS, LLC | THIS SECOND AMENDMENT TO LICENSE AGREEMENT (THE 'SECOND AMENDMENT) IS ENTERED INTO AS OF FEBRUARY 22, 2017, BY NEVADA GAMING PARTNERS, LLC, A NEVADA LIMITED LIABILITY COMPANY ('LICENSEE') AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMP | | 06/30/2021 | | $ - |
| 407 | FLORIDA BUILDER APPLIANCES, INC. | NEW YORK TRUCKING INC | HOME DELIVERY CARRIER AGREEMENT | Signed by both parties but no dates | 12/31/2018 | | $ - |
| 408 | SEARS, ROEBUCK AND CO. | NEWAGE PHM, LLC | MASTER LEASE | | 09/30/2059 | S26720-8-G | $ 1 |
| 409 | CALIFORNIA BUILDER APPLIANCES, INC. | NEXANT | PG&E ESA PROGRAM | 3/15/18-3/15/18 | 12/31/2018 | TASK ORDER NO. PGEESA0005 | $ - |
| 410 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS HOME IMPROVEMENT PRODUCTS, INC. | NEXCOM | NEXCOM TASK ORDER (TO) | | 10/20/2022 | | $ - |
| 411 | SEARS, ROEBUCK AND CO. | NICOR ENERGY SERVICES COMPANY | FOURTH AMENDMENT TO HOME WARRANTY SERVICE AGREEMENT | 10/14/2014 | 11/30/2018 | | $ 2,747 |
| 412 | SHC LICENSED BUSINESS LLC | NIRLOK CORPORATION | THIS FIFTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON MAY 31,2017 BY AND BETWEEN SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABILITY COMPANY (COMPANY), AS ASSIGNEE OF SEARS, ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS"), AND N | | 05/31/2020 | | $ - |
| 413 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION;SEARS, ROEBUCK AND CO. | NOBLELIFT NORTH AMERICA CORP. | RETAIL SERVICES - NOBLELIFT - PTC 2018 | | 01/31/2021 | CW2335050 | $ - |
| 414 | SEARS, ROEBUCK AND CO. | NORTHWOOD INVESTORS | LEASE | | 05/31/2022 | S1343-1-C | $ 125,000 |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 415 | SEARS, ROEBUCK AND CO. | NOVUS SERVICES, INC. NOW KNOWN AS DFS SERVICES LLC | NOTICE OF TERMINATION OF CARD ACCOUNT PAYMENTS | | Not Applicable | | $ - |
| 416 | SEARS HOLDINGS MANAGEMENT CORPORATION | NUANCE COMMUNICATIONS INC-530212 | IT - NUANCE COMMUNICATIONS INC - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | | 06/01/2019 | CW2315403 | $ - |
| 417 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | OAK BROOK MECHANICAL, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 12/24/2019 | | $ - |
| 418 | SEARS HOLDINGS MANAGEMENT CORPORATION | OBDEDGE, LLC D/B/A CELLCONTROL | MASTER PROCUREMENT AGREEMENT | | 05/31/2021 | | $ - |
| 419 | SEARS, ROEBUCK AND CO. | OHIO TEACHERS RETIREMENT (OTR) | MASTER LEASE | | 10/31/2019 | S9277-16-A | $ 60,959 |
| 420 | SEARS HOLDINGS CORPORATION | ONCRAWL | SAAS SOLUTIONS AGREEMENT | | 02/28/2019 | | $ - |
| 421 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE AMERICA INC-402651 | SYW - ORACLE - OD FOR DELIVERABILITY - 2018 | | 05/31/2020 | CW2335726 | $ - |
| 422 | SEARS, ROEBUCK AND CO. | OUTSIDE KEYSHOP, LLC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF (THE 8/6/2014 EFFECTIVE DATE), BY OUTSIDE KEYSHOP, LLC, A TEXAS LIMITED LIABILITY COMPANY (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORATION, AS AGENT FOR | | 08/06/2021 | | $ - |
| 423 | SEARS HOLDINGS MANAGEMENT CORPORATION | OUTSIDE KEYSHOP, LLC | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF (THE 8/6/2014 EFFECTIVE DATE), BY OUTSIDE KEYSHOP, LLC, A TEXAS LIMITED LIABILITY COMPANY (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORATION, AS AGENT FOR | | 08/06/2021 | | $ - |
| 424 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | OVERHEAD DOOR SOLUTIONS INC | FACILITIES UPTO $40K MSA | | 08/07/2019 | | $ - |
| 425 | SEARS, ROEBUCK AND CO. | PACIFIC NW PROPERTIES | LEASE | | 12/31/2020 | S6374-33-B | $ 5,815 |
| 426 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | PAGE ONE #2, INC. | THIS LICENSE AGREEMENT (THE AGREEMENT) IS ENTERED INTO AS OF APRIL 1, 2014 (THE EFFECTIVE DATE), BY PAGER ONE #2, INC., AN OHIO CORPORATION (LICENSEE), AND SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORATION, AS AGENT FOR SEARS, ROEB | | 04/01/2020 | | $ - |
| 427 | CALIFORNIA BUILDER APPLIANCES, INC. | PARDEE HOMES | JOB SPECIFIC DOCUMENTATION-PARDEE HOMES.APPLIANCES | | 12/31/2018 | | $ - |
| 428 | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | | 03/31/2019 | | $ - |
| 429 | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LOGISTICS LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | | 03/31/2019 | | $ - |
| 430 | SEARS BRANDS MANAGEMENT CORPORATION | PERMASTEEL, INC | LICENSE AGREEMENT | | 01/30/2021 | | $ - |
| 431 | SEARS, ROEBUCK AND CO. | PET POULTRY PRODUCTS, INC. | MASTER LEASE | | 06/18/2021 | S9217-48-A | $ 1 |
| 432 | FLORIDA BUILDER APPLIANCES, INC. | PETRIE SMITHMAN, LLC | BUILDING SPACE LEASE | | 12/31/2018 | | $ - |
| 433 | SEARS, ROEBUCK DE PUERTO RICO, INC. | PLAZA JUANA DIAZ, INC | MASTER LEASE | | 10/31/2021 | S2535-1-A | $ 5,847 |
| 434 | SEARS HOLDINGS MANAGEMENT CORPORATION | POWERREVIEWS INC. | SOWREVIEW SYNDICATION | | 06/30/2019 | | $ 2,500 |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 435 | FLORIDA BUILDER APPLIANCES, INC. | PRH FAIRWINDS LLC | AUBERGE BEACH FT. LAUDERDALE | Signed by both parties but no dates | 12/31/2018 | | $ - |
| 436 | KMART CORPORATION | PRIMESTOR DEVELOPMENT, INC. | MASTER LEASE | | 09/30/2019 | K3106-1-A | $ 11,485 |
| 437 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRO JANITORIAL & CONSTRUCTION LLC | RO-PRO JANITORIAL AND CONSTRUCTION, LLC-MASTER SERVICES AGREEMENT-2012 | | 03/31/2019 | SHCLCW4007 | $ - |
| 438 | INNOVEL SOLUTIONS, INC. | PROCTOR & GAMBLE PAPER PRODUCTS COMPANY | AMENDMENT TO THE WAREHOUSE SERVICES AGREEMENT | | 11/30/2019 | | $ 216,297 |
| 439 | KMART CORPORATION | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | RETAIL SERVICES - PROFESSIONAL SYSTEMS (KIMCO SERVICES) - AMENDMENT 15 TO HOUSEKEEPING SERVICES MSA - 2016 | | 03/31/2019 | CW2309609 | $ - |
| 440 | KMART CORPORATION;SEARS, ROEBUCK AND CO. | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | FAC OPS-PROFESSIONAL SYSTEMS LLC-MASTER SERVICES AGREEMENT-2007 | | 03/31/2019 | SHCLCW2374 | $ - |
| 441 | FBA HOLDINGS INC. | PSB NORTHERN CALIFRONIA INDUSTRIAL PORTFOLIO LLC | INDUSTRIAL LEASE AGREEMENT | | 2/28/2019 | | $ - |
| 442 | SEARS HOLDINGS MANAGEMENT CORPORATION | PTC-695103 | KA - PTC - MASTER SERVICES AGREEMENT - 2011 | | 06/30/2019 | SHCLCW6111 | $ - |
| 443 | SEARS, ROEBUCK AND CO. | PYRAMID | GROUND LEASE | | 10/24/2019 | S2453-1-A | $ 19,640 |
| 444 | SEARS, ROEBUCK AND CO. | PYRAMID | MASTER LEASE | | 10/24/2019 | S1273-1-A | $ 41,158 |
| 445 | SEARS HOLDINGS MANAGEMENT CORPORATION | QUINSTREET, INC | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT | | 04/15/2021 | | $ - |
| 446 | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE, INC. | AMENDMENT #3 TO MASTER SOFTWARE AND SERVICES AGREEMENT | | 06/30/2019 | | $ - |
| 447 | SEARS, ROEBUCK AND CO. | R D MANAGEMENT | MASTER LEASE | | 03/01/2021 | S1465-1-B | $ 40,833 |
| 448 | KMART CORPORATION | R.E. NOHLGREN, HANNAH V. NOHLGREN, ESTATE OF HAROLD BOYDHAROLD E. HANSEN, LORI HANSON OLSON, CHERYL LAMBERT, SANDRA EVANS FEE, EDWIN E. EVANS, CHARLES E. HURWITZ, NANCY HURWITZ AND SUSAN HURWITZ | EXPANSION GROUND LEASE | | 12/31/2028 | K30941-1-C | $ 25,667 |
| 449 | INNOVEL SOLUTIONS, INC. | RALPH LAUREN CORP | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $ - |
| 450 | SEARS HOLDINGS CORPORATION | RANGER AMERICAN OF V I INC | POST PETITION EXTENSION CRITICAL VENDOR 11/15/18 | 11/1/2012 | 10/15/2021 | SHCLCW4069 | $ 1,257 |
| 451 | SEARS HOLDINGS CORPORATION | RANGER AMERICAN OF V I INC | POST PETITION EXTENSION CRITICAL VENDOR 11/15/18 | 11/1/2012 | 10/15/2021 | SHCLCW4069 | $ - |
| 452 | SEARS, ROEBUCK AND CO. | RB RIVER IV LLC & RB RIVER VI LLC LLC | MASTER LEASE | | 08/01/2023 | S1706-13-A | $ - |
| 453 | KMART CORPORATION | RCCD (CRYSTAL ART GALLERY) | KMART/CRYSTAL ART GALLERY PLANOGRAM DEAL MEMO 6/1/2011 | | Not Applicable | | $ - |
| 454 | SEARS, ROEBUCK AND CO. | REGENT O'HARE, LLC | MASTER LEASE | | 01/31/2023 | S24509-69-B | $ - |
| 455 | KMART CORPORATION | RELP MILFORD, LLC | LEASE AGREEMENT | | 02/28/2019 | | $ - |
| 456 | KMART CORPORATION;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | RENEW SEALERS & RENEW CONCRETE | FAC - RENEW SEALERS RENEW CONCRETE - MSA - 2018 | | 06/01/2019 | CW2336806 | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 457 | A&E FACTORY SERVICE, LLC | RENT A CENTER, INC. | FIRST AMENDMENT TO SERVICE AGREEMENT | 10/13/2016 | Not Applicable | | $ - |
| 458 | SEARS, ROEBUCK AND CO. | RETAIL MANAGEMENT PARTNERS, INC | THE MASTER ADDENDUM ("ADDENDUM") IS ENTERED INTO ON 1/9/2015 (THE "EFFECTIVE DATE"), BETWEEN SEARS ROEBUCK AND CO., A NEW YORK CORPORATION ("SEARS") AND RETAIL MANAGEMENT PARTNERS, INC., A TEXAS CORPORATION ("LICENSEE") | | 06/11/2019 | | $ - |
| 459 | SEARS HOLDINGS MANAGEMENT CORPORATION | REVIEWTRACKERS | AUTOMOTIVE-REVIEWTRACKERS-MSA | | 07/22/2019 | CW2310251 | $ - |
| 460 | INNOVEL SOLUTIONS, INC. | ROO INC. | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $ - |
| 461 | SEARS, ROEBUCK AND CO. | ROSS REAL ESTATE LTD. | RETAIL TENANT REPRESENTATION AGREEMENT | | 01/24/2019 | | $ - |
| 462 | SEARS HOLDINGS MANAGEMENT CORPORATION | RYAN, LLC | RYAN, LLC | | Not Applicable | | $ - |
| 463 | KMART CORPORATION | S.C. BRIAN KIM | MASTER LEASE | | 11/30/2018 | K4483-1-A | $ - |
| 464 | | SADDLE CREEK LOGISTICS SERVICES | FAC - SADDLE CREEK - MNDA 2017 | | 12/17/2020 | CW2334127 | $ - |
| 465 | FLORIDA BUILDER APPLIANCES, INC. | SAGOMA CONSTRUCTION SERVICES | MIAMI WORLD CENTER PARAMOUNT | Only signed by one party and no date | 12/31/2018 | Agreement #2017-009-001 /Project (09-5590) | $ - |
| 466 | SEARS HOLDINGS MANAGEMENT CORPORATION | SALESFORCE.COM, INC. | INVOICE NUMBER 12515781 | | Not Applicable | | $ - |
| 467 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAMSUNG CHEMICAL (USA), INC. | SUPPLY PROGRAM AGREEMENT FOR COUNTERTOP PRODUCTS | | 04/30/2019 | | $ - |
| 468 | A&E FACTORY SERVICE, LLC | SAMSUNG ELECTRONICS AMERICA, INC. | EIGHTH AMENDMENT TO SERVICE AGREEMENT | 03/15/2016 | 12/31/2018 | | $ - |
| 469 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAP | MASTER SOFTWARE AND LICENSE AGREEMENT | 10/28/2011 | RECURRING | | $ - |
| 470 | KMART CORPORATION | SCHINDLER ELEVATOR CORPORATION-904524 | RS - SCHINDLER ELEVATOR - ACC - 2014 | | 12/31/2018 | CW2293275 | $ - |
| 471 | KMART CORPORATION | SCHINDLER ELEVATOR CORPORATION-904524 | RETAIL SERVICES - SCHINDLER - ACC FOR REPAIR INVOICES - 2015 | | 05/31/2019 | CW2299850 | $ - |
| 472 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | SCHLAAK ENTERPRISES | INDIVIDUAL STORE LANDSCAPING SERVICES AGREEMENT | | 04/13/2019 | | $ - |
| 473 | SEARS, ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | SCHUMACHER ELECTRIC CORPORATION | AMENDMENT #1 TO THE SUPPLY AGREEMENT FOR PORTABLE POWER PRODUCTS | 12/1/2017 | 1/31/2021 | | $ 283,474 |
| 474 | SEARS BRANDS MANAGEMENT CORPORATION | SCHUMACHER ELECTRIC CORPORATION | AMENDMENT #1 TO LICENSE AGREEMENT FOR DIEHARD PORTABLE POWER PRODUCTS | 1/31/2018 | 1/31/2019 | | $ - |
| 475 | SEARS, ROEBUCK AND CO. | SEARS AUTHORIZED HOMETOWN STORES, LLC. | STORE LICENSE AGREEMENT - SAHS | | 08/08/2019 | 396578 | $ - |
| 476 | KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT NO. 3 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 02/01/2020 | 537251 | $ - |
| 477 | KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT NO. 2 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 02/01/2020 | 534598 | $ - |
| 478 | KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT TO AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 02/01/2020 | 534596 | $ - |
| 479 | KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT NO. 4 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 02/01/2020 | 509442 | $ - |
| 480 | SEARS, ROEBUCK AND CO. | SEARS CANADA INC. | AMENDING AGREEMENT | | 10/15/2019 | | $ - |
| 481 | SEARS, ROEBUCK AND CO. | SEARS CANADA INC. | INFORMATION TECHNOLOGY AGREEMENT | | Not Applicable | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 482 | SEARS, ROEBUCK AND CO. | SEARS HOLDINGS MANAGEMENT CORPORATION | ADDENDUM TO LICENSE AGREEMENT | | 02/09/2020 | | $ - |
| 483 | SEARS, ROEBUCK AND CO. | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 1 TO TRADEMARK LICENSE AGREEMENT | | 08/08/2029 | 509438 | $ - |
| 484 | SEARS, ROEBUCK AND CO. | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 3 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 02/01/2020 | 537251 | $ - |
| 485 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 9 TO SERVICES AGREEMENT | | 02/01/2020 | 537250 | $ - |
| 486 | SEARS, ROEBUCK AND CO. | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 2 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 02/01/2020 | 534598 | $ - |
| 487 | SEARS, ROEBUCK AND CO. | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT TO AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 02/01/2020 | 534596 | $ - |
| 488 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 8 TO SERVICES AGREEMENT | | 02/01/2020 | 534593 | $ - |
| 489 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 7 TO SERVICES AGREEMENT | | 02/01/2020 | 529128 | $ - |
| 490 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 5 TO SERVICES AGREEMENT | | 02/01/2020 | 525479 | $ - |
| 491 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 6 TO SERVICES AGREEMENT | | 02/01/2020 | 525037 | $ - |
| 492 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 3 TO SERVICES AGREEMENT | | 02/01/2020 | 511414 | $ - |
| 493 | SEARS, ROEBUCK AND CO. | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 4 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 02/01/2020 | 509442 | $ - |
| 494 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 4 TO SERVICES AGREEMENT | | 02/01/2020 | 509441 | $ - |
| 495 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 2 TO SERVICES AGREEMENT | | 02/01/2020 | 459349 | $ - |
| 496 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 1 TO SERVICES AGREEMENT | | 02/01/2020 | 444110 | $ - |
| 497 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | SERVICES AGREEMENT | | 02/01/2020 | 396576 | $ - |
| 498 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT #2 TO SHOP YOUR WAY REWARDS RETAIL ESTABLISHMENT AGREEMENT | | 08/08/2022 | 547382 | $ - |
| 499 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 1 TO SHOP YOUR WAY REWARDS RETAIL ESTABLISHMENT AGREEMENT | | 08/08/2022 | 547382 | $ - |
| 500 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 1 TO SUPPLEMENTAL AGREEMENT | | Not Applicable | 509445 | $ - |
| 501 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | SUPPLEMENTAL AGREEMENT | | Not Applicable | 444115 | $ - |
| 502 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 1 TO SEPARATION AGREEMENT | | Not Applicable | 444114 | $ - |
| 503 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | SEPARATION AGREEMENT | | Not Applicable | 396575 | $ - |
| 504 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES, INC. | AMENDMENT NO. 8 TO SERVICES AGREEMENT | | Not Applicable | | $ - |
| 505 | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES LLC | ASSIGNMENT OF LEASE | | 11/01/2023 | | $ - |
| 506 | INNOVEL SOLUTIONS, INC. | SEARS OUTLET STORES, LLC | MASTER LEASE | | 10/31/2018 | S8743-48-B | $ - |
| 507 | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES, LLC | MASTER LEASE | | 10/31/2018 | S8723-48-B | $ - |
| 508 | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES, LLC. | AMENDMENT NO. 1 TO STORE LICENSE AGREEMENT (OUTLET) | | 08/08/2029 | 537247 | $ - |
| 509 | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES, LLC. | STORE LICENSE AGREEMENT - SOS | | 08/08/2029 | 396581 | $ - |
| 510 | SEARS HOLDINGS CORPORATION | SEARS OUTLET STORES, LLC. | AMENDMENT NO. 3 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 02/01/2020 | 537251 | $ - |
| 511 | SEARS HOLDINGS CORPORATION | SEARS OUTLET STORES, LLC. | AMENDMENT NO. 2 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 02/01/2020 | 534598 | $ - |
| 512 | SEARS HOLDINGS CORPORATION | SEARS OUTLET STORES, LLC. | AMENDMENT TO AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 02/01/2020 | 534596 | $ - |
| 513 | SEARS HOLDINGS CORPORATION | SEARS OUTLET STORES, LLC. | AMENDMENT NO. 4 TO THE AMENDED AND RESTATED MERCHANDISING AGREEMENT | | 02/01/2020 | 509442 | $ - |
| 514 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS, ROEBUCK AND CO. | ADDENDUM TO LICENSE AGREEMENT | | 02/09/2020 | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 515 | SEARS, ROEBUCK AND CO.;SEARS BRANDS MANAGEMENT CORPORATION | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | THIRD AMENDMENT TO MERCHANDISE SALE AGREEMENT | | Not Applicable | | $ - |
| 516 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | SEATTLE MECHANICAL | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 04/26/2019 | | $ - |
| 517 | KMART CORPORATION | SEQIRUS USA INC. | 4TH AMENDMENT TO AGREEMENT | | 05/31/2019 | | $ - |
| 518 | SEARS OPERATIONS LLC | SERITAGE / CBL-(DEVELOPER) | POST-CLOSING OCCUPANCY AGREEMENT | | 11/01/2018 | S1615-56-A | $ - |
| 519 | SEARS OPERATIONS LLC | SERITAGE / CYPRESS EQUITIES-(DEVELOPER) | MASTER LEASE | | 12/03/2018 | S2358-56-A | $ 30,425 |
| 520 | SEARS OPERATIONS LLC | SERITAGE / EASEMENT AGMT. W/ WAL-MART | MASTER LEASE | | 11/01/2018 | S1091-56-A | $ - |
| 521 | SEARS OPERATIONS LLC | SERITAGE / GALILEO SOUTHLAND LLC-(DEVELOPER) | MASTER LEASE | | 12/31/2018 | S1430-56-B | $ 6,281 |
| 522 | SEARS OPERATIONS LLC | SERITAGE / M. KOHANSIEH AKA MIKE KOHAN-(DEVELOPER) | MASTER LEASE | | 11/01/2018 | S1623-56-A | $ - |
| 523 | SEARS OPERATIONS LLC | SERITAGE / MERLONE GEIER PARTNERS-(DEVELOPER) | MASTER LEASE | | 12/31/2018 | S2308-56-A | $ 30,116 |
| 524 | SEARS OPERATIONS LLC | SERITAGE / PEMBROKE SQUARE ASSOC.-(DEVELOPER) | MASTER LEASE | | 11/01/2018 | S1265-56-A | $ - |
| 525 | SEARS OPERATIONS LLC | SERITAGE / ROUSE PROPERTIES-(DEVELOPER) | MASTER LEASE | | 07/31/2025 | S1698-56-A | $ - |
