Judith Elkin
JUDITH ELKIN PLLC
23 Malysana Lane
New Rochelle, New York 10805
Telephone: 917-671-8062
E-mail: elkinj@mac.com

Counsel for Lennox International Inc. and
Lennox National Account Services, LLC

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.*, | ) | Case No. 18-23538 (RDD) |
| | ) | Chapter 11 |
| Debtors.[1] | ) | (Jointly Administered)) |
| | ) | |

**OBJECTION OF LENNOX INTERNATIONAL INC. AND LENNOX
NATIONAL ACCOUNT SERVICES, LLC TO NOTICE OF CURE COSTS AND
POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS
AND UNEXPIRED LEASES IN CONNECTION WITH
GLOBAL SALE TRANSACTION**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Lennox International Inc. and Lennox National Account Services, LLC (collectively, "Lennox"), by and through its undersigned counsel, hereby submits its Objection to the above-named Debtors' Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with the Global Sale Transaction (the "Assumption and Assignment Notice").

## BACKGROUND FACTS

1.      Most of the above-named Debtors filed for relief under Chapter 11 of the Bankruptcy Code on October 15, 2018 (the "Petition Date").  One additional Debtor similarly filed on October 18, 2018.

2.      Lennox is party to a Master HVAC Services Agreement (the "Master Agreement") with certain of the Debtors pursuant to which Lennox services and provides repair parts for HVAC systems located at various Sears and Kmart locations.  These services are essential to keep the Debtors' stores operational for the benefit of the Debtors' customers.  The Master Agreement was effective as of February 1, 2014.  The Master Agreement was amended as of February 1, 2017.

3.      As of the Petition Date, the Debtors were indebted to Lennox in the amount of $137,648.23 (the "Pre-Petition Debt").  A true and correct summary of the Pre-Petition Debt invoices is attached hereto as **Exhibit A** and incorporated herein for all purposes.  The invoices are not attached, but will be made available upon request to counsel for the Debtors, counsel for the Unsecured Creditors' Committee and any other party in interest.

4.      The Bankruptcy Code requires that debtors pay for goods and services rendered to them post-petition in the ordinary course of business or pursuant to the terms of applicable contracts.  The Debtors obligations in this regards are also set out in various post-petition

financing orders entered by the Court, including, the Final Order (I) Authorizing the Debtors to (A) Obtain Post-Petition Financing, (B) Grant Senior Secured Priming Liens and Superpriority Administrative Expense Claims, and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the Automatic Stay; and (IV) Granting Related Relief (the "Final DIP Order") entered on November 30, 2018. The Final DIP Order includes a budget authorizing and requiring the Debtors to pay ordinary course of business operating expenses to vendors and contract counterparties.

5.      In accordance with the Bankruptcy Code, during the course of these cases, Lennox has continued to provide parts and services to the Debtors pursuant to the Master Agreement. As of the date of this Objection, the Debtors have incurred unpaid post-petition debt to Lennox in the amount of $50,769.21 (the "Post-Petition Debt"). The Debtors have failed to pay the Post-Petition Debt in the ordinary course of its business. To date, Lennox has been paid only $18,840.53 for goods and services provided to the Debtors post-petition. A true and correct summary of the Post-Petition Debt invoices is attached hereto as **Exhibit B** and incorporated herein for all purposes. The invoices are not attached, but will be made available upon request to counsel for the Debtors, counsel for the Unsecured Creditors' Committee and any other party in interest.

6.      On November 19, 2018, the Bankruptcy Court entered the Order Approving Global Bidding Procedures and Granting Related Relief (the "Global Bidding Procedures Order") approving global bidding and sale procedures (the "Global Bidding Procedures").

7.      On January 14, 2019, the Debtors commenced an auction for the sale of the Global Assets (as defined in the Global Bidding Procedures Order) (the "Auction"). As announced on the record of the Auction, the Debtors determined that the offer submitted by

Transform Holdco, LLC (the "Buyer"), an entity established by ESL Investments, Inc. to acquire all or substantially all the Global Assets, was the highest or best offer for the Global Assets.  The Buyer is an entity owned and controlled by the current majority owner of the Debtors, whose pre-petition transactions with the Debtors and its management are subject to continuing investigation and potential litigation.

8.      On January 18, 2019, the Debtors served the Assumption and Assignment Notice informing thousands of parties to executory contracts and unexpired leases with the Debtors of (i) the possibility that their contracts could be assumed by the Debtors and assigned to the Buyer; (ii) the amount the Debtors believe each counterparty is owed to cure any outstanding obligations under the applicable contract (the "Cure Amount"); and (iii) the general availability of adequate assurance of future performance by the Buyer in the event a contract is assumed.

9.      In regards to Lennox, the Assumption and Assignment Notice contains 14 entries, which, though confusing, all seem to relate to the Master Agreement.  The Debtor lists a consolidated Cure Amount of $94,635.00

## **OBJECTION**

10.      Lennox objects to the Cure Amount identified in the Assumption and Assignment Notice as it is significantly less than the actual amount owed to Lennox under the Master Agreement.  As set forth in the attached invoice summaries, Lennox is owed both the Pre-Petition Debt and the Post-Petition Debt ($188,417.44), which must be paid pursuant to Section 365(b)(1) of the Bankruptcy Code before the Master Agreement can be assumed and assigned.

11.      Lennox further objects to the assumption of the Master Agreement by the Debtors and the assignment of the Master Agreement to Buyer unless Lennox receives significant adequate assurance of future performance.  This objection is based on the Debtors' pre- and post-

petition payment history, the fact that the Buyer is (notwithstanding corporate technicalities) nearly identical to existing ownership of the Debtors, the operational weaknesses of the Debtors (as described in detail in pleadings filed by the Unsecured Creditors' Committee as well as in the Debtors' own operating reports), and the prospect of protracted litigation between the Unsecured Creditors' Committee and the owner of the Buyer. Without prejudice to further consideration, at this time, Lennox proposes the following as adequate assurance of future performance: (i) a $50,000 deposit that would be used as pre-payment for work performed and goods provided under the Master Agreement; and (ii) the right to stop providing additional goods and services if the deposit balance falls below $15,000, until such time as the deposit balance is returned to a $50,000 balance.

12.    Lennox reserves the right to further object to the assumption, assignment or rejection of the Master Agreement on any other basis. Lennox further reserves the right to seek payment of the Post-Petition Debt as an administrative expense claim entitled to priority under Section 503(b) of the Bankruptcy Code and the Pre-Petition Debt as a potential necessary vendor/lien claimant pursuant to the Final Order Authorizing Debtors to (I) Pay Prepetition Claims of (A) Shippers, Warehousemen, and Other Non-Merchandise Lien Claimants and (B) Holders of PACA/PASA Claims, and (II) Confirm Administrative Expense Priority for Prepetition Orders Delivered to the Debtors Postpetition, and Satisfy Such Obligations in the Ordinary Course of Business (the "Lien Claimants Order") entered by the Court on November 20, 2018.

Dated: January 24, 2019.

_s/Judith Elkin_
_____
Judith Elkin
JUDITH ELKIN PLLC
23 Malysana Lane
New Rochelle, New York 10805
Telephone: 917-671-8062
E-mail: elkinj@mac.com

Counsel for Lennox International Inc. and Lennox
National Account Services, LLC

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on the 24th day of January, 2019, the annexed Objection was served on the (i) the Objection Recipients, as set forth in the Global Bidding Procedures Order; (ii) on the parties requesting ECF notifications via the Court's CM/ECF case notification system; (iii) upon the parties so indicated below via regular, first class U.S. mail; (iv) upon the parties so indicated below via electronic mail; and (v) on all other parties requesting notice pursuant to Rule 2002 and in accordance with this Court's Amended Order Implementing Certain Notice and Case Management Procedures entered on November 1, 2018.

Dated:  January 24, 2019

*s/Judith Elkin*

U.S. Mail

Chambers Copy
Chambers of the Honorable Judge Robert D. Drain
United States Bankruptcy Court for the Southern District of New York
300 Quarropas Street, Room 248
White Plains, NY 10601

Debtors
Sears Holdings Corporation
3333 Beverly Road
Hoffman Estates, IL 60179
Attn: Stephen Sitley Esq.
Luke J. Valentino, Esq.

Office of the United States Trustee
Office of the United States Trustee for Region 2
201 Varick Street, Suite 1006
New York, NY 10014
Attn: Paul Schwartzberg, Esq.

<u>Electronic Service</u>

<u>Debtors</u>
Rob Riecker - rob.riecker@searshc.com
Luke Valentino - luke.valentino@searshc.com
Mohsin Meghji - mmeghji@miiipartners.com

<u>Debtors' Counsel</u>
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn: Ray C. Schrock, P.C.
Jacqueline Marcus, Esq.
Garret A. Fail, Esq.
Sunny Singh, Esq.
ray.schrock@weil.com
garrett.fail@weil.com
jacqueline.marcus@weil.com
sunny.singh@weil.com

<u>Attorneys for Bank of America, N.A., administrative agent under the</u>
<u>First Lien Credit Facility and the DIP ABL Agent</u>
Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, NY 10036
Attn: Paul D. Leake, Esq.
Shana A. Elberg, Esq.
George R. Howard, Esq.
paul.leake@skadden.com
shana.elberg@skadden.com
george.howard@skadden.com

<u>Attorneys for Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility</u>
Davis Polk & Wardell LLP
450 Lexington Avenue
New York, NY 10017
Attn: Marshall S. Huebner, Esq.
Eli J. Vonnegut, Esq.
marshall.huebner@davispolk.com
eli.vonnegut@davispolk.com

Attorneys for JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term
Loan Facility, and the Consolidated Secured Loan Facility
Cleary, Gottlieb
One Liberty Plaza
New York, NY 10006
Attn: Sean A. O'Neal, Esq.
soneal@cgsh.com

Attorneys for Computershare Trust Company, N.A., as trustee for the Second Lien PIK Notes,
the Holdings Unsecured PIK Notes, and the Holdings Unsecured Notes
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178
Attn: Eric R. Wilson, Esq.
Benjamin D. Feder, Esq.
T. Charlie Liu, Esq.
ewilson@kelleydrye.com
bfeder@kelleydrye.com
cliu@kelleydrye.com