| 526 | SEARS OPERATIONS LLC | SERITAGE / URBAN RETAIL PROPERTIES-(DEVELOPER) | MASTE LEASE | | 11/01/2018 | S1490-56-A | $ - |
| 527 | SEARS OPERATIONS LLC | SERITAGE / WESTFIELD-(DEVELOPER) | MASTER LEASE | | 07/31/2025 | S2239-56-A | $ 44,230 |
| 528 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | | 07/31/2025 | K4863-1-B | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 529 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | | 07/31/2025 | K4814-1-B | $ - |
| 530 | A&E FACTORY SERVICE, LLC | SERVICE NET WARRANTY, LLC. | THIRD AMENDMENT TO SERVICE AGREEMENT | 06/01/2014 | 05/31/2019 | | $ - |
| 531 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | SERVICE ONE ELECTRIC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 01/26/2019 | | $ - |
| 532 | SEARS HOLDINGS CORPORATION | SERVICENOW INC-606219744 | IT SERVICENOW RENEWAL ORDER FORM AND MASTER | | 01/30/2021 | CW2333790 | $ - |
| 533 | KMART CORPORATION | SFC FOODS CHICAGO, INC. | SECOND AMENDMENT TO ASSIGNMENT AND ASSUMPTION OF LEASE | | 01/31/2024 | | $ - |
| 534 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHAW INDUSTRIES INC. | SUPPLY AGREEMENT FOR FLOORING PRODUCTS | | 05/23/2020 | | $ - |
| 535 | SEARS, ROEBUCK AND CO. | SHC OWNED | MASTER LEASE | | 12/31/2018 | S490-9-C | $ 1,400 |
| 536 | SEARS, ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | SHEENWAY ASIA LIMITED | SUPPLY AGREEMENT | | 7/12/2019 | | $ - |
| 537 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHENZHEN TOPBAND CO LTD | MKTG - SHENZHEN TOPBAND CO LTD - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | | 06/05/2019 | CW2315382 | $ - |
| 538 | SEARS HOLDINGS CORPORATION | SHUTTERSTOCK, INC. | INVOICE | | Not Applicable | 97963685 | $ - |
| 539 | KMART CORPORATION | SIDNEY MORAY | MASTER LEASE | | 11/01/2018 | K7195-1-A | $ 14,687 |
| 540 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIGNATURE GRAPHICS, INC. | PRINTED MATERIALS TERMS AND CONDITIONS | | Not Applicable | | $ - |
| 541 | SEARS, ROEBUCK AND CO. | SIMON | MASTER LEASE | | 01/31/2020 | S1336-1-A | $ 5,117 |
| 542 | SEARS, ROEBUCK AND CO. | SIMON | GROUND LEASE | | 10/31/2027 | S1129-1-A | $ 12,725 |
| 543 | SEARS, ROEBUCK AND CO. | SIMON | MASTER LEASE | | 01/31/2020 | S1334-1-A | $ 20,833 |
| 544 | SEARS, ROEBUCK AND CO. | SIMON (67.4%) / KRAVCO | SECOND AMENDMENT TO OFFICE/SERVIC CENTER LEASE AGREEMENT | | 10/31/2018 | S2583-1-A | $ - |
| 545 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC.;INNOVEL SOLUTIONS, INC. | SIMON ROOFING | FIRST AMENDMENT | | 11/01/2018 | | $ - |
| 546 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIZMEK TECHNOLOGIES, INC | ONLINE - SIZMEK - MSAAS - 2018 | | 07/19/2019 | CW2338947 | $ - |
| 547 | SEARS HOLDINGS CORPORATION | SIZMEK TECHNOLOGIES, INC. | INSERTION ORDER | | 12/31/2018 | | $ - |
| 548 | SEARS HOLDINGS MANAGEMENT CORPORATION | SLALOM, LLC | STATEMENT OF WORK #2 | | 11/21/2018 | | $ - |
| 549 | INNOVEL SOLUTIONS, INC. | SMART MARKETS FUND REIT LLC | MASTER LEASE | | 11/30/2021 | S87719-73-A | $ 41,447 |
| 550 | SEARS HOLDINGS MANAGEMENT CORPORATION | SNAP INC | MKTG - SNAP INC - MUTUAL NON DISCLOSURE AGREEMENT - 2016 | | 10/12/2021 | CW2319569 | $ - |
| 551 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOLUM AMERICA INC-713490 | RETAIL SERVICES (IMX) - SOLUM AMERICA INC - MPA - OCTOBER 2018 | | 10/03/2019 | CW2340025 | $ - |
| 552 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | SPARTAN PLUMBING | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 12/31/2018 | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 553 | SOE, INC. | SPECTRUM CONCIERGE, LLC DBA ACCENT CLEANING SERVICES | 27180 BAY LANDING DR | Only signed by one party on 3/24/16 | 12/31/2018 | | $ - |
| 554 | INNOVEL SOLUTIONS, INC. | SPENCER GIFTS LLC | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $ - |
| 555 | | SPIRIT INTERNATIONAL INC-557181 | SUPPLY CHAIN- KENNEDY TRANSFER AND STORAGE, INC.- MSA 2013 | | 11/17/2018 | CW2317052 | $ - |
| 556 | | SPIRIT INTERNATIONAL INC-557181 | SUPPLY CHAIN- WE R HELPERS- MSA 2016 | | 06/18/2021 | CW2317056 | $ - |
| 557 | SEARS, ROEBUCK AND CO. | SPRINGDALE-KEMPER ASSOCIATES, LTD. | LEASE AGREEMENT | | 06/12/2021 | | $ - |
| 558 | SEARS HOLDINGS MANAGEMENT CORPORATION | STAFFORD HOLDINGS GROUP, LTD, LLC | | | Not Applicable | | $ - |
| 559 | SEARS HOLDINGS CORPORATION | STAHL SALES & SERVICE | HOME SERVICES- STAHL SALES AND SERVICE - MSA 2014 | | 07/01/2019 | CW2289598 | $ - |
| 560 | SEARS HOLDINGS MANAGEMENT CORPORATION | STAR NETWORK | SECOND ADDENDUM TO STAR NETWORK PINLESS INCENTIVE | | Not Applicable | | $ - |
| 561 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION;SEARS, ROEBUCK AND CO. | STARS NETWORK, INC. | SECOND STARS NETWORKS, INC. PINLESS INCENTIVE ADDENDUM FOR SEARS HOLDINGS MANAGEMENT CORPORATION | | Not Applicable | | $ - |
| 562 | KMART CORPORATION | STARWOOD CERUZZI, LLC (CERUZZI HOLDINGS) | MASTER LEASE | | 02/29/2020 | K3396-1-A | $ 13,276 |
| 563 | SEARS, ROEBUCK AND CO. | STEEL 1111 LLC | MASTER LEASE | | 04/30/2021 | S1004-1-C | $ 157,917 |
| 564 | SEARS, ROEBUCK AND CO. | STEPHEN C. GREENLEE-(CBL MANAGES) | GROUND LEASE | | 05/31/2019 | S2371-1-A | $ 14,881 |
| 565 | SEARS, ROEBUCK AND CO. | STEPHEN DAWIDIUK | MASTER LEASE | | 03/31/2019 | S7951-16-A | $ 4,050 |
| 566 | SEARS, ROEBUCK AND CO. | STIRLING PROPERTIES | MASTER LEASE | | 07/12/2022 | S2016-1-A | $ 16,667 |
| 567 | INNOVEL SOLUTIONS, INC. | STMM, INC. (GREAT JONES GOODS) | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | 545356 | $ - |
| 568 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | STURZENBECKER CONSTRUCTION COMPANY, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 03/09/2019 | | $ - |
| 569 | KMART CORPORATION | SUPERVALUE INC. | SECOND AMENDMENT TO GROCERY SUPPLY AGREEMENT | | Not Applicable | 528493 | $ - |
| 570 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPORT.COM, INC. | | | Not Applicable | | $ - |
| 571 | KMART CORPORATION | SUTTER COUNTY | CONTRACT FOR PURCHASE AND SALE OF LEASEHOLD INTEREST | | 06/30/2020 | | $ - |
| 572 | SHC LICENSED BUSINESS LLC | SYMONIX, LLC | THIS LICENSE AGREEMENT (THE "AGREEMENT") IS ENTERED INTO AS OF  -----(THE "EFFECTIVE DATE") BY SYMONIX , LLC, A FLORIDA LIMITED LIABILITY COMPANY ("LICENSEE"), AND SHC LICENSED BUSINESS LLC,A DELAWARE LIMITED LIABILITY COMPANY ("COMPANY"). | | 03/22/2019 | | $ - |
| 573 | SEARS HOLDINGS MANAGEMENT CORPORATION | SYNAPSE | JOINT MARKETING AGREEMENT | | 07/12/2020 | | $ - |
| 574 | INNOVEL SOLUTIONS, INC. | TABLETS2CASES LTD | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $ - |
| 575 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS HOME IMPROVEMENT PRODUCTS, INC. | TARGET PLUS RESPONSE INC-704822 | HOME SERVICES - TARGET PLUS RESPONSE INC - AMENDED AND RESTATED MASTER SERVICES AGREEMENT - 2013 | | 08/15/2019 | CW2317114 | $ - |
| 576 | INNOVEL SOLUTIONS, INC. | TARTE, INC. | WAREHOUSE SERVICES AGREEMENT | | Not Applicable | | $ - |
| 577 | SEARS, ROEBUCK AND CO. | TAXWARE | TAXWARE AMENDMENT 1 | | Not Applicable | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 578 | SEARS HOLDINGS MANAGEMENT CORPORATION | TCSL | SOW AMENDMENT | | 12/31/2018 | | $ - |
| 579 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | TEAM DESIGN BUILD USA DIV | FACILITIES UPTO $40K MSA | | 12/25/2018 | | $ - |
| 580 | SEARS ROEBUCK & CO | TEAMSTERS LOCAL UNION 107 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 107 | 7/15/2011 | 7/14/2015 | | $ - |
| 581 | SEARS ROEBUCK & CO | TEAMSTERS LOCAL UNION 150 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 150 | 11/5/2018 | 10/31/2021 | | $ - |
| 582 | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | TEAMSTERS LOCAL UNION 174 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 174 | 09/01/2016 | 10/31/2019 | | $ - |
| 583 | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | TEAMSTERS LOCAL UNION 243 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 243 | 10/26/2017 | 10/26/2020 | | $ - |
| 584 | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | TEAMSTERS LOCAL UNION 348 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 348 | 05/14/2018 | 05/18/2021 | | $ - |
| 585 | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | TEAMSTERS LOCAL UNION 688 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 688 | 11/01/2017 | 10/31/2020 | | $ - |
| 586 | KMART CORPORATION;SEARS HOLDINGS CORPORATION | TEAMSTERS LOCAL UNION 705 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 705 | 02/05/2018 | 01/31/2021 | | $ - |
| 587 | SEARS HOLDINGS CORPORATION | TELECHECK SERVICES, INC. | AMENDMENT OF THE TELECHECK SERVICE AGREEMENT | | 07/31/2019 | | $ - |
| 588 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESOFT CORP. | IT TELESOFT SOW 2017 | | 11/30/2018 | CW2332078 | $ - |
| 589 | KMART CORPORATION;SEARS HOLDINGS CORPORATION | TEMPOE, LLC, D/B/A WHY NOT LEASE IT ("TEMPOE") | CONSUMER LEASE PROGRAM AGREEMENT | | 07/31/2022 | | $ - |
| 590 | INNOVEL SOLUTIONS, INC. | TENMARK INDUSTRIAL, LLC | MASTER LEASE | 06/30/2019 | | S8936-48-A | $ 4,385 |
| 591 | SEARS, ROEBUCK AND CO. | TERHUNE COURTS CONDOMINIUM ASSOCIATION | ACCOUNT APPLICATION | | Not Applicable | | $ - |
| 592 | FLORIDA BUILDER APPLIANCES, INC. | TERRA ACON DORAL PALMS, LLC | NEOVITA-SINGLE FAMILY HOMES | 4/18/16-4/22/16 | 12/31/2018 | | $ - |
| 593 | SEARS, ROEBUCK AND CO. | THE ALLEGRO AT PARKLAND | CONTRACT RIDER | | 02/07/2019 | | $ - |
| 594 | INNOVEL SOLUTIONS, INC. | THE BRICKMAN GROUP LTD | SLS-BRICKMAN GROUP- SNOWPLOWING AT MELROSE PARK MDO-2014 | 04/30/2019 | | CW2292267 | $ - |
| 595 | SEARS HOLDINGS PUBLISHING COMPANY, LLC | THE CORE ORGANIZATION | CW2291743 HS THE CORE ORGANIZATION MPA SOW 2013-2015 | | 07/31/2019 | CW2291743 | $ - |
| 596 | SEARS HOLDINGS PUBLISHING COMPANY, LLC | THE CORE ORGANIZATION | FIRST AMENDMENT TO AGREEMENT | | 07/31/2019 | | $ - |
| 597 | SEARS HOLDINGS PUBLISHING COMPANY, LLC | THE CORE ORGANIZATION | HOME SERVICES PRINT PROGRAMSTATEMENT OF WORK9/1/16 THROUGH 8/31/18 (2 YEARS)HS SERVICE CONTRACT CONTROL PACKAGEHS CERTIFICATE 2 PAGEHS CERTIFICATE 4 PAGEHOME IMPROVEMENT CONTROL PACKAGEHS SERVICE CONTRACT INACTIVES PACKAGEPNG #10 PACKAGE M | | 08/01/2019 | CW2321178 | $ - |
| 598 | KMART CORPORATION | THE FEIL ORGANIZATION | MASTER LEASE | | 02/28/2020 | K4868-1-A | $ 100,734 |
| 599 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE GAP US LLC | MKTG - THE GAP US LLC - MUTUAL CONFINDENTIALITY AGREEMENT - 2016 | | 05/25/2019 | CW2315377 | $ - |
| 600 | KMART CORPORATION | THE NATURE'S BOUNTY CO. (USA) | NATURES BOUNTY EXCLUSIVE (THE "PROJECT"). | | Not Applicable | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 601 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE PROCTOR & GAMBLE DISTRIBUTING LLC | AMENDMENT #1 TO PROCTOR & GAMBLE/KENMORE FABRIC CARE CO-PROMOTION AGREEMENT | | 01/31/2019 | | $ - |
| 602 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE RECEIVABLE MANAGEMENT SERVICES CORPORATION | TO COLLECTION SERVICES AGREEMENT SHC 87399 | | Not Applicable | | $ - |
| 603 | SEARS, ROEBUCK AND CO. | THE SHOPPING CENTER GROUP, LLC | FIRST AMENDMENT TO RETAIL TENANT REPRESENTATION AGREEMENT | | 04/18/2019 | | $ - |
| 604 | KMART CORPORATION | THIRD FAIRFAX LLC / IRA SMEDRA | MASTER LEASE | | 12/14/2018 | K7225-1-A | $ 89,124 |
| 605 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | TL PEREZ RESIDENTIAL SERVICES | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | | 11/20/2019 | | $ - |
| 606 | FBA HOLDINGS INC. | TLF (KYRENE COMMONS) | EXHIBIT A - TENANT ALTERATIONS | | 12/31/2018 | | $ - |
| 607 | FLORIDA BUILDER APPLIANCES, INC. | TM TELCOMM | ESSENTIAL NETWORKING | | Not Applicable | | $ 146,860 |
| 608 | KMART CORPORATION;SEARS, ROEBUCK AND CO. & CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | TMI STRIPING | FACILITIES UPTO $40K MSA | | 06/07/2019 | | $ - |
| 609 | KMART CORPORATION | TOP QUALITY MAINTENANCE | RETAIL SERVICES-TOP QUALITY MAINTENANCE-5TH AMENDMENT | | 03/31/2019 | CW2290134 | $ - |
| 610 | KMART CORPORATION | TOP QUALITY MAINTENANCE | RETAIL SERVICES-TOP QUALITY MAINTENANCE-4TH AMENDMENT | | 03/31/2019 | CW2279359 | $ - |
| 611 | SEARS HOLDINGS CORPORATION | TOWERS WATSON | MASTER SERVICE AGREEMENT | | 01/31/2020 | | $ - |
| 612 | SEARS, ROEBUCK AND CO. | TRANE COMMERCIAL | FAC - TRANE COMMERICAL INC - AMENDED AND RESTATED MASTER 2018 | | 01/31/2020 | CW2338464 | $ - |
| 613 | SEARS, ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | TRICO PRODUCTS CORPORATION | SUPPLY AGREEMENT FOR WIPER BLADES | 3/2/2018 | 3/2/2021 | | $ - |
| 614 | SEARS HOLDINGS MANAGEMENT CORPORATION | TTEC HOLDINGS INC-703079 | IT-ELOYALTY CORPORATION-PRODUCT ORDER AGREEMENT-2008 | | 04/30/2020 | SHCLCW1945 | $ - |
| 615 | SEARS HOLDINGS MANAGEMENT CORPORATION | TTEC HOLDINGS INC-703079 | IT ELOYATLY SOW 28 | | 12/31/2018 | CW2335076 | $ - |
| 616 | SEARS HOLDINGS MANAGEMENT CORPORATION | TTEC TECHNOLOGY, LLC | STATEMENT OF WORK #28 (FOUR NEW CALL CENTER PROJECT) | | Not Applicable | | $ - |
| 617 | SEARS, ROEBUCK AND CO. | TWG INNOVATIVE SOLOTIONS, INC. | SECOND AMENDMENT TO HOME WARRANTY SERVICE AGREEMENT | 03/01/2016 | 02/28/2019 | | $ - |
| 618 | KMART CORPORATION | U S REALTY, A/K/A GARDEN PROPERTIES | MASTER LEASE | | 03/31/2019 | K4435-1-A | $ - |
| 619 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION | U.S. VISION INC. | THIS LICENSE AREEMENT (THE "AGREEMENT") IS ENTERED INTO AS OF THE 7TH DAY OF OCTOBER, 2010 OT BE EFFECTIVE FOR ALL PURPOSES AS OF MARCH 1, 2010 (THE "EFFECTIVE DATE"), BY AND BETWEEN SEARS HOLDINGS MANAGEMENT CORP., A DELAWARE CORPORATION, AS AGENT FOR KM | | 01/31/2019 | | $ - |
| 620 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNIFY INC-1000130209 | MT ATOS ENGAGEMENT LETTER | | 06/30/2019 | CW2338466 | $ - |
| 621 | SEARS HOLDINGS CORPORATION | UNIMAX | SOFTWARE SUPPORT RENEWA | | 01/31/2019 | 1684-18 | $ - |
| 622 | KMART CORPORATION;SEARS HOLDINGS CORPORATION | UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) LOCAL 2901 | COLLECTIVE BARGAINING AGREEMENT: UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) LOCAL 2901 | 09/02/2015 | 03/31/2019 | | $ - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 623 | KMART CORPORATION;SEARS HOLDINGS CORPORATION | UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) LOCAL 8275 | COLLECTIVE BARGAINING AGREEMENT: UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) LOCAL 8275 | 09/11/2016 | 03/08/2020 | | $                - |
| 624 | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) LOCAL 880 | COLLECTIVE BARGAINING AGREEMENT: UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) LOCAL 880 | 02/01/2016 | 01/31/2019 | | $                - |
| 625 | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) LOCAL 881 | COLLECTIVE BARGAINING AGREEMENT: UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) LOCAL 881 | 03/25/2018 | 03/27/2021 | | $                - |
| 626 | INNOVEL SOLUTIONS, INC. | UNITED PARCEL SERVICE INC. | AMENDMENT NO. 5 TO AMENDED AND RESTATED EXHIBIT 1 SMALL PACKAGE TRANSPORATION | | 07/31/2021 | | $             198 |
| 627 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNITED STATES POSTAL SERVICE | HS - SMALL PARCEL DELIVERY - USPS - 2017 | | 08/08/2020 | CW2331262 | $                - |
| 628 | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | UNITED STEELWORKERS OF AMERICA DISTRICT 10 LOCAL UNION 5852-28 | COLLECTIVE BARGAINING AGREEMENT: UNITED STEELWORKERS OF AMERICA DISTRICT 10 LOCAL UNION 5852-28 | 01/01/2017 | 12/31/2019 | | $                - |
| 629 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNIVERSAL ADMINISTRATORS SERVICE, LLC | | | Not Applicable | | $                - |
| 630 | INNOVEL SOLUTIONS, INC. | UPS SUPPLY CHAIN LOGISTICS SERVICES, INC. | AMENDMENT NO.4 TO EXHIBIT 7 CUSTOMS BROKERAGE SERVICES | | 04/28/2020 | | $      5,815,441 |
| 631 | INNOVEL SOLUTIONS, INC. | UPS SUPPLY CHAIN SOLUTIONS | AMENDMENT NO. 2 TO MASTER SERVICE AGREEMENT | | 07/31/2021 | | $                - |
| 632 | SEARS, ROEBUCK AND CO. | VALUELINK LLC | FAC - VALUE LINK - AMENDMENT 02 TO STORED VALUE 2017 | | 07/31/2019 | CW2333118 | $                - |
| 633 | SEARS HOLDINGS MANAGEMENT CORPORATION;KMART CORPORATION | VANGUARD INTEGRITY PROFESSIONALS-138107 | IT VANGUARD SCHEDULE H 2016 | | 10/31/2019 | CW2320671 | $                - |
| 634 | KMART CORPORATION | VANTIV, LLC | LETTER OF AGREEMENT | | Not Applicable | | $                - |
| 635 | SHC LICENSED BUSINESS LLC | VASENT JADIA, TIME JEWELS C/O SEARS WATCH REPAIR | THIS LICENSE AGREEMENT ("THE AGREEMENT") IS ENTERED INTO AS OF 1-30-17 (THE "EFFECTIVE DATE"), BY TIME JEWELS, CO., LLC, A 5014516 ("LICENSEE"), AND SHC LICENSED BUSINESS LLC, A DELAWARE LIMITED LIABLITY COMPANY ("COMPANY"). | | 03/31/2019 | | $                - |
| 636 | SEARS HOLDINGS MANAGEMENT CORPORATION | VAXSERVE, INC. | VAXSERVE, INC. AND SEARS HOLDING/KMART CORPORATIONAMENDMENT TO FLUZONE VACCINE CONTRACT | | 01/31/2019 | 428305 | $          593,671 |
| 637 | SEARS HOLDINGS MANAGEMENT CORPORATION | VENTIV TECHNOLOGY, INC. | RISK MANAGEMENT VENTIV RENEWAL | 08/11/2023 | | CW2338965 | $                - |
| 638 | | VILLA LIGHTING | FAC - VILLA LIGHTING - PTC - 2017 | | 10/10/2020 | CW2332406 | $                - |
| 639 | SEARS HOME & BUSINESS FRANCHISES, INC. | VIP III LLC | MASTER LEASE | | 05/31/2020 | S25009-77-B | $          4,235 |
| 640 | SEARS HOLDINGS MANAGEMENT CORPORATION | VISA U.S.A. INC. | DATE ORDER #2 | | 12/31/2020 | | $                - |
| 641 | KMART CORPORATION | VISCONTI GARMENT HANGERS INC | FRS - VISCONTI - HANGER SUPPLY AGREEMENT - 2016 | | 01/31/2021 | CW2308616 | $                - |
| 642 | KMART CORPORATION;KMART OF MICHIGAN, INC. | W.F. WHELAN CO. | ASSIGNMENT AND ASSUMPTION OF LEASE | | 02/03/2021 | | $                - |
| 643 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | W.J. O'NEIL CO, MECHANICAL CONTRACTING AND SERVICES | FACILITIES UPTO $40K MSA | | 12/26/2019 | | $                - |