Attorneys for Wilmington Trust, NA, as indenture trustee for the Second Lien Notes
Seyfarth Shaw, LLP
620 Eighth Avenue
New York, NY 10018
Attn: Edward M. Fox, Esq.
emfox@seyfarth.com

Attorneys for The Bank of New York Mellon Trust Company, as successor trustee for the SRAC
Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes
Carter Ledyard & Milburn LLP
2 Wall Street
New York, NY 10015
Attn: James Gadsden, Esq.
gadsden@clm.com

Attorneys for the Pension Benefit Guaranty Corporation
Locke Lord LLP
111 South Wacker Drive
Chicago, IL 60606
Attn: Brian A. Raynor, Esq.
braynor@lockelord.com

<u>Attorneys for the Official Committee of Unsecured Creditors</u>
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, New York 10036
Attn: Philip C. Dublin, Esq.
Ira Dizengoff, Esq.
Sara Lynne Brauner, Esq.
pdublin@akingump.com
idizengoff@akingump.com
sbrauner@akingump.com

<u>Attorneys to Wells Fargo Bank, National Association</u>
Choate, Hall & Stewart LLP
Two International Place
Boston, MA 02110
ksimard@choate.com
jmarshall@choate.com

<u>Debtors' Investment Banker</u>
Lazard Frères & Co., LLC
30 Rockefeller Plaza,
New York, New York 10112
Attn: Brandon Aebersold
Levi Quaintance
project.blue.rx@lazard.com

<u>Buyer</u>
Transform Holdco LLC
c/o ESL Partners, Inc..
1170 Kane Concourse, Suite 200
Bay Harbor Islands, FL 33154
Attention: Kunal S. Kamlani and Harold Talisman
kunal@eslinvest.com
harold@eslinvest.com