Sears Holdings Corporation
Executory Contracts
Additional

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 644 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | W.J.O'NEIL CO.-MECHANICAL CONTRACTING & SERVICES | FAC - WJ ONEIL CO - MSA - 2018 | | 12/26/2019 | CW2337988 | $        - |
| 645 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | | 04/30/2020 | S2354-1-A | $        - |
| 646 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | | 04/30/2020 | S2361-1-A | $    14,876 |
| 647 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | | 04/30/2020 | S1202-1-A | $    39,583 |
| 648 | SEARS, ROEBUCK AND CO. | WAUKEGAN ROAD L.L.C | ASSIGNMENT AND ASSUMPTION OF LEASE | | 10/05/2021 | | $        - |
| 649 | SEARS, ROEBUCK AND CO. | WESTERN RETAIL ADVISORS, LLC | RETAIL TENANT REPRESENTATION AGREEMENT | | 01/17/2019 | | $        - |
| 650 | SEARS HOLDINGS MANAGEMENT CORPORATION | WESTERN UNION FINANCIAL SERVICES, INC | WESTERN UNION - 8TH AMEND TO AGENCY AGMT - 022718 | | 01/21/2019 | | $        - |
| 651 | SEARS HOLDINGS CORPORATION | WEWORK COMPANIES, INC. | LEASE | | 01/31/2019 | K38112-3-C | $    218 |
| 652 | SEARS HOLDINGS CORPORATION | WGSN INC | INVOICE | | 04/27/2019 | WG-SIN035355 | $        - |
| 653 | KMART CORPORATION;SEARS, ROEBUCK AND CO. | WHIRLPOOL CORPORATION | AMENDMENT #20 AND ADDENDUM #9 TO ALLIANCE AGREEMENT FOR HOME APPLIANCES | | 12/31/2021 | | $        - |
| 654 | KMART CORPORATION | WILLIAM D. MATTINGLY EDUCATION CENTER, INC. | GROUND LEASE | | 10/31/2019 | | $        - |
| 655 | SEARS, ROEBUCK AND CO. | WILLIAM O. PASSO | LEASE | | 07/31/2019 | S2009-1-A | $    29,165 |
| 656 | SEARS HOLDINGS MANAGEMENT CORPORATION | WILSONART LLC | SUPPLY AGREEMENT FOR COUNTERTOP PRODUCTS | | 04/30/2019 | | $        - |
| 657 | SEARS HOLDINGS MANAGEMENT CORPORATION | WILSONS LEATHER | SEARS MARKETPLACE FULFILLED BY MERCHANT SELLER AGREEMENT | | Not Applicable | | $        - |
| 658 | CALIFORNIA BUILDER APPLIANCES, INC. | WINCHESTER BOULEVARD ASSOCIATES LLC | SPECIALTY STORE LEASE | | 12/31/2019 | | $        - |
| 659 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS HOME IMPROVEMENT PRODUCTS, INC. | WINCORE WINDOW COMPANY, LLC, | SECOND AMENDMENT TO SUPPLY AGREEMENT | | 08/31/2019 | | $        - |
| 660 | SEARS, ROEBUCK AND CO. | WINTER PARK CONSTRUCTION | CONTRACT RIDER | | 05/01/2019 | | $        - |
| 661 | KMART CORPORATION;SEARS HOLDINGS CORPORATION | WORKERS UNITED LOCAL 196 | COLLECTIVE BARGAINING AGREEMENT: WORKERS UNITED LOCAL 196 | 03/03/2018 | 03/06/2021 | | $        - |
| 662 | KMART CORPORATION;SEARS HOLDINGS CORPORATION | WORKERS UNITED LOCAL 512 | COLLECTIVE BARGAINING AGREEMENT: WORKERS UNITED LOCAL 512 | 01/13/2018 | 12/26/2020 | | $        - |
| 663 | INNOVEL SOLUTIONS, INC. | XPRESS TRANSPORT INC. | XPRESS TRANSPORT INC. | | 11/29/2019 | | $        - |
| 664 | SEARS HOLDINGS MANAGEMENT CORPORATION | YELLOWDEVIL LLC | SERVICE AGREEMENT | | 02/01/2019 | | $        - |
| 665 | SEARS, ROEBUCK AND CO. | YEXT, INC. | AUTOMOTIVE-YEXT MASTER SUBSCRIPTION AGREEMENT | | 01/31/2019 | | $    39,375 |
| 666 | SEARS HOLDINGS MANAGEMENT CORPORATION | YEXT, INC. | AUTOMOTIVE-YEXT, INC.-MASTER SUBSCRIPTION AGREEMENT - SOW #23 | | 01/31/2019 | CW2322094 | $        - |
| 667 | KMART OF WASHINGTON LLC | YODER - 17TH STREET PROPERTIES LLC | MASTER LEASE | | 12/31/2018 | K3413-1-A | $    31,773 |

**Sears Holdings Corporation**
**Executory Contracts**
**Additional**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|-----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 668 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS OPERATIONS LLC;KMART OPERATIONS LLC | YOTHER CONSTRUCTION MGMT | FACILITIES UPTO $40K MSA | | 05/31/2019 | | $ - |
| 669 | KMART CORPORATION | ZEISLER MORGAN | MASTER LEASE | | 12/31/2021 | K30941-1-B | $ 25,667 |
| 670 | SEARS, ROEBUCK AND CO. | ZION MARKET SAN DIEGO INC. | LEASE-62529 | | 12/31/2023 | | $ - |
| 671 | SEARS, ROEBUCK AND CO. | ZIPPY'S INC | AMENDMENT AGREEMENT OCT 18, 2001 TO LEASE AGREEMENT NOV 1, 1985 | | 06/30/2020 | | $ - |