| Document # | Document Date | CITY | STATE | SUBTOTAL | TAXAMNT | Org Amount | Amount Due |
|---|---|---|---|---|---|---|---|
| CR022398 | 5/18/18 | | | | | (311.65) | (311.65) |
| CR024756 | 9/24/18 | | | | | (500.00) | (500.00) |
| PMT000000131151 | 5/29/18 | | | | | (3,644.38) | (3,644.38) |
| PMT000000133707 | 9/14/18 | | | | | (855.00) | (427.50) |
| CONT000885921 | 10/19/16 | PARKVILLE | MD | 611.25 | - | 611.25 | 611.25 |
| CONT001037824 | 2/15/18 | COLUMBUS | OH | 1,217.33 | - | 1,217.33 | 1,217.33 |
| CONT001037836 | 2/15/18 | ORLAND PARK | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001037859 | 2/15/18 | CRYSTAL LAKE | IL | 982.50 | - | 982.50 | 982.50 |
| CONT001045489 | 3/15/18 | CHICAGO | IL | 375.42 | - | 375.42 | 375.42 |
| CONT001045490 | 3/15/18 | CHICAGO | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001045491 | 3/15/18 | INDEPENDENCE | MO | 135.42 | - | 135.42 | 135.42 |
| CONT001045492 | 3/15/18 | COLUMBUS | OH | 1,086.83 | - | 1,086.83 | 1,086.83 |
| CONT001045493 | 3/15/18 | WICHITA | KS | 193.80 | 14.54 | 208.34 | 208.34 |
| CONT001045494 | 3/15/18 | SAINT PETERS | MO | 141.67 | - | 141.67 | 141.67 |
| CONT001045495 | 3/15/18 | NO RIVERSIDE | IL | 105.42 | - | 105.42 | 105.42 |
| CONT001045496 | 3/15/18 | SPRINGDALE | OH | 375.00 | - | 375.00 | 375.00 |
| CONT001045497 | 3/15/18 | NILES | IL | 361.33 | - | 361.33 | 361.33 |
| CONT001045498 | 3/15/18 | COLUMBUS | OH | 1,217.33 | - | 1,217.33 | 1,217.33 |
| CONT001045499 | 3/15/18 | CHICAGO | IL | 770.58 | - | 770.58 | 770.58 |
| CONT001045500 | 3/15/18 | DAYTON | OH | 308.33 | - | 308.33 | 308.33 |
| CONT001045501 | 3/15/18 | SCHAUMBURG | IL | 491.42 | - | 491.42 | 491.42 |
| CONT001045502 | 3/15/18 | CINCINNATI | OH | 834.33 | - | 834.33 | 834.33 |
| CONT001045503 | 3/15/18 | VERNON HILLS | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001045504 | 3/15/18 | FAIRVIEW HEIGH | IL | 141.67 | - | 141.67 | 141.67 |
| CONT001045505 | 3/15/18 | TOPEKA | KS | 190.87 | 17.47 | 208.34 | 208.34 |
| CONT001045506 | 3/15/18 | AURORA | IL | 271.33 | - | 271.33 | 271.33 |
| CONT001045507 | 3/15/18 | CHESTERFIELD | MO | 208.33 | - | 208.33 | 208.33 |
| CONT001045508 | 3/15/18 | FLORENCE | KY | 288.75 | - | 288.75 | 288.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONT001045509 | 3/15/18 | JOLIET | IL | 271.33 | - | 271.33 | 271.33 |
| CONT001045510 | 3/15/18 | ORLAND PARK | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001045511 | 3/15/18 | SPRINGFIELD | IL | 180.67 | - | 180.67 | 180.67 |
| CONT001045512 | 3/15/18 | GURNEE | IL | 1,046.67 | - | 1,046.67 | 1,046.67 |
| CONT001045513 | 3/15/18 | CINCINNATI | OH | 642.83 | - | 642.83 | 642.83 |
| CONT001045514 | 3/15/18 | WEST DUNDEE | IL | 361.33 | - | 361.33 | 361.33 |
| CONT001045515 | 3/15/18 | CHICAGO RIDGE | IL | 390.83 | - | 390.83 | 390.83 |
| CONT001045516 | 3/15/18 | SAN JUAN | PR | 136.10 | 15.65 | 151.75 | 151.75 |
| CONT001045517 | 3/15/18 | DAYTON | OH | 225.00 | - | 225.00 | 225.00 |
| CONT001045518 | 3/15/18 | QUINCY | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001045519 | 3/15/18 | TULSA | OK | 46.50 | - | 46.50 | 46.50 |
| CONT001045520 | 3/15/18 | COLUMBUS | OH | 17.58 | - | 17.58 | 17.58 |
| CONT001045521 | 3/15/18 | BRIDGETON | MO | 39.42 | - | 39.42 | 39.42 |
| CONT001045522 | 3/15/18 | BLOOMINGTON | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001045523 | 3/15/18 | FRANKLIN | OH | 797.67 | - | 797.67 | 797.67 |
| CONT001045524 | 3/15/18 | ROCKFORD | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001045525 | 3/15/18 | ERLANGER | KY | 377.92 | - | 377.92 | 377.92 |
| CONT001045526 | 3/15/18 | KENOSHA | WI | 337.33 | - | 337.33 | 337.33 |
| CONT001045527 | 3/15/18 | STERLING | IL | 107.17 | - | 107.17 | 107.17 |
| CONT001045528 | 3/15/18 | GRANITE CITY | IL | 107.17 | - | 107.17 | 107.17 |
| CONT001045544 | 3/15/18 | MIAMI | FL | 155.00 | - | 155.00 | 155.00 |
| CONT001045545 | 3/15/18 | BRIDGEVIEW | IL | 31.00 | - | 31.00 | 31.00 |
| CONT001045546 | 3/15/18 | FENTON | MO | 17.58 | - | 17.58 | 17.58 |
| CONT001045547 | 3/15/18 | ELGIN | IL | 232.25 | - | 232.25 | 232.25 |
| CONT001045548 | 3/15/18 | ST JOSEPH | MO | 470.75 | - | 470.75 | 470.75 |
| CONT001045549 | 3/15/18 | SPRINGFIELD | IL | 92.67 | - | 92.67 | 92.67 |
| CONT001045550 | 3/15/18 | JOLIET | IL | 137.67 | - | 137.67 | 137.67 |
| CONT001045551 | 3/15/18 | DAYTON | OH | 316.67 | - | 316.67 | 316.67 |
| CONT001045552 | 3/15/18 | DES PLAINES | IL | 161.50 | - | 161.50 | 161.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONT001045553 | 3/15/18 | KANSAS CITY | KS | 116.76 | 10.66 | 127.42 | 127.42 |
| CONT001045554 | 3/15/18 | CHICAGO | IL | 802.50 | - | 802.50 | 802.50 |
| CONT001045555 | 3/15/18 | FLORISSANT | MO | 107.17 | - | 107.17 | 107.17 |
| CONT001045556 | 3/15/18 | PEKIN | IL | 325.83 | - | 325.83 | 325.83 |
| CONT001045557 | 3/15/18 | BRIDGEVIEW | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001045558 | 3/15/18 | ROCKFORD | IL | 337.33 | - | 337.33 | 337.33 |
| CONT001045559 | 3/15/18 | QUINCY | IL | 115.17 | - | 115.17 | 115.17 |
| CONT001045560 | 3/15/18 | COLUMBUS | OH | 31.00 | - | 31.00 | 31.00 |
| CONT001045561 | 3/15/18 | MIDDLETON | OH | 45.00 | - | 45.00 | 45.00 |
| CONT001045562 | 3/15/18 | GRANITE CITY | IL | 21.83 | - | 21.83 | 21.83 |
| CONT001045563 | 3/15/18 | RIVERSIDE | MO | 17.58 | - | 17.58 | 17.58 |
| CONT001045564 | 3/15/18 | WICHITA | KS | 20.31 | 1.52 | 21.83 | 21.83 |
| CONT001045565 | 3/15/18 | SUNRISE | FL | 43.67 | - | 43.67 | 43.67 |
| CONT001045566 | 3/15/18 | OCALA | FL | 17.58 | - | 17.58 | 17.58 |
| CONT001045567 | 3/15/18 | BLOOMINGTON | IL | 203.33 | - | 203.33 | 203.33 |
| CONT001045568 | 3/15/18 | ROMEOVILLE | IL | 35.17 | - | 35.17 | 35.17 |
| CONT001045569 | 3/15/18 | BOYNTON BEACH | FL | 12.50 | - | 12.50 | 12.50 |
| CONT001045570 | 3/15/18 | AURORA | IL | 17.58 | - | 17.58 | 17.58 |
| CONT001045571 | 3/15/18 | MIAMI | FL | 12.50 | - | 12.50 | 12.50 |
| CONT001045572 | 3/15/18 | OVERLAND PARK | KS | 16.08 | 1.55 | 17.63 | 17.63 |
| CONT001045573 | 3/15/18 | WARREN | OH | 335.00 | - | 335.00 | 335.00 |
| CONT001045596 | 3/15/18 | MEDLEY | FL | 472.92 | - | 472.92 | 472.92 |
| CONT001045597 | 3/15/18 | ELK GROVE | IL | 17.58 | - | 17.58 | 17.58 |
| CONT001045598 | 3/15/18 | SAINT LOUIS | MO | 134.38 | - | 134.38 | 134.38 |
| CONT001052842 | 4/5/18 | PONCE | PR | 272.50 | 31.34 | 303.84 | 303.84 |
| CONT001052844 | 4/5/18 | GRANITE CITY | IL | 53.58 | - | 53.58 | 53.58 |
| CONT001052845 | 4/5/18 | | | 90.00 | - | 90.00 | 90.00 |
| CONT001052846 | 4/5/18 | BAYAMON | PR | 136.10 | 15.65 | 151.75 | 151.75 |
| CONT001052847 | 4/5/18 | CAROLINA | PR | 136.10 | 15.65 | 151.75 | 151.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONT001060188 | 4/18/18 | GURNEE | IL | 1,046.67 | - | 1,046.67 | 956.67 |
| CONT001060205 | 4/18/18 | MEDLEY | FL | 472.92 | - | 472.92 | 472.92 |
| CONT001060780 | 4/18/18 | CHICAGO | IL | 770.58 | - | 770.58 | 41.66 |
| CONT001060809 | 4/18/18 | MIAMI | FL | 155.00 | - | 155.00 | 155.00 |
| CONT001060810 | 4/18/18 | BRIDGEVIEW | IL | 31.00 | - | 31.00 | 31.00 |
| CONT001060812 | 4/18/18 | ELGIN | IL | 232.25 | - | 232.25 | 232.25 |
| CONT001069921 | 5/16/18 | CHICAGO | IL | 770.58 | - | 770.58 | 41.66 |
| CONT001069923 | 5/16/18 | ELGIN | IL | 232.25 | - | 232.25 | 232.25 |
| CONT001070495 | 5/16/18 | MIAMI | FL | 155.00 | - | 155.00 | 155.00 |
| CONT001070496 | 5/16/18 | BRIDGEVIEW | IL | 31.00 | - | 31.00 | 31.00 |
| CONT001070525 | 5/16/18 | MEDLEY | FL | 472.92 | - | 472.92 | 472.92 |
| CONT001078345 | 6/18/18 | BRIDGEVIEW | IL | 31.00 | - | 31.00 | 31.00 |
| CONT001078347 | 6/18/18 | ELGIN | IL | 232.25 | - | 232.25 | 232.25 |
| CONT001078925 | 6/18/18 | CHICAGO | IL | 770.58 | - | 770.58 | 41.66 |
| CONT001078954 | 6/18/18 | MIAMI | FL | 155.00 | - | 155.00 | 155.00 |