**<u>Exhibit A-2</u>**

**Modified Cure Costs Schedule – Executory Contracts**

**Sears Holdings Corporation**
**Executory Contracts**
**Non-Real Estate Cure Amounts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Executed Date | Contract Expiration Date | Contract Number | Cure Amount |
|----|------------------------|-------------------|----------------|------------------------|--------------------------|-----------------|-------------|
| 752 | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; | APEX TOOL GROUP, LLC | AMENDMENT NO. 2 TO SUPPLY AGREEMENT FOR PRODUCTS | N/A | N/A | N/A | $    7,033,550 |
| 2984 | KMART CORPORATION | FRANCISCO VEGA OTERO INC | TRANSPORTATION AGREEMENT | N/A | N/A | N/A | $    15,255 |
| 3068 | INNOVEL SOLUTIONS, INC. | GENCO I INC | SC-GENCO-MSA-2011-CURRENT | 1/1/2011 | 06/30/2020 | SHCLCW7076 | $    375,687 |
| 3393 | INNOVEL SOLUTIONS, INC. | HEARTLAND EXPRESS, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $    - |
| 3505 | INNOVEL SOLUTIONS, INC. | HUB GROUP, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | 03/31/2019 | N/A | $    89,033 |
| 3712 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL PAPER COMPANY | SUPPLY CHAIN- INTERNATIONAL PAPER COMPANY- MSA 2013 | 1/1/2013 | 08/31/2020 | CW2336663 | $    116,548 |
| 4068 | INNOVEL SOLUTIONS, INC. | KEYSTONE FREIGHT CORP | SC - KEYSTONE FREIGHT CORP - HOSTLING AGREEMENT - 2009 | 5/1/2009 | 06/30/2020 | SHCLCW6495 | $    37,212 |
| 4395 | INNOVEL SOLUTIONS, INC. | LIBERTY TRANSPORTATION INC | SUPPLY CHAIN- LIBERTY TRANSPORTATION, INC- MSA 2014 | 1/3/2016 | 01/02/2021 | CW2284482 | $    - |
| 4432 | INNOVEL SOLUTIONS, INC. | LIVE LOGISTICS CORP. | TRANSPORTATION AGREEMENT | N/A | 09/22/2020 | N/A | $    160,000 |
| 5426 | INNOVEL SOLUTIONS, INC. | PACIFIC TRANSFER & WAREHOUSE, INC. | AGREEMENT FOR MOTOR TRANSPORTATION | N/A | N/A | N/A | $    - |
| 5593 | SEARS, ROEBUCK DE PUERTO RICO, | PREMIER TRANSPORT, INC. | TRANSPORTATION AGREEMENT | N/A | N/A | N/A | $    135,972 |
| 7056 | INNOVEL SOLUTIONS, INC. | XPRESS TRANSPORT INC. | TRANSPORTATION AGREEMENT | N/A | 11/30/2019 | N/A | $    73,647 |
| 7538 | INNOVEL SOLUTIONS, INC. | WERNER ENTERPRISE | TRANSPORTATION AGREEMENT | N/A | N/A | N/A | $    62,780 |
| 7708 | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; | YANG MING (AMERICA) CORPORATION | SERVICE CONTRACT | N/A | 04/30/2019 | 491817 | $    - |

**<u>Exhibit B-1</u>**

**Cure Costs Schedule – Additional Leases**

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1 | 425 | SEARS HOLDINGS CORPORATION | LBA REALTY LLC | MASTER LEASE | 05/01/2028 | S425-14-D | $ 32,453.99 |
| 2 | 433 | INNOVEL SOLUTIONS, INC. | ICON OWNER POOL 4 NORTHEAST/MIDWEST LLC (GLP US) | MASTER LEASE | 02/28/2019 | S433-14-A | $ 213,879.90 |
| 3 | 443 | INNOVEL SOLUTIONS, INC. | ROBERT K. MERICLE | MASTER LEASE | 07/06/2019 | S443-97-A | $ 305,032.51 |
| 4 | 1003 | SEARS OPERATIONS LLC | SERITAGE / SIMON-(DEVELOPER) | MASTER LEASE | 01/02/2019 | S1003-56-A | $ 60,708.21 |
| 5 | 1006 | SEARS OPERATIONS LLC | SERITAGE / WASHINGTON PRIME GROUP-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1006-56-A | $ 62,611.14 |
| 6 | 1014 | SEARS, ROEBUCK AND CO. | LNR PARTNERS LLC | MASTER LEASE | 01/31/2023 | S1014-1-A | $ - |
| 7 | 1019 | SEARS, ROEBUCK AND CO. | SIMON | LEASE | 11/03/2020 | S1019-1-B | $ 88,965.00 |
| 8 | 1034 | SEARS, ROEBUCK AND CO. | SIMON JV | MASTER LEASE | 12/31/2018 | S1034-12-A | $ 129,066.47 |
| 9 | 1041 | SEARS, ROEBUCK AND CO. | CROSSROADS MALL LLC | GROUND LEASE | 07/31/2053 | S1041-1-A | $ 424,707.24 |
| 10 | 1045 | SEARS, ROEBUCK AND CO. | NORTHWOOD INVESTORS | MASTER LEASE | 05/31/2022 | S1045-1-B | $ 37,916.67 |
| 11 | 1052 | SEARS OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | S1052-56-A | $ 26,795.68 |
| 12 | 1064 | SEARS, ROEBUCK AND CO. | SIMON | MASTER LEASE | 01/31/2020 | S1064-1-A | $ 37,763.44 |
| 13 | 1067 | SEARS OPERATIONS LLC | SERITAGE / METRO NATIONAL CORP-(DEVELOPER) | MASTER LEASE | 12/31/2018 | S1067-56-A | $ 87,375.58 |
| 14 | 1071 | SEARS OPERATIONS LLC | SERITAGE / WESTFIELD-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1071-56-A | $ 62,239.85 |
| 15 | 1078 | SEARS OPERATIONS LLC | SERITAGE / MACERICH-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1078-56-A | $ 51,749.17 |
| 16 | 1079 | SEARS, ROEBUCK AND CO. | SERITAGE / MACERICH JV | MASTER LEASE | 04/30/2025 | S1079-12-A | $ 197,585.96 |
| 17 | 1080 | SEARS, ROEBUCK AND CO. | SERITAGE / GGP JV | MASTER LEASE | 03/31/2025 | S1080-12-A | $ 110,866.01 |
| 18 | 1111 | SEARS, ROEBUCK AND CO. | UNIVEST-BTC S&R LLC | GROUND LEASE | 11/30/2025 | S1111-1-A | $ 12,958.33 |
| 19 | 1112 | SEARS, ROEBUCK AND CO. | GGP JV | MASTER LEASE | 03/31/2025 | S1112-12-A | $ 129,934.27 |
| 20 | 1115 | SEARS, ROEBUCK AND CO. | CBL | MASTER LEASE | 04/01/2019 | S1115-1-B | $ 61,250.00 |
| 21 | 1119 | SEARS OPERATIONS LLC | SERITAGE / GGP-(DEVELOPER) | MASTER LEASE | 12/31/2018 | S1119-56-A | $ 71,405.70 |
| 22 | 1130 | SEARS, ROEBUCK AND CO. | ROCKSTEP CAPITAL | GROUND LEASE | 10/14/2022 | S1130-1-A | $ 0.20 |
| 23 | 1131 | SEARS, ROEBUCK AND CO. | NORTHWOOD INVESTORS | MASTER LEASE | 08/31/2021 | S1131-1-D | $ 81,666.67 |
| 24 | 1134 | SEARS, ROEBUCK AND CO. | WESTFIELD / CENTENNIAL JV | MASTER LEASE | 01/31/2021 | S1134-1-B | $ - |
| 25 | 1137 | SEARS, ROEBUCK AND CO. | REGENCY CENTERS | MASTER LEASE | 09/30/2022 | S1137-1-A | $ 161,654.00 |
| 26 | 1146 | SEARS OPERATIONS LLC | SERITAGE / SIMON-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1146-56-A | $ 62,597.32 |
| 27 | 1151 | SEARS, ROEBUCK AND CO. | SERITAGE / SIMON JV II | MASTER LEASE | 04/30/2025 | S1151-12-A | $ 102,112.88 |
| 28 | 1161 | SEARS, ROEBUCK AND CO. | SIMON | GROUND LEASE | 01/31/2027 | S1161-1-A | $ 0.28 |
| 29 | 1169 | SEARS, ROEBUCK AND CO. | SERITAGE / MACERICH JV | MASTER LEASE | 04/30/2025 | S1169-12-A | $ 120,320.90 |
| 30 | 1193 | SEARS OPERATIONS LLC | SERITAGE / SIMON-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1193-56-A | $ 40,115.36 |
| 31 | 1205 | SEARS, ROEBUCK AND CO. | SVAP POMPANO CITI CENTRE LLC | LEASE | 12/31/2018 | S1205-1-C | $ - |
| 32 | 1207 | SEARS, ROEBUCK AND CO. | ATR CORINTH PARTNERS / WASHINGTON PRIME-DEVELOPER | LEASE | 10/31/2019 | S1207-1-B | $ 39,166.67 |