| CONT001078984 | 6/18/18 | MEDLEY | FL | 472.92 | - | 472.92 | 472.92 |
| CONT001088322 | 7/17/18 | GURNEE | IL | 1,046.67 | - | 1,046.67 | 1,046.67 |
| CONT001088323 | 7/17/18 | CINCINNATI | OH | 642.83 | - | 642.83 | 642.83 |
| CONT001088324 | 7/17/18 | WEST DUNDEE | IL | 361.33 | - | 361.33 | 361.33 |
| CONT001088325 | 7/17/18 | CHICAGO RIDGE | IL | 390.83 | - | 390.83 | 390.83 |
| CONT001088326 | 7/17/18 | SAN JUAN | PR | 136.10 | 15.65 | 151.75 | 151.75 |
| CONT001088327 | 7/17/18 | DAYTON | OH | 225.00 | - | 225.00 | 225.00 |
| CONT001088328 | 7/17/18 | QUINCY | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001088329 | 7/17/18 | TULSA | OK | 46.50 | - | 46.50 | 46.50 |
| CONT001088330 | 7/17/18 | COLUMBUS | OH | 17.58 | - | 17.58 | 17.58 |
| CONT001088331 | 7/17/18 | BRIDGETON | MO | 39.42 | - | 39.42 | 39.42 |
| CONT001088332 | 7/17/18 | BLOOMINGTON | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001088333 | 7/17/18 | FRANKLIN | OH | 797.67 | - | 797.67 | 797.67 |
| CONT001088334 | 7/17/18 | ROCKFORD | IL | 300.83 | - | 300.83 | 300.83 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONT001088335 | 7/17/18 | ERLANGER | KY | 377.92 | - | 377.92 | 377.92 |
| CONT001088336 | 7/17/18 | KENOSHA | WI | 337.33 | 18.56 | 355.89 | 355.89 |
| CONT001088337 | 7/17/18 | MIAMI | FL | 12.50 | - | 12.50 | 12.50 |
| CONT001088339 | 7/17/18 | WARREN | OH | 335.00 | - | 335.00 | 335.00 |
| CONT001088340 | 7/17/18 | MEDLEY | FL | 472.92 | - | 472.92 | 472.92 |
| CONT001088341 | 7/17/18 | SAINT LOUIS | MO | 134.38 | - | 134.38 | 134.38 |
| CONT001088913 | 7/17/18 | CHICAGO | IL | 375.42 | - | 375.42 | 375.42 |
| CONT001088914 | 7/17/18 | CHICAGO | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001088915 | 7/17/18 | INDEPENDENCE | MO | 135.42 | - | 135.42 | 135.42 |
| CONT001088916 | 7/17/18 | COLUMBUS | OH | 1,086.83 | - | 1,086.83 | 1,086.83 |
| CONT001088917 | 7/17/18 | WICHITA | KS | 193.80 | 14.54 | 208.34 | 208.34 |
| CONT001088918 | 7/17/18 | SPRINGFIELD | MO | 202.08 | - | 202.08 | 202.08 |
| CONT001088919 | 7/17/18 | SAINT PETERS | MO | 141.67 | - | 141.67 | 141.67 |
| CONT001088920 | 7/17/18 | NO RIVERSIDE | IL | 105.42 | - | 105.42 | 105.42 |
| CONT001088921 | 7/17/18 | SPRINGDALE | OH | 375.00 | - | 375.00 | 375.00 |
| CONT001088922 | 7/17/18 | NILES | IL | 361.33 | - | 361.33 | 361.33 |
| CONT001088923 | 7/17/18 | COLUMBUS | OH | 1,217.33 | - | 1,217.33 | 1,217.33 |
| CONT001088924 | 7/17/18 | CHICAGO | IL | 770.58 | - | 770.58 | 770.58 |
| CONT001088925 | 7/17/18 | DAYTON | OH | 308.33 | - | 308.33 | 308.33 |
| CONT001088926 | 7/17/18 | SCHAUMBURG | IL | 491.42 | - | 491.42 | 491.42 |
| CONT001088927 | 7/17/18 | CINCINNATI | OH | 834.33 | - | 834.33 | 834.33 |
| CONT001088928 | 7/17/18 | VERNON HILLS | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001088929 | 7/17/18 | FAIRVIEW HEIGH | IL | 141.67 | - | 141.67 | 141.67 |
| CONT001088930 | 7/17/18 | TOPEKA | KS | 190.87 | 17.47 | 208.34 | 208.34 |
| CONT001088931 | 7/17/18 | AURORA | IL | 271.33 | - | 271.33 | 271.33 |
| CONT001088932 | 7/17/18 | CHESTERFIELD | MO | 208.33 | - | 208.33 | 208.33 |
| CONT001088933 | 7/17/18 | FLORENCE | KY | 288.75 | - | 288.75 | 288.75 |
| CONT001088934 | 7/17/18 | JOLIET | IL | 271.33 | - | 271.33 | 271.33 |
| CONT001088935 | 7/17/18 | SPRINGFIELD | IL | 180.67 | - | 180.67 | 180.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONT001088951 | 7/17/18 | STERLING | IL | 107.17 | - | 107.17 | 107.17 |
| CONT001088952 | 7/17/18 | GRANITE CITY | IL | 107.17 | - | 107.17 | 107.17 |
| CONT001088953 | 7/17/18 | MIAMI | FL | 155.00 | - | 155.00 | 155.00 |
| CONT001088954 | 7/17/18 | BRIDGEVIEW | IL | 31.00 | - | 31.00 | 31.00 |
| CONT001088955 | 7/17/18 | FENTON | MO | 17.58 | - | 17.58 | 17.58 |
| CONT001088956 | 7/17/18 | ELGIN | IL | 232.25 | - | 232.25 | 232.25 |
| CONT001088957 | 7/17/18 | ST JOSEPH | MO | 470.75 | - | 470.75 | 470.75 |
| CONT001088958 | 7/17/18 | SPRINGFIELD | IL | 92.67 | - | 92.67 | 92.67 |
| CONT001088959 | 7/17/18 | JOLIET | IL | 137.67 | - | 137.67 | 137.67 |
| CONT001088960 | 7/17/18 | DAYTON | OH | 316.67 | - | 316.67 | 316.67 |
| CONT001088961 | 7/17/18 | DES PLAINES | IL | 161.50 | - | 161.50 | 161.50 |
| CONT001088962 | 7/17/18 | KANSAS CITY | KS | 116.76 | 10.66 | 127.42 | 127.42 |
| CONT001088963 | 7/17/18 | CHICAGO | IL | 802.50 | - | 802.50 | 802.50 |
| CONT001088964 | 7/17/18 | FLORISSANT | MO | 107.17 | - | 107.17 | 107.17 |
| CONT001088965 | 7/17/18 | PEKIN | IL | 325.83 | - | 325.83 | 325.83 |
| CONT001088966 | 7/17/18 | BRIDGEVIEW | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001088967 | 7/17/18 | ROCKFORD | IL | 337.33 | - | 337.33 | 337.33 |
| CONT001088968 | 7/17/18 | QUINCY | IL | 115.17 | - | 115.17 | 115.17 |
| CONT001088969 | 7/17/18 | COLUMBUS | OH | 31.00 | - | 31.00 | 31.00 |
| CONT001088970 | 7/17/18 | MIDDLETON | OH | 45.00 | - | 45.00 | 45.00 |
| CONT001088971 | 7/17/18 | GRANITE CITY | IL | 21.83 | - | 21.83 | 21.83 |
| CONT001088972 | 7/17/18 | RIVERSIDE | MO | 17.58 | - | 17.58 | 17.58 |
| CONT001088973 | 7/17/18 | WICHITA | KS | 20.31 | 1.52 | 21.83 | 21.83 |
| CONT001088974 | 7/17/18 | SUNRISE | FL | 43.67 | - | 43.67 | 43.67 |
| CONT001088975 | 7/17/18 | OCALA | FL | 17.58 | - | 17.58 | 17.58 |
| CONT001088976 | 7/17/18 | BLOOMINGTON | IL | 203.33 | - | 203.33 | 203.33 |
| CONT001088977 | 7/17/18 | ROMEOVILLE | IL | 35.17 | - | 35.17 | 35.17 |
| CONT001088978 | 7/17/18 | BOYNTON BEACH | FL | 12.50 | - | 12.50 | 12.50 |
| CONT001088979 | 7/17/18 | AURORA | IL | 17.58 | - | 17.58 | 17.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONT001090528 | 7/19/18 | COLUMBUS | OH | 930.00 | - | 930.00 | 930.00 |
| CONT001100189 | 8/15/18 | WEST DUNDEE | IL | 361.33 | - | 361.33 | 361.33 |
| CONT001100190 | 8/15/18 | CHICAGO RIDGE | IL | 390.83 | - | 390.83 | 390.83 |
| CONT001100191 | 8/15/18 | DAYTON | OH | 225.00 | - | 225.00 | 225.00 |
| CONT001100192 | 8/15/18 | QUINCY | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001100193 | 8/15/18 | TULSA | OK | 46.50 | - | 46.50 | 46.50 |
| CONT001100194 | 8/15/18 | COLUMBUS | OH | 17.58 | - | 17.58 | 17.58 |
| CONT001100195 | 8/15/18 | BRIDGETON | MO | 39.42 | - | 39.42 | 39.42 |
| CONT001100196 | 8/15/18 | BLOOMINGTON | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001100197 | 8/15/18 | FRANKLIN | OH | 797.67 | - | 797.67 | 797.67 |
| CONT001100198 | 8/15/18 | ROCKFORD | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001100199 | 8/15/18 | ERLANGER | KY | 377.92 | - | 377.92 | 377.92 |
| CONT001100200 | 8/15/18 | KENOSHA | WI | 337.33 | 18.56 | 355.89 | 355.89 |
| CONT001100201 | 8/15/18 | STERLING | IL | 107.17 | - | 107.17 | 107.17 |
| CONT001100202 | 8/15/18 | GRANITE CITY | IL | 107.17 | - | 107.17 | 107.17 |
| CONT001100203 | 8/15/18 | MIAMI | FL | 155.00 | - | 155.00 | 155.00 |
| CONT001100204 | 8/15/18 | MEDLEY | FL | 472.92 | - | 472.92 | 472.92 |
| CONT001100205 | 8/15/18 | SAINT LOUIS | MO | 134.38 | - | 134.38 | 134.38 |
| CONT001100728 | 8/15/18 | BRIDGEVIEW | IL | 31.00 | - | 31.00 | 31.00 |
| CONT001100729 | 8/15/18 | FENTON | MO | 17.58 | - | 17.58 | 17.58 |
| CONT001100730 | 8/15/18 | ELGIN | IL | 232.25 | - | 232.25 | 232.25 |
| CONT001100731 | 8/15/18 | ST JOSEPH | MO | 470.75 | - | 470.75 | 470.75 |
| CONT001100732 | 8/15/18 | SPRINGFIELD | IL | 92.67 | - | 92.67 | 92.67 |
| CONT001100733 | 8/15/18 | JOLIET | IL | 137.67 | - | 137.67 | 137.67 |
| CONT001100734 | 8/15/18 | DAYTON | OH | 316.67 | - | 316.67 | 316.67 |
| CONT001100735 | 8/15/18 | DES PLAINES | IL | 161.50 | - | 161.50 | 161.50 |
| CONT001100736 | 8/15/18 | KANSAS CITY | KS | 116.76 | 10.66 | 127.42 | 127.42 |
| CONT001100737 | 8/15/18 | CHICAGO | IL | 802.50 | - | 802.50 | 802.50 |
| CONT001100738 | 8/15/18 | FLORISSANT | MO | 107.17 | - | 107.17 | 107.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONT001100739 | 8/15/18 | PEKIN | IL | 325.83 | - | 325.83 | 325.83 |