**Sears Holdings Corporation**
**Executory Contracts**
**Real Estate Leases - ADDITIONAL**

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 33 | 1210 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | 04/30/2020 | S1210-1-B | $ 26,041.67 |
| 34 | 1221 | SEARS, ROEBUCK AND CO. | NORTHWOOD INVESTORS (NAMDAR REALTY-DEVELOPER) | MASTER LEASE | 05/31/2022 | S1221-1-B | $ 23,333.33 |
| 35 | 1226 | SEARS, ROEBUCK AND CO. | RICHARDS CANAL STREET PROPERTY LLC | MASTER LEASE | 07/31/2023 | S1226-1-B | $ 50,000.00 |
| 36 | 1227 | SEARS OPERATIONS LLC | SERITAGE / PRIORITY PROPERTIES LLC-DEVELOPER) | MASTER LEASE | 07/31/2025 | S1227-56-A | $ 87,047.34 |
| 37 | 1229 | SEARS OPERATIONS LLC | SERITAGE / GGP-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1229-56-A | $ 41,543.41 |
| 38 | 1247 | SEARS OPERATIONS LLC | SERITAGE / MACERICH JV | MASTER LEASE | 04/30/2025 | S1247-12-A | $ 128,035.50 |
| 39 | 1250 | SEARS OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | S1250-56-A | $ 53,934.68 |
| 40 | 1277 | SEARS OPERATIONS LLC | SERITAGE / SIMON-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1277-56-A | $ 71,481.70 |
| 41 | 1280 | SEARS, ROEBUCK AND CO. | AMERICAN PACIFIC INTERNATIONAL CAPITAL | GROUND LEASE | 07/31/2024 | S1280-1-C | $ 30,526.91 |
| 42 | 1287 | SEARS, ROEBUCK AND CO. | GGP JV | MASTER LEASE | 03/31/2025 | S1287-12-A | $ 56,866.79 |
| 43 | 1290 | SEARS, ROEBUCK AND CO. | SVAP GOLF MILL RETAIL II LP/STERLING ORG. | LEASE | 12/31/2018 | S1290-1-B | $ - |
| 44 | 1305 | SEARS OPERATIONS LLC | SERITAGE / GGP-(DEVELOPER) | MASTER LEASE | 01/02/2019 | S1305-56-A | $ 57,824.59 |
| 45 | 1318 | SEARS, ROEBUCK AND CO. | GGP JV | MASTER LEASE | 03/31/2025 | S1318-12-A | $ 111,565.07 |
| 46 | 1327 | SEARS, ROEBUCK AND CO. | SAN JACINTO RETAIL ASSOCIATES LLC | POST-CLOSING OCCUPANCY AGREEMENT | 01/05/2019 | S1327-1-B | $ - |
| 47 | 1328 | SEARS, ROEBUCK AND CO. | 3450 S MARYLAND PARKWAY LLC | LEASE | 10/31/2022 | S1328-1-B | $ 58,333.33 |
| 48 | 1357 | SEARS, ROEBUCK AND CO. | SERITAGE / SIMON JV II | MASTER LEASE | 04/30/2025 | S1357-12-A | $ 150,415.14 |
| 49 | 1367 | SEARS, ROEBUCK AND CO. | DILLARD'S INC. | MASTER LEASE | 07/31/2020 | S1367-1-B | $ 14,903.31 |
| 50 | 1375 | SEARS OPERATIONS LLC | NOVANT HEALTH REALTY HOLDINGS,LLC | LEASE | 10/31/2020 | S1375-1-B | $ 24,848.22 |
| 51 | 1385 | SEARS OPERATIONS LLC | GGP-JV | MASTER LEASE | 01/02/2019 | S1385-12-A | $ 92,838.72 |
| 52 | 1386 | SEARS, ROEBUCK AND CO. | KDI RIVERGATE MALL, LLC C/O HENDON PROPERTIES, LLC | GROUND LEASE | 03/01/2087 | S1386-1-A | $ 0.44 |
| 53 | 1387 | SEARS, ROEBUCK AND CO. | DILLARD'S INC. | MASTER LEASE | 07/31/2020 | S1387-1-C | $ 14,350.51 |
| 54 | 1388 | SEARS, ROEBUCK AND CO. | CJ SEGERSTROM & SONS / HENRY SEGERSTROM FAMILY | MASTER LEASE | 01/31/2028 | S1388-1-F | $ 103,000.00 |
| 55 | 1390 | SEARS, ROEBUCK AND CO. | SERITAGE / SIMON JV II | MASTER LEASE | 04/30/2025 | S1390-12-A | $ 124,407.00 |
| 56 | 1395 | SEARS, ROEBUCK AND CO. | SIMON | MASTER LEASE | 11/03/2020 | S1395-1-B | $ 91,070.00 |
| 57 | 1395 | SEARS, ROEBUCK AND CO. | SIMON | LEASE | 11/03/2020 | S1395-5-C | $ - |
| 58 | 1403 | SEARS, ROEBUCK AND CO. | SERITAGE / GGP JV | GROUND LEASE | 09/29/2092 | S1403-12-A | $ 74,287.07 |
| 59 | 1403 | SEARS, ROEBUCK AND CO. | SERITAGE / GGP JV | MASTER LEASE | 03/31/2025 | S1403-12-B | $ - |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 60 | 1405 | SEARS, ROEBUCK AND CO. | CBL | MASTER LEASE | 01/31/2027 | S1405-1-C | $ 87,500.00 |
| 61 | 1408 | SEARS OPERATIONS LLC | SERITAGE / SOUTH SAC LLC-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1408-56-A | $ 48,230.31 |
| 62 | 1414 | SEARS, ROEBUCK AND CO. | SERITAGE / SIMON JV II | MASTER LEASE | 04/30/2025 | S1414-12-A | $ 148,551.42 |
| 63 | 1424 | SRC O.P. LLC | MONTGOMERY MALL BUYER, LLC | LEASE | 3/31/2019 | N/A | $ 41,666.67 |
| 64 | 1454 | SEARS, ROEBUCK AND CO. | GGP | MASTER LEASE | 12/31/2020 | S1454-1-B | $ 73,011.49 |
| 65 | 1464 | SEARS, ROEBUCK AND CO. | SERITAGE / MACERICH JV | MASTER LEASE | 04/30/2025 | S1464-12-A | $ 166,779.55 |
| 66 | 1470 | SEARS, ROEBUCK AND CO. | SIMON | MASTER LEASE | 09/30/2020 | S1470-1-A | $ 27,916.67 |
| 67 | 1484 | SEARS, ROEBUCK AND CO. | BERKSHIRE MALL LLC | MASTER LEASE | 02/08/2020 | S1484-1-B | $ 22,988.49 |
| 68 | 1518 | SEARS, ROEBUCK AND CO. | SERITAGE / MACERICH JV | MASTER LEASE | 04/30/2025 | S1518-12-A | $ 235,925.15 |
| 69 | 1560 | SEARS OPERATIONS LLC | SERITAGE / WASHINGTON PRIME GROUP-(DEVELOPER) | MASTER LEASE | 01/02/2019 | S1560-56-A | $ 34,531.99 |
| 70 | 1564 | SEARS OPERATIONS LLC | THE CAFARO COMPANY | MASTER LEASE | 03/31/2019 | S1564-1-B | $ - |
| 71 | 1574 | SEARS OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | S1574-56-A | $ 54,496.70 |
| 72 | 1575 | SEARS OPERATIONS LLC | SERITAGE / AMERICAN RE PARTNERS-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1575-56-A | $ 38,999.39 |
| 73 | 1584 | SEARS OPERATIONS LLC | SERITAGE / WILMORITE-(DEVELOPER) | MASTER LEASE | 01/02/2019 | S1584-56-A | $ 38,058.86 |
| 74 | 1585 | SEARS, ROEBUCK AND CO. | GGP | GROUND LEASE | 12/11/2022 | S1585-1-C | $ - |
| 75 | 1618 | SEARS, ROEBUCK AND CO. | SERITAGE / MACERICH JV | MASTER LEASE | 04/30/2025 | S1618-12-A | $ 130,475.85 |
| 76 | 1638 | SEARS, ROEBUCK AND CO. | SIMON JV | MASTER LEASE | 12/31/2018 | S1638-12-A | $ 139,702.70 |
| 77 | 1640 | SEARS, ROEBUCK AND CO. | CBL | GROUND LEASE | 05/31/2023 | S1640-1-B | $ 3,500.00 |
| 78 | 1644 | SEARS, ROEBUCK AND CO. | GGP | GROUND LEASE | 12/31/2020 | S1644-1-A | $ 75.37 |
| 79 | 1646 | SEARS, ROEBUCK AND CO. | GGP | MASTER LEASE | 07/23/2021 | S1646-1-A | $ 51,926.70 |
| 80 | 1658 | SEARS, ROEBUCK AND CO. | SERITAGE / SIMON JV II | MASTER LEASE | 04/30/2025 | S1658-12-A | $ 112,441.43 |
| 81 | 1708 | SEARS OPERATIONS LLC | SERITAGE / MACERICH-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1708-56-B | $ 51,018.64 |
| 82 | 1709 | SEARS, ROEBUCK AND CO. | LEE CHIANG | GROUND LEASE | 02/28/2022 | S1709-1-A | $ 95,033.40 |
| 83 | 1714 | SEARS, ROEBUCK AND CO. | CBL | GROUND LEASE | 02/28/2022 | S1714-1-B | $ 12,083.33 |
| 84 | 1715 | SEARS OPERATIONS LLC | SERITAGE / SIMON-(DEVELOPER) | MASTER LEASE | 12/31/2018 | S1715-56-A | $ 96,005.37 |
| 85 | 1722 | SEARS, ROEBUCK AND CO. | MOAC MALL HOLDINGS, INC. (TRIPLE 5 GROUP) | GROUND LEASE | 08/31/2022 | S1722-1-A | $ - |
| 86 | 1740 | SEARS OPERATIONS LLC | SERITAGE / STARWOOD-STAR-WEST LJ LLC | MASTER LEASE | 07/31/2025 | S1740-56-A | $ 57,907.72 |
| 87 | 1745 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | 12/31/2019 | S1745-1-A | $ 42,269.63 |
| 88 | 1755 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | 08/31/2021 | S1755-1-A | $ 28,588.79 |
| 89 | 1768 | SEARS, ROEBUCK AND CO. | MACERICH | MASTER LEASE | 10/23/2020 | S1768-1-A | $ 46,750.69 |
| 90 | 1773 | SEARS, ROEBUCK AND CO. | ROUSE PROPERTIES | MASTER LEASE | 09/30/2021 | S1773-1-A | $ 30,101.00 |
| 91 | 1790 | SEARS, ROEBUCK AND CO. | CBL | MASTER LEASE | 01/31/2027 | S1790-1-B | $ 95,154.56 |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 92 | 1814 | SEARS OPERATIONS LLC | SERITAGE / TAUBMAN COMPANY-(DEVELOPER) | MASTER LEASE | 12/31/2018 | S1814-56-A | $ 44,217.77 |
| 93 | 1828 | SEARS GRAND, LLC | CAGLV, LLC | LEASE | 7/31/2024 | N/A | $ 50,000.00 |
| 94 | 1830 | SEARS OPERATIONS LLC | SERITAGE / GGP-(DEVELOPER) | MASTER LEASE | 01/02/2019 | S1830-56-A | $ 80,650.82 |
| 95 | 1844 | SEARS, ROEBUCK AND CO. | GGP JV | MASTER LEASE | 03/31/2025 | S1844-12-A | $ 54,531.31 |
| 96 | 1888 | SEARS OPERATIONS LLC | SERITAGE / JORDAN LANDING LLC-(DEVELOPER) | MASTER LEASE | 01/02/2019 | S1888-56-A | $ 38,902.90 |
| 97 | 1894 | SEARS, ROEBUCK AND CO. | WILMORITE | GROUND LEASE | 12/31/2021 | S1894-1-A | $ 4,301.25 |
| 98 | 1935 | SEARS, ROEBUCK DE PUERTO RICO, | DE DESARRILLO, INC. | GROUND LEASE | 08/01/2027 | S1935-1-A | $ 55,312.12 |
| 99 | 1944 | SEARS, ROEBUCK AND CO. | SERITAGE / WASHINGTON PRIME GROUP-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1944-56-A | $ 56,223.87 |
| 100 | 1945 | SEARS, ROEBUCK DE PUERTO RICO, | PLAZA LAS AMERICAS, INC. | MASTER LEASE | 09/01/2022 | S1945-1-A | $ 108,101.96 |
| 101 | 1955 | SEARS OPERATIONS LLC | SERITAGE / ROUSE PROPERTIES-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1955-56-A | $ 65,170.15 |
| 102 | 1988 | SEARS OPERATIONS LLC | SERITAGE / CBL-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S1988-56-A | $ 69,202.51 |
| 103 | 1998 | SEARS, ROEBUCK AND CO. | KIMCO REALTY CORPORATION | MASTER LEASE | 02/17/2022 | S1998-1-B | $ 129,837.50 |
| 104 | 2001 | SEARS, ROEBUCK AND CO. | MIDAMCO | GROUND LEASE | 10/19/2024 | S2001-1-B | $ 0.99 |
| 105 | 2034 | SEARS OPERATIONS LLC | SERITAGE / WASHINGTON PRIME GROUP-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S2034-56-A | $ 57,235.69 |
| 106 | 2036 | SEARS, ROEBUCK AND CO. | CBL | MASTER LEASE | 10/27/2020 | S2036-1-A | $ 13,424.69 |
| 107 | 2047 | SEARS OPERATIONS LLC | SERITAGE / ROUSE PROPERTIES-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S2047-56-A | $ 33,501.28 |
| 108 | 2050 | SEARS OPERATIONS LLC | SERITAGE / RAMCO-GERSHENSON-(DEVELOPER) | MASTER LEASE | 01/02/2019 | S2050-56-A | $ 37,271.54 |
| 109 | 2056 | SEARS, ROEBUCK AND CO. | RADIANT PARTNERS, LLC | MASTER LEASE | 02/25/2021 | S2056-1-A | $ 24,792.17 |
| 110 | 2074 | SEARS, ROEBUCK AND CO. | CBL | MASTER LEASE | 07/30/2019 | S2074-1-A | $ 33,827.05 |
| 111 | 2077 | SEARS, ROEBUCK AND CO. | SIMON | MASTER LEASE | 01/03/2019 | S2077-1-A | $ 16,074.57 |
| 112 | 2078 | SEARS OPERATIONS LLC | SERITAGE / MEISSNER JACQUET-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S2078-56-A | $ 34,324.77 |
| 113 | 2106 | SEARS, ROEBUCK AND CO. | ROUSE PROPERTIES 51% / DAVID HOCKER & ASSOC. 49% | MASTER LEASE | 03/06/2020 | S2106-1-A | $ 5,869.80 |
| 114 | 2119 | SEARS, ROEBUCK AND CO. | LANCASTER DEVELOPMENT CO. | MASTER LEASE | 11/13/2020 | S2119-1-B | $ 22,338.50 |
| 115 | 2124 | SEARS, ROEBUCK AND CO. | US BANK, C-III ASSET MGMT. LLC (GEMINI IN RECEIVERSHIP) | MASTER LEASE | 03/30/2019 | S2124-1-A | $ 32,307.94 |
| 116 | 2138 | SEARS, ROEBUCK AND CO. | MACERICH | MASTER LEASE | 06/30/2024 | S2138-1-C | $ 384,885.33 |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 117 | 2145 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | 12/31/2019 | S2145-1-A | $ 39,739.94 |
| 118 | 2147 | SEARS OPERATIONS LLC | SERITAGE / WASHINGTON PRIME GROUP-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S2147-56-A | $ 28,169.77 |
| 119 | 2156 | SEARS, ROEBUCK AND CO. | CHM FOOTHILLS 7, LLC-(CBL MANAGES/OWNS MALL) | MASTER LEASE | 03/08/2023 | S2156-1-A | $ 5,645.16 |
| 120 | 2173 | SEARS, ROEBUCK AND CO. | MACERICH | MASTER LEASE | 07/17/2020 | S2173-1-A | $ 20,588.00 |
| 121 | 2179 | SEARS, ROEBUCK AND CO. | LBG REAL ESTATE COMPANIES | MASTER LEASE | 08/31/2024 | S2179-1-B | $ 52,607.66 |
| 122 | 2225 | SEARS, ROEBUCK AND CO. | CAPITOL FUNDS, INC. | MASTER LEASE | 10/31/2021 | S2225-1-B | $ 29,897.49 |
| 123 | 2226 | SEARS, ROEBUCK AND CO. | STERLING ORGANIZATION | MASTER LEASE | 05/12/2022 | S2226-1-A | $ 15,726.00 |
| 124 | 2244 | SEARS, ROEBUCK AND CO. | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | MASTER LEASE | 11/30/2019 | S2244-1-A | $ 20,314.36 |
| 125 | 2245 | SEARS OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | S2245-56-A | $ 43,542.21 |
| 126 | 2278 | SEARS, ROEBUCK AND CO. | GGP | MASTER LEASE | 07/30/2020 | S2278-1-A | $ 22,308.00 |
| 127 | 2298 | SEARS OPERATIONS LLC | SERITAGE / CODDING ENTERPRISES-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S2298-56-A | $ 39,317.33 |
| 128 | 2304 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | 03/31/2020 | S2304-1-A | $ 8,333.33 |
| 129 | 2306 | SEARS, ROEBUCK AND CO. | FREP HOLDINGS, LLC | MASTER LEASE | 03/05/2019 | S2306-1-A | $ 8,749.99 |
| 130 | 2311 | SEARS, ROEBUCK AND CO. | SERITAGE / GGP JV | MASTER LEASE | 03/31/2025 | S2311-12-B | $ 50,341.25 |
| 131 | 2311 | SEARS, ROEBUCK AND CO. | SERITAGE / GGP JV | GROUND LEASE | 07/31/2021 | S2311-12-A | $ - |
| 132 | 2315 | SEARS, ROEBUCK AND CO. | SIMON | MASTER LEASE | 09/01/2019 | S2315-1-A | $ 28,025.75 |
| 133 | 2323 | SEARS, ROEBUCK AND CO. | SIMON | MASTER LEASE | 12/29/2018 | S2323-1-A | $ 10,855.54 |
| 134 | 2329 | SEARS, ROEBUCK AND CO. | RICHLAND STATE PROFESSIONAL BUILDING LLC | MASTER LEASE | 10/31/2021 | S2329-48-A | $ 20,324.00 |
| 135 | 2329 | SEARS, ROEBUCK AND CO. | RICHLAND STATE PROFESSIONAL BUILDING LLC | MASTER LEASE | 10/31/2021 | S2329-48-A | $ - |
| 136 | 2330 | SEARS, ROEBUCK AND CO. | THE CAFARO COMPANY | MASTER LEASE | 02/29/2024 | S2330-1-A | $ 182,732.92 |
| 137 | 2335 | SEARS, ROEBUCK AND CO. | ANTHONY CAFARO (52.50%) & CBL (47.50%) | MASTER LEASE | 10/31/2021 | S2335-1-A | $ 23,176.44 |
| 138 | 2341 | SEARS, ROEBUCK AND CO. | GGP | MASTER LEASE | 07/20/2019 | S2341-1-A | $ - |
| 139 | 2421 | SEARS, ROEBUCK AND CO. | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | MASTER LEASE | 07/31/2029 | S2421-1-A | $ 13,803.45 |
| 140 | 2422 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | 04/30/2020 | S2422-1-B | $ 71,871.21 |
| 141 | 2435 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | GROUND LEASE | 01/14/2036 | S2435-1-B | $ 47,167.95 |
| 142 | 2443 | SEARS OPERATIONS LLC | SERITAGE / SIMON-(DEVELOPER) | MASTER LEASE | 01/02/2019 | S2443-56-A | $ 69,082.95 |
| 143 | 2487 | SEARS, ROEBUCK AND CO. | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CSMS 2008-C1 | MASTER LEASE | 03/31/2031 | S2487-1-A | $ 14,746.27 |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 144 | 2494 | SEARS, ROEBUCK AND CO. | NAMDAR REALTY GROUP (IGAL NAMDAR) | MASTER LEASE | 10/31/2019 | S2494-1-A | $ 20,445.00 |
| 145 | 2505 | SEARS, ROEBUCK AND CO. | STOCKBRIDGE LAKESHORE, LLC (MAHMOUD AL-HADIDI) | MASTER LEASE | 09/30/2019 | S2505-1-A | $ 25,833.33 |
| 146 | 2537 | SEARS, ROEBUCK AND CO. | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | MASTER LEASE | 08/31/2033 | S2537-1-A | $ 18,013.34 |
| 147 | 2546 | SEARS, ROEBUCK AND CO. | GGP | MASTER LEASE | 10/31/2022 | S2546-1-A | $ - |
| 148 | 2557 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | 04/30/2020 | S2557-1-B | $ 26,041.67 |
| 149 | 2565 | SEARS OPERATIONS LLC | SERITAGE / SIMON-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S2565-56-A | $ 51,982.15 |
| 150 | 2584 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | MASTER LEASE | 01/31/2022 | S2584-1-A | $ 12,108.25 |
| 151 | 2600 | SEARS, ROEBUCK AND CO. | CBL | MASTER LEASE | 10/31/2023 | S2600-1-A | $ 8,725.37 |
| 152 | 2605 | SEARS, ROEBUCK AND CO. | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | MASTER LEASE | 08/28/2020 | S2605-5-A | $ 9,312.02 |
| 153 | 2617 | SEARS, ROEBUCK AND CO. | HULL STOREY GIBSON COMPANIES | MASTER LEASE | 10/31/2030 | S2617-1-A | $ 17,918.00 |
| 154 | 2626 | SEARS, ROEBUCK AND CO. | P & A DEVELOPMENT ASSOCIATES | GROUND LEASE | 12/31/2018 | S2626-5-A | $ 20,166.66 |