| CONT001100740 | 8/15/18 | BRIDGEVIEW | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001100741 | 8/15/18 | ROCKFORD | IL | 337.33 | - | 337.33 | 337.33 |
| CONT001100742 | 8/15/18 | QUINCY | IL | 115.17 | - | 115.17 | 115.17 |
| CONT001100743 | 8/15/18 | COLUMBUS | OH | 31.00 | - | 31.00 | 31.00 |
| CONT001100744 | 8/15/18 | MIDDLETON | OH | 45.00 | - | 45.00 | 45.00 |
| CONT001100745 | 8/15/18 | GRANITE CITY | IL | 21.83 | - | 21.83 | 21.83 |
| CONT001100746 | 8/15/18 | RIVERSIDE | MO | 17.58 | - | 17.58 | 17.58 |
| CONT001100747 | 8/15/18 | WICHITA | KS | 20.31 | 1.52 | 21.83 | 21.83 |
| CONT001100748 | 8/15/18 | SUNRISE | FL | 43.67 | - | 43.67 | 43.67 |
| CONT001100749 | 8/15/18 | OCALA | FL | 17.58 | - | 17.58 | 17.58 |
| CONT001100750 | 8/15/18 | BLOOMINGTON | IL | 203.33 | - | 203.33 | 203.33 |
| CONT001100751 | 8/15/18 | ROMEOVILLE | IL | 35.17 | - | 35.17 | 35.17 |
| CONT001100752 | 8/15/18 | COON RAPIDS | MN | 427.50 | - | 427.50 | 427.50 |
| CONT001100753 | 8/15/18 | BOYNTON BEACH | FL | 12.50 | - | 12.50 | 12.50 |
| CONT001100754 | 8/15/18 | AURORA | IL | 17.58 | - | 17.58 | 17.58 |
| CONT001100755 | 8/15/18 | MIAMI | FL | 12.50 | - | 12.50 | 12.50 |
| CONT001100756 | 8/15/18 | OVERLAND PARK | KS | 16.08 | 1.55 | 17.63 | 17.63 |
| CONT001100757 | 8/15/18 | WARREN | OH | 335.00 | - | 335.00 | 335.00 |
| CONT001100945 | 8/15/18 | CHICAGO | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001100946 | 8/15/18 | INDEPENDENCE | MO | 135.42 | - | 135.42 | 135.42 |
| CONT001100947 | 8/15/18 | COLUMBUS | OH | 1,086.83 | - | 1,086.83 | 1,086.83 |
| CONT001100948 | 8/15/18 | WICHITA | KS | 193.80 | 14.54 | 208.34 | 208.34 |
| CONT001100949 | 8/15/18 | SPRINGFIELD | MO | 202.08 | - | 202.08 | 202.08 |
| CONT001100950 | 8/15/18 | SAINT PETERS | MO | 141.67 | - | 141.67 | 141.67 |
| CONT001100951 | 8/15/18 | NO RIVERSIDE | IL | 105.42 | - | 105.42 | 105.42 |
| CONT001100952 | 8/15/18 | SPRINGDALE | OH | 375.00 | - | 375.00 | 375.00 |
| CONT001100983 | 8/15/18 | NILES | IL | 361.33 | - | 361.33 | 361.33 |
| CONT001100984 | 8/15/18 | COLUMBUS | OH | 1,217.33 | - | 1,217.33 | 1,217.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONT001100985 | 8/15/18 | DAYTON | OH | 308.33 | - | 308.33 | 308.33 |
| CONT001100986 | 8/15/18 | SCHAUMBURG | IL | 491.42 | - | 491.42 | 491.42 |
| CONT001100987 | 8/15/18 | CINCINNATI | OH | 834.33 | - | 834.33 | 834.33 |
| CONT001100988 | 8/15/18 | VERNON HILLS | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001100989 | 8/15/18 | FAIRVIEW HEIGH | IL | 141.67 | - | 141.67 | 141.67 |
| CONT001100990 | 8/15/18 | TOPEKA | KS | 190.87 | 17.47 | 208.34 | 208.34 |
| CONT001100991 | 8/15/18 | AURORA | IL | 271.33 | - | 271.33 | 271.33 |
| CONT001100992 | 8/15/18 | CHESTERFIELD | MO | 208.33 | - | 208.33 | 208.33 |
| CONT001100993 | 8/15/18 | FLORENCE | KY | 288.75 | - | 288.75 | 288.75 |
| CONT001100994 | 8/15/18 | JOLIET | IL | 271.33 | - | 271.33 | 271.33 |
| CONT001100995 | 8/15/18 | SPRINGFIELD | IL | 180.67 | - | 180.67 | 180.67 |
| CONT001100996 | 8/15/18 | GURNEE | IL | 1,046.67 | - | 1,046.67 | 1,046.67 |
| CONT001100997 | 8/15/18 | CINCINNATI | OH | 642.83 | - | 642.83 | 642.83 |
| CONT001109926 | 9/11/18 | CHICAGO | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001109927 | 9/11/18 | INDEPENDENCE | MO | 135.42 | - | 135.42 | 135.42 |
| CONT001109928 | 9/11/18 | COLUMBUS | OH | 1,086.83 | - | 1,086.83 | 1,086.83 |
| CONT001109929 | 9/11/18 | WICHITA | KS | 193.80 | 14.54 | 208.34 | 208.34 |
| CONT001109930 | 9/11/18 | SPRINGFIELD | MO | 202.08 | - | 202.08 | 202.08 |
| CONT001109931 | 9/11/18 | SAINT PETERS | MO | 141.67 | - | 141.67 | 141.67 |
| CONT001109932 | 9/11/18 | NO RIVERSIDE | IL | 105.42 | - | 105.42 | 105.42 |
| CONT001109933 | 9/11/18 | SPRINGDALE | OH | 375.00 | - | 375.00 | 375.00 |
| CONT001109934 | 9/11/18 | NILES | IL | 361.33 | - | 361.33 | 361.33 |
| CONT001109935 | 9/11/18 | COLUMBUS | OH | 1,217.33 | - | 1,217.33 | 1,217.33 |
| CONT001109936 | 9/11/18 | DAYTON | OH | 308.33 | - | 308.33 | 308.33 |
| CONT001110245 | 9/11/18 | RIVERSIDE | MO | 17.58 | - | 17.58 | 17.58 |
| CONT001110246 | 9/11/18 | WICHITA | KS | 20.31 | 1.52 | 21.83 | 21.83 |
| CONT001110247 | 9/11/18 | SUNRISE | FL | 43.67 | - | 43.67 | 43.67 |
| CONT001110248 | 9/11/18 | OCALA | FL | 17.58 | - | 17.58 | 17.58 |
| CONT001110249 | 9/11/18 | BLOOMINGTON | IL | 203.33 | - | 203.33 | 203.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONT001110250 | 9/11/18 | ROMEOVILLE | IL | 35.17 | - | 35.17 | 35.17 |
| CONT001110251 | 9/11/18 | BOYNTON BEACH | FL | 12.50 | - | 12.50 | 12.50 |
| CONT001110252 | 9/11/18 | AURORA | IL | 17.58 | - | 17.58 | 17.58 |
| CONT001110253 | 9/11/18 | MIAMI | FL | 12.50 | - | 12.50 | 12.50 |
| CONT001110254 | 9/11/18 | OVERLAND PARK | KS | 16.08 | 1.55 | 17.63 | 17.63 |
| CONT001110255 | 9/11/18 | WARREN | OH | 335.00 | - | 335.00 | 335.00 |
| CONT001110256 | 9/11/18 | MEDLEY | FL | 472.92 | - | 472.92 | 472.92 |
| CONT001110257 | 9/11/18 | SAINT LOUIS | MO | 134.38 | - | 134.38 | 134.38 |
| CONT001110260 | 9/11/18 | SCHAUMBURG | IL | 491.42 | - | 491.42 | 491.42 |
| CONT001110261 | 9/11/18 | CINCINNATI | OH | 834.33 | - | 834.33 | 834.33 |
| CONT001110262 | 9/11/18 | VERNON HILLS | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001110263 | 9/11/18 | FAIRVIEW HEIGH | IL | 141.67 | - | 141.67 | 141.67 |
| CONT001110264 | 9/11/18 | TOPEKA | KS | 190.87 | 17.47 | 208.34 | 208.34 |
| CONT001110265 | 9/11/18 | AURORA | IL | 271.33 | - | 271.33 | 271.33 |
| CONT001110266 | 9/11/18 | CHESTERFIELD | MO | 208.33 | - | 208.33 | 208.33 |
| CONT001110267 | 9/11/18 | FLORENCE | KY | 288.75 | - | 288.75 | 288.75 |
| CONT001110268 | 9/11/18 | JOLIET | IL | 271.33 | - | 271.33 | 271.33 |
| CONT001110269 | 9/11/18 | SPRINGFIELD | IL | 180.67 | - | 180.67 | 180.67 |
| CONT001110270 | 9/11/18 | GURNEE | IL | 1,046.67 | - | 1,046.67 | 1,046.67 |
| CONT001110271 | 9/11/18 | CINCINNATI | OH | 642.83 | - | 642.83 | 642.83 |
| CONT001110272 | 9/11/18 | WEST DUNDEE | IL | 361.33 | - | 361.33 | 361.33 |
| CONT001110273 | 9/11/18 | CHICAGO RIDGE | IL | 390.83 | - | 390.83 | 390.83 |
| CONT001110274 | 9/11/18 | DAYTON | OH | 225.00 | - | 225.00 | 225.00 |
| CONT001110484 | 9/11/18 | QUINCY | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001110485 | 9/11/18 | TULSA | OK | 46.50 | - | 46.50 | 46.50 |
| CONT001110486 | 9/11/18 | COLUMBUS | OH | 17.58 | - | 17.58 | 17.58 |
| CONT001110487 | 9/11/18 | BRIDGETON | MO | 39.42 | - | 39.42 | 39.42 |
| CONT001110488 | 9/11/18 | BLOOMINGTON | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001110489 | 9/11/18 | FRANKLIN | OH | 797.67 | - | 797.67 | 797.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONT001110490 | 9/11/18 | ROCKFORD | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001110491 | 9/11/18 | ERLANGER | KY | 377.92 | - | 377.92 | 377.92 |
| CONT001110492 | 9/11/18 | KENOSHA | WI | 337.33 | 18.56 | 355.89 | 355.89 |
| CONT001110493 | 9/11/18 | STERLING | IL | 107.17 | - | 107.17 | 107.17 |
| CONT001110494 | 9/11/18 | GRANITE CITY | IL | 107.17 | - | 107.17 | 107.17 |
| CONT001110495 | 9/11/18 | MIAMI | FL | 155.00 | - | 155.00 | 155.00 |
| CONT001110496 | 9/11/18 | BRIDGEVIEW | IL | 31.00 | - | 31.00 | 31.00 |
| CONT001110497 | 9/11/18 | FENTON | MO | 17.58 | - | 17.58 | 17.58 |
| CONT001110498 | 9/11/18 | ELGIN | IL | 232.25 | - | 232.25 | 232.25 |
| CONT001110619 | 9/11/18 | ST JOSEPH | MO | 470.75 | - | 470.75 | 470.75 |
| CONT001110620 | 9/11/18 | SPRINGFIELD | IL | 92.67 | - | 92.67 | 92.67 |
| CONT001110621 | 9/11/18 | JOLIET | IL | 137.67 | - | 137.67 | 137.67 |
| CONT001110622 | 9/11/18 | DAYTON | OH | 316.67 | - | 316.67 | 316.67 |
| CONT001110623 | 9/11/18 | DES PLAINES | IL | 161.50 | - | 161.50 | 161.50 |