| 155 | 2637 | SEARS, ROEBUCK AND CO. | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | MASTER LEASE | 08/31/2032 | S2637-1-A | $ 17,031.06 |
| 156 | 2654 | SEARS, ROEBUCK AND CO. | SIMON | MASTER LEASE | 08/31/2019 | S2654-1-A | $ 22,030.00 |
| 157 | 2656 | SEARS, ROEBUCK AND CO. | A & C VENTURES, INC. | MASTER LEASE | 02/29/2020 | S2656-5-A | $ 8,212.50 |
| 158 | 2663 | SEARS OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | S2663-56-A | $ 57,354.47 |
| 159 | 2683 | SEARS, ROEBUCK AND CO. | PYRAMID | MASTER LEASE | 08/31/2021 | S2683-1-A | $ 19,584.00 |
| 160 | 2695 | SEARS OPERATIONS LLC | GGP JV | MASTER LEASE | 01/02/2019 | S2695-12-A | $ 29,099.99 |
| 161 | 2715 | SEARS, ROEBUCK AND CO. | LANCASTER DEVELOPMENT CO. | MASTER LEASE | 11/11/2020 | S2715-5-A | $ 11,357.50 |
| 162 | 2728 | SEARS, ROEBUCK AND CO. | MACERICH | GROUND LEASE | 01/31/2051 | S2728-5-B | $ 8,318.75 |
| 163 | 2741 | SEARS, ROEBUCK AND CO. | WESTFIELD | GROUND LEASE | 09/30/2022 | S2741-5-A | $ 8,500.00 |
| 164 | 2754 | SEARS, ROEBUCK AND CO. | JOHN M. MACALUSO | GROUND LEASE | 12/28/2018 | S2754-5-B | $ 11,707.75 |
| 165 | 2796 | SEARS, ROEBUCK AND CO. | ARONOV REALTY COMPANY | GROUND LEASE | 08/19/2020 | S2796-1-B | $ 41.66 |
| 166 | 2798 | SEARS, ROEBUCK AND CO. | WESTFIELD | GROUND LEASE | 11/19/2102 | S2798-5-A | $ 1.00 |
| 167 | 2805 | SEARS OPERATIONS LLC | SERITAGE / HENDON PROPERTIES LLC-(DEVELOPER) | MASTER LEASE | 07/31/2025 | S2805-56-A | $ 49,280.73 |
| 168 | 2807 | SEARS, ROEBUCK AND CO. | CYPRESS EQUITIES | MASTER LEASE | 04/07/2021 | S2807-1-A | $ 16,211.63 |
| 169 | 2823 | SEARS, ROEBUCK AND CO. | MCB REAL ESTATE | MASTER LEASE | 10/15/2021 | S2823-1-A | $ 0.92 |
| 170 | 2936 | SEARS, ROEBUCK AND CO. | RAVENSWOOD STATION LLC | GROUND LEASE | 01/05/2113 | S2936-5-A | $ - |
| 171 | 2963 | SEARS, ROEBUCK AND CO. | RADIANT PARTNERS, LLC | MASTER LEASE | 03/31/2019 | S2963-1-A | $ - |
| 172 | 2990 | SEARS, ROEBUCK AND CO. | CBL | MASTER LEASE | 09/30/2021 | S2990-1-A | $ 27,162.80 |
| 173 | 3013 | KMART CORPORATION | KIN PROPERTIES | MASTER LEASE | 08/31/2019 | K3013-1-A | $ - |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 174 | 3018 | KMART CORPORATION | SWZ, LLC | MASTER LEASE | 05/31/2022 | K3018-1-A | $          - |
| 175 | 3071 | KMART CORPORATION | RAVEN ASSOCIATES | MASTER LEASE | 05/31/2020 | K3071-1-A | $          - |
| 176 | 3097 | KMART CORPORATION | FIFTH GENERATION INVESTMENTS, LLC (BOMGAARS) | MASTER LEASE | 11/30/2021 | K3097-1-A | $     9,300.14 |
| 177 | 3116 | KMART CORPORATION | STUART SNEEDEN | MASTER LEASE | 06/30/2023 | K3116-1-A | $          - |
| 178 | 3133 | KMART OF WASHINGTON LLC | KIMCO REALTY CORPORATION | MASTER LEASE | 07/31/2019 | K3133-1-A | $    15,885.58 |
| 179 | 3174 | KMART CORPORATION | SION NOBEL MD & BEHAT NOBEL | MASTER LEASE | 05/31/2019 | K3174-1-A | $          0.13 |
| 180 | 3216 | KMART CORPORATION | STARWOOD CERUZZI, LLC (CERUZZI HOLDINGS) | MASTER LEASE | 02/29/2020 | K3216-1-A | $    40,185.70 |
| 181 | 3239 | KMART CORPORATION | NORTH K I-29 2004, LLC | GROUND LEASE | 04/30/2020 | K3239-1-B | $    15,096.67 |
| 182 | 3243 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K3243-1-B | $          - |
| 183 | 3251 | KMART CORPORATION | SHELDON J. MANDELL | GROUND LEASE | 05/31/2025 | K3251-1-A | $          - |
| 184 | 3256 | KMART CORPORATION | CONTINENTAL REALTY CORPORATION | MASTER LEASE | 11/30/2021 | K3256-1-A | $    63,438.81 |
| 185 | 3308 | KMART OF MICHIGAN, INC. | BOUTROUS COMPANIES | MASTER LEASE | 03/31/2022 | K3308-1-A | $          - |
| 186 | 3345 | KMART CORPORATION | ORYOM VENTURES LLC (2/3 INTEREST) & DOYA VENTURES LLC ORYOM VENTURES LLC (1/3 INTEREST) | MASTER LEASE | 05/31/2021 | K3345-1-A | $          0.42 |
| 187 | 3361 | KMART CORPORATION | KIN PROPERTIES | MASTER LEASE | 06/30/2022 | K3361-1-A | $          - |
| 188 | 3371 | KMART CORPORATION | AGC ADDISON OWNER, LLC | MASTER LEASE | 04/01/2019 | K3371-1-C | $    28,736.68 |
| 189 | 3371 | KMART STORES OF ILLINOIS LLC | KMART CORPORATION | MASTER LEASE | 04/01/2019 | K3371-1-D | $          - |
| 190 | 3380 | KMART CORPORATION | WATERVILLE SHOPPING TRUST | MASTER LEASE | 01/31/2021 | K3380-1-A | $    31,715.39 |
| 191 | 3393 | KMART CORPORATION | BRIXMOR (AKA CENTRO) | MASTER LEASE | 01/31/2019 | K3393-1-A | $    82,508.41 |
| 192 | 3424 | KMART CORPORATION | REGENCY CENTERS | MASTER LEASE | 10/31/2021 | K3424-1-A | $    32,767.17 |
| 193 | 3447 | KMART CORPORATION | KIMCO REALTY CORPORATION | MASTER LEASE | 01/31/2021 | K3447-1-A | $          - |
| 194 | 3483 | KMART CORPORATION | JOSEPH WOLF, MARVIN L WOLF, ROSALIE RUBAUM | MASTER LEASE | 03/31/2020 | K3483-1-A | $          - |
| 195 | 3495 | KMART CORPORATION | 2020 LIBERTY ROCK, LLC | MASTER LEASE | 09/30/2020 | K3495-1-A | $          - |
| 196 | 3527 | KMART CORPORATION | PENNSEE, LLC | MASTER LEASE | 11/30/2020 | K3527-1-A | $          - |
| 197 | 3531 | KMART CORPORATION | RETAIL OPPORTUNITY INVESTMENTS CORP. | MASTER LEASE | 12/31/2018 | K3531-1-A | $    22,318.22 |
| 198 | 3600 | KMART CORPORATION | BENDERSON | BUILDING LEASE | 11/30/2023 | K3600-1-A | $   172,298.25 |
| 199 | 3600 | KMART CORPORATION | VIAPORT PROPERTIES | GROUND LEASE | 11/30/2028 | K3600-1-B | $          - |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 200 | 3654 | KMART CORPORATION | WHARTON REALTY GROUP | MASTER LEASE | 01/18/2019 | K3654-1-A | $ 16,941.90 |
| 201 | 3692 | KMART CORPORATION | UNISOURCE CENTRES, LLC, ET. AL. | MASTER LEASE | 11/30/2023 | K3692-1-A | $ 12,947.89 |
| 202 | 3713 | KMART CORPORATION | BRIXMOR (AKA CENTRO) | MASTER LEASE | 08/31/2021 | K3713-1-A | $ 226.99 |
| 203 | 3724 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 01/02/2019 | K3724-1-B | $ - |
| 204 | 3793 | KMART CORPORATION | FEDERAL CONSTRUCTION, LTD. | MASTER LEASE | 11/30/2023 | K3793-1-A | $ 35,642.31 |
| 205 | 3807 | KMART CORPORATION | BRIXMOR (AKA CENTRO) | MASTER LEASE | 10/31/2021 | K3807-1-A | $ 51,883.23 |
| 206 | 3808 | KMART CORPORATION | COLLETT & ASSOCIATES, INC | MASTER LEASE | 05/31/2020 | K3808-1-A | $ 7,554.45 |
| 207 | 3820 | KMART OF MICHIGAN, INC. | FIRST COMMERCIAL REALTY & DEVELOPMENT CO. | MASTER LEASE | 07/31/2020 | K3820-1-A | $ 6,390.59 |
| 208 | 3823 | KMART CORPORATION | PHILLIPS EDISON GROUP LLC | MASTER LEASE | 11/30/2020 | K3823-1-A | $ 13,337.22 |
| 209 | 3828 | KMART CORPORATION | KIMCO REALTY CORPORATION | GROUND LEASE | 11/30/2021 | K3828-1-A | $ 3,120.58 |
| 210 | 3834 | KMART CORPORATION | AUBURNDALE PROPERTIES, INC | MASTER LEASE | 07/31/2023 | K3834-1-A | $ 24,537.88 |
| 211 | 3839 | KMART CORPORATION | ALBANY-PACIFIC, LLC | MASTER LEASE | 10/31/2020 | K3839-1-A | $ 19,035.48 |
| 212 | 3884 | KMART CORPORATION | WESTFALL TOWN CENTER JV | MASTER LEASE | 09/30/2023 | K3884-1-A | $ 40,392.44 |
| 213 | 3886 | KMART CORPORATION | BILTMORE COMMERCIAL PROPERTIES, LLC | MASTER LEASE | 11/30/2021 | K3886-1-A | $ 18,481.08 |
| 214 | 3896 | KMART CORPORATION | GATOR | MASTER LEASE | 09/30/2021 | K3896-1-A | $ 23,282.89 |
| 215 | 3941 | KMART CORPORATION | HAUPPAUGE PROPERTIES, LLC | MASTER LEASE | 08/31/2021 | K3941-1-A | $ 18,905.38 |
| 216 | 3945 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K3945-1-B | $ - |
| 217 | 3978 | KMART CORPORATION | KIMCO REALTY CORPORATION | MASTER LEASE | 10/31/2021 | K3978-1-A | $ 15,134.80 |
| 218 | 3982 | KMART CORPORATION | BENDERSON | MASTER LEASE | 12/31/2021 | K3982-1-A | $ 37,553.07 |
| 219 | 4010 | KMART CORPORATION | ZAMAGIAS PROPERTIES | MASTER LEASE | 10/31/2021 | K4010-1-A | $ 29,130.89 |
| 220 | 4022 | KMART CORPORATION | LAND OF HOPE, LLC | MASTER LEASE | 08/31/2019 | K4022-1-A | $ 11,139.79 |
| 221 | 4026 | KMART CORPORATION | GABRIEL JEIDEL / JEFFREY REICHMAN | MASTER LEASE | 05/31/2020 | K4026-1-A | $ 14,339.45 |
| 222 | 4054 | KMART CORPORATION | MARK ZAPPALA | MASTER LEASE | 12/31/2020 | K4054-1-A | $ 27,181.39 |
| 223 | 4064 | KMART CORPORATION | MARK ZAPPALA | MASTER LEASE | 02/28/2024 | K4064-1-A | $ - |
| 224 | 4112 | KMART CORPORATION | THE ESTATE OF WALTER R. SAMUELS & MARILYN JOY SAMUELS | MASTER LEASE | 11/30/2022 | K4112-1-A | $ 10,170.60 |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 225 | 4113 | KMART CORPORATION | LEVCO MANAGEMENT | MASTER LEASE | 11/30/2020 | K4113-1-A | $    10,942.51 |
| 226 | 4123 | KMART CORPORATION | EDWIN P. YATES | MASTER LEASE | 11/02/2023 | K4123-1-A | $    - |
| 227 | 4150 | KMART CORPORATION | SAMUAL T. COHEN, SARA W. COHEN & DAVID COHEN | MASTER LEASE | 02/28/2022 | K4150-1-A | $    27,555.65 |
| 228 | 4170 | KMART CORPORATION | COMMUNITY ENHANCEMENT, LLC | MASTER LEASE | 04/30/2022 | K4170-1-A | $    - |
| 229 | 4188 | KMART OPERATIONS LLC | AMERCO REAL ESTATE COMPANY | MASTER LEASE | 07/31/2025 | K4188-1-B | $    17,882.38 |
| 230 | 4215 | KMART CORPORATION | ARTHUR CIUFFO | MASTER LEASE | 01/31/2022 | K4215-1-A | $    4,892.47 |
| 231 | 4224 | KMART CORPORATION | J & W MONACO EVANS, LLC | LEASE | 1/31/2029 | N/A | $    - |
| 232 | 4257 | KMART CORPORATION | EMMCO REALTY CORPORATION | MASTER LEASE | 01/31/2020 | K4257-1-A | $    - |
| 233 | 4297 | KMART OPERATIONS LLC | AMERCO REAL ESTATE COMPANY | MASTER LEASE | 07/31/2025 | K4297-1-B | $    26,915.56 |
| 234 | 4297 | KMART OPERATIONS LLC | AMERCO REAL ESTATE COMPANY | MASTER LEASE | 07/31/2025 | K4297-1-A | $    - |
| 235 | 4304 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K4304-1-B | $    - |
| 236 | 4351 | KMART CORPORATION | C & W MANHATTAN ASSOCIATES | MASTER LEASE | 11/30/2021 | K4351-1-A | $    - |
| 237 | 4363 | INNOVEL SOLUTIONS, INC. | TENMARK INDUSTRIAL, LLC | LEASE | 6/30/2024 | N/A | $    - |
| 238 | 4433 | KMART STORES OF ILLINOIS LLC | EVAN & SHAWN LIBAW | MASTER LEASE | 11/30/2021 | K4433-1-A | $    - |
| 239 | 4444 | KMART CORPORATION | R D MANAGEMENT | MASTER LEASE | 11/30/2021 | K4444-1-A | $    15,625.00 |
| 240 | 4450 | KMART CORPORATION | STUART SNEEDEN | MASTER LEASE | 11/30/2021 | K4450-1-A | $    - |
| 241 | 4455 | KMART CORPORATION | HELEN ROSNER, ALLEN WEINSTOCK & JAMES GUBINER | LEASE | 02/07/2019 | K4455-1-B | $    - |
| 242 | 4456 | SEARS, ROEBUCK AND CO. | PET POULTRY PRODUCTS, INC. | LEASE | 6/18/2021 | N/A | $    - |
| 243 | 4490 | KMART CORPORATION | CAPARRA CENTER ASSOCIATES, LLC | MASTER LEASE | 01/31/2024 | K4490-1-A | $    40,682.80 |
| 244 | 4706 | KMART CORPORATION | BPG PROPERTIES, LTD. | BUILDING LEASE | 11/30/2021 | K4706-1-A | $    12,267.92 |
| 245 | 4706 | KMART CORPORATION | MISSION GROVE PLAZA, L.P. | GROUND LEASE | 11/30/2021 | K4706-1-B | $    - |
| 246 | 4736 | KMART OPERATIONS LLC | AMERCO REAL ESTATE COMPANY | MASTER LEASE | 07/31/2025 | K4736-1-B | $    12,933.69 |
| 247 | 4741 | KMART CORPORATION | WILMINGTON TRUST COMPANY / VERIZON CAPITAL | MASTER LEASE | 06/29/2020 | K4741-1-A | $    - |
| 248 | 4762 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 01/02/2019 | K4762-1-B | $    - |
| 249 | 4810 | KMART CORPORATION | PARK INVESTMENTS, LTD. | MASTER LEASE | 07/31/2023 | K4810-1-A | $    - |
| 250 | 4858 | KMART CORPORATION | VORNADO / URBAN EDGE PROPERTIES | MASTER LEASE | 10/31/2063 | K4858-1-A | $    - |
| 251 | 4893 | KMART CORPORATION | CASTO | MASTER LEASE | 11/30/2023 | K4893-1-A | $    4,821.71 |
| 252 | 4996 | KMART CORPORATION | TUPART II, LLC | GROUND LEASE | 06/08/2019 | K4996-16-A | $    - |
| 253 | 5000 | CALIFORNIA BUILDER APPLIANCES, | 310 CAROLINA STREET LLC | MASTER LEASE | 04/30/2022 | S5000-38-A | $    - |
| 254 | 5185 | FBA HOLDINGS INC. | RCJ OF WINTER PARK NO. 3 LLLP | MASTER LEASE | 05/31/2020 | S5185-87-B | $    - |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|-----|-----------|------------------------|--------------------|----------------|--------------------------|-----------------|-------------|
| 255 | 5382 | FBA HOLDINGS INC. | CJ SEGERSTROM & SONS / HENRY SEGERSTROM FAMILY | MASTER LEASE | 10/31/2020 | S5382-88-A | $ - |
| 256 | 5668 | FBA HOLDINGS INC. | D. BENVENUTI HOLDINGS LLC | MASTER LEASE | 03/31/2024 | S5668-38-A | $ - |
| 257 | 5689 | FBA HOLDINGS INC. | PSB NORTHERN CA INDUSTRIAL PORTFOLIO LLC | MASTER LEASE | 02/29/2024 | S5689-38-A | $ - |
| 258 | 5764 | CALIFORNIA BUILDER APPLIANCES, | WINCHESTER BOULEVARD ASSOCIATES LLC | MASTER LEASE | 12/31/2019 | S5764-38-C | $ - |
| 259 | 5779 | FBA HOLDINGS INC. | SW COMMERCE RENO LLC | MASTER LEASE | 11/30/2023 | S5779-38-A | $ - |
| 260 | 5784 | FBA HOLDINGS INC. | JOSEPH MCNEILL, III | MASTER LEASE | 12/31/2018 | S5784-38-A | $ - |
| 261 | 5787 | FBA HOLDINGS INC. | MACPHAIL PROPERTIES, INC. | MASTER LEASE | 07/31/2023 | S5787-38-A | $ - |
| 262 | 5798 | FBA HOLDINGS INC. | MHC COMMERCIAL PROPERTIES LLC | MASTER LEASE | 02/29/2020 | S5798-38-A | $ - |
| 263 | 5863 | FLORIDA BUILDER APPLIANCES, | CARROLL PARTNERSHIP LLP | MASTER LEASE | 01/31/2022 | S5863-87-A | $ - |
| 264 | 5864 | FBA HOLDINGS INC. | PROLOGIS | MASTER LEASE | 12/31/2018 | S5864-88-A | $ - |
| 265 | 5865 | SEARS, ROEBUCK AND CO. | MAX H. BARIL DBA HELIOS IV, LLC | MASTER LEASE | 09/30/2021 | S5865-88-A | $ - |
| 266 | 5866 | SEARS, ROEBUCK AND CO. | SUB-ZERO WOLF GROUP | MASTER LEASE | 12/31/2019 | S5866-88-A | $ - |
| 267 | 5880 | FBA HOLDINGS INC. | TLF (PROLOGIS) | MASTER LEASE | 09/30/2021 | S5880-88-A | $ - |
| 268 | 5958 | FLORIDA BUILDER APPLIANCES, IN | ICORR PROPERTIES INTERNATIONAL | MASTER LEASE | 12/31/2019 | S5958-87-A | $ - |
| 269 | 5959 | FLORIDA BUILDER APPLIANCES, IN | LIBERTY PROPERTY LIMITED PARTNERSHIP | MASTER LEASE | 08/31/2019 | S5959-87-A | $ - |
| 270 | 5962 | SEARS, ROEBUCK AND CO. | DUKE REALTY LIMITED PARTNERSHIP | LEASE | 10/31/2021 | S5962-87-A | $ - |
| 271 | 5976 | FLORIDA BUILDER APPLIANCES, IN | PETRIE SMITHMAN LLC | MASTER LEASE | 09/30/2023 | S5976-87-C | $ - |
| 272 | 5991 | FLORIDA BUILDER APPLIANCES, IN | IRA ZAGER | MASTER LEASE | 09/30/2022 | S5991-87-B | $ - |
| 273 | 6232 | SEARS, ROEBUCK AND CO. | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 10/31/2022 | S6232-56-A | $ 12,526.82 |
| 274 | 6375 | SEARS, ROEBUCK AND CO. | THE CAFARO COMPANY | MASTER LEASE | 01/31/2020 | S6375-5-A | $ 4,166.67 |
| 275 | 6820 | SEARS, ROEBUCK AND CO. | WASHINGTON PRIME GROUP | GROUND LEASE | 07/16/2021 | S6820-5-A | $ 11,091.67 |
| 276 | 7021 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 01/02/2019 | K7021-1-B | $ - |
| 277 | 7043 | KMART OPERATIONS LLC | MADISON CAPITAL GROUP | MASTER LEASE | 07/31/2025 | K7043-1-B | $ - |
| 278 | 7062 | KMART CORPORATION | LIBBY DIAL ENTERPRISES, LLC | MASTER LEASE | 11/30/2020 | K7062-1-A | $ - |
| 279 | 7065 | KMART CORPORATION | BEBETTE YUNIS / GEORGIA REYNOLDS | MASTER LEASE | 07/31/2022 | K7065-1-A | $ - |
| 280 | 7067 | KMART CORPORATION | DAVID & NATHAN MANDELBAUM | MASTER LEASE | 08/31/2026 | K7067-1-A | $ 41,147.72 |
| 281 | 7088 | SEARS, ROEBUCK AND CO. | LEW W. COOK | MASTER LEASE | 03/31/2021 | S7088-15-A | $ 11,045.00 |
| 282 | 7169 | KMART CORPORATION | SEAN HASHEM | MASTER LEASE | 07/31/2021 | K7169-1-A | $ 0.51 |