| CONT001110624 | 9/11/18 | KANSAS CITY | KS | 116.76 | 10.66 | 127.42 | 127.42 |
| CONT001110625 | 9/11/18 | CHICAGO | IL | 802.50 | - | 802.50 | 802.50 |
| CONT001110626 | 9/11/18 | FLORISSANT | MO | 107.17 | - | 107.17 | 107.17 |
| CONT001110627 | 9/11/18 | PEKIN | IL | 325.83 | - | 325.83 | 325.83 |
| CONT001110628 | 9/11/18 | BRIDGEVIEW | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001110629 | 9/11/18 | ROCKFORD | IL | 337.33 | - | 337.33 | 337.33 |
| CONT001110630 | 9/11/18 | QUINCY | IL | 115.17 | - | 115.17 | 115.17 |
| CONT001110631 | 9/11/18 | COLUMBUS | OH | 31.00 | - | 31.00 | 31.00 |
| CONT001110632 | 9/11/18 | MIDDLETON | OH | 45.00 | - | 45.00 | 45.00 |
| CONT001110633 | 9/11/18 | GRANITE CITY | IL | 21.83 | - | 21.83 | 21.83 |
| CONT001118509 | 9/25/18 | SPRINGFIELD | MO | 1,010.40 | - | 1,010.40 | 1,010.40 |
| CONT001118929 | 9/26/18 | Overland Park | KS | 16.08 | 1.47 | 17.55 | 17.55 |
| CONT001122974 | 10/8/18 | CHICAGO | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001122975 | 10/8/18 | INDEPENDENCE | MO | 135.42 | - | 135.42 | 135.42 |
| CONT001122976 | 10/8/18 | COLUMBUS | OH | 1,086.83 | - | 1,086.83 | 1,086.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONT001122977 | 10/8/18 | WICHITA | KS | 193.80 | 14.54 | 208.34 | 208.34 |
| CONT001122978 | 10/8/18 | SPRINGFIELD | MO | 202.08 | - | 202.08 | 202.08 |
| CONT001122979 | 10/8/18 | SAINT PETERS | MO | 141.67 | - | 141.67 | 141.67 |
| CONT001122980 | 10/8/18 | NO RIVERSIDE | IL | 105.42 | - | 105.42 | 105.42 |
| CONT001122981 | 10/8/18 | SPRINGDALE | OH | 375.00 | - | 375.00 | 375.00 |
| CONT001122982 | 10/8/18 | NILES | IL | 361.33 | - | 361.33 | 361.33 |
| CONT001122983 | 10/8/18 | COLUMBUS | OH | 1,217.33 | - | 1,217.33 | 1,217.33 |
| CONT001122984 | 10/8/18 | DAYTON | OH | 308.33 | - | 308.33 | 308.33 |
| CONT001122985 | 10/8/18 | SCHAUMBURG | IL | 491.42 | - | 491.42 | 491.42 |
| CONT001122986 | 10/8/18 | CINCINNATI | OH | 834.33 | - | 834.33 | 834.33 |
| CONT001122987 | 10/8/18 | VERNON HILLS | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001123077 | 10/8/18 | FAIRVIEW HEIGH | IL | 141.67 | - | 141.67 | 141.67 |
| CONT001123078 | 10/8/18 | TOPEKA | KS | 190.87 | 17.47 | 208.34 | 208.34 |
| CONT001123079 | 10/8/18 | AURORA | IL | 271.33 | - | 271.33 | 271.33 |
| CONT001123080 | 10/8/18 | FLORENCE | KY | 288.75 | - | 288.75 | 288.75 |
| CONT001123081 | 10/8/18 | JOLIET | IL | 271.33 | - | 271.33 | 271.33 |
| CONT001123082 | 10/8/18 | SPRINGFIELD | IL | 180.67 | - | 180.67 | 180.67 |
| CONT001123083 | 10/8/18 | GURNEE | IL | 1,046.67 | - | 1,046.67 | 1,046.67 |
| CONT001123084 | 10/8/18 | CINCINNATI | OH | 642.83 | - | 642.83 | 642.83 |
| CONT001123085 | 10/8/18 | WEST DUNDEE | IL | 361.33 | - | 361.33 | 361.33 |
| CONT001123086 | 10/8/18 | CHICAGO RIDGE | IL | 390.83 | - | 390.83 | 390.83 |
| CONT001123087 | 10/8/18 | DAYTON | OH | 225.00 | - | 225.00 | 225.00 |
| CONT001123088 | 10/8/18 | QUINCY | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001123089 | 10/8/18 | TULSA | OK | 46.50 | - | 46.50 | 46.50 |
| CONT001123090 | 10/8/18 | COLUMBUS | OH | 17.58 | - | 17.58 | 17.58 |
| CONT001123091 | 10/8/18 | BRIDGETON | MO | 39.42 | - | 39.42 | 39.42 |
| CONT001123110 | 10/8/18 | BLOOMINGTON | IL | 195.42 | - | 195.42 | 195.42 |
| CONT001123111 | 10/8/18 | FRANKLIN | OH | 797.67 | - | 797.67 | 797.67 |
| CONT001123112 | 10/8/18 | ROCKFORD | IL | 300.83 | - | 300.83 | 300.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONT001123113 | 10/8/18 | ERLANGER | KY | 377.92 | - | 377.92 | 377.92 |
| CONT001123114 | 10/8/18 | KENOSHA | WI | 337.33 | 18.56 | 355.89 | 355.89 |
| CONT001123115 | 10/8/18 | STERLING | IL | 107.17 | - | 107.17 | 107.17 |
| CONT001123116 | 10/8/18 | GRANITE CITY | IL | 107.17 | - | 107.17 | 107.17 |
| CONT001123117 | 10/8/18 | MIAMI | FL | 155.00 | - | 155.00 | 155.00 |
| CONT001123118 | 10/8/18 | BRIDGEVIEW | IL | 31.00 | - | 31.00 | 31.00 |
| CONT001123119 | 10/8/18 | FENTON | MO | 17.58 | - | 17.58 | 17.58 |
| CONT001123120 | 10/8/18 | ELGIN | IL | 232.25 | - | 232.25 | 232.25 |
| CONT001123121 | 10/8/18 | ST JOSEPH | MO | 470.75 | - | 470.75 | 470.75 |
| CONT001123122 | 10/8/18 | SPRINGFIELD | IL | 92.67 | - | 92.67 | 92.67 |
| CONT001123123 | 10/8/18 | JOLIET | IL | 137.67 | - | 137.67 | 137.67 |
| CONT001123124 | 10/8/18 | DAYTON | OH | 316.67 | - | 316.67 | 316.67 |
| CONT001123140 | 10/8/18 | DES PLAINES | IL | 161.50 | - | 161.50 | 161.50 |
| CONT001123141 | 10/8/18 | KANSAS CITY | KS | 116.76 | 10.66 | 127.42 | 127.42 |
| CONT001123142 | 10/8/18 | CHICAGO | IL | 802.50 | - | 802.50 | 802.50 |
| CONT001123143 | 10/8/18 | FLORISSANT | MO | 107.17 | - | 107.17 | 107.17 |
| CONT001123144 | 10/8/18 | PEKIN | IL | 325.83 | - | 325.83 | 325.83 |
| CONT001123145 | 10/8/18 | BRIDGEVIEW | IL | 300.83 | - | 300.83 | 300.83 |
| CONT001123146 | 10/8/18 | ROCKFORD | IL | 337.33 | - | 337.33 | 337.33 |
| CONT001123147 | 10/8/18 | QUINCY | IL | 115.17 | - | 115.17 | 115.17 |
| CONT001123148 | 10/8/18 | COLUMBUS | OH | 31.00 | - | 31.00 | 31.00 |
| CONT001123149 | 10/8/18 | MIDDLETON | OH | 45.00 | - | 45.00 | 45.00 |
| CONT001123150 | 10/8/18 | GRANITE CITY | IL | 21.83 | - | 21.83 | 21.83 |
| CONT001123151 | 10/8/18 | RIVERSIDE | MO | 17.58 | - | 17.58 | 17.58 |
| CONT001123152 | 10/8/18 | WICHITA | KS | 20.31 | 1.52 | 21.83 | 21.83 |
| CONT001123153 | 10/8/18 | SUNRISE | FL | 43.67 | - | 43.67 | 43.67 |
| CONT001123154 | 10/8/18 | OCALA | FL | 17.58 | - | 17.58 | 17.58 |
| CONT001123170 | 10/8/18 | BLOOMINGTON | IL | 203.33 | - | 203.33 | 203.33 |
| CONT001123171 | 10/8/18 | ROMEOVILLE | IL | 35.17 | - | 35.17 | 35.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONT001123172 | 10/8/18 | BOYNTON BEACH | FL | 12.50 | - | 12.50 | 12.50 |
| CONT001123173 | 10/8/18 | AURORA | IL | 17.58 | - | 17.58 | 17.58 |
| CONT001123174 | 10/8/18 | MIAMI | FL | 12.50 | - | 12.50 | 12.50 |
| CONT001123175 | 10/8/18 | Overland Park | KS | 16.08 | 1.47 | 17.55 | 17.55 |
| CONT001123176 | 10/8/18 | WARREN | OH | 335.00 | - | 335.00 | 335.00 |
| CONT001123177 | 10/8/18 | MEDLEY | FL | 472.92 | - | 472.92 | 472.92 |
| CONT001123178 | 10/8/18 | SAINT LOUIS | MO | 134.38 | - | 134.38 | 134.38 |
| SRV000874002 | 2/13/18 | COLUMBUS | OH | 292.78 | - | 292.78 | 94.77 |
| SRV000875079 | 2/16/18 | MELROSE PARK | IL | 252.00 | - | 252.00 | 252.00 |
| SRV000894594 | 4/16/18 | SAINT PETERS | MO | 982.52 | - | 982.52 | 982.52 |
| SRV000894667 | 4/16/18 | FLORISSANT | MO | 1,000.00 | - | 1,000.00 | 1,000.00 |
| SRV000895102 | 4/17/18 | FAIRVIEW HEIGH | IL | 836.64 | - | 836.64 | 836.64 |
| SRV000896025 | 4/18/18 | INDEPENDENCE | MO | 750.00 | - | 750.00 | 750.00 |
| SRV000898660 | 4/26/18 | ELGIN | IL | 2,142.57 | - | 2,142.57 | 2,142.57 |
| SRV000905728 | 5/15/18 | MIAMI | FL | 457.35 | - | 457.35 | 457.35 |
| SRV000917493 | 6/12/18 | MIAMI | FL | 11,787.37 | - | 11,787.37 | 11,787.37 |
| SRV000921089 | 6/19/18 | BRIDGEVIEW | IL | 144.00 | - | 144.00 | 144.00 |
| SRV000934894 | 7/17/18 | MEDLEY | FL | 1,184.92 | - | 1,184.92 | 1,184.92 |
| SRV000936809 | 7/20/18 | WICHITA | KS | 465.12 | 34.88 | 500.00 | 500.00 |
| SRV000938831 | 7/24/18 | MOKENA | IL | 144.00 | - | 144.00 | 144.00 |
| SRV000940211 | 7/25/18 | COLUMBUS | OH | 2,978.00 | - | 2,978.00 | 2,978.00 |
| SRV000941048 | 7/26/18 | KINGSPORT | TN | 900.00 | - | 900.00 | 900.00 |
| SRV000944721 | 8/7/18 | PEKIN | IL | 913.15 | - | 913.15 | 913.15 |
| SRV000946083 | 8/8/18 | MIAMI | FL | 673.98 | - | 673.98 | 673.98 |
| SRV000946187 | 8/9/18 | BRIDGEVIEW | IL | 431.03 | - | 431.03 | 431.03 |
| SRV000946363 | 8/9/18 | WICHITA | KS | 465.11 | 34.89 | 500.00 | 500.00 |
| SRV000947885 | 8/14/18 | COLUMBUS | OH | 137.00 | - | 137.00 | 137.00 |
| SRV000953561 | 8/23/18 | ELGIN | IL | 310.66 | - | 310.66 | 310.66 |
| SRV000953643 | 8/23/18 | QUINCY | IL | 2,637.00 | - | 2,637.00 | 2,637.00 |