**Sears Holdings Corporation**
**Executory Contracts**
**Real Estate Leases - ADDITIONAL**

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 283 | 7209 | KMART CORPORATION | CALCUTTA REALTY ASSOCIATES | MASTER LEASE | 03/31/2020 | K7209-1-A | $ 18,719.78 |
| 284 | 7223 | KMART CORPORATION | ROBERT M. STEEG | MASTER LEASE | 06/30/2021 | K7223-1-A | $ 13,891.27 |
| 285 | 7229 | KMART CORPORATION | PROFITS ONLY, LLC | MASTER LEASE | 11/30/2020 | K7229-1-A | $ 11,900.31 |
| 286 | 7241 | SEARS, ROEBUCK AND CO. | STAGE HILLS HOLDINGS LLC | MASTER LEASE | 07/31/2021 | S7241-28-A | $ 5,778.00 |
| 287 | 7259 | KMART CORPORATION | KADISH | MASTER LEASE | 11/30/2019 | K7259-1-A | $ 191,979.06 |
| 288 | 7274 | KMART CORPORATION | HUGHES REAL ESTATE & DEVELOPMENT | MASTER LEASE | 03/31/2019 | K7274-1-A | $ 19,545.42 |
| 289 | 7289 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 01/02/2019 | K7289-1-B | $ - |
| 290 | 7323 | SEARS, ROEBUCK AND CO. | GRAVOIS BLUFFS EAST 8-A, LLC | MASTER LEASE | 07/31/2021 | S7323-15-A | $ 13,021.35 |
| 291 | 7324 | KMART CORPORATION | EBL&S AND  ED LIPKIN | MASTER LEASE | 11/30/2020 | K7324-1-A | $ - |
| 292 | 7385 | SEARS, ROEBUCK AND CO. | RIVERBEND DEVELOPMENT | MASTER LEASE | 06/30/2021 | S7385-28-B | $ 25,000.00 |
| 293 | 7415 | KMART CORPORATION | MFS-SPRINGFIELD, LLC | MASTER LEASE | 11/30/2021 | K7415-1-A | $ 17,423.84 |
| 294 | 7460 | SEARS HOLDINGS MANAGEMENT CORPORATION | MAYNARDVILLE PIKE LP | MASTER LEASE | 07/31/2021 | K7460-1-A | $ - |
| 295 | 7470 | KMART CORPORATION | HEIDENBERG PROPERTIES JV | MASTER LEASE | 03/31/2019 | K7470-1-A | $ 2,200.48 |
| 296 | 7471 | KMART CORPORATION | WEINGARTEN REALTY | MASTER LEASE | 10/31/2021 | K7471-1-A | $ 25,732.80 |
| 297 | 7595 | SEARS, ROEBUCK AND CO. | MHI OHIO CC III LLC | MASTER LEASE | 01/31/2023 | S7595-16-A | $ 3,093.75 |
| 298 | 7677 | KMART CORPORATION | RIVERWALK INC. | MASTER LEASE | 01/31/2020 | K7677-1-A | $ 26,608.07 |
| 299 | 7717 | KMART CORPORATION | WILMINGTON TRUST COMPANY / VERIZON CAPITAL | MASTER LEASE | 06/29/2020 | K7717-1-A | $ - |
| 300 | 7719 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 01/02/2019 | K7719-1-B | $ - |
| 301 | 7746 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K7746-1-B | $ - |
| 302 | 7842 | SEARS, ROEBUCK DE PUERTO RICO, | PLAZA LAS AMERICAS, INC. | MASTER LEASE | 06/30/2029 | S7842-1-B | $ 98,491.70 |
| 303 | 7972 | SEARS, ROEBUCK AND CO. | INTERTRADING, LLC | MASTER LEASE | 11/15/2021 | S7972-48-A | $ 14,990.06 |
| 304 | 7979 | SEARS, ROEBUCK AND CO. | TOWN CENTER STORAGE, INC. | POST-CLOSING OCCUPANCY AGREEMENT | 03/25/2019 | S7979-15-B | $ 1,436.78 |
| 305 | 8004 | INNOVEL SOLUTIONS, INC. | NEW AFC REALTY LLC | MASTER LEASE | 08/31/2019 | S8004-48-D | $ 10,398.97 |
| 306 | 8013 | SEARS, ROEBUCK AND CO. | JOHN ZIEG | MASTER LEASE | 12/12/2019 | S8013-48-A | $ 2,600.00 |
| 307 | 8014 | SEARS, ROEBUCK AND CO. | PARK POINT, LLC | MASTER LEASE | 10/31/2020 | S8014-48-B | $ 4,796.70 |
| 308 | 8017 | SEARS, ROEBUCK AND CO. | WALKER FAMILY LTD PARTNERSHIP | LEASE | 12/31/2018 | S8017-48-A | $ 2,400.00 |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 309 | 8021 | INNOVEL SOLUTIONS, INC. | KASCO VENTURES, INC. | MASTER LEASE | 09/30/2019 | S8021-48-A | $ 4,624.00 |
| 310 | 8037 | SEARS, ROEBUCK AND CO. | CBL | MASTER LEASE | 12/31/2019 | S8037-62-B | $ 29,139.42 |
| 311 | 8049 | SEARS, ROEBUCK AND CO. | STATE OF HAWAII | GROUND LEASE | 06/29/2020 | S8049-16-A | $ 2,683.34 |
| 312 | 8065 | SEARS, ROEBUCK AND CO. | 107 COMMERCIAL PROPERTY LLC | MASTER LEASE | 03/31/2020 | S8065-15-C | $ 34,375.00 |
| 313 | 8066 | SEARS, ROEBUCK AND CO. | PAUL D. WILSON | MASTER LEASE | 12/17/2020 | S8066-15-A | $ 10,401.10 |
| 314 | 8081 | INNOVEL SOLUTIONS, INC. | 29 WEST LLC | MASTER LEASE | 06/30/2021 | S8081-48-B | $ 3,358.00 |
| 315 | 8102 | INNOVEL SOLUTIONS, INC. | 100 MUSHROOM BLVD. ASSOCIATES LLC | MASTER LEASE | 10/31/2020 | S8102-48-A | $ 7,135.36 |
| 316 | 8134 | SEARS, ROEBUCK AND CO. | DXD INVESTMENTS, LLC | LEASE | 12/31/2023 | N/A | $ 4,500.00 |
| 317 | 8158 | SEARS, ROEBUCK AND CO. | LTMAC PROPERTIES | GROUND LEASE | 11/14/2043 | S8158-15-A | $ 41,792.81 |
| 318 | 8162 | SEARS, ROEBUCK AND CO. | EDEN PRAIRIE ASSOCIATES, LLC | MASTER LEASE | 03/31/2022 | S8162-15-B | $ 4,423.73 |
| 319 | 8206 | SEARS, ROEBUCK AND CO. | 640 THOMPSON LANE, LLC | MASTER LEASE | 03/31/2023 | S8206-15-B | $ 59,583.33 |
| 320 | 8220 | SEARS, ROEBUCK AND CO. | CAM LINCOLN LLC | MASTER LEASE | 05/07/2019 | S8220-28-A | $ 4,192.00 |
| 321 | 8228 | SEARS, ROEBUCK AND CO. | PACIFIC REALTY ASSOCIATES LP | MASTER LEASE | 09/30/2019 | S8228-28-A | $ 6,575.91 |
| 322 | 8253 | SEARS, ROEBUCK AND CO. | LARRY D. KELLEY ( MEMBER ) | MASTER LEASE | 06/30/2021 | S8253-36-A | $ 9,294.00 |
| 323 | 8258 | SEARS, ROEBUCK AND CO. | DON KINDER | MASTER LEASE | 08/31/2021 | S8258-15-A | $ 14,904.61 |
| 324 | 8262 | INNOVEL SOLUTIONS, INC. | DART WAREHOUSE CORPORATION | MASTER LEASE | 12/31/2020 | S8262-97-A | $ 284,992.50 |
| 325 | 8273 | SEARS HOLDINGS MANAGEMENT CORPORATION | KADISH | MASTER LEASE | 09/13/2023 | K8273-4-A | $ 25,437.50 |
| 326 | 8275 | KMART CORPORATION | KIN PROPERTIES | MASTER LEASE | 01/16/2022 | K8275-4-A | $ - |
| 327 | 8287 | KMART CORPORATION | FIRST WINTHROP CORP. | MASTER LEASE | 06/30/2020 | K8287-4-A | $ 2,445.07 |
| 328 | 8290 | KMART CORPORATION | STARBOARD REALTY PARTNERS | MASTER LEASE | 03/31/2022 | K8290-4-A | $ - |
| 329 | 8319 | SEARS, ROEBUCK AND CO. | PINE BROOK CENTER LP | MASTER LEASE | 03/31/2022 | S8319-28-A | $ 5,537.67 |
| 330 | 8366 | SEARS, ROEBUCK AND CO. | AUSTIN ENTERPRISES | MASTER LEASE | 10/31/2021 | S8366-15-A | $ 11,067.00 |
| 331 | 8369 | SEARS, ROEBUCK AND CO. | ANTHONY CHANIN | MASTER LEASE | 10/31/2022 | S8369-15-B | $ 666.67 |
| 332 | 8380 | SEARS, ROEBUCK AND CO. | MONSHORE PARK REALTY LLC | MASTER LEASE | 09/30/2021 | S8380-15-A | $ 9,695.56 |
| 333 | 8398 | SEARS, ROEBUCK AND CO. | KRISHNA BUSINESS CENTER, INC. | MASTER LEASE | 10/31/2026 | S8398-15-A | $ 256.24 |
| 334 | 8420 | SEARS, ROEBUCK AND CO. | 14804 LLC | LEASE | 1/31/2022 | N/A | $ 5,465.63 |
| 335 | 8555 | SEARS, ROEBUCK AND CO. | REGENT O'HARE LLC | MASTER LEASE | 05/31/2021 | S8555-28-A | $ 7,261.92 |
| 336 | 8701 | SEARS, ROEBUCK AND CO. | DOUGLAS C. STOCK/GENERAL PARTNER | LEASE | 02/28/2020 | S8701-48-D | $ 21,413.94 |
| 337 | 8703 | INNOVEL SOLUTIONS, INC. | 266 ROUTE 125 LLC | MASTER LEASE | 10/31/2019 | S8703-48-D | $ 50,092.74 |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 338 | 8704 | INNOVEL SOLUTIONS, INC. | HIGHWOODS REALTY LP | MASTER LEASE | 12/31/2019 | S8704-48-B | $ 10,582.50 |
| 339 | 8706 | INNOVEL SOLUTIONS, INC. | BIRMINGHAM INDUSTRIAL ENTERPRISES LLC | MASTER LEASE | 06/30/2021 | S8706-48-B | $ 6,557.95 |
| 340 | 8708 | INNOVEL SOLUTIONS, INC. | PROLOGIS | MASTER LEASE | 08/31/2023 | S8708-73-A | $ 300,442.84 |
| 341 | 8709 | INNOVEL SOLUTIONS, INC. | CENTERPOINT PROPERTIES TRUST | MASTER LEASE | 08/31/2021 | S8709-73-B | $ 224,583.33 |
| 342 | 8711 | SEARS, ROEBUCK AND CO. | PROPERTY DEVELOPMENT COMPANY | LEASE | 11/30/2019 | S8711-48-A | $ 15,187.50 |
| 343 | 8712 | INNOVEL SOLUTIONS, INC. | CABOT PROPERTIES | MASTER LEASE | 12/31/2021 | S8712-48-H | $ 24,442.47 |
| 344 | 8720 | SEARS HOLDINGS CORPORATION | LBA REALTY LLC | MASTER LEASE | 04/30/2021 | S8720-48-F | $ - |
| 345 | 8724 | SEARS, ROEBUCK AND CO. | NORTHWOOD INVESTORS | MASTER LEASE | 08/31/2021 | S8724-48-B | $ 75,000.00 |
| 346 | 8725 | INNOVEL SOLUTIONS, INC. | WALTER & DEBBIE KRUEGER | LEASE | 11/14/2019 | S8725-48-A | $ 4,400.00 |
| 347 | 8729 | INNOVEL SOLUTIONS, INC. | RAOUL DEDEAUX | MASTER LEASE | 06/30/2024 | S8729-73-A | $ 347,340.35 |
| 348 | 8730 | INNOVEL SOLUTIONS, INC. | OHH ACQUISITION CORPORATION | MASTER LEASE | 01/31/2021 | S8730-48-B | $ 31,720.95 |
| 349 | 8736 | INNOVEL SOLUTIONS, INC. | WOLFE ELMWOOD LLC ANN AND CHARLES SCHROEDER | MASTER LEASE | 01/11/2020 | S8736-48-C | $ 19,860.00 |
| 350 | 8744 | INNOVEL SOLUTIONS, INC. | KIN PROPERTIES | MASTER LEASE | 02/29/2020 | S8744-48-A | $ 29,196.00 |
| 351 | 8747 | INNOVEL SOLUTIONS, INC. | WETMORE VISTA HOLDINGS, LP | MASTER LEASE | 03/31/2020 | S8747-48-D | $ 10,568.25 |
| 352 | 8748 | SEARS, ROEBUCK AND CO. | LBA REALTY LLC | MASTER LEASE | 07/31/2020 | S8748-48-B | $ - |
| 353 | 8750 | INNOVEL SOLUTIONS, INC. | DUGAN REALTY LLC | MASTER LEASE | 09/30/2019 | S8750-48-D | $ 21,567.59 |
| 354 | 8753 | INNOVEL SOLUTIONS, INC. | SECONDGEN ASSOCIATES LP | MASTER LEASE | 07/31/2019 | S8753-48-B | $ 66,027.01 |
| 355 | 8756 | INNOVEL SOLUTIONS, INC. | WILLOW LAKE BUSINESS PARK, LLC | MASTER LEASE | 04/30/2020 | S8756-48-B | $ 13,251.92 |
| 356 | 8758 | INNOVEL SOLUTIONS, INC. | WESTAMERICA CONSTRUCTION CORP. | MASTER LEASE | 03/31/2024 | S8758-48-D | $ 58,052.09 |
| 357 | 8768 | SEARS, ROEBUCK AND CO. | J. TERRY EAGER, SUSAN B. EAGER, CEMER PROPERTIES ET. AL. | MASTER LEASE | 12/31/2021 | S8768-48-B | $ 29,500.00 |
| 358 | 8778 | INNOVEL SOLUTIONS, INC. | ICON OWNER POOL 1 WEST/SOUTHWEST LLC (GLP US) | MASTER LEASE | 09/30/2019 | S8778-48-D | $ 24,501.52 |
| 359 | 8780 | KMART CORPORATION | JW MITCHELL & SANDRA MITCHELL | MASTER LEASE | 09/30/2021 | K8780-4-A | $ - |
| 360 | 8781 | KMART CORPORATION | CABOT III - PA2B01, LP /LIBERTY PROPERTY | MASTER LEASE | 12/31/2020 | K8781-4-A | $ 326,590.65 |
| 361 | 8782 | INNOVEL SOLUTIONS, INC. | 4320 NORTH 124TH STREET LLC | MASTER LEASE | 04/30/2019 | S8782-48-C | $ 20,743.17 |
| 362 | 8790 | INNOVEL SOLUTIONS, INC. | RAYMON B. FOGG /GENERAL PARTNER | MASTER LEASE | 07/31/2021 | S8790-48-B | $ 16,891.87 |
| 363 | 8807 | INNOVEL SOLUTIONS, INC. | INTERNATIONAL AIRPORT CENTER, LP | MASTER LEASE | 02/28/2021 | S8807-48-F | $ 41,661.31 |
| 364 | 8808 | SEARS, ROEBUCK AND CO. | LBA REALTY LLC | MASTER LEASE | 06/27/2019 | S8808-48-C | $ - |
| 365 | 8814 | INNOVEL SOLUTIONS, INC. | RREEF GATEWAY COMMERCE CENTER | MASTER LEASE | 08/31/2021 | S8814-48-C | $ 57,213.33 |
| 366 | 8815 | INNOVEL SOLUTIONS, INC. | WESTERN B SOUTHEAST FL, LLC (GLP US) | MASTER LEASE | 12/31/2020 | S8815-48-B | $ 48,174.98 |
| 367 | 8818 | INNOVEL SOLUTIONS, INC. | BERNICE PAUOHI BISHOP ESTATE | GROUND LEASE | 04/30/2028 | S8818-48-B | $ 158,384.25 |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 368 | 8822 | INNOVEL SOLUTIONS, INC. | EASTGROUP PROPERTIES | MASTER LEASE | 09/30/2019 | S8822-48-A | $ 8,978.61 |
| 369 | 8823 | INNOVEL SOLUTIONS, INC. | PROLOGIS INDUSTRIAL PROPERTIES II INC. | LEASE | 08/31/2021 | S8823-48-A | $ 29,413.29 |
| 370 | 8825 | SEARS HOLDINGS CORPORATION | LBA REALTY LLC | MASTER LEASE | 08/31/2021 | S8825-48-B | $ - |
| 371 | 8830 | SEARS, ROEBUCK AND CO. | SEARS OUTLET STORES, LLC | SUBLEASE | 03/31/2024 | S8830-48-G | $ 27,675.65 |
| 372 | 8835 | SEARS, ROEBUCK AND CO. | JT VENTURE B/T DERMODY PROPERTIES & GRANITE REIT | MASTER LEASE | 04/30/2021 | S8835-48-A | $ 43,595.36 |
| 373 | 8836 | SEARS, ROEBUCK AND CO. | 4100 TOMLYNN STREET-REBKEE LLC/4100 TOMLYNN STREET-FOUNTAINHEAD LLC | MASTER LEASE | 03/31/2019 | S8836-48-B | $ 8,701.58 |
| 374 | 8838 | INNOVEL SOLUTIONS, INC. | CHARLES D. MITCHUM | MASTER LEASE | 05/31/2021 | S8838-48-B | $ 13,222.65 |
| 375 | 8841 | INNOVEL SOLUTIONS, INC. | TLF (PROLOGIS) | MASTER LEASE | 10/31/2019 | S8841-48-A | $ 22,332.51 |
| 376 | 8844 | INNOVEL SOLUTIONS, INC. | HOS II LLC | MASTER LEASE | 11/30/2020 | S8844-48-A | $ 5,208.33 |
| 377 | 8846 | INNOVEL SOLUTIONS, INC. | NORTH KINGS ROAD PROPERTIES LLC GEORGE ZIMMERMAN/MGR. PARTNER | MASTER LEASE | 06/30/2019 | S8846-48-A | $ 5,067.60 |
| 378 | 8851 | INNOVEL SOLUTIONS, INC. | BRADSHAW WESTWOOD TRUST | MASTER LEASE | 01/31/2020 | S8851-48-A | $ 14,302.28 |
| 379 | 8854 | SEARS, ROEBUCK AND CO. | STAG IV CHEEKTOWAGA LLC | MASTER LEASE | 02/28/2021 | S8854-48-C | $ 13,666.67 |
| 380 | 8858 | INNOVEL SOLUTIONS, INC. | 3831 COMMERCIAL CENTER DRIVE, LLC | MASTER LEASE | 08/31/2019 | S8858-48-A | $ 6,495.42 |
| 381 | 8862 | INNOVEL SOLUTIONS, INC. | 5330 CROSSWINDS LLC | LEASE | 9/30/2021 | N/A | $ - |
| 382 | 8864 | INNOVEL SOLUTIONS, INC. | HUNTER RIDGE OF OCALA, LTD. | MASTER LEASE | 06/30/2021 | S8864-48-A | $ 2,370.97 |
| 383 | 8868 | INNOVEL SOLUTIONS, INC. | PSB N CA INDUSTRIAL PORTFOLIO LLC | MASTER LEASE | 01/31/2020 | S8868-48-A | $ 18,330.51 |
| 384 | 8870 | SEARS, ROEBUCK AND CO. | LBA REALTY LLC | MASTER LEASE | 07/31/2020 | S8870-73-B | $ 156.12 |
| 385 | 8871 | INNOVEL SOLUTIONS, INC. | HART I-55 INDUSTRIAL LLC | LEASE | 04/30/2022 | S8871-73-C | $ 238,920.34 |
| 386 | 8872 | INNOVEL SOLUTIONS, INC. | BIG BOX JV D, LP | MASTER LEASE | 07/31/2022 | S8872-73-C | $ 252,207.27 |
| 387 | 8873 | INNOVEL SOLUTIONS, INC. | EXETER PROPERTY GROUP | MASTER LEASE | 11/30/2022 | S8873-73-B | $ 366,282.00 |
| 388 | 8875 | SEARS, ROEBUCK AND CO. | WARD LOGISTICS LLC | MASTER LEASE | 04/15/2019 | S8875-48-B | $ 2,155.21 |
| 389 | 8883 | INNOVEL SOLUTIONS, INC. | C & D PROPERTIES LLC | MASTER LEASE | 08/31/2020 | S8883-48-A | $ 9,684.08 |
| 390 | 8895 | INNOVEL SOLUTIONS, INC. | DUKE REALTY LIMITED PARTNERSHIP | MASTER LEASE | 07/31/2022 | S8895-48-B | $ 23,846.45 |
| 391 | 8896 | INNOVEL SOLUTIONS, INC. | P&I PROPERTIES, LLC | MASTER LEASE | 03/14/2022 | S8896-48-B | $ 11,028.35 |
| 392 | 8897 | SEARS, ROEBUCK AND CO. | PROLOGIS | MASTER LEASE | 07/31/2021 | S8897-48-A | $ 36,054.00 |
| 393 | 8901 | INNOVEL SOLUTIONS, INC. | ICON OWNER POOL 1 SF NON-BUS PARKS LLC (GLP US) | MASTER LEASE | 08/31/2021 | S8901-48-A | $ 28,953.60 |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases - ADDITIONAL