| SRV000964206 | 9/18/18 | DES PLAINES | IL | 560.00 | - | 560.00 | 560.00 |
| SRV000968886 | 9/27/18 | JOLIET | IL | 4,167.80 | - | 4,167.80 | 4,167.80 |
| SRV000972933 | 10/10/18 | SPRINGFIELD | IL | 913.50 | - | 913.50 | 913.50 |
| SRV000974610 | 10/14/18 | COLUMBUS | OH | 216.00 | - | 216.00 | 216.00 |
| | | | | | | | 137,648.23 |

| CustName | CustNum | DocNum | ExtBillDate | ExtDueDate | OriginalAmt | Remaining | Notes | PoNumber | LocaNum | SCID |
|----------|---------|--------|-------------|------------|-------------|-----------|-------|----------|---------|------|
| SEARS HOLDING LLC | 12102 | PMT000000136950 | 1/18/19 | 2/17/19 | $ (14,803.84) | $ (67.58) | ACH 1/18/19 $14,803.84 CONT001137487=$67.58. PAID WITH CREDIT CARD 2269 DATED 11/30/18 REF PMT00000135787  NL 1/18/19 | | | |
| SEARS HOLDING LLC | 12102 | SRV000980556 | 11/7/18 | 12/7/18 | $ 234.00 | $ 234.00 | | | 33702 | 1809-33990 |
| SEARS HOLDING LLC | 12102 | CONT001135049 | 11/7/18 | 12/7/18 | $ 427.50 | $ 427.50 | | | 4611 | 1811-02707 |
| SEARS HOLDING LLC | 12102 | SRV000980063 | 11/7/18 | 12/7/18 | $ 2,579.00 | $ 2,579.00 | | 9262951 | 4048 | 1808-37522 |
| SEARS HOLDING LLC | 12102 | CONT001139501 | 11/12/18 | 12/12/18 | $ 31.00 | $ 31.00 | | | 33705 | |
| SEARS HOLDING LLC | 12102 | CONT001139500 | 11/12/18 | 12/12/18 | $ 155.00 | $ 155.00 | | | 33702 | |
| SEARS HOLDING LLC | 12102 | CONT001139503 | 11/12/18 | 12/12/18 | $ 232.25 | $ 232.25 | | | 36950 | |
| SEARS HOLDING LLC | 12102 | SRV000991040 | 12/3/18 | 1/2/19 | $ 216.00 | $ 216.00 | | | 1253 | 1811-31176 |
| SEARS HOLDING LLC | 12102 | SRV000988988 | 12/3/18 | 1/2/19 | $ 6,295.70 | $ 6,295.70 | | | 1161 | 1809-22834 |
| SEARS HOLDING LLC | 12102 | CONT001147483 | 12/10/18 | 1/9/19 | $ 12.50 | $ 12.50 | | | 7085 | |
| SEARS HOLDING LLC | 12102 | CONT001147485 | 12/10/18 | 1/9/19 | $ 12.50 | $ 12.50 | | | 8065 | |
| SEARS HOLDING LLC | 12102 | CONT001147486 | 12/10/18 | 1/9/19 | $ 17.55 | $ 17.55 | | | 8171 | |
| SEARS HOLDING LLC | 12102 | CONT001147597 | 12/10/18 | 1/9/19 | $ 17.58 | $ 17.58 | | | 3580 | |
| SEARS HOLDING LLC | 12102 | CONT001147484 | 12/10/18 | 1/9/19 | $ 17.58 | $ 17.58 | | | 7951 | |
| SEARS HOLDING LLC | 12102 | CONT001147596 | 12/10/18 | 1/9/19 | $ 31.00 | $ 31.00 | | | 33705 | |
| SEARS HOLDING LLC | 12102 | CONT001146944 | 12/10/18 | 1/9/19 | $ 92.67 | $ 92.67 | | | 4048 | |
| SEARS HOLDING LLC | 12102 | CONT001147540 | 12/10/18 | 1/9/19 | $ 105.42 | $ 105.42 | | | 1212 | |
| SEARS HOLDING LLC | 12102 | CONT001146948 | 12/10/18 | 1/9/19 | $ 107.13 | $ 107.13 | | | 4304 | |
| SEARS HOLDING LLC | 12102 | CONT001146952 | 12/10/18 | 1/9/19 | $ 115.17 | $ 115.17 | | | 4433 | |
| SEARS HOLDING LLC | 12102 | CONT001146946 | 12/10/18 | 1/9/19 | $ 127.39 | $ 127.39 | | | 4215 | |
| SEARS HOLDING LLC | 12102 | CONT001146939 | 12/10/18 | 1/9/19 | $ 135.38 | $ 135.38 | | | 1121 | |
| SEARS HOLDING LLC | 12102 | CONT001146943 | 12/10/18 | 1/9/19 | $ 141.63 | $ 141.63 | | | 1182 | |
| SEARS HOLDING LLC | 12102 | CONT001147547 | 12/10/18 | 1/9/19 | $ 141.63 | $ 141.63 | | | 1640 | |
| SEARS HOLDING LLC | 12102 | CONT001147595 | 12/10/18 | 1/9/19 | $ 155.00 | $ 155.00 | | | 33702 | |
| SEARS HOLDING LLC | 12102 | CONT001146945 | 12/10/18 | 1/9/19 | $ 161.50 | $ 161.50 | | | 4214 | |
| SEARS HOLDING LLC | 12102 | CONT001147551 | 12/10/18 | 1/9/19 | $ 180.63 | $ 180.63 | | | 1780 | |
| SEARS HOLDING LLC | 12102 | CONT001147586 | 12/10/18 | 1/9/19 | $ 195.42 | $ 195.42 | | | 2360 | |
| SEARS HOLDING LLC | 12102 | CONT001147590 | 12/10/18 | 1/9/19 | $ 195.42 | $ 195.42 | | | 2840 | |
| SEARS HOLDING LLC | 12102 | CONT001146942 | 12/10/18 | 1/9/19 | $ 202.04 | $ 202.04 | | | 1171 | |
| SEARS HOLDING LLC | 12102 | CONT001147548 | 12/10/18 | 1/9/19 | $ 208.32 | $ 208.32 | | | 1642 | |
| SEARS HOLDING LLC | 12102 | CONT001146941 | 12/10/18 | 1/9/19 | $ 208.34 | $ 208.34 | | | 1161 | |
| SEARS HOLDING LLC | 12102 | CONT001147585 | 12/10/18 | 1/9/19 | $ 225.00 | $ 225.00 | | | 2060 | |
| SEARS HOLDING LLC | 12102 | CONT001147598 | 12/10/18 | 1/9/19 | $ 232.25 | $ 232.25 | | | 36950 | |
| SEARS HOLDING LLC | 12102 | CONT001147550 | 12/10/18 | 1/9/19 | $ 271.33 | $ 271.33 | | | 1740 | |
| SEARS HOLDING LLC | 12102 | CONT001147549 | 12/10/18 | 1/9/19 | $ 288.75 | $ 288.75 | | | 1730 | |
| SEARS HOLDING LLC | 12102 | CONT001147592 | 12/10/18 | 1/9/19 | $ 300.83 | $ 300.83 | | | 2990 | |
| SEARS HOLDING LLC | 12102 | CONT001146950 | 12/10/18 | 1/9/19 | $ 300.83 | $ 300.83 | | | 4381 | |
| SEARS HOLDING LLC | 12102 | CONT001147544 | 12/10/18 | 1/9/19 | $ 308.33 | $ 308.33 | | | 1560 | |
| SEARS HOLDING LLC | 12102 | CONT001146949 | 12/10/18 | 1/9/19 | $ 325.79 | $ 325.79 | | | 4375 | |
| SEARS HOLDING LLC | 12102 | CONT001147487 | 12/10/18 | 1/9/19 | $ 335.00 | $ 335.00 | | | 8305 | |
| SEARS HOLDING LLC | 12102 | CONT001146951 | 12/10/18 | 1/9/19 | $ 337.29 | $ 337.29 | | | 4423 | |
| SEARS HOLDING LLC | 12102 | CONT001147594 | 12/10/18 | 1/9/19 | $ 355.89 | $ 355.89 | | | 3088 | |
| SEARS HOLDING LLC | 12102 | CONT001147542 | 12/10/18 | 1/9/19 | $ 361.33 | $ 361.33 | | | 1290 | |
| SEARS HOLDING LLC | 12102 | CONT001147553 | 12/10/18 | 1/9/19 | $ 361.33 | $ 361.33 | | | 1820 | |
| SEARS HOLDING LLC | 12102 | CONT001147541 | 12/10/18 | 1/9/19 | $ 375.00 | $ 375.00 | | | 1280 | |