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|-----|-----------|------------------------|--------------------|----------------|--------------------------|-----------------|-------------|
| 394 | 8902 | INNOVEL SOLUTIONS, INC. | STEWART DOCKERY DEVELOPMENT LLC/CHARLES STEWART | MASTER LEASE | 03/14/2019 | S8902-48-C | $ 2,356.35 |
| 395 | 8905 | INNOVEL SOLUTIONS, INC. | ARNEEL, LLC | MASTER LEASE | 12/31/2019 | S8905-48-A | $ 9,402.58 |
| 396 | 8907 | SEARS, ROEBUCK AND CO. | ELM CREEK REAL ESTATE, LLC | MASTER LEASE | 05/01/2023 | S8907-17-C | $ 71,229.17 |
| 397 | 8913 | INNOVEL SOLUTIONS, INC. | EAST CENTRAL AVE - FRESNO PARTNERS LP | MASTER LEASE | 06/30/2020 | S8913-48-B | $ 9,374.40 |
| 398 | 8918 | INNOVEL SOLUTIONS, INC. | FIRST 97 GROUP LTD | MASTER LEASE | 06/30/2021 | S8918-48-A | $ 11,767.47 |
| 399 | 8920 | INNOVEL SOLUTIONS, INC. | KY TRUCK TERMINAL INC. | MASTER LEASE | 04/30/2019 | S8920-48-A | $ 3,581.25 |
| 400 | 8922 | INNOVEL SOLUTIONS, INC. | VERDE MEISTER LANE LP | MASTER LEASE | 08/31/2023 | S8922-48-B | $ 8,941.94 |
| 401 | 8928 | SEARS, ROEBUCK AND CO. | SPACE CENTER MIRA LOMA, INC. | MASTER LEASE | 08/08/2022 | S8928-48-B | $ 18,833.00 |
| 402 | 8931 | SEARS, ROEBUCK AND CO. | HAROLD VANHOOK | MASTER LEASE | 08/31/2019 | S8931-48-A | $ 2,800.00 |
| 403 | 8934 | INNOVEL SOLUTIONS, INC. | HART I-55 INDUSTRIAL, LLC | MASTER LEASE | 04/30/2022 | S8934-48-B | $ 27,542.40 |
| 404 | 8937 | SEARS, ROEBUCK AND CO. | MARIA AND MICHAEL MACKEL | MASTER LEASE | 02/01/2028 | S8937-48-A | $ 656.20 |
| 405 | 8941 | INNOVEL SOLUTIONS, INC. | CAPITAL PROPERTIES, LLC | MASTER LEASE | 04/30/2021 | S8941-48-A | $ 3,412.50 |
| 406 | 8947 | INNOVEL SOLUTIONS, INC. | JRF PROPERTIES LLC | MASTER LEASE | 02/28/2021 | S8947-48-B | $ 4,435.22 |
| 407 | 8948 | INNOVEL SOLUTIONS, INC. | KIMBALL INVESTMENT COMPANY | POST-CLOSING OCCUPANCY AGREEMENT | 06/30/2019 | S8948-48-B | $ - |
| 408 | 8949 | INNOVEL SOLUTIONS, INC. | JMS INVESTMENTS LLC | MASTER LEASE | 12/31/2020 | S8949-48-A | $ 6,236.21 |
| 409 | 8957 | SEARS, ROEBUCK AND CO. | PAUL D. WILSON | MASTER LEASE | 05/31/2019 | S8957-48-B | $ 12,835.21 |
| 410 | 8959 | INNOVEL SOLUTIONS, INC. | BLK PROPERTY VENURES, LLC | MASTER LEASE | 12/31/2019 | S8959-48-A | $ 8,067.09 |
| 411 | 8962 | INNOVEL SOLUTIONS, INC. | MARK X. DISANTO/ GENERAL PARTNER | LEASE | 04/30/2021 | S8962-48-A | $ 7,638.48 |
| 412 | 8968 | SEARS, ROEBUCK AND CO. | MIKE WILLIAMS & DENNIS DAWIEDCZYK | MASTER LEASE | 06/30/2019 | S8968-48-A | $ 3,961.27 |
| 413 | 8970 | SEARS, ROEBUCK AND CO. | CDC RRV, LLC | MASTER LEASE | 06/30/2021 | S8970-48-B | $ 13,875.00 |
| 414 | 8972 | SEARS, ROEBUCK AND CO. | JUERGEN EBENHOEH, PRESIDENT | LEASE | 08/31/2021 | S8972-48-A | $ 17,356.04 |
| 415 | 8976 | SEARS, ROEBUCK AND CO. | BAKER PROPERTIES LP | MASTER LEASE | 04/30/2022 | S8976-16-A | $ 48,851.13 |
| 416 | 8982 | INNOVEL SOLUTIONS, INC. | TRI STATE DEVELOPMENT LLC | LEASE | 12/31/2020 | S8982-48-B | $ 4,833.55 |
| 417 | 8990 | INNOVEL SOLUTIONS, INC. | SEDONA GROUP, LLC | LEASE | 05/31/2019 | S8990-48-A | $ 7,214.06 |
| 418 | 9030 | KMART CORPORATION | PERU K-M COMPANY, LTD | MASTER LEASE | 09/30/2020 | K9030-1-A | $ - |
| 419 | 9096 | KMART CORPORATION | MIDSTATE PROPERTIES COMPANY | MASTER LEASE | 01/31/2020 | K9096-1-A | $ 72,677.29 |
| 420 | 9222 | KMART CORPORATION | FIFTH GENERATION INVESTMENTS, LLC (BOMGAARS) | MASTER LEASE | 03/31/2019 | K9222-1-A | $ 4,491.48 |
| 421 | 9274 | KMART CORPORATION | GIBRALTAR MGMT CO INC | MASTER LEASE | 11/30/2019 | K9274-1-A | $ 4,965.81 |
| 422 | 9309 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K9309-1-B | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Real Estate Leases - ADDITIONAL**

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|---|
| 423 | 9319 | KMART CORPORATION | FRONTIER MANAGEMENT LLC | MASTER LEASE | 03/31/2023 | K9319-1-A | $ 7,604.90 |
| 424 | 9348 | KMART STORES OF ILLINOIS LLC | AMCAP, INC. | MASTER LEASE | 01/31/2024 | K9348-1-A | $ 13,333.48 |
| 425 | 9353 | KMART CORPORATION | TWIN CITY ESTATE CORPORATION | MASTER LEASE | 08/21/2022 | K9353-1-B | $ 6,804.94 |
| 426 | 9354 | KMART CORPORATION | SPIGEL PROPERTIES | MASTER LEASE | 01/31/2024 | K9354-1-A | $ 6,915.91 |
| 427 | 9381 | KMART CORPORATION | VORNADO / URBAN EDGE PROPERTIES | MASTER LEASE | 04/30/2026 | K9381-1-A | $ 116,068.79 |
| 428 | 9392 | KMART CORPORATION | PYRAMID | MASTER LEASE | 03/31/2025 | K9392-1-A | $ 92,340.17 |
| 429 | 9409 | KMART CORPORATION | 422 REALTY LP | MASTER LEASE | 04/30/2026 | K9409-1-A | $ - |
| 430 | 9415 | KMART CORPORATION | HEIDENBERG PROPERTIES LLC | MASTER LEASE | 01/31/2022 | K9415-1-A | $ 30,750.49 |
| 431 | 9438 | KMART CORPORATION | BET INVESTMENTS | MASTER LEASE | 06/30/2021 | K9438-1-A | $ - |
| 432 | 9480 | SEARS, ROEBUCK AND CO. | PINECROFT, LLC | MASTER LEASE | 01/31/2020 | S9480-11-A | $ 16,361.00 |
| 433 | 9489 | SEARS, ROEBUCK AND CO. | BSREP WEST HILLS OFFICE CAMPUS LLC | MASTER LEASE | 09/30/2024 | S9489-11-B | $ 31,776.16 |
| 434 | 9507 | SEARS, ROEBUCK AND CO. | 151 TECHNOLOGY EPA, LLC | MASTER LEASE | 03/31/2021 | S9507-11-B | $ 17,838.71 |
| 435 | 9520 | KMART CORPORATION | DEL MAR PLAZA HOLDINGS / ZAMIAS ? | MASTER LEASE | 03/31/2020 | K9520-1-A | $ 6,666.69 |
| 436 | 9521 | KMART OPERATIONS LLC | SERITAGE GROWTH PROPERTIES, L.P. | MASTER LEASE | 07/31/2025 | K9521-1-C | $ 2,422.70 |
| 437 | 9539 | KMART CORPORATION | UNIVERSITY CENTER ASSOCIATES | MASTER LEASE | 03/31/2021 | K9539-1-A | $ 18,259.08 |
| 438 | 9549 | KMART CORPORATION | MURRAY A & JOANNE TALENFELD | MASTER LEASE | 11/30/2023 | K9549-1-A | $ - |
| 439 | 9608 | KMART CORPORATION | LF2 ROCK CREEK LP | MASTER LEASE | 10/31/2020 | K9608-1-A | $ 56,680.01 |
| 440 | 9619 | KMART CORPORATION | PARKWAY SHOPPING CENTER, LLC | MASTER LEASE | 10/31/2020 | K9619-1-A | $ 6,172.04 |
| 441 | 9711 | KMART OPERATIONS LLC | AMERCO REAL ESTATE COMPANY | MASTER LEASE | 07/31/2025 | K9711-1-B | $ 12,495.28 |
| 442 | 9735 | KMART CORPORATION | ANCHOR INVESTMENTS, LLC | MASTER LEASE | 08/31/2021 | K9735-1-B | $ 9,776.63 |
| 443 | 9761 | KMART CORPORATION | JAY KYONG KIM | MASTER LEASE | 02/29/2024 | K9761-1-A | $ - |
| 444 | 24015 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | EASTGATE VILLAGE DEVELOPMENT CORP. | MASTER LEASE | 05/04/2023 | S24015-69-A | $ - |
| 445 | 24411 | SEARS, ROEBUCK AND CO. | JAMES SCALO | LEASE | 03/31/2022 | S24411-16-A | $ 6,750.00 |
| 446 | 26741 | SEARS, ROEBUCK AND CO. | GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC | GROUND LEASE | 08/15/2020 | S26741-8-A | $ - |
| 447 | 30938 | KMART CORPORATION | GFI - C/O WALT GASSER & ASSOCIATES | MASTER LEASE | 04/30/2019 | K30938-1-A | $ - |
| 448 | 30954 | KMART STORES OF TEXAS LLC | MIDEB MANAGEMENT COMPANY | MASTER LEASE | 06/30/2024 | K30954-1-A | $ 4,276.27 |
| 449 | 30956 | KMART CORPORATION | RPSLEGACYDESTOTO LLC | GROUND LEASE | 08/31/2025 | K30956-1-B | $ 964.99 |
| 450 | 30961 | KMART CORPORATION | BRENTWOOD HOLDINGS (BENETTI) | LEASE | 03/31/2022 | K30961-4-A | $ - |
| 451 | 30962 | SEARS, ROEBUCK AND CO. | KADISH | GROUND LEASE | 01/01/2024 | K30962-4-C | $ 23,726.73 |
| 452 | 30969 | KMART CORPORATION | RALPH DAYAN | MASTER LEASE | 11/30/2022 | K30969-1-A | $ - |
| 453 | 31882 | SEARS, ROEBUCK AND CO. | EMA INVESTMENTS SAN DIEGO, LLC | MASTER LEASE | 02/28/2025 | K31882-1-A | $ 65,262.21 |
| 454 | 31918 | KMART CORPORATION | STERLING EQUITIES II, LLC | MASTER LEASE | 05/31/2019 | K31918-3-A | $ - |

**Sears Holdings Corporation**
**Executory Contracts**
**Real Estate Leases - ADDITIONAL**

| No. | Store No. | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|-----|-----------|------------------------|--------------------|----------------|--------------------------|-----------------|-------------|
| 455 | 36692 | SEARS, ROEBUCK AND CO. | GAW CAPITAL PARTNERS | MASTER LEASE | 08/31/2020 | S36692-28-A | $ 26,359.38 |
| 456 | 45061 | INNOVEL SOLUTIONS, INC. | MESIROW TRUST | LEASE | 5/31/2019 | N/A | $ - |
| 457 | 45113 | SEARS, ROEBUCK AND CO. | COACHMAN JOINT VENTURE LP | LEASE | 2/28/2020 | N/A | $ - |
| 458 | 45114 | INNOVEL SOLUTIONS, INC. | R & W LEASING, INC. | LEASE | 5/31/2020 | N/A | $ - |
| 459 | 49011 | MAXSERV, INC. | BUTTERFIELD TECH CENTER LLC / FOODTOWN DEV. LLC | MASTER LEASE | 08/07/2020 | S49011-11-A | $ 55,205.96 |
| 460 | 49012 | SEARS, ROEBUCK AND CO. | THE KROGER CO. | MASTER LEASE | 02/28/2021 | S49012-69-A | $ 92,316.67 |
| 461 | 49028 | SEARS, ROEBUCK AND CO. | TRINET ESSENTIAL FACILITIES XXVII, INC. | MASTER LEASE | 08/31/2019 | S49028-11-A | $ 52,217.50 |
| 462 | 61901 | SEARS, ROEBUCK AND CO. | SHOPCORE PROPERTIES | GROUND LEASE | 10/31/2024 | S61901-8-A | $ - |
| 463 | 62529 | SEARS, ROEBUCK AND CO. | U S REALTY, A/K/A GARDEN PROPERTIES | MASTER LEASE | 02/28/2023 | S62529-8-A | $ 19,347.50 |
| 464 | 62538 | SEARS, ROEBUCK AND CO. | US BANK, N.A., AS TRUSTEE | MASTER LEASE | 12/31/2023 | S62538-8-A | $ 123,841.53 |
| 465 | 62707 | SEARS, ROEBUCK AND CO. | GLENSTONE I LP | GROUND LEASE | 09/09/2023 | S62707-8-B | $ 7,983.50 |
| 466 | 78714 | INNOVEL SOLUTIONS, INC. | PROLOGIS | MASTER LEASE | 11/30/2021 | S78714-48-A | $ 81,101.56 |
| 467 | 88776 | INNOVEL SOLUTIONS, INC. | BIG BOX JV E LP | MASTER LEASE | 07/31/2021 | S88776-73-A | $ 173,400.00 |

**<u>Exhibit B-2</u>**

**Modified Cure Costs Schedule – Leases**

**Sears Holdings Corporation**
**Executory Contracts**
**Real Estate Leases - 425 GOING CONCERN STORES**

| No. | Store Number | Debtor Counterparty(s) | Counter Party Name | Contract Title | Contract Expiration Date | Contract Number | Cure Amount |
|-----|------|-------------------------------------|---------------------|----------------|------------|-----------|-----------|
| 116 | 1915 | SEARS, ROEBUCK DE PUERTO RICO, INC. | SANTA ROSA MALL LLC | GROUND LEASE | 09/30/2023 | S1915-1-A | $ - |
| 205 | 3597 | KMART CORPORATION | WOLFSON GROUP, INC. | MASTER LEASE | 06/30/2023 | K3597-A | $ 283,929 |