| SEARS HOLDING LLC | 12102 | CONT001147593 | 12/10/18 | 1/9/19 | $ | 377.92 | $ | 377.92 | | | 3029 | |
| SEARS HOLDING LLC | 12102 | CONT001147554 | 12/10/18 | 1/9/19 | $ | 390.83 | $ | 390.83 | | | 1840 | |
| SEARS HOLDING LLC | 12102 | CONT001147599 | 12/10/18 | 1/9/19 | $ | 470.75 | $ | 470.75 | | | 4026 | |
| SEARS HOLDING LLC | 12102 | CONT001147545 | 12/10/18 | 1/9/19 | $ | 491.38 | $ | 491.38 | | | 1570 | |
| SEARS HOLDING LLC | 12102 | CONT001147552 | 12/10/18 | 1/9/19 | $ | 642.83 | $ | 642.83 | | | 1810 | |
| SEARS HOLDING LLC | 12102 | CONT001147591 | 12/10/18 | 1/9/19 | $ | 797.67 | $ | 797.67 | | | 2940 | |
| SEARS HOLDING LLC | 12102 | CONT001146947 | 12/10/18 | 1/9/19 | $ | 802.50 | $ | 802.50 | | | 4235 | |
| SEARS HOLDING LLC | 12102 | CONT001147546 | 12/10/18 | 1/9/19 | $ | 834.33 | $ | 834.33 | | | 1610 | |
| SEARS HOLDING LLC | 12102 | CONT001146940 | 12/10/18 | 1/9/19 | $ | 1,086.79 | $ | 1,086.79 | | | 1150 | |
| SEARS HOLDING LLC | 12102 | CONT001147543 | 12/10/18 | 1/9/19 | $ | 1,217.29 | $ | 1,217.29 | | | 1370 | |
| SEARS HOLDING LLC | 12102 | SRV000995850 | 1/2/19 | 2/1/19 | $ | 90.00 | $ | 90.00 | | | 33705 | 1811-25611 |
| SEARS HOLDING LLC | 12102 | SRV000997230 | 1/2/19 | 2/1/19 | $ | 168.75 | $ | 168.75 | | | 24544 | 1812-22423 |
| SEARS HOLDING LLC | 12102 | SRV000999445 | 1/2/19 | 2/1/19 | $ | 612.00 | $ | 612.00 | | | 24544 | 1812-25117 |
| SEARS HOLDING LLC | 12102 | SRV000998874 | 1/2/19 | 2/1/19 | $ | 817.65 | $ | 817.65 | | | 8901 | 1812-26193 |
| SEARS HOLDING LLC | 12102 | SRV000998918 | 1/2/19 | 2/1/19 | $ | 969.50 | $ | 969.50 | | | 2360 | 1811-25983 |
| SEARS HOLDING LLC | 12102 | SRV001000297 | 1/2/19 | 2/1/19 | $ | 1,125.71 | $ | 1,125.71 | | | 4611 | 1811-34525 |
| SEARS HOLDING LLC | 12102 | SRV000995568 | 1/2/19 | 2/1/19 | $ | 6,744.15 | $ | 6,744.15 | | 1811-02707 | 4611 | 1811-20317 |
| SEARS HOLDING LLC | 12102 | SRV001003208 | 1/3/19 | 2/2/19 | $ | 978.60 | $ | 978.60 | | | 4433 | 1812-24883 |
| SEARS HOLDING LLC | 12102 | CONT001160448 | 1/8/19 | 2/7/19 | $ | 12.50 | $ | 12.50 | | | 7085 | |
| SEARS HOLDING LLC | 12102 | CONT001160450 | 1/8/19 | 2/7/19 | $ | 12.50 | $ | 12.50 | | | 8065 | |
| SEARS HOLDING LLC | 12102 | CONT001160451 | 1/8/19 | 2/7/19 | $ | 17.55 | $ | 17.55 | | | 8171 | |
| SEARS HOLDING LLC | 12102 | CONT001160418 | 1/8/19 | 2/7/19 | $ | 17.58 | $ | 17.58 | | | 24545 | |
| SEARS HOLDING LLC | 12102 | CONT001160427 | 1/8/19 | 2/7/19 | $ | 17.58 | $ | 17.58 | | | 3580 | |
| SEARS HOLDING LLC | 12102 | CONT001160442 | 1/8/19 | 2/7/19 | $ | 17.58 | $ | 17.58 | | | 45111 | |
| SEARS HOLDING LLC | 12102 | CONT001160445 | 1/8/19 | 2/7/19 | $ | 17.58 | $ | 17.58 | | | 45170 | |
| SEARS HOLDING LLC | 12102 | CONT001160449 | 1/8/19 | 2/7/19 | $ | 17.58 | $ | 17.58 | | | 7951 | |
| SEARS HOLDING LLC | 12102 | CONT001160441 | 1/8/19 | 2/7/19 | $ | 21.83 | $ | 21.83 | | | 45109 | |
| SEARS HOLDING LLC | 12102 | CONT001160443 | 1/8/19 | 2/7/19 | $ | 21.83 | $ | 21.83 | | | 45112 | |
| SEARS HOLDING LLC | 12102 | CONT001160426 | 1/8/19 | 2/7/19 | $ | 31.00 | $ | 31.00 | | | 33705 | |
| SEARS HOLDING LLC | 12102 | CONT001160439 | 1/8/19 | 2/7/19 | $ | 31.00 | $ | 31.00 | | | 45081 | |
| SEARS HOLDING LLC | 12102 | CONT001160447 | 1/8/19 | 2/7/19 | $ | 35.17 | $ | 35.17 | | | 45581 | |
| SEARS HOLDING LLC | 12102 | CONT001160419 | 1/8/19 | 2/7/19 | $ | 39.42 | $ | 39.42 | | | 24546 | |
| SEARS HOLDING LLC | 12102 | CONT001160444 | 1/8/19 | 2/7/19 | $ | 43.67 | $ | 43.67 | | | 45149 | |
| SEARS HOLDING LLC | 12102 | CONT001160440 | 1/8/19 | 2/7/19 | $ | 45.00 | $ | 45.00 | | | 45083 | |
| SEARS HOLDING LLC | 12102 | CONT001160417 | 1/8/19 | 2/7/19 | $ | 46.50 | $ | 46.50 | | | 24024 | |
| SEARS HOLDING LLC | 12102 | CONT001160430 | 1/8/19 | 2/7/19 | $ | 92.67 | $ | 92.67 | | | 4048 | |
| SEARS HOLDING LLC | 12102 | CONT001160400 | 1/8/19 | 2/7/19 | $ | 105.42 | $ | 105.42 | | | 1212 | |
| SEARS HOLDING LLC | 12102 | CONT001160434 | 1/8/19 | 2/7/19 | $ | 107.17 | $ | 107.17 | | | 4304 | |
| SEARS HOLDING LLC | 12102 | CONT001160438 | 1/8/19 | 2/7/19 | $ | 115.17 | $ | 115.17 | | | 4433 | |
| SEARS HOLDING LLC | 12102 | CONT001160432 | 1/8/19 | 2/7/19 | $ | 127.42 | $ | 127.42 | | | 4215 | |
| SEARS HOLDING LLC | 12102 | CONT001160395 | 1/8/19 | 2/7/19 | $ | 135.42 | $ | 135.42 | | | 1121 | |
| SEARS HOLDING LLC | 12102 | CONT001160399 | 1/8/19 | 2/7/19 | $ | 141.67 | $ | 141.67 | | | 1182 | |
| SEARS HOLDING LLC | 12102 | CONT001160407 | 1/8/19 | 2/7/19 | $ | 141.67 | $ | 141.67 | | | 1640 | |
| SEARS HOLDING LLC | 12102 | CONT001160425 | 1/8/19 | 2/7/19 | $ | 155.00 | $ | 155.00 | | | 33702 | |
| SEARS HOLDING LLC | 12102 | CONT001160431 | 1/8/19 | 2/7/19 | $ | 161.50 | $ | 161.50 | | | 4214 | |
| SEARS HOLDING LLC | 12102 | CONT001160411 | 1/8/19 | 2/7/19 | $ | 180.67 | $ | 180.67 | | | 1780 | |
| SEARS HOLDING LLC | 12102 | CONT001160416 | 1/8/19 | 2/7/19 | $ | 195.42 | $ | 195.42 | | | 2360 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SEARS HOLDING LLC | 12102 | CONT001160420 | 1/8/19 | 2/7/19 | $ 195.42 | $ 195.42 | | 2840 | |
| SEARS HOLDING LLC | 12102 | CONT001160398 | 1/8/19 | 2/7/19 | $ 202.08 | $ 202.08 | | 1171 | |
| SEARS HOLDING LLC | 12102 | CONT001160446 | 1/8/19 | 2/7/19 | $ 203.33 | $ 203.33 | | 45565 | |
| SEARS HOLDING LLC | 12102 | CONT001160397 | 1/8/19 | 2/7/19 | $ 208.34 | $ 208.34 | | 1161 | |
| SEARS HOLDING LLC | 12102 | CONT001160408 | 1/8/19 | 2/7/19 | $ 208.34 | $ 208.34 | | 1642 | |
| SEARS HOLDING LLC | 12102 | CONT001160415 | 1/8/19 | 2/7/19 | $ 225.00 | $ 225.00 | | 2060 | |
| SEARS HOLDING LLC | 12102 | CONT001160428 | 1/8/19 | 2/7/19 | $ 232.25 | $ 232.25 | | 36950 | |
| SEARS HOLDING LLC | 12102 | CONT001160410 | 1/8/19 | 2/7/19 | $ 271.33 | $ 271.33 | | 1740 | |
| SEARS HOLDING LLC | 12102 | CONT001160409 | 1/8/19 | 2/7/19 | $ 288.75 | $ 288.75 | | 1730 | |
| SEARS HOLDING LLC | 12102 | CONT001160422 | 1/8/19 | 2/7/19 | $ 300.83 | $ 300.83 | | 2990 | |
| SEARS HOLDING LLC | 12102 | CONT001160436 | 1/8/19 | 2/7/19 | $ 300.83 | $ 300.83 | | 4381 | |
| SEARS HOLDING LLC | 12102 | CONT001160404 | 1/8/19 | 2/7/19 | $ 308.33 | $ 308.33 | | 1560 | |
| SEARS HOLDING LLC | 12102 | CONT001160435 | 1/8/19 | 2/7/19 | $ 325.83 | $ 325.83 | | 4375 | |
| SEARS HOLDING LLC | 12102 | CONT001160452 | 1/8/19 | 2/7/19 | $ 335.00 | $ 335.00 | | 8305 | |
| SEARS HOLDING LLC | 12102 | CONT001160437 | 1/8/19 | 2/7/19 | $ 337.33 | $ 337.33 | | 4423 | |
| SEARS HOLDING LLC | 12102 | CONT001160424 | 1/8/19 | 2/7/19 | $ 355.89 | $ 355.89 | | 3088 | |
| SEARS HOLDING LLC | 12102 | CONT001160402 | 1/8/19 | 2/7/19 | $ 361.33 | $ 361.33 | | 1290 | |
| SEARS HOLDING LLC | 12102 | CONT001160413 | 1/8/19 | 2/7/19 | $ 361.33 | $ 361.33 | | 1820 | |
| SEARS HOLDING LLC | 12102 | CONT001160401 | 1/8/19 | 2/7/19 | $ 375.00 | $ 375.00 | | 1280 | |
| SEARS HOLDING LLC | 12102 | CONT001160423 | 1/8/19 | 2/7/19 | $ 377.92 | $ 377.92 | | 3029 | |
| SEARS HOLDING LLC | 12102 | CONT001160414 | 1/8/19 | 2/7/19 | $ 390.83 | $ 390.83 | | 1840 | |
| SEARS HOLDING LLC | 12102 | CONT001160429 | 1/8/19 | 2/7/19 | $ 470.75 | $ 470.75 | | 4026 | |
| SEARS HOLDING LLC | 12102 | CONT001160453 | 1/8/19 | 2/7/19 | $ 472.92 | $ 472.92 | | 8495 | |
| SEARS HOLDING LLC | 12102 | CONT001160405 | 1/8/19 | 2/7/19 | $ 491.42 | $ 491.42 | | 1570 | |
| SEARS HOLDING LLC | 12102 | CONT001160412 | 1/8/19 | 2/7/19 | $ 642.83 | $ 642.83 | | 1810 | |
| SEARS HOLDING LLC | 12102 | CONT001160421 | 1/8/19 | 2/7/19 | $ 797.67 | $ 797.67 | | 2940 | |
| SEARS HOLDING LLC | 12102 | CONT001160433 | 1/8/19 | 2/7/19 | $ 802.50 | $ 802.50 | | 4235 | |
| SEARS HOLDING LLC | 12102 | CONT001160406 | 1/8/19 | 2/7/19 | $ 834.33 | $ 834.33 | | 1610 | |
| SEARS HOLDING LLC | 12102 | CONT001160396 | 1/8/19 | 2/7/19 | $ 1,086.83 | $ 1,086.83 | | 1150 | |
| SEARS HOLDING LLC | 12102 | CONT001160403 | 1/8/19 | 2/7/19 | $ 1,217.33 | $ 1,217.33 | | 1370 | |

$ 50,769.21