# EXHIBIT F

| Account | Assignment | Payer Customer Name | Sold To Name | Billing Document | Document Date | Net due date | Amount in doc. curr. |
|---|---|---|---|---|---|---|---|
| 2504543 | BCID-2861 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK AND CO. | 9413301348 | 10/1/18 | 10/31/2018 | 582,978.13 |
| 2504543 | BCID-2861 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK AND CO. | 9413301349 | 10/1/18 | 10/31/2018 | 590,782.73 |
| 2504543 | BCID-2861 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK AND CO. | 9413333594 | 11/1/18 | 1/12/18 | 138,359.21 |
| 2504543 | BCID-2861 | SEARS, ROEBUCK AND CO. | SEARS, ROEBUCK AND CO. | 9413333595 | 11/1/18 | 1/12/18 | 192,243.25 |
| | | | | | | Total: | 1,504,363.32 |



# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice Number **9413301348A**
Invoice Date **01/24/2019**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

---

**Bill-to customer**
**SEARS, ROEBUCK AND CO.**
**Attn: Dave Bazant**
**3333 Beverley Road**
**Hoffman Estates IL 60179**
**United States**
Client ID **0002504543**

**Sold-to customer**
**SEARS, ROEBUCK AND CO.**
**Attn: Dave Bazant**
**3333 Beverley Road**
**Hoffman Estates IL 60179**
**United States**
Client ID **0002504543**

Total amount due (USD)
## 582,978.13
Payment due by
## 10/31/2018
Payment terms: 30 days

---

## Summary for **09/01/2018 - 09/30/2018**

| Account | Order | Amount (USD) |
|---|---|---|
| Sears - Bing - Product Ads - X000FG27 | | 74,650.96 |
| Sears - Bing - HA - X1415951 | | 508,327.17 |
| **Total amount due (USD)** | | 582,978.13 |

For questions about this invoice, contact adbill@microsoft.com

**Comments:**
*Split Invoice to reflect Pre-petition balance*

**Replaces Document(s):**          9413301348

Reference the account number or invoice number on your payment.

Please include any applicable bank charges that were incurred when you remit your payment to us.

| **Wire transfers** | **ACH Payments** | **Express Mail** | **Standard Mail** |
|---|---|---|---|
| Microsoft Online, Inc. | Microsoft Online, Inc. | Microsoft Online, Inc. | Microsoft Online, Inc. |
| Account # 3751736507 | Account # 3751736507 | Lockbox 847543 | PO Box 847543 |
| ABA# 026009593 | ABA # 111000012 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75284-7543 |
| BIC/SWIFT BOFAUS3N | Bank of America | Dallas, TX 75207 USA | USA |
| Bank of America, Dallas, TX. | Dallas, TX | | |

Prepared by:          Maria Mercedes Escaño

# Microsoft

Page 1 of 1

**b** Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number 9413301348
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

---

**Bill-to customer**
**SEARS, ROEBUCK AND CO.**

**Attn: Dave Bazant**
**3333 Beverley Road**
**Hoffman Estates IL 60179**
**United States**
Client ID 0002504543

**Sold-to customer**
**SEARS, ROEBUCK AND CO.**

**Attn: Dave Bazant**
**3333 Beverley Road**
**Hoffman Estates IL  60179**
**United States**
Client ID 0002504543

Total amount due (USD)

**733,302.72**

Payment due by

**10/31/2018**
Payment terms: 30 days

---

Summary for  **09/01/2018 - 09/30/2018**

| Account | Order | Amount (USD) |
|---|---|---|
| Sears - Bing - Product Ads - X000FG27 | | 74,650.96 |
| Sears - Bing - HA - X1415951 | | 658,651.76 |
| | Total amount due  (USD) | 733,302.72 |

Comments

For questions about this invoice, contact adbill@microsoft.com

---

Reference the account number or invoice number on your payment.

Please include any applicable bank charges that were incurred when you remit your payment to us.

**Wire transfers**
Microsoft Online, Inc.
Account # 3751736507
ABA# 026009593
BIC/SWIFT BOFAUS3N
Bank of America, Dallas, TX.

**ACH Payments**
Microsoft Online, Inc.
Account # 3751736507
ABA # 111000012
Bank of America
Dallas, TX

**Express Mail**
Microsoft Online, Inc.
Lockbox 847543
1950 N Stemmons Fwy, Ste 5010
Dallas, TX 75207  USA

**Standard Mail**
Microsoft Online, Inc.
PO Box 847543
Dallas, TX 75284-7543
USA

---

Microsoft

# ▶ Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date 10/01/2018
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Bill-to customer | Sold-to customer | Account |
|---|---|---|
| **SEARS, ROEBUCK AND CO.** | **SEARS, ROEBUCK AND CO.** | **Sears - Bing - Product Ads** |
| Attn: Dave Bazant | Attn: Dave Bazant | |
| 3333 Beverley Road | 3333 Beverley Road | Account number |
| **Hoffman Estates IL 60179** | **Hoffman Estates IL  60179** | |
| **United States** | **United States** | **X000FG27** |
| Client ID **0002504543** | Client ID **0002504543** | |

Order

Details  for  **09/01/2018 - 09/30/2018**

| Description | Clicks | Total (USD) |
|---|---|---|
| Appliances - CI | 220477 | 59,525.38 |
| Tools - CI | 115925 | 15,125.58 |
| | Total amount (USD) | **74,650.96** |

For questions about this invoice, contact adbill@microsoft.com

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

Bill-to customer

**SEARS, ROEBUCK AND CO.**
Attn: Dave Bazant
3333 Beverley Road
Hoffman Estates IL 60179
United States
Client ID **0002504543**

Sold-to customer

**SEARS, ROEBUCK AND CO.**
Attn: Dave Bazant
3333 Beverley Road
Hoffman Estates IL  60179
United States
Client ID **0002504543**

Account

Sears - Bing - HA

Account number

X1415951

Order

## Details  for  **09/01/2018 - 09/30/2018**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - Floor/Air - Sears - Air Conditieners I_DE1 7a96 | 280 | 685.95 |
| newengen - BP - Floor/Air - Sears - Air Conditieners I_DM1 3c64 | 121 | 527.14 |
| newengen - BP - Floor/Air - Sears - Air Conditieners I_DP1 4808 | 80 | 369.25 |
| newengen - BP - Floor/Air - Sears - Air Conditieners I_ME1 ab1c | 56 | 89.63 |
| newengen - BP - Floor/Air - Sears - Air Conditieners I_MM1 3257 | 9 | 5.46 |
| newengen - BP - Floor/Air - Sears - Air Conditieners I_MP1 2084 | 6 | 10.97 |
| newengen - BP - Floor/Air - Sears - Air Conditieners I_TE1 627a | 22 | 16.84 |
| newengen - BP - Floor/Air - Sears - Air Conditieners I_TM1 5157 | 7 | 6.87 |
| newengen - BP - Floor/Air - Sears - Air Conditieners I_TP1 2193 | 10 | 8.12 |
| newengen - BP - Floor/Air - Sears - Floor Care I_DE1 d719 | 1 | 0.70 |
| newengen - BP - Floor/Air - Sears - Heaters I_DE1 1387 | 13 | 15.06 |
| newengen - BP - Floor/Air - Sears - Heaters I_DM1 86a4 | 14 | 15.62 |
| newengen - BP - Floor/Air - Sears - Heaters I_DP1 a3fe | 2 | 2.09 |
| newengen - BP - Floor/Air - Sears - Heaters I_ME1 94be | 2 | 0.81 |
| newengen - BP - Floor/Air - Sears - Heaters I_MM1 c98e | 8 | 2.30 |
| newengen - BP - Floor/Air - Sears - Labor Day I_DE1 30a4 | 2 | 1.64 |
| newengen - BP - Floor/Air - Sears - Misc. Appliances I_DE1 359d | 238 | 334.03 |
| newengen - BP - Floor/Air - Sears - Misc. Appliances I_DM1 aab9 | 151 | 276.20 |
| newengen - BP - Floor/Air - Sears - Misc. Appliances I_DP1 379f | 111 | 196.69 |
| newengen - BP - Floor/Air - Sears - Misc. Appliances I_ME1 e1fa | 76 | 21.18 |
| newengen - BP - Floor/Air - Sears - Misc. Appliances I_MM1 40f3 | 12 | 8.59 |
| newengen - BP - Floor/Air - Sears - Misc. Appliances I_MP1 e0ba | 9 | 7.88 |
| newengen - BP - Floor/Air - Sears - Vacuums I_DE1 5ff7 | 418 | 1,050.13 |
| newengen - BP - Floor/Air - Sears - Vacuums I_DM1 55f0 | 243 | 614.31 |
| newengen - BP - Floor/Air - Sears - Vacuums I_DP1 fcbd | 80 | 225.87 |
| newengen - BP - Floor/Air - Sears - Vacuums I_ME1 59d4 | 76 | 52.60 |

Microsoft

**Bing ads**

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - Floor/Air - Sears - Vacuums I_MM1 0497 | 36 | 26.45 |
| newengen - BP - Floor/Air - Sears - Vacuums I_MP1 b7ce | 8 | 5.65 |
| newengen - BP - Floor/Air - Sears - Vacuums I_TE1 4a92 | 2 | 0.69 |
| newengen - BP - Floor/Air - Sears - Vacuums I_TM1 4608 | 4 | 3.78 |
| newengen - BP - Floor/Air - Sears - Vacuums I_TP1 9e7c | 8 | 9.03 |
| newengen - BP - Floor/Air - Sears - Water Treatment I_DE1 18f3 | 295 | 521.61 |
| newengen - BP - Floor/Air - Sears - Water Treatment I_DM1 05f5 | 134 | 267.83 |
| newengen - BP - Floor/Air - Sears - Water Treatment I_DP1 43b9 | 87 | 237.61 |
| newengen - BP - Floor/Air - Sears - Water Treatment I_ME1 3d56 | 53 | 22.04 |
| newengen - BP - Floor/Air - Sears - Water Treatment I_MM1 c2b8 | 19 | 7.93 |
| newengen - BP - Floor/Air - Sears - Water Treatment I_MP1 713d | 4 | 1.05 |
| newengen - BP - Floor/Air - Sears - Water Treatment I_TE1 73b8 | 48 | 30.56 |
| newengen - BP - Floor/Air - Sears - Water Treatment I_TM1 0525 | 31 | 21.59 |
| newengen - BP - Floor/Air - Sears - Water Treatment I_TP1 613a | 7 | 4.04 |
| newengen - BP - HA Appliances - Sears - Appliances I_DE1 5598 | 41669 | 26,871.57 |
| newengen - BP - HA Appliances - Sears - Appliances I_DM1 12c1 | 493 | 2,598.35 |
| newengen - BP - HA Appliances - Sears - Appliances I_DP1 d797 | 1129 | 4,520.89 |
| newengen - BP - HA Appliances - Sears - Appliances I_ME1 514b | 5419 | 4,768.98 |
| newengen - BP - HA Appliances - Sears - Appliances I_MM1 4674 | 85 | 198.80 |
| newengen - BP - HA Appliances - Sears - Appliances I_MP1 142f | 2 | 3.92 |
| newengen - BP - HA Appliances - Sears - Appliances I_TE1 4f4c | 588 | 1,330.84 |
| newengen - BP - HA Appliances - Sears - Appliances I_TM1 ebfa | 56 | 92.56 |
| newengen - BP - HA Appliances - Sears - Appliances I_TP1 c52a | 321 | 556.75 |
| newengen - BP - HA Appliances - Sears - Cooktops I_DE1 19b9 | 71 | 174.88 |
| newengen - BP - HA Appliances - Sears - Cooktops I_DM1 7e01 | 25 | 74.38 |
| newengen - BP - HA Appliances - Sears - Cooktops I_DP1 6b5b | 17 | 50.79 |
| newengen - BP - HA Appliances - Sears - Cooktops I_ME1 62ea | 14 | 25.40 |
| newengen - BP - HA Appliances - Sears - Cooktops I_MM1 acb5 | 7 | 10.48 |
| newengen - BP - HA Appliances - Sears - Dishwashers I_DE1 b921 | 856 | 2,180.53 |
| newengen - BP - HA Appliances - Sears - Dishwashers I_DM1 adc7 | 115 | 279.46 |
| newengen - BP - HA Appliances - Sears - Dishwashers I_DP1 2daa | 125 | 394.47 |
| newengen - BP - HA Appliances - Sears - Dishwashers I_ME1 79cb | 228 | 227.56 |
| newengen - BP - HA Appliances - Sears - Dishwashers I_MM1 e215 | 70 | 110.26 |
| newengen - BP - HA Appliances - Sears - Dishwashers I_MP1 9e5d | 13 | 21.62 |
| newengen - BP - HA Appliances - Sears - Dishwashers I_TE1 e982 | 107 | 122.86 |
| newengen - BP - HA Appliances - Sears - Dishwashers I_TP1 a357 | 1 | 0.18 |
| newengen - BP - HA Appliances - Sears - Financing I_DE1 6885 | 2 | 2.95 |
| newengen - BP - HA Appliances - Sears - Financing I_ME1 4b39 | 1 | 0.18 |
| newengen - BP - HA Appliances - Sears - Freezers I_DE1 e30f | 474 | 849.79 |

Microsoft

# Bing ads

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number 9413301348
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - HA Appliances - Sears - Freezers I_DM1 047e | 104 | 256.58 |
| newengen - BP - HA Appliances - Sears - Freezers I_DP1 779e | 26 | 72.93 |
| newengen - BP - HA Appliances - Sears - Freezers I_ME1 c6c8 | 90 | 33.02 |
| newengen - BP - HA Appliances - Sears - Freezers I_MM1 adce | 15 | 6.15 |
| newengen - BP - HA Appliances - Sears - Freezers I_MP1 c42d | 6 | 2.16 |
| newengen - BP - HA Appliances - Sears - Labor day I_DE1 1615 | 142 | 237.19 |
| newengen - BP - HA Appliances - Sears - Labor day I_DM1 52dd | 3 | 3.58 |
| newengen - BP - HA Appliances - Sears - Labor day I_ME1 e28e | 20 | 9.68 |
| newengen - BP - HA Appliances - Sears - Microwaves I_DE1 e82e | 393 | 621.55 |
| newengen - BP - HA Appliances - Sears - Microwaves I_DM1 20d6 | 11 | 13.38 |
| newengen - BP - HA Appliances - Sears - Microwaves I_DP1 aabc | 7 | 8.64 |
| newengen - BP - HA Appliances - Sears - Microwaves I_ME1 1a4e | 156 | 46.55 |
| newengen - BP - HA Appliances - Sears - Microwaves I_MM1 df7b | 5 | 4.37 |
| newengen - BP - HA Appliances - Sears - Microwaves I_MP1 b72d | 3 | 0.64 |
| newengen - BP - HA Appliances - Sears - Other KA I_DE1 ac04 | 43 | 60.33 |
| newengen - BP - HA Appliances - Sears - Other KA I_DM1 f501 | 13 | 18.70 |
| newengen - BP - HA Appliances - Sears - Other KA I_DP1 864c | 5 | 10.92 |
| newengen - BP - HA Appliances - Sears - Other KA I_ME1 a5dd | 10 | 5.36 |
| newengen - BP - HA Appliances - Sears - Other KA I_MM1 1f7c | 2 | 0.96 |
| newengen - BP - HA Appliances - Sears - Other KA I_MP1 303e | 3 | 1.14 |
| newengen - BP - HA Appliances - Sears - Range Hoods I_DE1 a335 | 58 | 135.03 |
| newengen - BP - HA Appliances - Sears - Range Hoods I_DM1 264a | 39 | 128.82 |
| newengen - BP - HA Appliances - Sears - Range Hoods I_DP1 60ee | 2 | 5.68 |
| newengen - BP - HA Appliances - Sears - Range Hoods I_ME1 5f2e | 5 | 7.62 |
| newengen - BP - HA Appliances - Sears - Range Hoods I_MM1 2241 | 3 | 3.23 |
| newengen - BP - HA Appliances - Sears - Range Hoods I_MP1 6301 | 11 | 28.26 |
| newengen - BP - HA Appliances - Sears - Ranges I_DE1 d744 | 650 | 1,548.18 |
| newengen - BP - HA Appliances - Sears - Ranges I_DM1 b552 | 1130 | 3,852.13 |
| newengen - BP - HA Appliances - Sears - Ranges I_DP1 a90c | 157 | 564.79 |
| newengen - BP - HA Appliances - Sears - Ranges I_ME1 d7c7 | 107 | 87.44 |
| newengen - BP - HA Appliances - Sears - Ranges I_MM1 c1d8 | 180 | 264.34 |
| newengen - BP - HA Appliances - Sears - Ranges I_MP1 8b0b | 19 | 23.61 |
| newengen - BP - HA Appliances - Sears - Refrigerators I_DE1 d1a2 | 2746 | 8,324.05 |
| newengen - BP - HA Appliances - Sears - Refrigerators I_DM1 7617 | 483 | 2,182.75 |
| newengen - BP - HA Appliances - Sears - Refrigerators I_DP1 9056 | 306 | 1,461.87 |
| newengen - BP - HA Appliances - Sears - Refrigerators I_ME1 c7ab | 911 | 557.12 |
| newengen - BP - HA Appliances - Sears - Refrigerators I_MM1 633e | 36 | 33.57 |
| newengen - BP - HA Appliances - Sears - Refrigerators I_MP1 c715 | 31 | 49.60 |
| newengen - BP - HA Appliances - Sears - Refrigerators I_TE1 1afb | 780 | 1,030.32 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - HA Appliances - Sears - Refrigerators I_TM1 51e5 | 68 | 113.18 |
| newengen - BP - HA Appliances - Sears - Refrigerators I_TP1 21d0 | 67 | 139.30 |
| newengen - BP - HA Appliances - Sears - Wall Ovens I_DE1 b532 | 69 | 242.94 |
| newengen - BP - HA Appliances - Sears - Wall Ovens I_DM1 ecc6 | 24 | 144.22 |
| newengen - BP - HA Appliances - Sears - Wall Ovens I_DP1 5fc5 | 22 | 82.99 |
| newengen - BP - HA Appliances - Sears - Wall Ovens I_ME1 a24d | 13 | 17.86 |
| newengen - BP - HA Appliances - Sears - Wall Ovens I_MM1 9f9a | 8 | 21.42 |
| newengen - BP - HA Appliances - Sears - Wall Ovens I_MP1 4a22 | 80 | 70.57 |
| newengen - BP - Laundry - GE - Models I_DE1 5aa6 | 545 | 1,818.39 |
| newengen - BP - Laundry - GE - Models I_DM1 1aff | 12 | 51.63 |
| newengen - BP - Laundry - GE - Models I_DP1 c488 | 414 | 2,298.65 |
| newengen - BP - Laundry - GE - Models I_ME1 2155 | 56 | 59.18 |
| newengen - BP - Laundry - GE - Models I_MP1 53a1 | 13 | 15.17 |
| newengen - BP - Laundry - Sears - Dryers I_DE1 7f31 | 551 | 2,080.24 |
| newengen - BP - Laundry - Sears - Dryers I_DM1 48c7 | 93 | 439.83 |
| newengen - BP - Laundry - Sears - Dryers I_DP1 16b3 | 85 | 309.37 |
| newengen - BP - Laundry - Sears - Dryers I_ME1 2610 | 12 | 8.96 |
| newengen - BP - Laundry - Sears - Dryers I_MM1 1fc1 | 13 | 14.75 |
| newengen - BP - Laundry - Sears - Dryers I_MP1 f704 | 7 | 10.66 |
| newengen - BP - Laundry - Sears - Dryers I_TE1 51fe | 242 | 311.44 |
| newengen - BP - Laundry - Sears - Dryers I_TM1 346d | 36 | 40.94 |
| newengen - BP - Laundry - Sears - Dryers I_TP1 912b | 32 | 71.92 |
| newengen - BP - Laundry - Sears - Financing I_ME1 b348 | 2 | 1.02 |
| newengen - BP - Laundry - Sears - Labor Day I_DE1 22c4 | 8 | 6.37 |
| newengen - BP - Laundry - Sears - Labor Day I_DM1 793b | 3 | 2.50 |
| newengen - BP - Laundry - Sears - Labor Day I_ME1 fd39 | 2 | 1.04 |
| newengen - BP - Laundry - Sears - Labor Day I_MM1 d9a1 | 1 | 0.24 |
| newengen - BP - Laundry - Sears - Washer and Dryer I_DE1 3af8 | 997 | 3,105.99 |
| newengen - BP - Laundry - Sears - Washer and Dryer I_DM1 10af | 310 | 2,049.02 |
| newengen - BP - Laundry - Sears - Washer and Dryer I_DP1 5713 | 39 | 176.54 |
| newengen - BP - Laundry - Sears - Washer and Dryer I_ME1 da15 | 287 | 224.38 |
| newengen - BP - Laundry - Sears - Washer and Dryer I_MM1 e18e | 5 | 8.60 |
| newengen - BP - Laundry - Sears - Washer and Dryer I_TE1 9e1a | 274 | 315.13 |
| newengen - BP - Laundry - Sears - Washer and Dryer I_TM1 ddea | 65 | 140.44 |
| newengen - BP - Laundry - Sears - Washer and Dryer I_TP1 d3c4 | 6 | 8.29 |
| newengen - BP - Laundry - Sears - Washers I_DE1 901f | 872 | 2,901.06 |
| newengen - BP - Laundry - Sears - Washers I_DM1 3285 | 311 | 1,170.02 |
| newengen - BP - Laundry - Sears - Washers I_DP1 963e | 91 | 250.33 |
| newengen - BP - Laundry - Sears - Washers I_ME1 6871 | 119 | 207.90 |

Microsoft

**b Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number 9413301348
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - Laundry - Sears - Washers l_MM1 3b80 | 16 | 36.48 |
| newengen - BP - Laundry - Sears - Washers l_MP1 277e | 6 | 8.17 |
| newengen - BP - Laundry - Sears - Washers l_TE1 17ec | 198 | 242.28 |
| newengen - BP - Laundry - Sears - Washers l_TM1 67fc | 78 | 130.18 |
| newengen - BP - Laundry - Sears - Washers l_TP1 4151 | 23 | 30.67 |
| newengen - NB - Floor/Air - Air Conditioners l_DE1 9ef7 | | |
| Invalid activity (08/2018) | 0 | -3.32 |
| newengen - NB - Floor/Air - Air Conditioners l_DE1 9ef7 | 1831 | 3,265.90 |
| newengen - NB - Floor/Air - Air Conditioners l_DM1 facf | | |
| Invalid activity (08/2018) | 0 | -0.55 |
| newengen - NB - Floor/Air - Air Conditioners l_DM1 facf | 4 | 2.04 |
| newengen - NB - Floor/Air - Air Conditioners l_DP1 b6b1 | | |
| Invalid activity (08/2018) | 0 | -68.41 |
| newengen - NB - Floor/Air - Air Conditioners l_DP1 b6b1 | 1447 | 2,900.91 |
| newengen - NB - Floor/Air - Air Conditioners l_ME1 a9e4 | 4 | 0.99 |
| newengen - NB - Floor/Air - Air Conditioners l_MM1 74ce | 8 | 6.46 |
| newengen - NB - Floor/Air - Air Conditioners l_MP1 6f43 | 552 | 455.97 |
| newengen - NB - Floor/Air - Air Conditioners l_TE1 57dd | 433 | 256.82 |
| newengen - NB - Floor/Air - Air Conditioners l_TM1 0fec | 1 | 0.20 |
| newengen - NB - Floor/Air - Air Conditioners l_TP1 4324 | 185 | 130.85 |
| newengen - NB - Floor/Air - Floor Care l_DE1 063e | 5 | 9.97 |
| newengen - NB - Floor/Air - Floor Care l_DM1 602a | 92 | 110.53 |
| newengen - NB - Floor/Air - Floor Care l_DP1 ad3a | | |
| Invalid activity (08/2018) | 0 | -4.14 |
| newengen - NB - Floor/Air - Floor Care l_DP1 ad3a | 7 | 15.19 |
| newengen - NB - Floor/Air - Floor Care l_ME1 bb80 | 1 | 0.17 |
| newengen - NB - Floor/Air - Floor Care l_MP1 ccae | 2 | 0.64 |
| newengen - NB - Floor/Air - Floor Care l_TE1 dd80 | 2 | 0.30 |
| newengen - NB - Floor/Air - Floor Care l_TM1 b7f2 | 1 | 0.33 |
| newengen - NB - Floor/Air - Floor Care l_TP1 c42a | 2 | 0.62 |
| newengen - NB - Floor/Air - Heaters l_DE1 eff6 | 30 | 32.92 |
| newengen - NB - Floor/Air - Heaters l_DP1 24ed | | |
| Invalid activity (08/2018) | 0 | -8.06 |
| newengen - NB - Floor/Air - Heaters l_DP1 24ed | 11 | 7.60 |
| newengen - NB - Floor/Air - Heaters l_ME1 bec5 | 67 | 43.12 |
| newengen - NB - Floor/Air - Heaters l_MP1 cf49 | 33 | 18.33 |
| newengen - NB - Floor/Air - Labor Day l_DE1 b5a7 | 23 | 63.66 |
| newengen - NB - Floor/Air - Labor Day l_DM1 c6af | 18 | 49.85 |
| newengen - NB - Floor/Air - Labor Day l_DP1 26fe | 7 | 14.60 |

**Microsoft**

# Bing ads

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - NB - Floor/Air - Labor Day I_ME1 a3e6 | 14 | 18.57 |
| newengen - NB - Floor/Air - Labor Day I_MM1 dfab | 4 | 5.08 |
| newengen - NB - Floor/Air - Labor Day I_MP1 1ab4 | 1 | 1.95 |
| newengen - NB - Floor/Air - Misc. Appliances I_DE1 e4c3 | 129 | 77.09 |
| newengen - NB - Floor/Air - Misc. Appliances I_DM1 5fb3 | | |
| Invalid activity (08/2018) | 0 | -12.83 |
| newengen - NB - Floor/Air - Misc. Appliances I_DM1 5fb3 | 109 | 177.83 |
| newengen - NB - Floor/Air - Misc. Appliances I_DP1 be1a | | |
| Invalid activity (08/2018) | 0 | -75.49 |
| newengen - NB - Floor/Air - Misc. Appliances I_DP1 be1a | 1205 | 2,206.68 |
| newengen - NB - Floor/Air - Misc. Appliances I_ME1 fdaa | 83 | 17.45 |
| newengen - NB - Floor/Air - Misc. Appliances I_MP1 83ff | 97 | 35.00 |
| newengen - NB - Floor/Air - Ovation Stand Mixer I_DP1 5b15 | | |
| Invalid activity (08/2018) | 0 | -1.78 |
| newengen - NB - Floor/Air - Vacuums I_DE1 dfa5 | | |
| Invalid activity (08/2018) | 0 | -1.03 |
| newengen - NB - Floor/Air - Vacuums I_DE1 dfa5 | 1269 | 2,759.41 |
| newengen - NB - Floor/Air - Vacuums I_DM1 c583 | 445 | 762.05 |
| newengen - NB - Floor/Air - Vacuums I_DP1 8a15 | | |
| Invalid activity (08/2018) | 0 | -1.85 |
| newengen - NB - Floor/Air - Vacuums I_DP1 8a15 | 481 | 852.76 |
| newengen - NB - Floor/Air - Vacuums I_ME1 ec46 | 36 | 15.88 |
| newengen - NB - Floor/Air - Vacuums I_MP1 9743 | 1 | 0.21 |
| newengen - NB - Floor/Air - Vacuums I_TE1 39ae | 344 | 303.34 |
| newengen - NB - Floor/Air - Vacuums I_TM1 9f90 | 184 | 232.91 |
| newengen - NB - Floor/Air - Vacuums I_TP1 696b | 78 | 38.07 |
| newengen - NB - Floor/Air - Water Treatment I_DE1 7724 | | |
| Invalid activity (08/2018) | 0 | -17.47 |
| newengen - NB - Floor/Air - Water Treatment I_DE1 7724 | 1041 | 1,206.51 |
| newengen - NB - Floor/Air - Water Treatment I_DM1 a389 | | |
| Invalid activity (08/2018) | 0 | -1.66 |
| newengen - NB - Floor/Air - Water Treatment I_DM1 a389 | 44 | 42.92 |
| newengen - NB - Floor/Air - Water Treatment I_DP1 c1a8 | | |
| Invalid activity (08/2018) | 0 | -28.19 |
| newengen - NB - Floor/Air - Water Treatment I_DP1 c1a8 | 896 | 1,032.85 |
| newengen - NB - Floor/Air - Water Treatment I_ME1 3634 | 43 | 7.50 |
| newengen - NB - Floor/Air - Water Treatment I_MP1 7a73 | 376 | 225.18 |
| newengen - NB - HA Appliances  - Financing I_DE1 a81a | 9 | 19.20 |
| newengen - NB - HA Appliances  - Financing I_DM1 1a5e | 12 | 21.86 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - NB - HA Appliances  - Financing I_DP1 9e96 | 2 | 4.82 |
| newengen - NB - HA Appliances  - Financing I_ME1 6151 | 1 | 0.78 |
| newengen - NB - HA Appliances  - Financing I_MM1 93ea | 2 | 1.30 |
| newengen - NB - HA Appliances - Competitor I_DE1 db52 | | |
| Invalid activity (08/2018) | 0 | -1.39 |
| newengen - NB - HA Appliances - Competitor I_DE1 db52 | 7295 | 13,407.38 |
| newengen - NB - HA Appliances - Competitor I_DM1 6303 | | |
| Invalid activity (08/2018) | 0 | -2.43 |
| newengen - NB - HA Appliances - Competitor I_DM1 6303 | 2251 | 5,891.72 |
| newengen - NB - HA Appliances - Competitor I_DP1 3f22 | 979 | 2,908.29 |
| newengen - NB - HA Appliances - Competitor I_ME1 e2c7 | 573 | 379.47 |
| newengen - NB - HA Appliances - Competitor I_MM1 8a7a | 1246 | 2,216.66 |
| newengen - NB - HA Appliances - Competitor I_MP1 9027 | 61 | 54.06 |
| newengen - NB - HA Appliances - Cooktops I_DE1 2bc4 | | |
| Invalid activity (08/2018) | 0 | -0.47 |
| newengen - NB - HA Appliances - Cooktops I_DE1 2bc4 | 809 | 3,305.08 |
| newengen - NB - HA Appliances - Cooktops I_DM1 3f55 | 2081 | 8,409.07 |
| newengen - NB - HA Appliances - Cooktops I_DP1 502a | 668 | 2,039.86 |
| newengen - NB - HA Appliances - Cooktops I_ME1 85ed | 673 | 962.64 |
| newengen - NB - HA Appliances - Cooktops I_MM1 204b | 543 | 587.81 |
| newengen - NB - HA Appliances - Cooktops I_MP1 d8e1 | 622 | 1,030.94 |
| newengen - NB - HA Appliances - Dishwashers I_DE1 53b8 | | |
| Invalid activity (08/2018) | 0 | -3.32 |
| newengen - NB - HA Appliances - Dishwashers I_DE1 53b8 | 2976 | 8,453.75 |
| newengen - NB - HA Appliances - Dishwashers I_DM1 0be8 | | |
| Invalid activity (08/2018) | 0 | -1.49 |
| newengen - NB - HA Appliances - Dishwashers I_DM1 0be8 | 254 | 857.34 |
| newengen - NB - HA Appliances - Dishwashers I_DP1 56da | | |
| Invalid activity (08/2018) | 0 | -57.37 |
| newengen - NB - HA Appliances - Dishwashers I_DP1 56da | 2149 | 8,007.51 |
| newengen - NB - HA Appliances - Dishwashers I_ME1 e161 | 389 | 390.27 |
| newengen - NB - HA Appliances - Dishwashers I_MP1 0fec | 56 | 31.98 |
| newengen - NB - HA Appliances - Dishwashers I_TE1 64a2 | 1220 | 1,497.83 |
| newengen - NB - HA Appliances - Dishwashers I_TM1 5c12 | 1 | 1.25 |
| newengen - NB - HA Appliances - Dishwashers I_TP1 bd2b | 29 | 10.28 |
| newengen - NB - HA Appliances - Freezers I_DE1 9980 | 3790 | 11,532.69 |
| newengen - NB - HA Appliances - Freezers I_DM1 9c91 | | |
| Invalid activity (08/2018) | 0 | -2.09 |
| newengen - NB - HA Appliances - Freezers I_DM1 9c91 | 166 | 560.08 |

Microsoft

**Bing ads**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

# Invoice

Invoice number 9413301348
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - NB - HA Appliances - Freezers I_DP1 d968 | | |
| Invalid activity (08/2018) | 0 | -147.47 |
| newengen - NB - HA Appliances - Freezers I_DP1 d968 | 3037 | 9,481.05 |
| newengen - NB - HA Appliances - Freezers I_ME1 a307 | 2000 | 2,402.04 |
| newengen - NB - HA Appliances - Freezers I_MM1 f584 | 21 | 19.98 |
| newengen - NB - HA Appliances - Freezers I_MP1 55f1 | 755 | 512.68 |
| newengen - NB - HA Appliances - Labor Day I_DE1 5990 | 441 | 1,330.87 |
| newengen - NB - HA Appliances - Labor Day I_DM1 a8af | 101 | 308.04 |
| newengen - NB - HA Appliances - Labor Day I_DP1 d3e1 | 45 | 126.48 |
| newengen - NB - HA Appliances - Labor Day I_ME1 373d | 322 | 519.88 |
| newengen - NB - HA Appliances - Labor Day I_MM1 2008 | 87 | 99.95 |
| newengen - NB - HA Appliances - Labor Day I_MP1 9115 | 23 | 42.84 |
| newengen - NB - HA Appliances - Leasing I_DE1 bee4 | 70 | 125.76 |
| newengen - NB - HA Appliances - Leasing I_DM1 c7b7 | 706 | 1,608.00 |
| newengen - NB - HA Appliances - Leasing I_DP1 7abb | 51 | 169.91 |
| newengen - NB - HA Appliances - Leasing I_ME1 ec55 | 34 | 61.76 |
| newengen - NB - HA Appliances - Leasing I_MM1 f268 | 236 | 429.03 |
| newengen - NB - HA Appliances - Leasing I_MP1 42ac | 16 | 57.39 |
| newengen - NB - HA Appliances - Microwaves I_DE1 9947 | 550 | 852.00 |
| newengen - NB - HA Appliances - Microwaves I_DM1 a5c1 | | |
| Invalid activity (08/2018) | 0 | -1.13 |
| newengen - NB - HA Appliances - Microwaves I_DM1 a5c1 | 3 | 2.75 |
| newengen - NB - HA Appliances - Microwaves I_DP1 2d91 | | |
| Invalid activity (08/2018) | 0 | -0.51 |
| newengen - NB - HA Appliances - Microwaves I_DP1 2d91 | 963 | 1,893.40 |
| newengen - NB - HA Appliances - Microwaves I_ME1 e05f | 187 | 85.44 |
| newengen - NB - HA Appliances - Microwaves I_MP1 ab91 | 95 | 44.38 |
| newengen - NB - HA Appliances - Moving I_DE1 d429 | 1 | 2.08 |
| newengen - NB - HA Appliances - Moving I_DM1 11bd | 1 | 4.67 |
| newengen - NB - HA Appliances - Moving I_DP1 f6a7 | | |
| Invalid activity (08/2018) | 0 | -25.11 |
| newengen - NB - HA Appliances - Moving I_DP1 f6a7 | 5 | 14.44 |
| newengen - NB - HA Appliances - Moving I_ME1 148a | 2 | 4.03 |
| newengen - NB - HA Appliances - Moving I_MM1 a85d | 8 | 11.12 |
| newengen - NB - HA Appliances - Moving I_MP1 1a8a | 9 | 11.44 |
| newengen - NB - HA Appliances - Other KA I_DE1 a809 | | |
| Invalid activity (08/2018) | 0 | -2.65 |
| newengen - NB - HA Appliances - Other KA I_DE1 a809 | 909 | 2,663.33 |
| newengen - NB - HA Appliances - Other KA I_DM1 0c82 | | |

Microsoft

# Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| Invalid activity (08/2018) | 0 | -6.93 |
| newengen - NB - HA Appliances - Other KA I_DM1 0c82 | 167 | 418.83 |
| newengen - NB - HA Appliances - Other KA I_DP1 9349 | | |
| Invalid activity (08/2018) | 0 | -19.46 |
| newengen - NB - HA Appliances - Other KA I_DP1 9349 | 646 | 1,811.15 |
| newengen - NB - HA Appliances - Other KA I_ME1 7d5f | 91 | 120.08 |
| newengen - NB - HA Appliances - Other KA I_MM1 4ec7 | 3 | 1.74 |
| newengen - NB - HA Appliances - Other KA I_MP1 314f | 7 | 2.89 |
| newengen - NB - HA Appliances - Range Hoods I_DE1 1723 | 172 | 506.57 |
| newengen - NB - HA Appliances - Range Hoods I_DM1 1314 | | |
| Invalid activity (08/2018) | 0 | -4.61 |
| newengen - NB - HA Appliances - Range Hoods I_DM1 1314 | 255 | 786.48 |
| newengen - NB - HA Appliances - Range Hoods I_DP1 ebda | | |
| Invalid activity (08/2018) | 0 | -1.59 |
| newengen - NB - HA Appliances - Range Hoods I_DP1 ebda | 400 | 1,296.57 |
| newengen - NB - HA Appliances - Range Hoods I_ME1 9a4e | 17 | 16.15 |
| newengen - NB - HA Appliances - Range Hoods I_MM1 b9fc | 26 | 27.66 |
| newengen - NB - HA Appliances - Range Hoods I_MP1 6050 | 12 | 9.64 |
| newengen - NB - HA Appliances - Ranges I_DE1 9782 | | |
| Invalid activity (08/2018) | 0 | -8.91 |
| newengen - NB - HA Appliances - Ranges I_DE1 9782 | 3730 | 8,689.66 |
| newengen - NB - HA Appliances - Ranges I_DM1 2efe | | |
| Invalid activity (08/2018) | 0 | -107.86 |
| newengen - NB - HA Appliances - Ranges I_DM1 2efe | 2861 | 8,788.57 |
| newengen - NB - HA Appliances - Ranges I_DP1 7959 | | |
| Invalid activity (08/2018) | 0 | -114.62 |
| newengen - NB - HA Appliances - Ranges I_DP1 7959 | 1505 | 3,364.45 |
| newengen - NB - HA Appliances - Ranges I_ME1 fc1e | 1732 | 1,417.85 |
| newengen - NB - HA Appliances - Ranges I_MM1 277c | 21 | 11.24 |
| newengen - NB - HA Appliances - Ranges I_MP1 8bed | 22 | 5.53 |
| newengen - NB - HA Appliances - Refrigerators I_DE1 51cb | 9507 | 32,396.99 |
| newengen - NB - HA Appliances - Refrigerators I_DM1 5e6b | | |
| Invalid activity (08/2018) | 0 | -15.92 |
| newengen - NB - HA Appliances - Refrigerators I_DM1 5e6b | 3698 | 12,107.18 |
| newengen - NB - HA Appliances - Refrigerators I_DP1 7ae9 | | |
| Invalid activity (08/2018) | 0 | -488.32 |
| newengen - NB - HA Appliances - Refrigerators I_DP1 7ae9 | 9070 | 28,477.31 |
| newengen - NB - HA Appliances - Refrigerators I_ME1 8753 | 6690 | 6,760.99 |
| newengen - NB - HA Appliances - Refrigerators I_MM1 1be4 | 609 | 735.30 |

# Microsoft

# Bing ads

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - NB - HA Appliances - Refrigerators I_MP1 db3d | 707 | 461.39 |
| newengen - NB - HA Appliances - Wall Ovens I_DE1 bdf9 | 1276 | 5,147.34 |
| newengen - NB - HA Appliances - Wall Ovens I_DM1 8eec | | |
|   Invalid activity (08/2018) | 0 | -128.14 |
| newengen - NB - HA Appliances - Wall Ovens I_DM1 8eec | 6155 | 20,335.33 |
| newengen - NB - HA Appliances - Wall Ovens I_DP1 0f93 | | |
|   Invalid activity (08/2018) | 0 | -4.09 |
| newengen - NB - HA Appliances - Wall Ovens I_DP1 0f93 | 577 | 3,232.23 |
| newengen - NB - HA Appliances - Wall Ovens I_ME1 0f50 | 897 | 1,344.54 |
| newengen - NB - HA Appliances - Wall Ovens I_MM1 83d6 | 50 | 28.81 |
| newengen - NB - HA Appliances - Wall Ovens I_MP1 603e | 267 | 488.05 |
| newengen - NB - HA Appliances I_DE1 9b0d | 10600 | 28,835.04 |
| newengen - NB - HA Appliances I_DM1 d74c | 1080 | 3,150.10 |
| newengen - NB - HA Appliances I_DP1 e986 | | |
|   Invalid activity (08/2018) | 0 | -62.83 |
| newengen - NB - HA Appliances I_DP1 e986 | 9861 | 29,768.57 |
| newengen - NB - HA Appliances I_ME1 5a68 | 3368 | 3,239.02 |
| newengen - NB - HA Appliances I_MM1 6667 | 36 | 56.79 |
| newengen - NB - HA Appliances I_MP1 2a04 | 1015 | 1,545.12 |
| newengen - NB - HA Appliances I_TE1 1711 | 1933 | 1,782.37 |
| newengen - NB - HA Appliances I_TP1 c0b0 | 1414 | 1,390.76 |
| newengen - NB - Laundry  - Financing I_DE1 0563 | 5 | 13.67 |
| newengen - NB - Laundry - Labor Day I_DE1 5b6e | 61 | 173.30 |
| newengen - NB - Laundry - Labor Day I_DM1 f9bf | 77 | 265.94 |
| newengen - NB - Laundry - Labor Day I_DP1 d32d | 20 | 62.21 |
| newengen - NB - Laundry - Labor Day I_ME1 a9ca | 27 | 45.90 |
| newengen - NB - Laundry - Labor Day I_MM1 a99a | 3 | 4.52 |
| newengen - NB - Laundry - Labor Day I_MP1 3e06 | 3 | 4.83 |
| newengen - NB - Laundry - Leasing I_DE1 417d | 17 | 35.52 |
| newengen - NB - Laundry - Leasing I_DM1 b3ed | 42 | 179.25 |
| newengen - NB - Laundry - Leasing I_DP1 b6c8 | 6 | 19.22 |
| newengen - NB - Laundry - Leasing I_ME1 e7c6 | 16 | 36.43 |
| newengen - NB - Laundry - Leasing I_MM1 d885 | 25 | 54.05 |
| newengen - NB - Laundry - Leasing I_MP1 595c | 12 | 23.87 |
| newengen - NB - Laundry - Washer and Dryer I_DE1 cd73 | 6243 | 22,874.44 |
| newengen - NB - Laundry - Washer and Dryer I_DM1 830d | | |
|   Invalid activity (08/2018) | 0 | -3.97 |
| newengen - NB - Laundry - Washer and Dryer I_DM1 830d | 3225 | 13,385.32 |
| newengen - NB - Laundry - Washer and Dryer I_DP1 5802 | 1777 | 6,634.41 |

## Microsoft

# Bing ads

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - NB - Laundry - Washer and Dryer I_ME1 5358 | 1599 | 1,512.10 |
| newengen - NB - Laundry - Washer and Dryer I_MM1 ee21 | 52 | 49.94 |
| newengen - NB - Laundry - Washer and Dryer I_MP1 287c | 164 | 114.15 |
| newengen - NB - Laundry - Washer and Dryer I_TE1 a1d2 | 3460 | 4,851.89 |
| newengen - NB - Laundry - Washer and Dryer I_TM1 8aac | 235 | 425.75 |
| newengen - NB - Laundry - Washer and Dryer I_TP1 7cef | 1344 | 1,558.94 |
| newengen - NB- Laundry - Dryers I_DE1 ad24 | | |
|    Invalid activity (08/2018) | 0 | -0.98 |
| newengen - NB- Laundry - Dryers I_DE1 ad24 | 1242 | 3,520.90 |
| newengen - NB- Laundry - Dryers I_DM1 a767 | | |
|    Invalid activity (08/2018) | 0 | -4.24 |
| newengen - NB- Laundry - Dryers I_DM1 a767 | 674 | 1,062.57 |
| newengen - NB- Laundry - Dryers I_DP1 d998 | | |
|    Invalid activity (08/2018) | 0 | -138.89 |
| newengen - NB- Laundry - Dryers I_DP1 d998 | 294 | 611.31 |
| newengen - NB- Laundry - Dryers I_ME1 7c16 | 520 | 458.02 |
| newengen - NB- Laundry - Dryers I_MM1 cc2e | 8 | 3.23 |
| newengen - NB- Laundry - Dryers I_MP1 c621 | 44 | 19.97 |
| newengen - NB- Laundry - Dryers I_TE1 527e | 3 | 0.54 |
| newengen - NB- Laundry - Dryers I_TP1 8d59 | 258 | 209.02 |
| newengen - NB- Laundry - Washers I_DE1 9df2 | 3168 | 9,575.28 |
| newengen - NB- Laundry - Washers I_DM1 1ebf | 26 | 24.24 |
| newengen - NB- Laundry - Washers I_DP1 d51e | | |
|    Invalid activity (08/2018) | 0 | -86.24 |
| newengen - NB- Laundry - Washers I_DP1 d51e | 3765 | 11,280.90 |
| newengen - NB- Laundry - Washers I_ME1 a7e9 | 1563 | 2,111.00 |
| newengen - NB- Laundry - Washers I_MM1 bed6 | 28 | 20.11 |
| newengen - NB- Laundry - Washers I_MP1 f35f | 331 | 423.43 |
| newengen - NB- Laundry - Washers I_TE1 e4e8 | 1059 | 1,105.33 |
| newengen - NB- Laundry - Washers I_TM1 d3eb | 6 | 3.81 |
| newengen - NB- Laundry - Washers I_TP1 9759 | 928 | 1,211.98 |
| newengen - SB - Floor/Air - Kenmore - Vacuums I_DE1 dd6a | 349 | 937.50 |
| newengen - SB - Floor/Air - Kenmore - Vacuums I_DM1 86cc | 78 | 247.60 |
| newengen - SB - Floor/Air - Kenmore - Vacuums I_DP1 169e | 162 | 641.92 |
| newengen - SB - Floor/Air - Kenmore - Vacuums I_ME1 a052 | 56 | 53.85 |
| newengen - SB - Floor/Air - Kenmore - Vacuums I_MM1 6f03 | 27 | 65.01 |
| newengen - SB - Floor/Air - Kenmore - Vacuums I_MP1 6212 | 15 | 28.79 |
| newengen - SB - Floor/Air - Kenmore - Vacuums I_TE1 eead | 10 | 7.34 |
| newengen - SB - Floor/Air - Other Brands - Air Conditioners I_DE1 598f | | |

Microsoft

# Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| Invalid activity (08/2018) | 0 | -2.36 |
| newengen - SB - Floor/Air - Other Brands - Air Conditioners I_DE1 598f | 225 | 587.89 |
| newengen - SB - Floor/Air - Other Brands - Air Conditioners I_DM1 b379 | | |
| Invalid activity (08/2018) | 0 | -2.89 |
| newengen - SB - Floor/Air - Other Brands - Air Conditioners I_DM1 b379 | 390 | 1,410.02 |
| newengen - SB - Floor/Air - Other Brands - Air Conditioners I_DP1 42d3 | | |
| Invalid activity (08/2018) | 0 | -4.65 |
| newengen - SB - Floor/Air - Other Brands - Air Conditioners I_DP1 42d3 | 137 | 359.76 |
| newengen - SB - Floor/Air - Other Brands - Air Conditioners I_ME1 8cb7 | 21 | 17.30 |
| newengen - SB - Floor/Air - Other Brands - Air Conditioners I_MM1 5610 | 18 | 22.12 |
| newengen - SB - Floor/Air - Other Brands - Air Conditioners I_MP1 a373 | 7 | 7.91 |
| newengen - SB - Floor/Air - Other Brands - Air Conditioners I_TE1 1bd2 | 18 | 11.60 |
| newengen - SB - Floor/Air - Other Brands - Air Conditioners I_TM1 948e | 14 | 10.26 |
| newengen - SB - Floor/Air - Other Brands - Air Conditioners I_TP1 3aca | 17 | 11.32 |
| newengen - SB - Floor/Air - Other Brands - Floor Care I_DE1 efa5 | 7 | 19.95 |
| newengen - SB - Floor/Air - Other Brands - Floor Care I_DM1 e1ff | 62 | 205.79 |
| newengen - SB - Floor/Air - Other Brands - Floor Care I_DP1 49a1 | 2 | 5.76 |
| newengen - SB - Floor/Air - Other Brands - Floor Care I_MM1 cb89 | 2 | 2.24 |
| newengen - SB - Floor/Air - Other Brands - Floor Care I_TE1 9c4f | 3 | 3.02 |
| newengen - SB - Floor/Air - Other Brands - Floor Care I_TM1 a0f8 | 7 | 10.57 |
| newengen - SB - Floor/Air - Other Brands - Heaters I_DE1 b109 | 11 | 7.91 |
| newengen - SB - Floor/Air - Other Brands - Heaters I_DM1 34cf | 11 | 11.68 |
| newengen - SB - Floor/Air - Other Brands - Heaters I_DP1 5088 | | |
| Invalid activity (08/2018) | 0 | -3.49 |
| newengen - SB - Floor/Air - Other Brands - Heaters I_DP1 5088 | 145 | 203.61 |
| newengen - SB - Floor/Air - Other Brands - Heaters I_ME1 f8ae | 12 | 7.33 |
| newengen - SB - Floor/Air - Other Brands - Heaters I_MP1 5025 | 16 | 8.52 |
| newengen - SB - Floor/Air - Other Brands - Misc. Appliances I_DE1 426a | 54 | 33.66 |
| newengen - SB - Floor/Air - Other Brands - Misc. Appliances I_DM1 48d0 | | |
| Invalid activity (08/2018) | 0 | -1.44 |
| newengen - SB - Floor/Air - Other Brands - Misc. Appliances I_DP1 d8d2 | 7 | 2.91 |
| newengen - SB - Floor/Air - Other Brands - Misc. Appliances I_ME1 9c2e | 11 | 2.93 |
| newengen - SB - Floor/Air - Other Brands - Misc. Appliances I_MM1 73b1 | 4 | 2.19 |
| newengen - SB - Floor/Air - Other Brands - Misc. Appliances I_MP1 7f14 | 19 | 25.04 |
| newengen - SB - Floor/Air - Other Brands - Vacuums I_DE1 a447 | 321 | 538.32 |
| newengen - SB - Floor/Air - Other Brands - Vacuums I_DM1 4d07 | 23 | 35.59 |
| newengen - SB - Floor/Air - Other Brands - Vacuums I_DP1 698e | 2 | 1.91 |
| newengen - SB - Floor/Air - Other Brands - Vacuums I_ME1 69f8 | 16 | 5.19 |
| newengen - SB - Floor/Air - Other Brands - Vacuums I_MM1 0606 | 4 | 1.20 |

# Microsoft

# Bing ads

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - Floor/Air - Other Brands - Vacuums I_MP1 50cc | 1 | 0.28 |
| newengen - SB - Floor/Air - Other Brands - Vacuums I_TE1 565e | 88 | 42.03 |
| newengen - SB - Floor/Air - Other Brands - Vacuums I_TM1 dbf5 | 8 | 4.53 |
| newengen - SB - Floor/Air - Other Brands - Vacuums I_TP1 399f | 1 | 0.34 |
| newengen - SB - Floor/Air - Other Brands - Water Treatment I_DE1 c231 | 5 | 2.59 |
| newengen - SB - Floor/Air - Other Brands - Water Treatment I_DM1 dbad | 2 | 1.85 |
| newengen - SB - Floor/Air - Other Brands - Water Treatment I_DP1 9691 | 1 | 0.62 |
| newengen - SB - Floor/Air - Other Brands - Water Treatment I_ME1 e4c5 | 4 | 2.26 |
| newengen - SB - HA Appliances - Bosch - Dishwashers I_DE1 7620 | 141 | 444.00 |
| newengen - SB - HA Appliances - Bosch - Dishwashers I_DM1 2f9c | 103 | 472.50 |
| newengen - SB - HA Appliances - Bosch - Dishwashers I_DP1 1e6e | 45 | 115.87 |
| newengen - SB - HA Appliances - Bosch - Dishwashers I_ME1 6bbd | 35 | 71.93 |
| newengen - SB - HA Appliances - Bosch - Dishwashers I_MM1 febc | 28 | 51.97 |
| newengen - SB - HA Appliances - Bosch - Dishwashers I_MP1 54de | 243 | 402.24 |
| newengen - SB - HA Appliances - Bosch - Models I_DE1 4503 | 436 | 688.41 |
| newengen - SB - HA Appliances - Bosch - Models I_DM1 d0a8 | 13 | 31.08 |
| newengen - SB - HA Appliances - Bosch - Models I_DP1 8b10 | 595 | 1,383.08 |
| newengen - SB - HA Appliances - Electrolux - Models I_DE1 4367 | 31 | 46.01 |
| newengen - SB - HA Appliances - Electrolux - Models I_DP1 bf3e | 10 | 22.82 |
| newengen - SB - HA Appliances - Frigidaire - Cooktops I_DE1 fd11 | 21 | 70.01 |
| newengen - SB - HA Appliances - Frigidaire - Cooktops I_DM1 b724 | 23 | 88.51 |
| newengen - SB - HA Appliances - Frigidaire - Cooktops I_DP1 9197 | 9 | 25.00 |
| newengen - SB - HA Appliances - Frigidaire - Cooktops I_ME1 0b7d | 2 | 1.79 |
| newengen - SB - HA Appliances - Frigidaire - Models I_DE1 0e92 | 1435 | 5,304.95 |
| newengen - SB - HA Appliances - Frigidaire - Models I_DM1 7171 | 87 | 358.31 |
| newengen - SB - HA Appliances - Frigidaire - Models I_DP1 a285 | 601 | 2,490.94 |
| newengen - SB - HA Appliances - Frigidaire - Models I_ME1 b38c | 274 | 299.72 |
| newengen - SB - HA Appliances - Frigidaire - Models I_MM1 97a3 | 2 | 4.89 |
| newengen - SB - HA Appliances - Frigidaire - Models I_MP1 6256 | 114 | 178.69 |
| newengen - SB - HA Appliances - Frigidaire - Ranges I_DE1 26eb | 32 | 84.59 |
| newengen - SB - HA Appliances - Frigidaire - Ranges I_DM1 6d54 | 23 | 44.59 |
| newengen - SB - HA Appliances - Frigidaire - Ranges I_DP1 36ba | 5 | 8.65 |
| newengen - SB - HA Appliances - Frigidaire - Ranges I_ME1 302b | 15 | 10.57 |
| newengen - SB - HA Appliances - Frigidaire - Ranges I_MM1 e13a | 11 | 12.66 |
| newengen - SB - HA Appliances - Frigidaire - Refrigerators I_DE1 1e42 | 110 | 447.55 |
| newengen - SB - HA Appliances - Frigidaire - Refrigerators I_DM1 629c | 179 | 1,165.69 |
| newengen - SB - HA Appliances - Frigidaire - Refrigerators I_DP1 a877 | 80 | 524.76 |
| newengen - SB - HA Appliances - Frigidaire - Refrigerators I_ME1 2d51 | 59 | 205.45 |
| newengen - SB - HA Appliances - Frigidaire - Refrigerators I_MM1 6022 | 225 | 737.06 |

# Microsoft

# b Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - HA Appliances - Frigidaire - Refrigerators I_MP1 c53d | 146 | 560.88 |
| newengen - SB - HA Appliances - Frigidaire - Wall Ovens I_DE1 f9c2 | 34 | 181.44 |
| newengen - SB - HA Appliances - Frigidaire - Wall Ovens I_DM1 a2d8 | 11 | 41.99 |
| newengen - SB - HA Appliances - Frigidaire - Wall Ovens I_DP1 7f06 | 5 | 31.34 |
| newengen - SB - HA Appliances - Frigidaire - Wall Ovens I_ME1 6dbe | 4 | 4.73 |
| newengen - SB - HA Appliances - Frigidaire - Wall Ovens I_MP1 f5c9 | 1 | 1.19 |
| newengen - SB - HA Appliances - GE - Cooktops I_DE1 c5ad | 23 | 53.13 |
| newengen - SB - HA Appliances - GE - Cooktops I_DM1 233d | 40 | 115.85 |
| newengen - SB - HA Appliances - GE - Cooktops I_DP1 ad09 | 17 | 62.30 |
| newengen - SB - HA Appliances - GE - Cooktops I_ME1 6e8a | 14 | 20.09 |
| newengen - SB - HA Appliances - GE - Cooktops I_MM1 652e | 64 | 96.56 |
| newengen - SB - HA Appliances - GE - Cooktops I_MP1 628a | 2 | 3.76 |
| newengen - SB - HA Appliances - GE - Microwave I_DE1 787a | 14 | 12.59 |
| newengen - SB - HA Appliances - GE - Microwave I_ME1 7e86 | 3 | 0.97 |
| newengen - SB - HA Appliances - GE - Microwave I_MM1 bee0 | 2 | 0.82 |
| newengen - SB - HA Appliances - GE - Models I_DE1 0933 | 1306 | 6,457.10 |
| newengen - SB - HA Appliances - GE - Models I_DM1 7fcc | 13 | 33.45 |
| newengen - SB - HA Appliances - GE - Models I_DP1 f748 | 687 | 3,153.83 |
| newengen - SB - HA Appliances - GE - Models I_ME1 7249 | 661 | 1,149.18 |
| newengen - SB - HA Appliances - GE - Models I_MM1 08f9 | 2 | 6.29 |
| newengen - SB - HA Appliances - GE - Models I_MP1 ef3f | 51 | 73.27 |
| newengen - SB - HA Appliances - GE - Ranges I_DE1 51eb | 21 | 34.53 |
| newengen - SB - HA Appliances - GE - Ranges I_DM1 4221 | 4 | 4.81 |
| newengen - SB - HA Appliances - GE - Ranges I_DP1 fa5b | 1 | 1.03 |
| newengen - SB - HA Appliances - GE - Ranges I_ME1 a85a | 2 | 0.57 |
| newengen - SB - HA Appliances - GE - Ranges I_MM1 cd58 | 3 | 0.88 |
| newengen - SB - HA Appliances - GE - Refrigerators I_DE1 d6cf | 623 | 3,134.79 |
| newengen - SB - HA Appliances - GE - Refrigerators I_DM1 bc43 | 266 | 1,529.34 |
| newengen - SB - HA Appliances - GE - Refrigerators I_DP1 b4c4 | 72 | 275.05 |
| newengen - SB - HA Appliances - GE - Refrigerators I_ME1 b66b | 198 | 398.77 |
| newengen - SB - HA Appliances - GE - Refrigerators I_MM1 7e25 | 173 | 344.47 |
| newengen - SB - HA Appliances - GE - Refrigerators I_MP1 74db | 45 | 91.24 |
| newengen - SB - HA Appliances - GE - Wall Ovens I_DE1 5e5d | 30 | 84.97 |
| newengen - SB - HA Appliances - GE - Wall Ovens I_DM1 e506 | 41 | 203.98 |
| newengen - SB - HA Appliances - GE - Wall Ovens I_DP1 3ebc | 7 | 22.56 |
| newengen - SB - HA Appliances - GE - Wall Ovens I_ME1 d5b1 | 13 | 14.63 |
| newengen - SB - HA Appliances - GE - Wall Ovens I_MM1 634b | 3 | 3.13 |
| newengen - SB - HA Appliances - GE - Wall Ovens I_MP1 04d8 | 3 | 4.12 |
| newengen - SB - HA Appliances - Hotpoint - Models I_DE1 4b19 | 50 | 133.44 |

# Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number 9413301348
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - HA Appliances - Hotpoint - Models I_DM1 e7bc | 1 | 2.24 |
| newengen - SB - HA Appliances - Hotpoint - Models I_DP1 b807 | 20 | 43.07 |
| newengen - SB - HA Appliances - Kenmore - Appliances I_DE1 d413 | 477 | 903.46 |
| newengen - SB - HA Appliances - Kenmore - Appliances I_DM1 e429 | 53 | 146.90 |
| newengen - SB - HA Appliances - Kenmore - Appliances I_DP1 13f7 | 41 | 81.11 |
| newengen - SB - HA Appliances - Kenmore - Appliances I_ME1 d8d4 | 60 | 47.73 |
| newengen - SB - HA Appliances - Kenmore - Appliances I_MM1 258e | 8 | 7.84 |
| newengen - SB - HA Appliances - Kenmore - Appliances I_MP1 a49e | 11 | 11.48 |
| newengen - SB - HA Appliances - Kenmore - Cooktops I_DE1 98f3 | 39 | 65.95 |
| newengen - SB - HA Appliances - Kenmore - Cooktops I_DM1 d4c7 | 17 | 30.20 |
| newengen - SB - HA Appliances - Kenmore - Cooktops I_DP1 0f2b | 7 | 13.39 |
| newengen - SB - HA Appliances - Kenmore - Cooktops I_ME1 bd68 | 8 | 3.84 |
| newengen - SB - HA Appliances - Kenmore - Cooktops I_MM1 6bd1 | 2 | 1.46 |
| newengen - SB - HA Appliances - Kenmore - Dishwashers I_DE1 3a89 | 385 | 790.04 |
| newengen - SB - HA Appliances - Kenmore - Dishwashers I_DM1 0af5 | 112 | 499.86 |
| newengen - SB - HA Appliances - Kenmore - Dishwashers I_DP1 c47c | 107 | 465.94 |
| newengen - SB - HA Appliances - Kenmore - Dishwashers I_ME1 f80c | 43 | 48.22 |
| newengen - SB - HA Appliances - Kenmore - Dishwashers I_MM1 18fa | 40 | 88.94 |
| newengen - SB - HA Appliances - Kenmore - Dishwashers I_MP1 69ec | 41 | 66.93 |
| newengen - SB - HA Appliances - Kenmore - Freezers I_DE1 d1b4 | 177 | 267.21 |
| newengen - SB - HA Appliances - Kenmore - Freezers I_DM1 25ec | 67 | 146.16 |
| newengen - SB - HA Appliances - Kenmore - Freezers I_DP1 a93f | 57 | 108.50 |
| newengen - SB - HA Appliances - Kenmore - Freezers I_ME1 f908 | 35 | 20.33 |
| newengen - SB - HA Appliances - Kenmore - Freezers I_MM1 db72 | 31 | 35.40 |
| newengen - SB - HA Appliances - Kenmore - Freezers I_MP1 5603 | 19 | 32.43 |
| newengen - SB - HA Appliances - Kenmore - Microwaves I_DE1 a299 | 1111 | 2,069.92 |
| newengen - SB - HA Appliances - Kenmore - Microwaves I_DM1 8172 | 6 | 10.38 |
| newengen - SB - HA Appliances - Kenmore - Microwaves I_DP1 9ec4 | | |
|    Invalid activity (08/2018) | | -23.09 |
| newengen - SB - HA Appliances - Kenmore - Microwaves I_DP1 9ec4 | 573 | 1,027.68 |
| newengen - SB - HA Appliances - Kenmore - Microwaves I_ME1 68f0 | 206 | 130.59 |
| newengen - SB - HA Appliances - Kenmore - Microwaves I_MP1 5aa3 | 80 | 42.80 |
| newengen - SB - HA Appliances - Kenmore - Models I_DE1 6135 | 904 | 1,948.77 |
| newengen - SB - HA Appliances - Kenmore - Models I_DM1 43fd | 1105 | 2,779.65 |
| newengen - SB - HA Appliances - Kenmore - Models I_DP1 4247 | 635 | 1,493.06 |
| newengen - SB - HA Appliances - Kenmore - Models I_ME1 d909 | 73 | 55.20 |
| newengen - SB - HA Appliances - Kenmore - Models I_MM1 6765 | 85 | 100.39 |
| newengen - SB - HA Appliances - Kenmore - Models I_MP1 7f6f | 48 | 53.69 |
| newengen - SB - HA Appliances - Kenmore - Range Hoods I_DE1 5c2d | 22 | 43.22 |

Microsoft

# Bing ads

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number 9413301348
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - HA Appliances - Kenmore - Range Hoods I_DM1 aa65 | 10 | 20.96 |
| newengen - SB - HA Appliances - Kenmore - Range Hoods I_DP1 cdb1 | 3 | 4.85 |
| newengen - SB - HA Appliances - Kenmore - Range Hoods I_ME1 8c61 | 6 | 2.94 |
| newengen - SB - HA Appliances - Kenmore - Ranges I_DE1 37eb | 393 | 811.94 |
| newengen - SB - HA Appliances - Kenmore - Ranges I_DM1 31c6 | 236 | 729.02 |
| newengen - SB - HA Appliances - Kenmore - Ranges I_DP1 f094 | 137 | 474.83 |
| newengen - SB - HA Appliances - Kenmore - Ranges I_ME1 6852 | 49 | 34.28 |
| newengen - SB - HA Appliances - Kenmore - Ranges I_MM1 1403 | 48 | 47.93 |
| newengen - SB - HA Appliances - Kenmore - Ranges I_MP1 a8e4 | 13 | 9.72 |
| newengen - SB - HA Appliances - Kenmore - Refrigerators I_DE1 238e | 1273 | 4,378.04 |
| newengen - SB - HA Appliances - Kenmore - Refrigerators I_DM1 1b7c | 314 | 1,506.31 |
| newengen - SB - HA Appliances - Kenmore - Refrigerators I_DP1 e201 | 272 | 875.13 |
| newengen - SB - HA Appliances - Kenmore - Refrigerators I_ME1 81de | 178 | 106.37 |
| newengen - SB - HA Appliances - Kenmore - Refrigerators I_MM1 3765 | 30 | 49.35 |
| newengen - SB - HA Appliances - Kenmore - Refrigerators I_MP1 de17 | 26 | 38.37 |
| newengen - SB - HA Appliances - Kenmore - Refrigerators I_TE1 968d | 116 | 101.29 |
| newengen - SB - HA Appliances - Kenmore - Refrigerators I_TM1 6a4d | 37 | 41.21 |
| newengen - SB - HA Appliances - Kenmore - Refrigerators I_TP1 9317 | 64 | 116.59 |
| newengen - SB - HA Appliances - Kenmore - Wall Ovens I_DE1 d411 | 31 | 70.37 |
| newengen - SB - HA Appliances - Kenmore - Wall Ovens I_DM1 3ee6 | 27 | 134.60 |
| newengen - SB - HA Appliances - Kenmore - Wall Ovens I_DP1 52f6 | 18 | 72.65 |
| newengen - SB - HA Appliances - Kenmore - Wall Ovens I_ME1 c916 | 8 | 6.53 |
| newengen - SB - HA Appliances - Kenmore - Wall Ovens I_MM1 f0d8 | 3 | 3.30 |
| newengen - SB - HA Appliances - Kenmore - Wall Ovens I_MP1 57d3 | 4 | 4.41 |
| newengen - SB - HA Appliances - Kenmore I_DE1 d91b | 225 | 639.25 |
| newengen - SB - HA Appliances - Kenmore I_DM1 00e5 | 9 | 14.40 |
| newengen - SB - HA Appliances - Kenmore I_DP1 f56a | 850 | 3,501.19 |
| newengen - SB - HA Appliances - Kenmore I_ME1 8696 | 59 | 35.12 |
| newengen - SB - HA Appliances - Kenmore I_MM1 9878 | 5 | 5.57 |
| newengen - SB - HA Appliances - Kenmore I_MP1 cfb0 | 95 | 62.51 |
| newengen - SB - HA Appliances - KitchenAid - Appliances I_DE1 b8ee | 35 | 49.67 |
| newengen - SB - HA Appliances - KitchenAid - Appliances I_DM1 408b | 1 | 1.26 |
| newengen - SB - HA Appliances - KitchenAid - Appliances I_DP1 5530 | 32 | 81.43 |
| newengen - SB - HA Appliances - KitchenAid - Appliances I_ME1 56e2 | 10 | 4.64 |
| newengen - SB - HA Appliances - KitchenAid - Cooktops I_DE1 d5f8 | 16 | 35.88 |
| newengen - SB - HA Appliances - KitchenAid - Cooktops I_DM1 a274 | 11 | 21.88 |
| newengen - SB - HA Appliances - KitchenAid - Cooktops I_DP1 3251 | 6 | 13.71 |
| newengen - SB - HA Appliances - KitchenAid - Cooktops I_ME1 f40f | 15 | 20.05 |
| newengen - SB - HA Appliances - KitchenAid - Cooktops I_MM1 2848 | 3 | 4.08 |

Microsoft

# Bing ads

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - HA Appliances - KitchenAid - Dishwashers I_DE1 14fe | 41 | 107.03 |
| newengen - SB - HA Appliances - KitchenAid - Dishwashers I_DM1 827f | 59 | 190.21 |
| newengen - SB - HA Appliances - KitchenAid - Dishwashers I_DP1 d9cb | 95 | 387.39 |
| newengen - SB - HA Appliances - KitchenAid - Dishwashers I_ME1 654f | 47 | 94.94 |
| newengen - SB - HA Appliances - KitchenAid - Dishwashers I_MM1 5852 | 10 | 20.83 |
| newengen - SB - HA Appliances - KitchenAid - Dishwashers I_MP1 73fc | 59 | 133.97 |
| newengen - SB - HA Appliances - KitchenAid - Ranges I_DE1 8eb7 | 19 | 38.22 |
| newengen - SB - HA Appliances - KitchenAid - Ranges I_DM1 92c8 | 15 | 27.67 |
| newengen - SB - HA Appliances - KitchenAid - Ranges I_DP1 efe4 | 5 | 8.86 |
| newengen - SB - HA Appliances - KitchenAid - Ranges I_ME1 9e4b | 45 | 45.75 |
| newengen - SB - HA Appliances - KitchenAid - Ranges I_MM1 4378 | 1 | 0.53 |
| newengen - SB - HA Appliances - KitchenAid - Ranges I_MP1 d1f9 | 20 | 9.55 |
| newengen - SB - HA Appliances - KitchenAid - Refrigerators I_DE1 34a8 | 29 | 77.73 |
| newengen - SB - HA Appliances - KitchenAid - Refrigerators I_DM1 21c0 | 38 | 160.70 |
| newengen - SB - HA Appliances - KitchenAid - Refrigerators I_DP1 2399 | 9 | 20.97 |
| newengen - SB - HA Appliances - KitchenAid - Refrigerators I_ME1 f28f | 13 | 9.46 |
| newengen - SB - HA Appliances - KitchenAid - Refrigerators I_TE1 b0e3 | 59 | 105.89 |
| newengen - SB - HA Appliances - KitchenAid - Refrigerators I_TM1 0619 | 10 | 20.69 |
| newengen - SB - HA Appliances - KitchenAid - Refrigerators I_TP1 a29d | 8 | 13.04 |
| newengen - SB - HA Appliances - KitchenAid - Wall Ovens I_DE1 3db3 | 16 | 55.14 |
| newengen - SB - HA Appliances - KitchenAid - Wall Ovens I_DM1 4458 | 10 | 28.83 |
| newengen - SB - HA Appliances - KitchenAid - Wall Ovens I_DP1 f6a4 | 9 | 22.63 |
| newengen - SB - HA Appliances - KitchenAid - Wall Ovens I_ME1 d680 | 5 | 6.06 |
| newengen - SB - HA Appliances - KitchenAid - Wall Ovens I_MP1 14ea | 3 | 2.82 |
| newengen - SB - HA Appliances - LG - Microwave I_DE1 03f7 | 46 | 135.89 |
| newengen - SB - HA Appliances - LG - Microwave I_DM1 e8e6 | 43 | 122.32 |
| newengen - SB - HA Appliances - LG - Microwave I_DP1 cb94 | 10 | 25.02 |
| newengen - SB - HA Appliances - LG - Microwave I_ME1 2141 | 48 | 46.63 |
| newengen - SB - HA Appliances - LG - Microwave I_MM1 96c3 | 27 | 19.72 |
| newengen - SB - HA Appliances - LG - Microwave I_MP1 6bf8 | 9 | 13.15 |
| newengen - SB - HA Appliances - LG - Models I_DE1 fef8 | 1421 | 6,752.33 |
| newengen - SB - HA Appliances - LG - Models I_DM1 3645 | 203 | 1,412.48 |
| newengen - SB - HA Appliances - LG - Models I_DP1 f2ef | 686 | 3,334.50 |
| newengen - SB - HA Appliances - LG - Models I_ME1 f324 | 614 | 1,136.29 |
| newengen - SB - HA Appliances - LG - Models I_MM1 c92d | 6 | 11.69 |
| newengen - SB - HA Appliances - LG - Models I_MP1 5dae | 250 | 375.69 |
| newengen - SB - HA Appliances - LG - Ranges I_DE1 140a | 2 | 2.25 |
| newengen - SB - HA Appliances - LG - Ranges I_DM1 db28 | 8 | 8.35 |
| newengen - SB - HA Appliances - LG - Ranges I_DP1 00b4 | 7 | 10.05 |

Microsoft

# Bing ads

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - HA Appliances - LG - Ranges I_ME1 11a2 | 5 | 3.11 |
| newengen - SB - HA Appliances - LG - Ranges I_MM1 540b | 46 | 33.47 |
| newengen - SB - HA Appliances - LG - Ranges I_MP1 1e62 | 41 | 25.68 |
| newengen - SB - HA Appliances - LG - Refrigerators I_DE1 2ba0 | 47 | 187.57 |
| newengen - SB - HA Appliances - LG - Refrigerators I_DM1 4bb2 | | |
|    Invalid activity (08/2018) | 0 | -4.71 |
| newengen - SB - HA Appliances - LG - Refrigerators I_DM1 4bb2 | 252 | 960.83 |
| newengen - SB - HA Appliances - LG - Refrigerators I_DP1 efa4 | | |
|    Invalid activity (08/2018) | 0 | -3.98 |
| newengen - SB - HA Appliances - LG - Refrigerators I_DP1 efa4 | 414 | 1,879.71 |
| newengen - SB - HA Appliances - LG - Refrigerators I_ME1 f168 | 257 | 254.19 |
| newengen - SB - HA Appliances - LG - Refrigerators I_MM1 152c | 339 | 263.54 |
| newengen - SB - HA Appliances - LG - Refrigerators I_MP1 3167 | 37 | 28.34 |
| newengen - SB - HA Appliances - Maytag - Appliances I_DE1 3152 | 5 | 13.34 |
| newengen - SB - HA Appliances - Maytag - Appliances I_DM1 a9b9 | 2 | 5.64 |
| newengen - SB - HA Appliances - Maytag - Appliances I_DP1 e9fc | 2 | 5.76 |
| newengen - SB - HA Appliances - Maytag - Appliances I_ME1 5d25 | 18 | 19.41 |
| newengen - SB - HA Appliances - Maytag - Appliances I_MM1 348f | 1 | 0.58 |
| newengen - SB - HA Appliances - Maytag - Microwaves I_DE1 7613 | 4 | 10.45 |
| newengen - SB - HA Appliances - Maytag - Microwaves I_DM1 1928 | 2 | 4.68 |
| newengen - SB - HA Appliances - Maytag - Microwaves I_DP1 5682 | 2 | 1.88 |
| newengen - SB - HA Appliances - Maytag - Microwaves I_ME1 c9b3 | 1 | 0.64 |
| newengen - SB - HA Appliances - Maytag - Microwaves I_MP1 f113 | 1 | 1.23 |
| newengen - SB - HA Appliances - Maytag - Ranges I_DE1 8f85 | 2 | 5.79 |
| newengen - SB - HA Appliances - Maytag - Ranges I_DM1 dfde | 2 | 4.65 |
| newengen - SB - HA Appliances - Maytag - Ranges I_DP1 4c28 | 1 | 1.40 |
| newengen - SB - HA Appliances - Maytag - Ranges I_ME1 b72b | 1 | 0.77 |
| newengen - SB - HA Appliances - Maytag - Ranges I_MM1 e737 | 1 | 0.54 |
| newengen - SB - HA Appliances - Maytag - Refrigerators I_DE1 4602 | 8 | 38.41 |
| newengen - SB - HA Appliances - Maytag - Refrigerators I_DM1 7669 | 4 | 16.77 |
| newengen - SB - HA Appliances - Maytag - Refrigerators I_DP1 a51c | 4 | 16.28 |
| newengen - SB - HA Appliances - Maytag - Refrigerators I_ME1 73d1 | 4 | 8.64 |
| newengen - SB - HA Appliances - Maytag - Refrigerators I_MP1 a8ec | 1 | 1.22 |
| newengen - SB - HA Appliances - Maytag - Refrigerators I_TE1 d9ed | 7 | 17.41 |
| newengen - SB - HA Appliances - Maytag - Refrigerators I_TM1 5e38 | 5 | 16.21 |
| newengen - SB - HA Appliances - Maytag - Refrigerators I_TP1 b9a6 | 5 | 16.29 |
| newengen - SB - HA Appliances - Other Brands - Cooktops I_DE1 3636 | 1 | 1.99 |
| newengen - SB - HA Appliances - Other Brands - Cooktops I_DM1 cc0b | 2 | 3.29 |
| newengen - SB - HA Appliances - Other Brands - Cooktops I_ME1 1802 | 1 | 0.88 |

Microsoft

# Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - HA Appliances - Other Brands - Dishwashers I_DE1 1acf | 342 | 1,480.58 |
| newengen - SB - HA Appliances - Other Brands - Dishwashers I_DM1 f776 | 166 | 891.36 |
| newengen - SB - HA Appliances - Other Brands - Dishwashers I_DP1 ba8a | 105 | 428.89 |
| newengen - SB - HA Appliances - Other Brands - Dishwashers I_ME1 ca47 | 88 | 107.85 |
| newengen - SB - HA Appliances - Other Brands - Dishwashers I_MM1 2f36 | 257 | 202.51 |
| newengen - SB - HA Appliances - Other Brands - Dishwashers I_MP1 7b19 | 153 | 213.98 |
| newengen - SB - HA Appliances - Other Brands - Freezers I_DE1 2eab | 50 | 104.93 |
| newengen - SB - HA Appliances - Other Brands - Freezers I_DM1 61f3 | 64 | 121.20 |
| newengen - SB - HA Appliances - Other Brands - Freezers I_DP1 25cb | 16 | 30.56 |
| newengen - SB - HA Appliances - Other Brands - Freezers I_ME1 1702 | 11 | 9.10 |
| newengen - SB - HA Appliances - Other Brands - Freezers I_MM1 d7d5 | 32 | 27.98 |
| newengen - SB - HA Appliances - Other Brands - Freezers I_MP1 d4e0 | 3 | 3.61 |
| newengen - SB - HA Appliances - Other Brands - Labor Day I_DE1 1357 | 8 | 23.01 |
| newengen - SB - HA Appliances - Other Brands - Labor Day I_DM1 6721 | 3 | 7.43 |
| newengen - SB - HA Appliances - Other Brands - Microwave I_DE1 08c2 | 16 | 15.63 |
| newengen - SB - HA Appliances - Other Brands - Microwave I_DM1 8f19 | 36 | 59.57 |
| newengen - SB - HA Appliances - Other Brands - Microwave I_DP1 685f | 8 | 7.99 |
| newengen - SB - HA Appliances - Other Brands - Microwave I_ME1 e9f0 | 27 | 11.28 |
| newengen - SB - HA Appliances - Other Brands - Range Hoods I_DE1 a38c | 20 | 53.35 |
| newengen - SB - HA Appliances - Other Brands - Range Hoods I_DM1 b9ce | 15 | 49.09 |
| newengen - SB - HA Appliances - Other Brands - Range Hoods I_DP1 bcff | 5 | 14.23 |
| newengen - SB - HA Appliances - Other Brands - Ranges I_DE1 6b0d | 21 | 72.77 |
| newengen - SB - HA Appliances - Other Brands - Ranges I_DM1 d2f5 | 22 | 85.37 |
| newengen - SB - HA Appliances - Other Brands - Ranges I_DP1 cc84 | 19 | 74.73 |
| newengen - SB - HA Appliances - Other Brands - Ranges I_ME1 285d | 28 | 25.37 |
| newengen - SB - HA Appliances - Other Brands - Ranges I_MP1 9d22 | 1 | 0.90 |
| newengen - SB - HA Appliances - Other Brands - Refrigerators I_DE1 1c60 | 14 | 49.97 |
| newengen - SB - HA Appliances - Other Brands - Refrigerators I_DM1 b663 | 45 | 166.88 |
| newengen - SB - HA Appliances - Other Brands - Refrigerators I_ME1 85e6 | 9 | 8.18 |
| newengen - SB - HA Appliances - Other Brands - Refrigerators I_MM1 b25c | 11 | 9.58 |
| newengen - SB - HA Appliances - Other Brands - Refrigerators I_MP1 ebd6 | 3 | 3.44 |
| newengen - SB - HA Appliances - Other Brands - Wall Ovens I_DE1 33d7 | 9 | 31.07 |
| newengen - SB - HA Appliances - Other Brands - Wall Ovens I_DM1 25b7 | 6 | 17.87 |
| newengen - SB - HA Appliances - Other Brands - Wall Ovens I_DP1 be4e | 2 | 5.82 |
| newengen - SB - HA Appliances - Other Brands - Wall Ovens I_ME1 b23a | 2 | 0.80 |
| newengen - SB - HA Appliances - Samsung - Appliances I_DE1 f9f6 | 32 | 50.43 |
| newengen - SB - HA Appliances - Samsung - Appliances I_DM1 da28 | 6 | 10.96 |
| newengen - SB - HA Appliances - Samsung - Appliances I_DP1 984c | 8 | 11.89 |
| newengen - SB - HA Appliances - Samsung - Appliances I_ME1 d34a | 7 | 5.77 |

Microsoft

# Bing ads

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - HA Appliances - Samsung - Appliances I_MP1 e229 | 11 | 8.33 |
| newengen - SB - HA Appliances - Samsung - Cooktops I_DE1 a11a | 3 | 5.35 |
| newengen - SB - HA Appliances - Samsung - Cooktops I_DM1 17a1 | 3 | 4.44 |
| newengen - SB - HA Appliances - Samsung - Cooktops I_DP1 e06b | 3 | 4.79 |
| newengen - SB - HA Appliances - Samsung - Cooktops I_ME1 4d80 | 1 | 0.69 |
| newengen - SB - HA Appliances - Samsung - Models I_DE1 75e6 | 2143 | 7,231.17 |
| newengen - SB - HA Appliances - Samsung - Models I_DM1 2ab3 | 115 | 459.78 |
| newengen - SB - HA Appliances - Samsung - Models I_DP1 3449 | 1056 | 4,334.25 |
| newengen - SB - HA Appliances - Samsung - Models I_ME1 368b | 499 | 548.18 |
| newengen - SB - HA Appliances - Samsung - Models I_MM1 28df | 28 | 39.89 |
| newengen - SB - HA Appliances - Samsung - Models I_MP1 4d4d | 184 | 164.20 |
| newengen - SB - HA Appliances - Samsung - Ranges I_DE1 6796 | 19 | 21.28 |
| newengen - SB - HA Appliances - Samsung - Ranges I_DM1 fd2d | 38 | 101.76 |
| newengen - SB - HA Appliances - Samsung - Ranges I_DP1 bad3 | 6 | 14.98 |
| newengen - SB - HA Appliances - Samsung - Ranges I_ME1 00b0 | 17 | 8.96 |
| newengen - SB - HA Appliances - Samsung - Ranges I_MM1 9bbe | 13 | 10.78 |
| newengen - SB - HA Appliances - Samsung - Ranges I_MP1 cdee | 3 | 2.73 |
| newengen - SB - HA Appliances - Samsung - Refrigerators I_DE1 9b7b | 455 | 2,283.64 |
| newengen - SB - HA Appliances - Samsung - Refrigerators I_DM1 d5d7 | 302 | 1,867.50 |
| newengen - SB - HA Appliances - Samsung - Refrigerators I_DP1 3e51 | 106 | 427.16 |
| newengen - SB - HA Appliances - Samsung - Refrigerators I_ME1 857f | 7 | 2.43 |
| newengen - SB - HA Appliances - Samsung - Refrigerators I_MM1 d1e2 | 141 | 103.15 |
| newengen - SB - HA Appliances - Samsung - Refrigerators I_MP1 44cb | 96 | 61.94 |
| newengen - SB - HA Appliances - Samsung - Wall Ovens I_DE1 d724 | 5 | 18.54 |
| newengen - SB - HA Appliances - Samsung - Wall Ovens I_DM1 9c51 | 4 | 10.93 |
| newengen - SB - HA Appliances - Whirlpool - Appliances I_DE1 6446 | 41 | 121.37 |
| newengen - SB - HA Appliances - Whirlpool - Appliances I_DM1 503c | 11 | 53.21 |
| newengen - SB - HA Appliances - Whirlpool - Appliances I_DP1 3e80 | 6 | 15.82 |
| newengen - SB - HA Appliances - Whirlpool - Ranges I_DE1 8cc2 | 24 | 56.91 |
| newengen - SB - HA Appliances - Whirlpool - Ranges I_DM1 da59 | 10 | 21.54 |
| newengen - SB - HA Appliances - Whirlpool - Ranges I_DP1 910c | 17 | 34.55 |
| newengen - SB - HA Appliances - Whirlpool - Refrigerators I_DE1 b64e | 33 | 51.17 |
| newengen - SB - HA Appliances - Whirlpool - Refrigerators I_DM1 f208 | 10 | 39.56 |
| newengen - SB - HA Appliances - Whirlpool - Refrigerators I_DP1 3eb7 | 21 | 59.86 |
| newengen - SB - HA Appliances - Whirlpool - Refrigerators I_TE1 1d50 | 19 | 51.19 |
| newengen - SB - HA Appliances - Whirlpool - Refrigerators I_TM1 8276 | 13 | 39.00 |
| newengen - SB - HA Appliances - Whirlpool - Refrigerators I_TP1 67f1 | 3 | 6.53 |
| newengen - SB - HA Appliances - Whirlpool - Wall Ovens I_DE1 f1a0 | 2 | 6.30 |
| newengen - SB - HA Appliances - Whirlpool - Wall Ovens I_DM1 adef | 1 | 2.77 |

Microsoft

**b Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - HA Appliances - Whirlpool - Wall Ovens I_DP1 edd7 | 1 | 3.39 |
| newengen - SB - Laundry - Electrolux - Models I_DE1 7989 | 73 | 143.18 |
| newengen - SB - Laundry - Electrolux - Models I_DM1 2c98 | 48 | 204.07 |
| newengen - SB - Laundry - Electrolux - Models I_DP1 a901 | 43 | 105.58 |
| newengen - SB - Laundry - GE - Dryers I_DE1 d803 | 60 | 248.96 |
| newengen - SB - Laundry - GE - Dryers I_DM1 11cb | 38 | 124.92 |
| newengen - SB - Laundry - GE - Dryers I_DP1 5b73 | 37 | 266.01 |
| newengen - SB - Laundry - GE - Dryers I_ME1 5c63 | 163 | 491.57 |
| newengen - SB - Laundry - GE - Dryers I_MM1 f6be | 142 | 429.65 |
| newengen - SB - Laundry - GE - Dryers I_MP1 23ce | 14 | 40.20 |
| newengen - SB - Laundry - GE - Washer and Dryer I_DE1 e08d | 44 | 146.64 |
| newengen - SB - Laundry - GE - Washer and Dryer I_DM1 e7da | 7 | 17.53 |
| newengen - SB - Laundry - GE - Washer and Dryer I_DP1 a4fb | 1 | 2.36 |
| newengen - SB - Laundry - GE - Washer and Dryer I_ME1 36c8 | 34 | 39.52 |
| newengen - SB - Laundry - GE - Washer and Dryer I_MM1 3fbb | 34 | 53.00 |
| newengen - SB - Laundry - GE - Washer and Dryer I_MP1 c16e | 11 | 12.54 |
| newengen - SB - Laundry - GE - Washers I_DE1 1c34 | 13 | 29.14 |
| newengen - SB - Laundry - GE - Washers I_DM1 a227 | 68 | 262.88 |
| newengen - SB - Laundry - GE - Washers I_DP1 6a99 | 57 | 245.52 |
| newengen - SB - Laundry - GE - Washers I_ME1 6c15 | 1 | 0.42 |
| newengen - SB - Laundry - GE - Washers I_MP1 5299 | 3 | 8.98 |
| newengen - SB - Laundry - Kenmore - Dryers I_DE1 1370 | 275 | 1,095.63 |
| newengen - SB - Laundry - Kenmore - Dryers I_DM1 8a0e | 115 | 479.09 |
| newengen - SB - Laundry - Kenmore - Dryers I_DP1 18f7 | 242 | 1,424.72 |
| newengen - SB - Laundry - Kenmore - Dryers I_ME1 7ba4 | 39 | 38.06 |
| newengen - SB - Laundry - Kenmore - Dryers I_MM1 d774 | 146 | 176.78 |
| newengen - SB - Laundry - Kenmore - Dryers I_MP1 4e85 | 38 | 70.63 |
| newengen - SB - Laundry - Kenmore - Washer and Dryer I_DE1 c2dc | 302 | 938.98 |
| newengen - SB - Laundry - Kenmore - Washer and Dryer I_DM1 0b90 | 92 | 308.38 |
| newengen - SB - Laundry - Kenmore - Washer and Dryer I_DP1 fbf4 | 55 | 189.70 |
| newengen - SB - Laundry - Kenmore - Washer and Dryer I_ME1 7321 | 60 | 42.91 |
| newengen - SB - Laundry - Kenmore - Washer and Dryer I_MM1 f63c | 18 | 14.07 |
| newengen - SB - Laundry - Kenmore - Washer and Dryer I_MP1 7728 | 14 | 9.27 |
| newengen - SB - Laundry - Kenmore - Washers I_DE1 fd9d | 514 | 1,630.11 |
| newengen - SB - Laundry - Kenmore - Washers I_DM1 66f2 | 344 | 1,728.93 |
| newengen - SB - Laundry - Kenmore - Washers I_DP1 4549 | 250 | 1,392.82 |
| newengen - SB - Laundry - Kenmore - Washers I_ME1 2cf7 | 19 | 16.13 |
| newengen - SB - Laundry - Kenmore - Washers I_MM1 f3df | 1 | 0.81 |
| newengen - SB - Laundry - Kenmore - Washers I_MP1 8410 | 2 | 1.72 |

**Microsoft**



# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - Laundry - Kenmore - Washers I_TE1 d758 | 111 | 129.63 |
| newengen - SB - Laundry - Kenmore - Washers I_TM1 1ab7 | 106 | 199.70 |
| newengen - SB - Laundry - Kenmore - Washers I_TP1 95bc | 39 | 59.60 |
| newengen - SB - Laundry - LG - Dryers I_DE1 7a1f | 41 | 137.87 |
| newengen - SB - Laundry - LG - Dryers I_DM1 d041 | 80 | 574.90 |
| newengen - SB - Laundry - LG - Dryers I_DP1 ce46 | 104 | 777.91 |
| newengen - SB - Laundry - LG - Dryers I_ME1 5983 | 161 | 488.38 |
| newengen - SB - Laundry - LG - Dryers I_MM1 845d | 207 | 988.34 |
| newengen - SB - Laundry - LG - Dryers I_MP1 5f01 | 266 | 991.88 |
| newengen - SB - Laundry - LG - Models I_DE1 2f8b | 1369 | 6,888.49 |
| newengen - SB - Laundry - LG - Models I_DM1 52e6 | 45 | 181.33 |
| newengen - SB - Laundry - LG - Models I_DP1 b156 | 505 | 1,846.81 |
| newengen - SB - Laundry - LG - Models I_ME1 7e09 | 774 | 1,991.13 |
| newengen - SB - Laundry - LG - Models I_MM1 dc19 | 1 | 5.42 |
| newengen - SB - Laundry - LG - Models I_MP1 71fc | 78 | 130.51 |
| newengen - SB - Laundry - LG - Washer and Dryer I_DE1 2eaf | 475 | 2,045.94 |
| newengen - SB - Laundry - LG - Washer and Dryer I_DM1 3ffb | 53 | 200.77 |
| newengen - SB - Laundry - LG - Washer and Dryer I_DP1 95fe | 60 | 196.06 |
| newengen - SB - Laundry - LG - Washer and Dryer I_ME1 67e6 | 965 | 1,791.98 |
| newengen - SB - Laundry - LG - Washer and Dryer I_MM1 d2c7 | 91 | 100.19 |
| newengen - SB - Laundry - LG - Washer and Dryer I_MP1 0a23 | 158 | 240.44 |
| newengen - SB - Laundry - LG - Washers I_DE1 90ba | 124 | 339.26 |
| newengen - SB - Laundry - LG - Washers I_DM1 af0d | 192 | 902.72 |
| newengen - SB - Laundry - LG - Washers I_DP1 6ffa |  |  |
|    Invalid activity (08/2018) | 0 | -5.07 |
| newengen - SB - Laundry - LG - Washers I_DP1 6ffa | 80 | 322.88 |
| newengen - SB - Laundry - LG - Washers I_ME1 5e8f | 46 | 50.61 |
| newengen - SB - Laundry - LG - Washers I_MM1 a8f8 | 110 | 134.71 |
| newengen - SB - Laundry - LG - Washers I_MP1 f2c8 | 19 | 23.54 |
| newengen - SB - Laundry - Maytag - Dryers I_DE1 e1ca | 15 | 63.14 |
| newengen - SB - Laundry - Maytag - Dryers I_DM1 25f1 | 11 | 51.71 |
| newengen - SB - Laundry - Maytag - Dryers I_DP1 e529 | 13 | 55.30 |
| newengen - SB - Laundry - Maytag - Dryers I_ME1 55ff | 17 | 58.55 |
| newengen - SB - Laundry - Maytag - Dryers I_MM1 8d6b | 44 | 110.11 |
| newengen - SB - Laundry - Maytag - Dryers I_MP1 7e4c | 13 | 28.60 |
| newengen - SB - Laundry - Maytag - Washer and Dryer I_DE1 24a9 | 13 | 34.50 |
| newengen - SB - Laundry - Maytag - Washer and Dryer I_DM1 2ca6 | 9 | 28.76 |
| newengen - SB - Laundry - Maytag - Washer and Dryer I_ME1 4371 | 77 | 126.62 |
| newengen - SB - Laundry - Maytag - Washer and Dryer I_MM1 965f | 4 | 8.42 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - Laundry - Maytag - Washer and Dryer I_MP1 f0ce | 46 | 65.41 |
| newengen - SB - Laundry - Maytag - Washers I_DE1 2d07 | 180 | 690.48 |
| newengen - SB - Laundry - Maytag - Washers I_DM1 2296 | 39 | 104.30 |
| newengen - SB - Laundry - Maytag - Washers I_DP1 338f | 160 | 656.16 |
| newengen - SB - Laundry - Maytag - Washers I_ME1 1cef | 75 | 228.23 |
| newengen - SB - Laundry - Maytag - Washers I_MM1 6dc1 | 63 | 171.59 |
| newengen - SB - Laundry - Maytag - Washers I_MP1 d454 | 38 | 97.96 |
| newengen - SB - Laundry - Maytag - Washers I_TE1 b3db | 84 | 178.21 |
| newengen - SB - Laundry - Maytag - Washers I_TM1 7051 | 57 | 125.46 |
| newengen - SB - Laundry - Maytag - Washers I_TP1 1da2 | 79 | 136.68 |
| newengen - SB - Laundry - Other Brands - Dryers I_DE1 25a3 | 54 | 227.00 |
| newengen - SB - Laundry - Other Brands - Dryers I_DM1 4559 | 66 | 548.28 |
| newengen - SB - Laundry - Other Brands - Dryers I_DP1 ebd6 | 34 | 219.07 |
| newengen - SB - Laundry - Other Brands - Dryers I_ME1 d546 | 22 | 60.51 |
| newengen - SB - Laundry - Other Brands - Dryers I_MM1 9256 | 166 | 439.88 |
| newengen - SB - Laundry - Other Brands - Dryers I_MP1 da5b | 16 | 54.97 |
| newengen - SB - Laundry - Other Brands - Washer and Dryer I_DE1 e806 | 100 | 781.46 |
| newengen - SB - Laundry - Other Brands - Washer and Dryer I_DM1 49b6 | 34 | 490.15 |
| newengen - SB - Laundry - Other Brands - Washer and Dryer I_DP1 7fc6 | 20 | 223.23 |
| newengen - SB - Laundry - Other Brands - Washer and Dryer I_ME1 8a42 | 189 | 275.49 |
| newengen - SB - Laundry - Other Brands - Washer and Dryer I_MM1 8fa6 | 231 | 995.36 |
| newengen - SB - Laundry - Other Brands - Washer and Dryer I_MP1 38b9 | 6 | 9.79 |
| newengen - SB - Laundry - Other Brands - Washers I_DE1 dc69 | 136 | 716.06 |
| newengen - SB - Laundry - Other Brands - Washers I_DM1 316c | 273 | 1,840.80 |
| newengen - SB - Laundry - Other Brands - Washers I_DP1 285f | 46 | 208.26 |
| newengen - SB - Laundry - Other Brands - Washers I_ME1 3cfd | 16 | 26.98 |
| newengen - SB - Laundry - Other Brands - Washers I_MM1 9a82 | 37 | 65.13 |
| newengen - SB - Laundry - Other Brands - Washers I_MP1 0291 | 9 | 21.10 |
| newengen - SB - Laundry - Samsung - Dryers I_DE1 6c07 | 98 | 574.30 |
| newengen - SB - Laundry - Samsung - Dryers I_DM1 325c | 60 | 350.66 |
| newengen - SB - Laundry - Samsung - Dryers I_DP1 563d | 72 | 457.01 |
| newengen - SB - Laundry - Samsung - Dryers I_ME1 23f3 | 45 | 148.14 |
| newengen - SB - Laundry - Samsung - Dryers I_MM1 50ea | 350 | 810.90 |
| newengen - SB - Laundry - Samsung - Dryers I_MP1 106f | 37 | 124.30 |
| newengen - SB - Laundry - Samsung - Models I_DE1 2a81 | 331 | 732.92 |
| newengen - SB - Laundry - Samsung - Models I_DM1 7dd9 | 16 | 60.07 |
| newengen - SB - Laundry - Samsung - Models I_DP1 60a7 | 303 | 683.66 |
| newengen - SB - Laundry - Samsung - Models I_ME1 a294 | 160 | 117.53 |
| newengen - SB - Laundry - Samsung - Models I_MM1 60a8 | 1 | 0.95 |

Microsoft

# Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - Laundry - Samsung - Models I_MP1 b940 | 145 | 132.17 |
| newengen - SB - Laundry - Samsung - Washer and Dryer I_DE1 da16 | 50 | 109.92 |
| newengen - SB - Laundry - Samsung - Washer and Dryer I_DM1 85e5 | 37 | 177.04 |
| newengen - SB - Laundry - Samsung - Washer and Dryer I_DP1 16f8 | 24 | 128.01 |
| newengen - SB - Laundry - Samsung - Washer and Dryer I_ME1 2e9b | 144 | 253.43 |
| newengen - SB - Laundry - Samsung - Washer and Dryer I_MM1 fe56 | 108 | 189.74 |
| newengen - SB - Laundry - Samsung - Washer and Dryer I_MP1 652f | 145 | 261.04 |
| newengen - SB - Laundry - Samsung - Washers I_DE1 da13 | 186 | 472.28 |
| newengen - SB - Laundry - Samsung - Washers I_DM1 785f | 96 | 481.62 |
| newengen - SB - Laundry - Samsung - Washers I_DP1 30d7 | 123 | 816.41 |
| newengen - SB - Laundry - Samsung - Washers I_ME1 45f0 | 115 | 148.87 |
| newengen - SB - Laundry - Samsung - Washers I_MM1 0e21 | 45 | 71.77 |
| newengen - SB - Laundry - Samsung - Washers I_MP1 7fe6 | 16 | 28.57 |
| newengen - SB - Laundry - Whirlpool - Dryers I_DE1 1574 | 82 | 210.47 |
| newengen - SB - Laundry - Whirlpool - Dryers I_DM1 01f6 | 146 | 572.45 |
| newengen - SB - Laundry - Whirlpool - Dryers I_DP1 ca43 | 51 | 170.57 |
| newengen - SB - Laundry - Whirlpool - Dryers I_ME1 344f | 28 | 30.06 |
| newengen - SB - Laundry - Whirlpool - Dryers I_MM1 97e0 | 44 | 78.78 |
| newengen - SB - Laundry - Whirlpool - Dryers I_MP1 404c | 9 | 12.63 |
| newengen - SB - Laundry - Whirlpool - Washer and Dryer I_DE1 c2f5 | 81 | 275.50 |
| newengen - SB - Laundry - Whirlpool - Washer and Dryer I_DM1 9ade | 65 | 201.52 |
| newengen - SB - Laundry - Whirlpool - Washer and Dryer I_DP1 c6b4 | 6 | 13.57 |
| newengen - SB - Laundry - Whirlpool - Washer and Dryer I_ME1 6f5b | 20 | 20.93 |
| newengen - SB - Laundry - Whirlpool - Washer and Dryer I_MM1 9334 | 13 | 14.60 |
| newengen - SB - Laundry - Whirlpool - Washer and Dryer I_MP1 ab34 | 2 | 2.70 |
| newengen - SB - Laundry - Whirlpool - Washers I_DE1 a476 | 53 | 130.98 |
| newengen - SB - Laundry - Whirlpool - Washers I_DM1 9b8d | 2 | 1.93 |
| newengen - SB - Laundry - Whirlpool - Washers I_ME1 4d03 | 17 | 9.28 |
| newengen - SB - Laundry - Whirlpool - Washers I_MP1 9472 | 3 | 3.83 |
| newengen - SB - Laundry - Whirlpool - Washers I_TE1 6a97 | 28 | 19.88 |
| newengen - SB - Laundry - Whirlpool - Washers I_TM1 f818 | 15 | 10.13 |
| newengen - SB - Laundry - Whirlpool - Washers I_TP1 5303 | 1 | 1.03 |

For questions about this invoice, contact adbill@microsoft.com

# Microsoft

 **Bing** ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301348**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| | |
|---|---|
| Total amount (USD) | **658,651.76** |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Bill-to customer | Sold-to customer | |
|---|---|---|
| **SEARS, ROEBUCK AND CO.** | **SEARS, ROEBUCK AND CO.** | Total amount due (USD) |
| Attn: Dave Bazant | Attn: Dave Bazant | **590,782.73** |
| 3333 Beverley Road | 3333 Beverley Road | Payment due by |
| Hoffman Estates IL 60179 | Hoffman Estates IL  60179 | **10/31/2018** |
| United States | United States | Payment terms: 30 days |
| Client ID 0002504543 | Client ID 0002504543 | |

Summary for  **09/01/2018 - 09/30/2018**

| Account | Order | Amount (USD) |
|---|---|---|
| Sears - Bing - Tools - X1868166 | | 71,302.20 |
| Sears - Bing - Jewelry - X0824101 | | 16,577.36 |
| Sears - Bing - Brand - X0251916 | | 124,594.89 |
| Sears - Bing - OL - Seasonal - X1196154 | | 59,908.18 |
| Sears - Bing - Apparel - X0824559 | | 17,192.99 |
| Sears - Bing - Sporting Goods - X0070423 | | 53,612.88 |
| Sears - Bing - Footwear - X0724551 | | 3,804.20 |
| Sears - Bing - L&G - X1986134 | | 154,999.52 |
| Sears - Bing - Mattress - F14758BD | | 88,790.51 |
| | Total amount due  (USD) | 590,782.73 |

Comments

For questions about this invoice, contact adbill@microsoft.com

Microsoft

 **Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

---

Reference the account number or invoice number on your payment.

Please include any applicable bank charges that were incurred when you remit your payment to us.

| Wire transfers | ACH Payments | Express Mail | Standard Mail |
|---|---|---|---|
| Microsoft Online, Inc. | Microsoft Online, Inc. | Microsoft Online, Inc. | Microsoft Online, Inc. |
| Account # 3751736507 | Account # 3751736507 | Lockbox 847543 | PO Box 847543 |
| ABA# 026009593 | ABA # 111000012 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75284-7543 |
| BIC/SWIFT BOFAUS3N | Bank of America | Dallas, TX 75207  USA | USA |
| Bank of America, Dallas, TX. | Dallas, TX | | |

---

**Microsoft**

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Bill-to customer | Sold-to customer | Account |
|---|---|---|
| **SEARS, ROEBUCK AND CO.** | **SEARS, ROEBUCK AND CO.** | **Sears - Bing - Tools** |
| Attn: Dave Bazant | Attn: Dave Bazant | |
| 3333 Beverley Road | 3333 Beverley Road | Account number |
| Hoffman Estates IL 60179 | Hoffman Estates IL 60179 | |
| United States | United States | **X1868166** |
| Client ID 0002504543 | Client ID 0002504543 | |

Order

Details for  **09/01/2018 - 09/30/2018**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - Tools - All Other Tools I_DE1 2dad | 115 | 58.99 |
| newengen - BP - Tools - All Other Tools I_DM1 2e45 | 172 | 157.37 |
| newengen - BP - Tools - All Other Tools I_DP1 4d07 | 37 | 23.10 |
| newengen - BP - Tools - All Other Tools I_ME1 f8dc | 28 | 8.47 |
| newengen - BP - Tools - All Other Tools I_MM1 0645 | 17 | 10.01 |
| newengen - BP - Tools - All Other Tools I_MP1 b4b1 | 15 | 7.36 |
| newengen - BP - Tools - Craftsman I_DE1 041c | 1952 | 1,962.64 |
| newengen - BP - Tools - Craftsman I_DM1 ef89 | 57 | 71.64 |
| newengen - BP - Tools - Craftsman I_DP1 7e3f | 237 | 329.20 |
| newengen - BP - Tools - Craftsman I_ME1 ed90 | 263 | 167.74 |
| newengen - BP - Tools - Craftsman I_MM1 4c04 | 30 | 27.18 |
| newengen - BP - Tools - Craftsman I_MP1 c61e | 75 | 47.80 |
| newengen - BP - Tools - Garage Door Openers I_DE1 f61a | 156 | 326.04 |
| newengen - BP - Tools - Garage Door Openers I_DM1 536e | 22 | 41.65 |
| newengen - BP - Tools - Garage Door Openers I_DP1 47f8 | 16 | 28.59 |
| newengen - BP - Tools - Garage Door Openers I_ME1 9148 | 23 | 30.16 |
| newengen - BP - Tools - Garage Door Openers I_MM1 c3d2 | 5 | 4.33 |
| newengen - BP - Tools - Garage Door Openers I_MP1 d6ee | 13 | 18.32 |
| newengen - BP - Tools - Hand Tools I_DE1 d0ee | 78 | 52.89 |
| newengen - BP - Tools - Hand Tools I_DM1 eec3 | 35 | 27.23 |
| newengen - BP - Tools - Hand Tools I_DP1 ee39 | 12 | 9.73 |
| newengen - BP - Tools - Hand Tools I_ME1 d2fb | 11 | 3.11 |
| newengen - BP - Tools - Hand Tools I_MM1 6cc4 | 10 | 4.56 |
| newengen - BP - Tools - Hand Tools I_MP1 df1b | 5 | 1.75 |
| newengen - BP - Tools - Power Tools I_DE1 f6c7 | 913 | 917.92 |
| newengen - BP - Tools - Power Tools I_DM1 65ad | 375 | 444.37 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - Tools - Power Tools I_DP1 40ed | 109 | 94.25 |
| newengen - BP - Tools - Power Tools I_ME1 1018 | 104 | 40.76 |
| newengen - BP - Tools - Power Tools I_MM1 8c2c | 95 | 58.81 |
| newengen - BP - Tools - Power Tools I_MP1 d796 | 29 | 11.99 |
| newengen - BP - Tools - Tool Sets I_DE1 c1df | 30 | 22.76 |
| newengen - BP - Tools - Tool Sets I_DM1 08e7 | 6 | 8.14 |
| newengen - BP - Tools - Tool Sets I_ME1 9119 | 5 | 1.12 |
| newengen - BP - Tools - Tool Sets I_MM1 6fba | 1 | 0.23 |
| newengen - BP - Tools - Tool Storage I_DE1 24f0 | 304 | 206.17 |
| newengen - BP - Tools - Tool Storage I_DM1 b28c | 28 | 35.49 |
| newengen - BP - Tools - Tool Storage I_DP1 1715 | 21 | 20.03 |
| newengen - BP - Tools - Tool Storage I_ME1 b468 | 55 | 9.46 |
| newengen - BP - Tools - Tool Storage I_MM1 fcd7 | 8 | 3.59 |
| newengen - BP - Tools - Tool Storage I_MP1 e212 | 1 | 0.12 |
| newengen - BP - Tools - Tools I_DE1 854a | 2973 | 1,142.35 |
| newengen - BP - Tools - Tools I_DM1 2ebb | 70 | 60.05 |
| newengen - BP - Tools - Tools I_DP1 4976 | 60 | 50.98 |
| newengen - BP - Tools - Tools I_ME1 3289 | 170 | 22.75 |
| newengen - BP - Tools - Tools I_MM1 7431 | 16 | 4.02 |
| newengen - BP - Tools - Tools I_MP1 2a3b | 6 | 2.57 |
| newengen - NB - Tools - All Other Tools I_DE1 55cc | | |
|     Invalid activity (08/2018) | 0 | -10.55 |
| newengen - NB - Tools - All Other Tools I_DE1 55cc | 1529 | 2,533.56 |
| newengen - NB - Tools - All Other Tools I_DM1 5756 | | |
|     Invalid activity (08/2018) | 0 | -50.32 |
| newengen - NB - Tools - All Other Tools I_DM1 5756 | 1186 | 1,353.66 |
| newengen - NB - Tools - All Other Tools I_DP1 3e0d | | |
|     Invalid activity (08/2018) | 0 | -112.53 |
| newengen - NB - Tools - All Other Tools I_DP1 3e0d | 3325 | 5,408.48 |
| newengen - NB - Tools - All Other Tools I_ME1 8352 | 769 | 459.56 |
| newengen - NB - Tools - All Other Tools I_MM1 e915 | 329 | 217.81 |
| newengen - NB - Tools - All Other Tools I_MP1 c54e | 261 | 173.39 |
| newengen - NB - Tools - Competitors I_DE1 40bb | 245 | 379.67 |
| newengen - NB - Tools - Competitors I_DM1 9846 | | |
|     Invalid activity (08/2018) | 0 | -5.01 |
| newengen - NB - Tools - Competitors I_DM1 9846 | 184 | 290.16 |
| newengen - NB - Tools - Competitors I_DP1 1321 | 64 | 82.51 |
| newengen - NB - Tools - Competitors I_ME1 5d00 | 103 | 71.61 |
| newengen - NB - Tools - Competitors I_MM1 81f7 | 28 | 19.15 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - NB - Tools - Competitors I_MP1 2a52 | 10 | 5.93 |
| newengen - NB - Tools - Hand Tools I_DE1 a7f6 | | |
| Invalid activity (08/2018) | 0 | -9.06 |
| newengen - NB - Tools - Hand Tools I_DE1 a7f6 | 1771 | 2,048.99 |
| newengen - NB - Tools - Hand Tools I_DM1 88d5 | | |
| Invalid activity (08/2018) | 0 | -48.48 |
| newengen - NB - Tools - Hand Tools I_DM1 88d5 | 984 | 1,232.82 |
| newengen - NB - Tools - Hand Tools I_DP1 57c4 | | |
| Invalid activity (08/2018) | 0 | -47.94 |
| newengen - NB - Tools - Hand Tools I_DP1 57c4 | 6283 | 8,672.37 |
| newengen - NB - Tools - Hand Tools I_ME1 a480 | 202 | 91.35 |
| newengen - NB - Tools - Hand Tools I_MM1 7f21 | 93 | 51.83 |
| newengen - NB - Tools - Hand Tools I_MP1 c21e | 1454 | 769.86 |
| newengen - NB - Tools - Power Tools I_DE1 f771 | | |
| Invalid activity (08/2018) | 0 | -15.07 |
| newengen - NB - Tools - Power Tools I_DE1 f771 | 1617 | 2,593.90 |
| newengen - NB - Tools - Power Tools I_DM1 a2ba | | |
| Invalid activity (08/2018) | 0 | -45.14 |
| newengen - NB - Tools - Power Tools I_DM1 a2ba | 880 | 1,480.37 |
| newengen - NB - Tools - Power Tools I_DP1 31de | | |
| Invalid activity (08/2018) | 0 | -159.46 |
| newengen - NB - Tools - Power Tools I_DP1 31de | 2216 | 3,048.89 |
| newengen - NB - Tools - Power Tools I_ME1 e2da | 177 | 112.45 |
| newengen - NB - Tools - Power Tools I_MM1 a631 | 278 | 270.95 |
| newengen - NB - Tools - Power Tools I_MP1 3e5a | 539 | 478.25 |
| newengen - NB - Tools - Tool Storage I_DE1 dbbb | | |
| Invalid activity (08/2018) | 0 | -1.56 |
| newengen - NB - Tools - Tool Storage I_DE1 dbbb | 1103 | 1,901.34 |
| newengen - NB - Tools - Tool Storage I_DM1 05e9 | 191 | 423.84 |
| newengen - NB - Tools - Tool Storage I_DP1 03f0 | | |
| Invalid activity (08/2018) | 0 | -8.74 |
| newengen - NB - Tools - Tool Storage I_DP1 03f0 | 1290 | 3,000.00 |
| newengen - NB - Tools - Tool Storage I_ME1 b2c9 | 770 | 707.81 |
| newengen - NB - Tools - Tool Storage I_MM1 bf8c | 51 | 57.14 |
| newengen - NB - Tools - Tool Storage I_MP1 26cc | 616 | 856.44 |
| newengen - SB - Craftsman - Hand Tools I_DE1 dbc3 | 721 | 804.12 |
| newengen - SB - Craftsman - Hand Tools I_DM1 d290 | 86 | 143.04 |
| newengen - SB - Craftsman - Hand Tools I_DP1 da7f | 370 | 497.29 |
| newengen - SB - Craftsman - Hand Tools I_ME1 f1b5 | 547 | 186.69 |

Microsoft

# Bing ads

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - Craftsman - Hand Tools I_MM1 4112 | 15 | 10.86 |
| newengen - SB - Craftsman - Hand Tools I_MP1 1c15 | 107 | 55.19 |
| newengen - SB - GearWrench - Hand Tools I_DE1 3eb5 | 105 | 228.57 |
| newengen - SB - GearWrench - Hand Tools I_DM1 1255 | 10 | 14.35 |
| newengen - SB - GearWrench - Hand Tools I_DP1 b394 | 74 | 127.77 |
| newengen - SB - GearWrench - Hand Tools I_ME1 4006 | 23 | 21.38 |
| newengen - SB - GearWrench - Hand Tools I_MM1 185b | 1 | 0.26 |
| newengen - SB - GearWrench - Hand Tools I_MP1 792a | 16 | 19.09 |
| newengen - SB - Other Brands - Hand Tools I_DE1 df32 | 24 | 34.13 |
| newengen - SB - Other Brands - Hand Tools I_DM1 06ec | 54 | 82.65 |
| newengen - SB - Other Brands - Hand Tools I_DP1 cb5f | 18 | 26.57 |
| newengen - SB - Other Brands - Hand Tools I_ME1 694f | 7 | 8.12 |
| newengen - SB - Other Brands - Hand Tools I_MM1 9734 | 19 | 24.65 |
| newengen - SB - Other Brands - Hand Tools I_MP1 451c | 8 | 7.81 |
| newengen - SB - Tools - Craftsman - All Other Tools I_DE1 04fb | 2092 | 3,083.32 |
| newengen - SB - Tools - Craftsman - All Other Tools I_DM1 334e | 718 | 1,365.05 |
| newengen - SB - Tools - Craftsman - All Other Tools I_DP1 aae0 | 614 | 1,251.39 |
| newengen - SB - Tools - Craftsman - All Other Tools I_ME1 e3b7 | 443 | 385.50 |
| newengen - SB - Tools - Craftsman - All Other Tools I_MM1 23f9 | 232 | 237.15 |
| newengen - SB - Tools - Craftsman - All Other Tools I_MP1 3776 | 131 | 141.69 |
| newengen - SB - Tools - Craftsman - Power Tools I_DE1 a0f3 | 925 | 976.63 |
| newengen - SB - Tools - Craftsman - Power Tools I_DM1 5d07 | | |
| Invalid activity (08/2018) | 0 | -1.07 |
| newengen - SB - Tools - Craftsman - Power Tools I_DM1 5d07 | 812 | 1,091.18 |
| newengen - SB - Tools - Craftsman - Power Tools I_DP1 adc3 | 692 | 1,096.89 |
| newengen - SB - Tools - Craftsman - Power Tools I_ME1 0bf2 | 193 | 107.24 |
| newengen - SB - Tools - Craftsman - Power Tools I_MM1 5f6f | 164 | 76.99 |
| newengen - SB - Tools - Craftsman - Power Tools I_MP1 4d3f | 189 | 104.56 |
| newengen - SB - Tools - Craftsman I_DE1 37c2 | 6646 | 5,778.46 |
| newengen - SB - Tools - Craftsman I_DM1 889c | 68 | 97.50 |
| newengen - SB - Tools - Craftsman I_DP1 11f4 | | |
| Invalid activity (08/2018) | 0 | -0.95 |
| newengen - SB - Tools - Craftsman I_DP1 11f4 | 3868 | 6,000.00 |
| newengen - SB - Tools - Craftsman I_ME1 6523 | 311 | 100.68 |
| newengen - SB - Tools - Craftsman I_MM1 e616 | 1 | 0.36 |
| newengen - SB - Tools - Craftsman I_MP1 f96f | 342 | 122.43 |
| newengen - SB - Tools - DeWalt - Power Tools I_DE1 6e0c | | |
| Invalid activity (08/2018) | 0 | -2.35 |
| newengen - SB - Tools - DeWalt - Power Tools I_DE1 6e0c | 30 | 50.87 |

## Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - Tools - DeWalt - Power Tools I_DM1 7d9b | 9 | 14.12 |
| newengen - SB - Tools - DeWalt - Power Tools I_DP1 0948 | | |
|    Invalid activity (08/2018) | 0 | -3.54 |
| newengen - SB - Tools - DeWalt - Power Tools I_DP1 0948 | 242 | 329.87 |
| newengen - SB - Tools - DeWalt - Power Tools I_ME1 2f50 | 66 | 59.04 |
| newengen - SB - Tools - DeWalt - Power Tools I_MM1 9c0a | 3 | 1.28 |
| newengen - SB - Tools - DeWalt - Power Tools I_MP1 52ef | 22 | 14.32 |
| newengen - SB - Tools - Other Brands - Power Tools I_DE1 3233 | | |
|    Invalid activity (08/2018) | 0 | -1.92 |
| newengen - SB - Tools - Other Brands - Power Tools I_DE1 3233 | 248 | 501.54 |
| newengen - SB - Tools - Other Brands - Power Tools I_DE2 eb46 | 42 | 46.08 |
| newengen - SB - Tools - Other Brands - Power Tools I_DM1 732b | 506 | 1,066.35 |
| newengen - SB - Tools - Other Brands - Power Tools I_DM2 f5d7 | 4 | 8.19 |
| newengen - SB - Tools - Other Brands - Power Tools I_DP1 1177 | | |
|    Invalid activity (08/2018) | 0 | -1.86 |
| newengen - SB - Tools - Other Brands - Power Tools I_DP1 1177 | 135 | 245.13 |
| newengen - SB - Tools - Other Brands - Power Tools I_DP2 38fa | 8 | 25.76 |
| newengen - SB - Tools - Other Brands - Power Tools I_ME1 4cfa | 63 | 66.82 |
| newengen - SB - Tools - Other Brands - Power Tools I_ME2 1212 | 7 | 5.81 |
| newengen - SB - Tools - Other Brands - Power Tools I_MM1 62aa | 29 | 32.74 |
| newengen - SB - Tools - Other Brands - Power Tools I_MM2 c4a4 | 3 | 1.95 |
| newengen - SB - Tools - Other Brands - Power Tools I_MP1 4ad7 | 18 | 15.42 |
| newengen - SB - Tools - Other Brands - Power Tools I_MP2 3afa | 4 | 2.26 |
| Sears - Bing - Tools - Search - Bench Tools - Enhanced - BP - NEW | | |
|    Invalid activity (08/2018) | 0 | -2.17 |
| Sears - Bing - Tools - Search - General Hand Tools - BP - NEW | | |
|    Invalid activity (08/2018) | 0 | -7.42 |
| Sears - Bing - Tools - Search - General Power Tools - BP - NEW | | |
|    Invalid activity (08/2018) | 0 | -0.45 |
| Sears - Bing - Tools - Search - General Tools - BP - NEW | | |
|    Invalid activity (08/2018) | 0 | -331.20 |

For questions about this invoice, contact adbill@microsoft.com

# Microsoft

 Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

Total amount (USD)　　　**71,302.20**

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Bill-to customer | Sold-to customer | |
|---|---|---|
| **SEARS, ROEBUCK AND CO.** | **SEARS, ROEBUCK AND CO.** | Account |
| Attn: Dave Bazant | Attn: Dave Bazant | |
| 3333 Beverley Road | 3333 Beverley Road | **Sears - Bing - Jewelry** |
| Hoffman Estates IL  60179 | Hoffman Estates IL  60179 | Account number |
| United States | United States | |
| Client ID **0002504543** | Client ID **0002504543** | **X0824101** |

Order

## Details for  **09/01/2018 - 09/30/2018**

| Description | Clicks | Total (USD) |
|---|---|---|
| Sears - Bing - Search - Jewelry - Charms - BP | | |
| Invalid activity (08/2018) | 0 | -231.67 |
| Sears - Bing - Search - Jewelry - Charms - BP | 1086 | 3,000.00 |
| Sears - Bing - Search - Jewelry - General - BP | | |
| Invalid activity (07/2018) | 0 | -1.88 |
| Sears - Bing - Search - Jewelry - General - BP | | |
| Invalid activity (08/2018) | 0 | -187.21 |
| Sears - Bing - Search - Jewelry - General - BP | 8136 | 13,998.12 |
| | Total amount (USD) | **16,577.36** |

For questions about this invoice, contact adbill@microsoft.com

Microsoft

# Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

**Bill-to customer**

**SEARS, ROEBUCK AND CO.**
Attn: Dave Bazant
3333 Beverley Road
Hoffman Estates IL 60179
United States
Client ID **0002504543**

**Sold-to customer**

**SEARS, ROEBUCK AND CO.**
Attn: Dave Bazant
3333 Beverley Road
Hoffman Estates IL 60179
United States
Client ID **0002504543**

Account

**Sears - Bing - Brand**

Account number

**X0251916**

Order

Details for   **09/01/2018 - 09/30/2018**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - Brand - Card I_DE1 9519 | 24251 | 15,164.17 |
| newengen - Brand - Card I_DM1 087b | 1256 | 1,080.86 |
| newengen - Brand - Card I_DP1 80d1 | 3185 | 2,179.18 |
| newengen - Brand - Card I_ME1 bd2d | 934 | 353.39 |
| newengen - Brand - Card I_MM1 8336 | 21 | 13.34 |
| newengen - Brand - Card I_MP1 7b96 | 71 | 33.27 |
| newengen - Brand - Card I_TE1 3dd3 | 160 | 46.50 |
| newengen - Brand - Card I_TM1 7e48 | 9 | 3.90 |
| newengen - Brand - Card I_TP1 4db3 | 27 | 13.49 |
| newengen - Brand - Core Words - Other Languages I_DE1 fb8e | 152 | 24.25 |
| newengen - Brand - Core Words - Other Languages I_DM1 96aa | 4 | 1.50 |
| newengen - Brand - Core Words - Other Languages I_DP1 4b08 | 49 | 9.70 |
| newengen - Brand - Core Words - Other Languages I_ME1 40f6 | 121 | 21.38 |
| newengen - Brand - Core Words - Other Languages I_MM1 e366 | 1 | 0.20 |
| newengen - Brand - Core Words - Other Languages I_MP1 57f2 | 16 | 1.50 |
| newengen - Brand - Core Words - Other Languages I_TM1 927c | 1 | 0.06 |
| newengen - Brand - Core Words - Other Languages I_TP1 f6a7 | 1 | 0.05 |
| newengen - Brand - Core Words I_DE1 fc03 | 78718 | 13,016.68 |
| newengen - Brand - Core Words I_DM1 33de | 53 | 53.15 |
| newengen - Brand - Core Words I_DP1 c4bb | 7981 | 10,540.86 |
| newengen - Brand - Core Words I_ME1 ad2f | 1763 | 291.14 |
| newengen - Brand - Core Words I_MM1 a3ab | 41 | 36.33 |
| newengen - Brand - Core Words I_MP1 a0db | 586 | 486.09 |
| newengen - Brand - Core Words I_TE1 bbe6 | 11791 | 2,180.47 |
| newengen - Brand - Core Words I_TM1 4c92 | 20 | 10.09 |
| newengen - Brand - Core Words I_TP1 231d | 174 | 125.61 |

# Microsoft

# Bing ads

**Microsoft Online, Inc.**
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

# Invoice

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - Brand - Features I_DE1 dc6e | 933 | 905.20 |
| newengen - Brand - Features I_DM1 afa9 | 257 | 478.73 |
| newengen - Brand - Features I_DP1 75ff | 8 | 7.16 |
| newengen - Brand - Features I_ME1 8b6b | 55 | 45.78 |
| newengen - Brand - Features I_MM1 be4f | 105 | 237.56 |
| newengen - Brand - Features I_MP1 2874 | 35 | 34.33 |
| newengen - Brand - Features I_TE1 e419 | 27 | 16.69 |
| newengen - Brand - Features I_TM1 26ac | 31 | 55.06 |
| newengen - Brand - Features I_TP1 e2fd | 10 | 6.74 |
| newengen - Brand - Hometown Store I_DE1 0315 | 366 | 263.74 |
| newengen - Brand - Hometown Store I_DM1 edf3 | 15 | 19.90 |
| newengen - Brand - Hometown Store I_DP1 e6e5 | 51 | 28.21 |
| newengen - Brand - Hometown Store I_ME1 52ae | 36 | 10.63 |
| newengen - Brand - Hometown Store I_MM1 1a37 | 2 | 7.84 |
| newengen - Brand - Hometown Store I_MP1 4712 | 12 | 11.60 |
| newengen - Brand - Hometown Store I_TE1 274e | 48 | 30.76 |
| newengen - Brand - Hometown Store I_TM1 fc9b | 1 | 0.62 |
| newengen - Brand - Hometown Store I_TP1 472d | 6 | 6.38 |
| newengen - Brand - Locations I_DE1 0ff0 | 8055 | 13,009.17 |
| newengen - Brand - Locations I_DM1 38d0 | 3077 | 6,470.42 |
| newengen - Brand - Locations I_DP1 0140 | 2817 | 4,569.38 |
| newengen - Brand - Locations I_ME1 4a40 | 252 | 109.44 |
| newengen - Brand - Locations I_MM1 a490 | 645 | 700.67 |
| newengen - Brand - Locations I_MP1 9571 | 328 | 265.81 |
| newengen - Brand - Locations I_TE1 7aea | 864 | 1,009.14 |
| newengen - Brand - Locations I_TM1 8395 | 44 | 23.28 |
| newengen - Brand - Locations I_TP1 ca8f | 333 | 231.95 |
| newengen - Brand - Misspellings - Other Languages I_DE1 7912 | 1 | 0.18 |
| newengen - Brand - Misspellings - Other Languages I_DM1 a197 | 5 | 0.62 |
| newengen - Brand - Misspellings - Other Languages I_DP1 3c63 | 22 | 2.81 |
| newengen - Brand - Misspellings - Other Languages I_ME1 30b4 | 3 | 0.49 |
| newengen - Brand - Misspellings - Other Languages I_MM1 142f | 1 | 0.68 |
| newengen - Brand - Misspellings - Other Languages I_MP1 8795 | 6 | 0.74 |
| newengen - Brand - Misspellings - Other Languages I_TE1 2fc3 | 1 | 0.18 |
| newengen - Brand - Misspellings - Other Languages I_TP1 48a3 | 4 | 2.47 |
| newengen - Brand - Misspellings I_DE1 c878 | 120429 | 20,364.02 |
| newengen - Brand - Misspellings I_DM1 a7e4 | 77 | 85.98 |
| newengen - Brand - Misspellings I_DP1 b509 | | |
| Invalid activity (08/2018) | 0 | -4.32 |

# Microsoft

# Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number 9413301349
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - Brand - Misspellings I_DP1 b509 | 8336 | 10,631.23 |
| newengen - Brand - Misspellings I_ME1 3b38 | 5016 | 650.26 |
| newengen - Brand - Misspellings I_MM1 ea77 | 69 | 42.24 |
| newengen - Brand - Misspellings I_MP1 01cb | 54 | 26.05 |
| newengen - Brand - Misspellings I_TE1 de50 | 2 | 1.47 |
| newengen - Brand - Misspellings I_TM1 2a1d | 71 | 66.14 |
| newengen - Brand - Misspellings I_TP1 0e12 | 1536 | 1,127.41 |
| newengen - Brand - Outlet I_DE1 cf3d | 2474 | 1,469.17 |
| newengen - Brand - Outlet I_DM1 30df | 15 | 21.58 |
| newengen - Brand - Outlet I_DP1 9d69 | 138 | 68.08 |
| newengen - Brand - Outlet I_ME1 99e9 | 142 | 65.69 |
| newengen - Brand - Outlet I_MP1 3fec | 47 | 47.03 |
| newengen - Brand - Outlet I_TE1 034c | 82 | 31.07 |
| newengen - Brand - Outlet I_TP1 3b3c | 4 | 2.18 |
| newengen - Brand - Promotion I_DE1 644e | 2000 | 10,024.98 |
| newengen - Brand - Promotion I_DM1 2692 | 860 | 1,565.17 |
| newengen - Brand - Promotion I_DP1 0add | 508 | 1,468.21 |
| newengen - Brand - Promotion I_ME1 f3ee | 732 | 1,235.51 |
| newengen - Brand - Promotion I_MM1 8ac6 | 29 | 18.98 |
| newengen - Brand - Promotion I_MP1 28df | 9 | 11.83 |
| newengen - Brand - Promotion I_TE1 3d42 | 98 | 164.09 |
| newengen - Brand - Promotion I_TM1 38e7 | 87 | 122.97 |
| newengen - Brand - Promotion I_TP1 f51e | 294 | 771.74 |
| newengen - Brand - Seasonal I_DE1 833b | 52 | 65.93 |
| newengen - Brand - Seasonal I_DM1 9dd0 | 38 | 49.44 |
| newengen - Brand - Seasonal I_DP1 0fc8 | 69 | 96.47 |
| newengen - Brand - Seasonal I_ME1 e6cd | 6 | 1.81 |
| newengen - Brand - Seasonal I_MM1 d9a8 | 6 | 2.68 |
| newengen - Brand - Seasonal I_MP1 0bba | 21 | 44.56 |
| newengen - Brand - Seasonal I_TE1 c096 | 7 | 3.37 |
| newengen - Brand - Seasonal I_TM1 5244 | 4 | 0.35 |

For questions about this invoice, contact adbill@microsoft.com

Microsoft



**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

Total amount (USD)          **124,594.89**

**Microsoft**

# Bing ads

**Microsoft Online, Inc.**
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

# Invoice

Invoice number 9413301349
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Bill-to customer | Sold-to customer | Account |
|---|---|---|
| **SEARS, ROEBUCK AND CO.** | **SEARS, ROEBUCK AND CO.** | **Sears - Bing - OL - Seasonal** |
| Attn: Dave Bazant | Attn: Dave Bazant | |
| 3333 Beverley Road | 3333 Beverley Road | Account number |
| Hoffman Estates IL 60179 | Hoffman Estates IL 60179 | |
| United States | United States | **X1196154** |
| Client ID 0002504543 | Client ID 0002504543 | |

Order

## Details for  **09/01/2018 - 09/30/2018**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - OL - All Other OL I_DE1 dcd1 | 43 | 47.77 |
| newengen - BP - OL - All Other OL I_DM1 ddf4 | 205 | 500.07 |
| newengen - BP - OL - All Other OL I_DP1 5111 | 504 | 895.35 |
| newengen - BP - OL - All Other OL I_ME1 d86e | 1 | 0.08 |
| newengen - BP - OL - All Other OL I_MM1 53c0 | 23 | 14.63 |
| newengen - BP - OL - All Other OL I_MP1 a8e8 | 170 | 99.09 |
| newengen - BP - OL - Decor I_DE1 d7a1 | 23 | 19.82 |
| newengen - BP - OL - Decor I_DM1 01ca | 9 | 9.82 |
| newengen - BP - OL - Decor I_DP1 e041 | 4 | 4.61 |
| newengen - BP - OL - Decor I_ME1 6146 | 1 | 0.58 |
| newengen - BP - OL - Decor I_MM1 46b0 | 5 | 4.46 |
| newengen - BP - OL - Decor I_MP1 e1e3 | 1 | 0.43 |
| newengen - BP - OL - Furniture I_DE1 29f6 | 858 | 724.99 |
| newengen - BP - OL - Furniture I_DM1 ca58 | 57 | 66.00 |
| newengen - BP - OL - Furniture I_DP1 bbd5 | | |
| Invalid activity (08/2018) | 0 | -1.08 |
| newengen - BP - OL - Furniture I_DP1 bbd5 | 81 | 99.93 |
| newengen - BP - OL - Furniture I_ME1 8680 | 33 | 2.54 |
| newengen - BP - OL - Furniture I_MM1 3cbf | 105 | 87.14 |
| newengen - BP - OL - Furniture I_MP1 18a0 | 25 | 18.09 |
| newengen - BP - OL - Gazebos I_DE1 0450 | 36 | 29.24 |
| newengen - BP - OL - Gazebos I_DM1 c6a3 | 17 | 21.25 |
| newengen - BP - OL - Gazebos I_DP1 286b | 9 | 8.22 |
| newengen - BP - OL - Gazebos I_ME1 3ec6 | 2 | 0.82 |
| newengen - BP - OL - Gazebos I_MP1 9cd0 | 1 | 0.36 |
| newengen - BP - OL - Grills I_DE1 353b | 307 | 262.00 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - OL - Grills I_DM1 ab20 | 23 | 13.64 |
| newengen - BP - OL - Grills I_DP1 00f3 | 114 | 110.44 |
| newengen - BP - OL - Grills I_ME1 3945 | 58 | 12.59 |
| newengen - BP - OL - Grills i_MM1 0b76 | 10 | 3.28 |
| newengen - BP - OL - Grills I_MP1 06e7 | 16 | 5.33 |
| newengen - NB - OL - All Other OL I_DE1 8be9 | 432 | 1,188.81 |
| newengen - NB - OL - All Other OL I_DM1 fbe0 | | |
| Invalid activity (08/2018) | 0 | -13.92 |
| newengen - NB - OL - All Other OL I_DM1 fbe0 | 2586 | 5,768.85 |
| newengen - NB - OL - All Other OL I_DP1 a857 | | |
| Invalid activity (08/2018) | 0 | -23.34 |
| newengen - NB - OL - All Other OL I_DP1 a857 | 1066 | 3,000.00 |
| newengen - NB - OL - All Other OL I_ME1 02d7 | 123 | 185.17 |
| newengen - NB - OL - All Other OL I_MM1 eb07 | 1085 | 941.63 |
| newengen - NB - OL - All Other OL I_MP1 c9cb | 37 | 23.95 |
| newengen - NB - OL - Decor I_DE1 403b | 329 | 620.72 |
| newengen - NB - OL - Decor I_DM1 a017 | | |
| Invalid activity (08/2018) | 0 | -16.32 |
| newengen - NB - OL - Decor I_DM1 a017 | 705 | 1,231.42 |
| newengen - NB - OL - Decor I_DP1 d2fb | | |
| Invalid activity (08/2018) | 0 | -5.68 |
| newengen - NB - OL - Decor I_DP1 d2fb | 279 | 465.44 |
| newengen - NB - OL - Decor I_ME1 e567 | 81 | 53.84 |
| newengen - NB - OL - Decor I_MM1 f153 | 10 | 4.09 |
| newengen - NB - OL - Decor I_MP1 e8f7 | 6 | 3.96 |
| newengen - NB - OL - Furniture I_DE1 8fa7 | | |
| Invalid activity (08/2018) | 0 | -2.06 |
| newengen - NB - OL - Furniture I_DE1 8fa7 | 7389 | 12,993.07 |
| newengen - NB - OL - Furniture I_DM1 bd01 | | |
| Invalid activity (08/2018) | 0 | -13.04 |
| newengen - NB - OL - Furniture I_DM1 bd01 | 2746 | 8,488.68 |
| newengen - NB - OL - Furniture I_DP1 da5a | | |
| Invalid activity (08/2018) | 0 | -21.52 |
| newengen - NB - OL - Furniture I_DP1 da5a | 1414 | 3,000.00 |
| newengen - NB - OL - Furniture I_ME1 0598 | 1143 | 852.17 |
| newengen - NB - OL - Furniture I_MM1 c663 | 139 | 117.46 |
| newengen - NB - OL - Furniture I_MP1 9a62 | 2134 | 2,130.73 |
| newengen - NB - OL - Gazebos I_DE1 9cf2 | 48 | 47.02 |
| newengen - NB - OL - Gazebos I_DM1 c126 | | |

Microsoft



# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| Invalid activity (08/2018) | 0 | -3.73 |
| newengen - NB - OL - Gazebos l_DP1 fed4 | | |
| Invalid activity (08/2018) | 0 | -29.65 |
| newengen - NB - OL - Gazebos l_DP1 fed4 | 1146 | 1,794.02 |
| newengen - NB - OL - Gazebos l_ME1 1541 | 30 | 12.83 |
| newengen - NB - OL - Gazebos l_MM1 284b | 6 | 3.87 |
| newengen - NB - OL - Gazebos l_MP1 fa6f | 30 | 16.98 |
| newengen - NB - OL - Grills l_DE1 2817 | 3059 | 6,505.62 |
| newengen - NB - OL - Grills l_DM1 8011 | | |
| Invalid activity (08/2018) | 0 | -9.41 |
| newengen - NB - OL - Grills l_DM1 8011 | 882 | 2,045.78 |
| newengen - NB - OL - Grills l_DP1 6dc1 | | |
| Invalid activity (08/2018) | 0 | -39.15 |
| newengen - NB - OL - Grills l_DP1 6dc1 | 1604 | 2,478.41 |
| newengen - NB - OL - Grills l_ME1 ff8a | 1032 | 928.00 |
| newengen - NB - OL - Grills l_MM1 4367 | 129 | 142.73 |
| newengen - NB - OL - Grills l_MP1 6409 | 158 | 75.79 |
| newengen - SB - OL - Kenmore - Grills l_DE1 2255 | 184 | 320.92 |
| newengen - SB - OL - Kenmore - Grills l_DM1 917d | 81 | 156.71 |
| newengen - SB - OL - Kenmore - Grills l_DP1 6e47 | 251 | 894.42 |
| newengen - SB - OL - Kenmore - Grills l_ME1 a3df | 45 | 41.28 |
| newengen - SB - OL - Kenmore - Grills l_MM1 8d8a | 76 | 77.06 |
| newengen - SB - OL - Kenmore - Grills l_MP1 9834 | 16 | 43.08 |
| newengen - SB - OL - Other Brands - Grills l_DE1 e621 | 54 | 41.46 |
| newengen - SB - OL - Other Brands - Grills l_DM1 e0ea | 54 | 41.37 |
| newengen - SB - OL - Other Brands - Grills l_DP1 01de | 242 | 418.41 |
| newengen - SB - OL - Other Brands - Grills l_ME1 8c98 | 129 | 111.03 |
| newengen - SB - OL - Other Brands - Grills l_MM1 596c | 5 | 4.76 |
| newengen - SB - OL - Other Brands - Grills l_MP1 aba4 | 4 | 1.83 |
| Sears - Bing - Search - ODL - Hammock - NB | | |
| Invalid activity (08/2018) | 0 | -3.39 |
| Sears - Bing - Search - ODL - Patio Sets - NB | | |
| Invalid activity (08/2018) | 0 | -48.85 |
| UA - Sears - Bing - Search - ODL - Bistro Sets - NB | | |
| Invalid activity (08/2018) | 0 | -1.48 |
| UA - Sears - Bing - Search - ODL - Gazebo - NB | | |
| Invalid activity (08/2018) | 0 | -2.50 |
| UA - Sears - Bing - Search - ODL - Grill - Gas - NB | | |
| Invalid activity (08/2018) | 0 | -8.46 |

Microsoft



# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| UA - Sears - Bing - Search - ODL - Grill - Kenmore - NB | | |
| Invalid activity (08/2018) | 0 | -34.48 |
| UA - Sears - Bing - Search - ODL - Grill - NB | | |
| Invalid activity (08/2018) | 0 | -3.90 |
| UA - Sears - Bing - Search - ODL - Outdoor Fountains - NB | | |
| Invalid activity (08/2018) | 0 | -1.77 |
| UA - Sears - Bing - Search - ODL - Patio Furniture - NB | | |
| Invalid activity (08/2018) | 0 | -144.03 |

For questions about this invoice, contact adbill@microsoft.com

Total amount (USD)         **59,908.18**

Microsoft

# **b** Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

---

Bill-to customer

**SEARS, ROEBUCK AND CO.**
Attn: Dave Bazant
3333 Beverley Road
Hoffman Estates IL 60179
**United States**
Client ID **0002504543**

Sold-to customer

**SEARS, ROEBUCK AND CO.**
Attn: Dave Bazant
3333 Beverley Road
Hoffman Estates IL 60179
**United States**
Client ID **0002504543**

Account

**Sears - Bing - Apparel**

Account number

**X0824559**

Order

Details for   **09/01/2018 - 09/30/2018**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - Back to School - Apparel I_DE1 06cc | 16 | 12.36 |
| newengen - BP - Back to School - Apparel I_DM1 029a | 9 | 9.41 |
| newengen - BP - Back to School - Apparel I_DP1 5d71 | 4 | 3.13 |
| newengen - BP - Back to School - Apparel I_ME1 ec5a | 2 | 0.76 |
| newengen - BP - Back to School - Apparel I_MM1 519a | 1 | 1.37 |
| newengen - BP - Back to School - Apparel I_MP1 6ee5 | 1 | 0.45 |
| newengen - BP - General - Apparel I_DE1 08b7 | 742 | 405.82 |
| newengen - BP - General - Apparel I_DM1 cf6f | 295 | 302.58 |
| newengen - BP - General - Apparel I_DP1 fe30 | 178 | 166.11 |
| newengen - BP - General - Apparel I_ME1 14e8 | 266 | 101.44 |
| newengen - BP - General - Apparel I_MM1 47bd | 103 | 57.20 |
| newengen - BP - General - Apparel I_MP1 1a1b | 25 | 10.29 |
| newengen - BP - Men - Activewear I_DE1 c082 | 12 | 8.87 |
| newengen - BP - Men - Activewear I_DM1 2879 | 2 | 3.02 |
| newengen - BP - Men - Activewear I_ME1 9fc7 | 2 | 0.93 |
| newengen - BP - Men - Pants I_DE1 7a0e | 47 | 44.98 |
| newengen - BP - Men - Pants I_DM1 8946 | 33 | 42.18 |
| newengen - BP - Men - Pants I_DP1 7a31 | 11 | 14.42 |
| newengen - BP - Men - Pants I_ME1 644e | 5 | 2.86 |
| newengen - BP - Men - Pants I_MM1 c9f2 | 7 | 5.70 |
| newengen - BP - Men - Shirts I_DE1 6f65 | 91 | 75.31 |
| newengen - BP - Men - Shirts I_DM1 2ab7 | 76 | 106.94 |
| newengen - BP - Men - Shirts I_DP1 a6aa | 8 | 5.82 |
| newengen - BP - Men - Shirts I_ME1 1db2 | 14 | 5.21 |
| newengen - BP - Men - Shirts I_MM1 fd3c | 1 | 0.45 |
| newengen - BP - Men - Shirts I_MP1 bc5c | 1 | 1.07 |

Microsoft

# Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number 9413301349
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - Women - Activewear I_DE1 8fcc | 32 | 24.12 |
| newengen - BP - Women - Activewear I_DP1 df98 | 3 | 3.18 |
| newengen - BP - Women - Activewear I_ME1 5dcb | 3 | 0.49 |
| newengen - BP - Women - Activewear I_MP1 47f9 | 4 | 2.22 |
| newengen - BP - Women - Bras, Panties & Lingerie I_DE1 607e | 131 | 99.98 |
| newengen - BP - Women - Bras, Panties & Lingerie I_DP1 4711 | 42 | 33.32 |
| newengen - BP - Women - Bras, Panties & Lingerie I_ME1 4d77 | 21 | 9.30 |
| newengen - BP - Women - Bras, Panties & Lingerie I_MP1 9cd0 | 8 | 6.81 |
| newengen - BP - Women - Coats & Jackets I_DE1 69d1 | 139 | 111.30 |
| newengen - BP - Women - Coats & Jackets I_DP1 94c5 | 56 | 54.68 |
| newengen - BP - Women - Coats & Jackets I_ME1 6f16 | 24 | 15.79 |
| newengen - BP - Women - Coats & Jackets I_MP1 139f | 8 | 7.76 |
| newengen - BP - Women - Dresses I_DE1 3b55 | 391 | 259.57 |
| newengen - BP - Women - Dresses I_DM1 d8f1 | 235 | 232.01 |
| newengen - BP - Women - Dresses I_DP1 7ae1 | 109 | 73.99 |
| newengen - BP - Women - Dresses I_ME1 d955 | 117 | 15.41 |
| newengen - BP - Women - Dresses I_MM1 8f06 | 39 | 15.56 |
| newengen - BP - Women - Dresses I_MP1 665b | 12 | 3.08 |
| newengen - BP - Women - Jeans I_DE1 75c9 | 86 | 52.70 |
| newengen - BP - Women - Jeans I_DP1 7797 | 75 | 75.26 |
| newengen - BP - Women - Jeans I_ME1 ab20 | 68 | 18.97 |
| newengen - BP - Women - Jeans I_MP1 075a | 16 | 12.17 |
| newengen - BP - Women - Pajamas I_DE1 3cfc | 99 | 77.73 |
| newengen - BP - Women - Pajamas I_DP1 1a76 | 22 | 19.02 |
| newengen - BP - Women - Pajamas I_ME1 fa7b | 13 | 3.76 |
| newengen - BP - Women - Pajamas I_MP1 f154 | 2 | 1.02 |
| newengen - BP - Women - Plus Size I_DE1 a3d4 | 236 | 188.58 |
| newengen - BP - Women - Plus Size I_DP1 2743 | 12 | 9.82 |
| newengen - BP - Women - Plus Size I_ME1 c0d3 | 18 | 6.29 |
| newengen - BP - Women - Shorts I_DE1 2c15 | 7 | 4.82 |
| newengen - BP - Women - Shorts I_DP1 8f5d | 9 | 10.63 |
| newengen - BP - Women - Shorts I_MP1 1f25 | 1 | 0.42 |
| newengen - BP - Women - Skirts I_DE1 ea47 | 25 | 16.46 |
| newengen - BP - Women - Skirts I_DP1 d559 | 16 | 14.05 |
| newengen - BP - Women - Skirts I_ME1 2585 | 6 | 1.45 |
| newengen - BP - Women - Socks I_DE1 8325 | 17 | 11.64 |
| newengen - BP - Women - Socks I_DP1 ae67 | 4 | 4.89 |
| newengen - BP - Women - Socks I_ME1 7471 | 1 | 0.10 |
| newengen - BP - Women - Sweaters I_DE1 6031 | 50 | 34.83 |

# Microsoft

 **Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - Women - Sweaters I_DP1 aed8 | 17 | 13.37 |
| newengen - BP - Women - Sweaters I_ME1 6108 | 6 | 2.33 |
| newengen - BP - Women - Sweaters I_MP1 885e | 4 | 3.00 |
| newengen - BP - Women - Swimwear I_DE1 7617 | 66 | 65.93 |
| newengen - BP - Women - Swimwear I_DP1 dc8b | 8 | 8.12 |
| newengen - BP - Women - Swimwear I_ME1 d710 | 12 | 5.03 |
| newengen - BP - Women - Swimwear I_MP1 ba9e | 1 | 0.52 |
| newengen - BP - Women - Tops I_DE1 cc14 | 125 | 96.68 |
| newengen - BP - Women - Tops I_DP1 d068 | 41 | 29.53 |
| newengen - BP - Women - Tops I_ME1 9d4b | 17 | 5.94 |
| newengen - BP - Women - Tops I_MP1 d4dc | 8 | 4.46 |
| newengen - NB - Back to School - Apparel I_DE1 3754 | | |
| Invalid activity (08/2018) | 0 | -0.69 |
| newengen - NB - Back to School - Apparel I_DE1 3754 | 144 | 317.58 |
| newengen - NB - Back to School - Apparel I_DM1 e11f | 57 | 53.40 |
| newengen - NB - Back to School - Apparel I_DP1 ec40 | | |
| Invalid activity (08/2018) | 0 | -9.61 |
| newengen - NB - Back to School - Apparel I_DP1 ec40 | 116 | 134.13 |
| newengen - NB - Back to School - Apparel I_ME1 019b | 15 | 5.46 |
| newengen - NB - Back to School - Apparel I_MM1 3580 | 6 | 5.04 |
| newengen - NB - Back to School - Apparel I_MP1 e303 | 75 | 88.40 |
| newengen - NB - General - Apparel I_DE1 21c8 | 299 | 417.00 |
| newengen - NB - General - Apparel I_DM1 d762 | | |
| Invalid activity (08/2018) | 0 | -2.52 |
| newengen - NB - General - Apparel I_DM1 d762 | 158 | 161.92 |
| newengen - NB - General - Apparel I_DP1 4b36 | | |
| Invalid activity (08/2018) | 0 | -17.92 |
| newengen - NB - General - Apparel I_DP1 4b36 | 237 | 240.00 |
| newengen - NB - General - Apparel I_ME1 51ad | 712 | 500.35 |
| newengen - NB - General - Apparel I_MM1 0cba | 49 | 28.85 |
| newengen - NB - General - Apparel I_MP1 4eeb | 303 | 120.46 |
| newengen - NB - Men - Activewear I_DE1 91e9 | | |
| Invalid activity (08/2018) | 0 | -3.46 |
| newengen - NB - Men - Activewear I_DE1 91e9 | 21 | 37.71 |
| newengen - NB - Men - Activewear I_DM1 4377 | 56 | 55.15 |
| newengen - NB - Men - Activewear I_DP1 7021 | 19 | 16.63 |
| newengen - NB - Men - Activewear I_ME1 b84b | 11 | 7.91 |
| newengen - NB - Men - Activewear I_MM1 410a | 6 | 4.09 |
| newengen - NB - Men - Activewear I_MP1 9279 | 9 | 6.33 |

Microsoft

# **Bing** ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - NB - Men - Pants I_DE1 3d52 | 94 | 124.36 |
| newengen - NB - Men - Pants I_DM1 e208 | | |
|    Invalid activity (08/2018) | 0 | -10.80 |
| newengen - NB - Men - Pants I_DM1 e208 | 138 | 211.12 |
| newengen - NB - Men - Pants I_DP1 0d89 | | |
|    Invalid activity (08/2018) | 0 | -1.74 |
| newengen - NB - Men - Pants I_DP1 0d89 | 132 | 240.97 |
| newengen - NB - Men - Pants I_ME1 95a2 | 68 | 68.96 |
| newengen - NB - Men - Pants I_MM1 ca1c | 73 | 78.06 |
| newengen - NB - Men - Pants I_MP1 b444 | 30 | 26.87 |
| newengen - NB - Men - Shirts I_DE1 36fe | 197 | 303.91 |
| newengen - NB - Men - Shirts I_DM1 2928 | | |
|    Invalid activity (08/2018) | 0 | -4.39 |
| newengen - NB - Men - Shirts I_DM1 2928 | 164 | 281.86 |
| newengen - NB - Men - Shirts I_DP1 cb4e | | |
|    Invalid activity (08/2018) | 0 | -20.75 |
| newengen - NB - Men - Shirts I_DP1 cb4e | 166 | 251.60 |
| newengen - NB - Men - Shirts I_ME1 7dee | 3 | 0.87 |
| newengen - NB - Men - Shirts I_MM1 dead | 9 | 5.21 |
| newengen - NB - Men - Shirts I_MP1 400e | 6 | 2.84 |
| newengen - NB - Women - Activewear I_DE1 1f01 | 150 | 171.57 |
| newengen - NB - Women - Activewear I_DP1 fd9b | 216 | 373.50 |
| newengen - NB - Women - Activewear I_ME1 266e | 179 | 136.05 |
| newengen - NB - Women - Activewear I_MP1 86e9 | 178 | 158.12 |
| newengen - NB - Women - Bras, Panties & Lingerie I_DE1 33c9 | 310 | 344.86 |
| newengen - NB - Women - Bras, Panties & Lingerie I_DP1 8802 | 180 | 249.00 |
| newengen - NB - Women - Bras, Panties & Lingerie I_ME1 5719 | 74 | 14.21 |
| newengen - NB - Women - Bras, Panties & Lingerie I_MP1 fa31 | 382 | 278.65 |
| newengen - NB - Women - Coats & Jackets I_DE1 8d2e | 264 | 293.83 |
| newengen - NB - Women - Coats & Jackets I_DP1 2271 | 163 | 249.00 |
| newengen - NB - Women - Coats & Jackets I_ME1 7dbf | 380 | 157.19 |
| newengen - NB - Women - Coats & Jackets I_MP1 98f6 | 476 | 318.87 |
| newengen - NB - Women - Dresses I_DE1 ee6c | 356 | 344.54 |
| newengen - NB - Women - Dresses I_DM1 6fd6 | 55 | 46.03 |
| newengen - NB - Women - Dresses I_DP1 a9d5 | | |
|    Invalid activity (08/2018) | 0 | -19.28 |
| newengen - NB - Women - Dresses I_DP1 a9d5 | 354 | 258.49 |
| newengen - NB - Women - Dresses I_ME1 5b4f | 376 | 203.92 |
| newengen - NB - Women - Dresses I_MP1 c10b | 312 | 154.88 |

Microsoft



# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number 9413301349
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - NB - Women - Jeans I_DE1 081f | 244 | 274.40 |
| newengen - NB - Women - Jeans I_DP1 29fa | 402 | 693.15 |
| newengen - NB - Women - Jeans I_ME1 54dd | 108 | 54.89 |
| newengen - NB - Women - Jeans I_MP1 ff8f | 58 | 35.64 |
| newengen - NB - Women - Pajamas I_DE1 c8f6 | 345 | 405.00 |
| newengen - NB - Women - Pajamas I_DP1 cc9e | 199 | 292.50 |
| newengen - NB - Women - Pajamas I_ME1 8ea0 | 127 | 77.48 |
| newengen - NB - Women - Pajamas I_MP1 af4b | 278 | 229.57 |
| newengen - NB - Women - Plus Size I_DE1 77d3 | 228 | 211.40 |
| newengen - NB - Women - Plus Size I_DP1 eb03 | 216 | 248.84 |
| newengen - NB - Women - Plus Size I_ME1 d09b | 768 | 525.20 |
| newengen - NB - Women - Plus Size I_MP1 be40 | 605 | 364.18 |
| newengen - NB - Women - Shorts I_DE1 c74d | 84 | 120.70 |
| newengen - NB - Women - Shorts I_DP1 2f49 | 138 | 174.77 |
| newengen - NB - Women - Shorts I_ME1 e305 | 34 | 23.70 |
| newengen - NB - Women - Shorts I_MP1 b8df | 98 | 75.32 |
| newengen - NB - Women - Skirts I_DE1 2231 | 218 | 239.69 |
| newengen - NB - Women - Skirts I_DP1 19bb | 102 | 137.05 |
| newengen - NB - Women - Skirts I_ME1 81e9 | 223 | 147.13 |
| newengen - NB - Women - Skirts I_MP1 c389 | 164 | 144.81 |
| newengen - NB - Women - Socks I_DE1 3ca7 | 142 | 154.03 |
| newengen - NB - Women - Socks I_DP1 dd61 | 62 | 102.33 |
| newengen - NB - Women - Socks I_ME1 1940 | 86 | 62.98 |
| newengen - NB - Women - Socks I_MP1 af2b | 74 | 77.28 |
| newengen - NB - Women - Sweaters I_DE1 2170 | 224 | 282.31 |
| newengen - NB - Women - Sweaters I_DP1 1f9a | 294 | 387.00 |
| newengen - NB - Women - Sweaters I_ME1 36d3 | 157 | 95.72 |
| newengen - NB - Women - Sweaters I_MP1 376b | 165 | 126.82 |
| newengen - NB - Women - Swimwear I_DE1 4b18 | 207 | 192.38 |
| newengen - NB - Women - Swimwear I_DP1 5893 | 238 | 283.10 |
| newengen - NB - Women - Swimwear I_ME1 47b1 | 164 | 93.77 |
| newengen - NB - Women - Swimwear I_MP1 7c74 | 256 | 191.78 |
| newengen - NB - Women - Tops I_DE1 8838 | 329 | 468.67 |
| newengen - NB - Women - Tops I_DP1 0cac | 252 | 217.11 |
| newengen - NB - Women - Tops I_ME1 eb88 | 357 | 230.41 |
| newengen - NB - Women - Tops I_MP1 b6f3 | 161 | 97.16 |
| Sears - Bing - Apparel - Search - Activewear - Women - NB | | |
| Invalid activity (08/2018) | 0 | -2.74 |
| Sears - Bing - Apparel - Search - Activewear - Women - RLSA - NB | | |

Microsoft

# Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
| --- | --- | --- |
| Invalid activity (08/2018) | 0 | -5.41 |
| Sears - Bing - Apparel - Search - Bags - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -5.07 |
| Sears - Bing - Apparel - Search - Dresses - Girls - NB | | |
| Invalid activity (08/2018) | 0 | -10.23 |
| Sears - Bing - Apparel - Search - General - Amplify - NB | | |
| Invalid activity (08/2018) | 0 | -37.92 |
| Sears - Bing - Apparel - Search - General - Baby Girls - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -4.05 |
| Sears - Bing - Apparel - Search - General - Boys - BTS - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -30.39 |
| Sears - Bing - Apparel - Search - General - BU - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -6.72 |
| Sears - Bing - Apparel - Search - General - Cart Abandoners - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -59.47 |
| Sears - Bing - Apparel - Search - General - Children - Top Keywords - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -32.74 |
| Sears - Bing - Apparel - Search - General - Converters 30 - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -14.96 |
| Sears - Bing - Apparel - Search - General - Disney - NB | | |
| Invalid activity (08/2018) | 0 | -21.17 |
| Sears - Bing - Apparel - Search - General - Dockers - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -4.57 |
| Sears - Bing - Apparel - Search - General - Girls - BTS - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -23.92 |
| Sears - Bing - Apparel - Search - General - Homepage - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -50.53 |
| Sears - Bing - Apparel - Search - General - Outfit Shop - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -4.75 |
| Sears - Bing - Apparel - Search - General - Structure - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -3.48 |
| Sears - Bing - Apparel - Search - General - Toddler Girls - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -3.30 |
| Sears - Bing - Apparel - Search - General - Women - Bright & Bold - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -5.13 |
| Sears - Bing - Apparel - Search - Jackets & Blazers - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -2.00 |
| Sears - Bing - Apparel - Search - Jeans - Girls - NB | | |
| Invalid activity (08/2018) | 0 | -2.91 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| Sears - Bing - Apparel - Search - Jeans - Girls - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -9.60 |
| Sears - Bing - Apparel - Search - Jeans - Women - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -11.23 |
| Sears - Bing - Apparel - Search - Jewelry Box - NB | | |
| Invalid activity (08/2018) | 0 | -89.96 |
| Sears - Bing - Apparel - Search - Leggings - Women - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -11.87 |
| Sears - Bing - Apparel - Search - Outerwear - Girls - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -1.66 |
| Sears - Bing - Apparel - Search - Outerwear - Men - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -20.84 |
| Sears - Bing - Apparel - Search - Outerwear - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -17.66 |
| Sears - Bing - Apparel - Search - Outwear - Baby - NB | | |
| Invalid activity (08/2018) | 0 | -32.64 |
| Sears - Bing - Apparel - Search - Outwear - Baby & Toddler - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -1.36 |
| Sears - Bing - Apparel - Search - Pants - Girls - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -14.11 |
| Sears - Bing - Apparel - Search - Pants - Men - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -8.65 |
| Sears - Bing - Apparel - Search - Pants - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -0.07 |
| Sears - Bing - Apparel - Search - Pants - Women - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -47.89 |
| Sears - Bing - Apparel - Search - Polos - Men - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -0.58 |
| Sears - Bing - Apparel - Search - Polos - Women - NB | | |
| Invalid activity (08/2018) | 0 | -15.14 |
| Sears - Bing - Apparel - Search - Shirts - NB | | |
| Invalid activity (08/2018) | 0 | -2.57 |
| Sears - Bing - Apparel - Search - Shirts - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -10.60 |
| Sears - Bing - Apparel - Search - Shorts - Boys - NB | | |
| Invalid activity (08/2018) | 0 | -3.63 |
| Sears - Bing - Apparel - Search - Shorts - Boys - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -0.64 |
| Sears - Bing - Apparel - Search - Shorts - Girls - NB | | |

Microsoft

 **Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| Invalid activity (08/2018) | 0 | -5.52 |
| Sears - Bing - Apparel - Search - Shorts - Girls - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -12.25 |
| Sears - Bing - Apparel - Search - Shorts - Men - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -13.85 |
| Sears - Bing - Apparel - Search - Shorts - NB | | |
| Invalid activity (08/2018) | 0 | -116.77 |
| Sears - Bing - Apparel - Search - Shorts - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -6.37 |
| Sears - Bing - Apparel - Search - Shorts - Women - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -19.89 |
| Sears - Bing - Apparel - Search - Skirts - Women - NB | | |
| Invalid activity (08/2018) | 0 | -18.50 |
| Sears - Bing - Apparel - Search - Sleepwear - Women - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -23.97 |
| Sears - Bing - Apparel - Search - Suits & Sets - Women - NB | | |
| Invalid activity (08/2018) | 0 | -1.93 |
| Sears - Bing - Apparel - Search - Sweaters - Men - NB | | |
| Invalid activity (08/2018) | 0 | -11.15 |
| Sears - Bing - Apparel - Search - Sweaters - Men - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -6.93 |
| Sears - Bing - Apparel - Search - Sweaters - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -32.12 |
| Sears - Bing - Apparel - Search - Sweaters - Women - NB | | |
| Invalid activity (08/2018) | 0 | -8.49 |
| Sears - Bing - Apparel - Search - Sweatpants - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -17.14 |
| Sears - Bing - Apparel - Search - Swimwear - Men - Seasonal - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -18.35 |
| Sears - Bing - Apparel - Search - Swimwear - Women - NB | | |
| Invalid activity (08/2018) | 0 | -8.78 |
| Sears - Bing - Apparel - Search - Tank Tops - Men - RLSA - NB | | |
| Invalid activity (08/2018) | 0 | -3.94 |
| Sears - Bing - Apparel - Search - Tank Tops - Women - NB | | |

Microsoft



**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| Invalid activity (08/2018) | 0 | -2.53 |

For questions about this invoice, contact adbill@microsoft.com

Total amount (USD)  **17,192.99**

Microsoft

# Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number 9413301349
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Bill-to customer | Sold-to customer | Account |
|---|---|---|
| **SEARS, ROEBUCK AND CO.** | **SEARS, ROEBUCK AND CO.** | **Sears - Bing - Sporting Goods** |
| Attn: Dave Bazant | Attn: Dave Bazant | |
| 3333 Beverley Road | 3333 Beverley Road | Account number |
| Hoffman Estates IL 60179 | Hoffman Estates IL 60179 | |
| United States | United States | **X0070423** |
| Client ID 0002504543 | Client ID 0002504543 | |

Order

## Details for **09/01/2018 - 09/30/2018**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - Camping Outdoors I_DE1 c5e8 | 103 | 52.04 |
| newengen - BP - Camping Outdoors I_DM1 b549 | 48 | 37.13 |
| newengen - BP - Camping Outdoors I_DP1 4a35 | 11 | 7.92 |
| newengen - BP - Camping Outdoors I_ME1 16c5 | 21 | 5.53 |
| newengen - BP - Camping Outdoors I_MM1 b4e9 | 10 | 4.25 |
| newengen - BP - Camping Outdoors I_MP1 69c2 | 4 | 1.44 |
| newengen - BP - Cardio Equipment I_DE1 5925 | 608 | 1,384.33 |
| newengen - BP - Cardio Equipment I_DM1 e3f5 | 297 | 857.73 |
| newengen - BP - Cardio Equipment I_DP1 e3b2 | 226 | 450.90 |
| newengen - BP - Cardio Equipment I_ME1 e1ca | 134 | 91.20 |
| newengen - BP - Cardio Equipment I_MM1 25f3 | 67 | 62.25 |
| newengen - BP - Cardio Equipment I_MP1 0b55 | 32 | 28.69 |
| newengen - BP - Game Room I_DE1 cb84 | 85 | 49.24 |
| newengen - BP - Game Room I_DM1 3838 | 41 | 36.94 |
| newengen - BP - Game Room I_DP1 e1f7 | 22 | 21.29 |
| newengen - BP - Game Room I_ME1 0f92 | 14 | 3.12 |
| newengen - BP - Game Room I_MM1 1649 | 12 | 5.33 |
| newengen - BP - Game Room I_MP1 b524 | 7 | 1.25 |
| newengen - BP - Hot Tubs Saunas I_DE1 8b35 | 16 | 10.43 |
| newengen - BP - Hot Tubs Saunas I_DM1 36c3 | 35 | 44.22 |
| newengen - BP - Hot Tubs Saunas I_DP1 dc41 | 8 | 16.10 |
| newengen - BP - Hot Tubs Saunas I_ME1 43fd | 5 | 1.60 |
| newengen - BP - Hot Tubs Saunas I_MM1 fd8c | 2 | 1.73 |
| newengen - BP - Hot Tubs Saunas I_MP1 05a2 | 1 | 0.45 |
| newengen - BP - Outdoor Activities I_DE1 e5da | 5 | 3.92 |
| newengen - BP - Outdoor Activities I_DM1 209e | 6 | 7.34 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - Outdoor Activities I_DP1 4d21 | 1 | 0.71 |
| newengen - BP - Outdoor Activities I_ME1 02ed | 1 | 0.19 |
| newengen - BP - Racquet Sports I_DE1 0478 | 3 | 1.08 |
| newengen - BP - Racquet Sports I_DM1 8b6e | 10 | 7.40 |
| newengen - BP - Racquet Sports I_DP1 52bf | 4 | 3.22 |
| newengen - BP - Racquet Sports I_ME1 d59a | 3 | 0.30 |
| newengen - BP - Strength and Fitness I_DE1 bcd3 | 76 | 41.23 |
| newengen - BP - Strength and Fitness I_DM1 8c21 | 19 | 14.13 |
| newengen - BP - Strength and Fitness I_DP1 2692 | 4 | 2.78 |
| newengen - BP - Strength and Fitness I_ME1 b28f | 10 | 4.19 |
| newengen - BP - Strength and Fitness I_MM1 ef31 | 4 | 1.58 |
| newengen - BP - Strength and Fitness I_MP1 dac7 | 1 | 0.68 |
| newengen - BP - Team Sports I_DE1 b366 | 6 | 2.51 |
| newengen - BP - Team Sports I_DM1 7dab | 28 | 25.13 |
| newengen - BP - Team Sports I_DP1 82d1 | 7 | 3.72 |
| newengen - BP - Team Sports I_ME1 1c26 | 4 | 0.44 |
| newengen - BP - Team Sports I_MM1 6adf | 2 | 1.50 |
| newengen - BP - Team Sports I_MP1 7e16 | 1 | 0.39 |
| newengen - BP - Water Sports I_DE1 51be | 37 | 17.07 |
| newengen - BP - Water Sports I_DM1 230f | 14 | 11.21 |
| newengen - BP - Water Sports I_DP1 d5e3 | 2 | 1.81 |
| newengen - BP - Water Sports I_ME1 ce24 | 6 | 0.82 |
| newengen - BP - Water Sports I_MM1 7100 | 8 | 1.73 |
| newengen - BP - Water Sports I_MP1 feaa | 1 | 0.29 |
| newengen - BP - Wheeled Sports I_DE1 6643 | 140 | 84.93 |
| newengen - BP - Wheeled Sports I_DM1 685b | 93 | 139.63 |
| newengen - BP - Wheeled Sports I_DP1 bef2 | 29 | 26.56 |
| newengen - BP - Wheeled Sports I_ME1 1877 | 21 | 5.36 |
| newengen - BP - Wheeled Sports I_MM1 3014 | 25 | 15.86 |
| newengen - BP - Wheeled Sports I_MP1 b188 | 8 | 4.96 |
| newengen - BP - Winter Sports I_DE1 fec7 | 1 | 0.37 |
| newengen - BP - Winter Sports I_ME1 9834 | 1 | 0.16 |
| newengen - NB - Camping Outdoors I_DE1 98a0 | | |
|    Invalid activity (08/2018) | 0 | -3.20 |
| newengen - NB - Camping Outdoors I_DE1 98a0 | 1281 | 2,195.59 |
| newengen - NB - Camping Outdoors I_DM1 6a8b | | |
|    Invalid activity (08/2018) | 0 | -31.25 |
| newengen - NB - Camping Outdoors I_DM1 6a8b | 273 | 325.33 |
| newengen - NB - Camping Outdoors I_DP1 2093 | | |

## Microsoft



# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| Invalid activity (08/2018) | 0 | -122.15 |
| newengen - NB - Camping Outdoors I_DP1 2093 | 546 | 805.44 |
| newengen - NB - Camping Outdoors I_ME1 da1b | 1071 | 855.33 |
| newengen - NB - Camping Outdoors I_MM1 3154 | 128 | 71.92 |
| newengen - NB - Camping Outdoors I_MP1 3bdd | 85 | 23.99 |
| newengen - NB - Cardio Equipment I_DE1 7d27 | | |
| Invalid activity (08/2018) | 0 | -9.55 |
| newengen - NB - Cardio Equipment I_DE1 7d27 | 895 | 3,484.17 |
| newengen - NB - Cardio Equipment I_DM1 e08d | | |
| Invalid activity (08/2018) | 0 | -8.04 |
| newengen - NB - Cardio Equipment I_DM1 e08d | 221 | 591.91 |
| newengen - NB - Cardio Equipment I_DP1 e3ae | | |
| Invalid activity (08/2018) | 0 | -79.32 |
| newengen - NB - Cardio Equipment I_DP1 e3ae | 1074 | 4,117.30 |
| newengen - NB - Cardio Equipment I_ME1 c388 | 2873 | 3,639.94 |
| newengen - NB - Cardio Equipment I_MM1 7ab9 | 1052 | 1,658.07 |
| newengen - NB - Cardio Equipment I_MP1 aae8 | 802 | 819.72 |
| newengen - NB - Game Room I_DE1 ad8a | 333 | 345.70 |
| newengen - NB - Game Room I_DM1 1817 | 110 | 29.52 |
| newengen - NB - Game Room I_DP1 70a2 | 612 | 848.07 |
| newengen - NB - Game Room I_ME1 f7d2 | 133 | 22.32 |
| newengen - NB - Game Room I_MM1 3653 | 415 | 187.67 |
| newengen - NB - Game Room I_MP1 dea1 | 258 | 147.90 |
| newengen - NB - Hot Tubs Saunas I_DE1 d205 | | |
| Invalid activity (08/2018) | 0 | -0.29 |
| newengen - NB - Hot Tubs Saunas I_DE1 d205 | 10 | 6.65 |
| newengen - NB - Hot Tubs Saunas I_DM1 823b | | |
| Invalid activity (08/2018) | 0 | -0.89 |
| newengen - NB - Hot Tubs Saunas I_DM1 823b | 136 | 207.17 |
| newengen - NB - Hot Tubs Saunas I_DP1 d597 | | |
| Invalid activity (08/2018) | 0 | -14.59 |
| newengen - NB - Hot Tubs Saunas I_DP1 d597 | 211 | 265.17 |
| newengen - NB - Hot Tubs Saunas I_ME1 894d | 47 | 15.29 |
| newengen - NB - Hot Tubs Saunas I_MM1 424d | 2 | 0.36 |
| newengen - NB - Hot Tubs Saunas I_MP1 547a | 322 | 294.60 |
| newengen - NB - Outdoor Activities I_DE1 6096 | | |
| Invalid activity (08/2018) | 0 | -3.72 |
| newengen - NB - Outdoor Activities I_DE1 6096 | 1 | 0.27 |
| newengen - NB - Outdoor Activities I_DM1 8200 | | |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| Invalid activity (08/2018) | 0 | -12.91 |
| newengen - NB - Outdoor Activities I_DP1 4fd4 | | |
| Invalid activity (08/2018) | 0 | -11.04 |
| newengen - NB - Outdoor Activities I_DP1 4fd4 | 2 | 0.62 |
| newengen - NB - Outdoor Activities I_ME1 0397 | 24 | 4.15 |
| newengen - NB - Outdoor Activities I_MP1 1dd6 | 1 | 0.12 |
| newengen - NB - Racquet Sports I_DE1 ab6f | | |
| Invalid activity (08/2018) | 0 | -0.10 |
| newengen - NB - Racquet Sports I_DE1 ab6f | 34 | 21.78 |
| newengen - NB - Racquet Sports I_DM1 2166 | | |
| Invalid activity (08/2018) | 0 | -1.12 |
| newengen - NB - Racquet Sports I_DM1 2166 | 38 | 45.26 |
| newengen - NB - Racquet Sports I_DP1 e59f | | |
| Invalid activity (08/2018) | 0 | -4.52 |
| newengen - NB - Racquet Sports I_DP1 e59f | 28 | 19.72 |
| newengen - NB - Racquet Sports I_ME1 82b5 | 72 | 26.65 |
| newengen - NB - Racquet Sports I_MM1 2907 | 18 | 11.94 |
| newengen - NB - Racquet Sports I_MP1 0fca | 53 | 33.04 |
| newengen - NB - Strength and Fitness I_DE1 e508 | | |
| Invalid activity (08/2018) | 0 | -3.47 |
| newengen - NB - Strength and Fitness I_DE1 e508 | 680 | 1,568.49 |
| newengen - NB - Strength and Fitness I_DM1 47c1 | | |
| Invalid activity (08/2018) | 0 | -24.36 |
| newengen - NB - Strength and Fitness I_DM1 47c1 | 662 | 1,721.83 |
| newengen - NB - Strength and Fitness I_DP1 79f0 | | |
| Invalid activity (08/2018) | 0 | -17.56 |
| newengen - NB - Strength and Fitness I_DP1 79f0 | 1821 | 3,384.72 |
| newengen - NB - Strength and Fitness I_ME1 0763 | 1051 | 993.18 |
| newengen - NB - Strength and Fitness I_MM1 d5a4 | 274 | 185.45 |
| newengen - NB - Strength and Fitness I_MP1 0a96 | 129 | 56.57 |
| newengen - NB - Team Sports I_DE1 2248 | | |
| Invalid activity (08/2018) | 0 | -0.26 |
| newengen - NB - Team Sports I_DE1 2248 | 339 | 184.02 |
| newengen - NB - Team Sports I_DM1 6741 | | |
| Invalid activity (08/2018) | 0 | -2.12 |
| newengen - NB - Team Sports I_DM1 6741 | 185 | 166.05 |
| newengen - NB - Team Sports I_DP1 4c38 | | |
| Invalid activity (08/2018) | 0 | -28.78 |
| newengen - NB - Team Sports I_DP1 4c38 | 498 | 391.72 |

Microsoft



# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - NB - Team Sports I_ME1 8a0c | 39 | 3.56 |
| newengen - NB - Team Sports I_MP1 33c7 | 453 | 127.81 |
| newengen - NB - Water Sports I_DE1 1fca | 179 | 240.00 |
| newengen - NB - Water Sports I_DM1 a599 | | |
| Invalid activity (08/2018) | 0 | -7.12 |
| newengen - NB - Water Sports I_DM1 a599 | 172 | 239.98 |
| newengen - NB - Water Sports I_DP1 f77b | | |
| Invalid activity (08/2018) | 0 | -9.10 |
| newengen - NB - Water Sports I_DP1 f77b | 141 | 240.00 |
| newengen - NB - Water Sports I_ME1 0caa | 387 | 219.52 |
| newengen - NB - Water Sports I_MM1 5ca3 | 73 | 31.39 |
| newengen - NB - Water Sports I_MP1 1214 | 388 | 296.59 |
| newengen - NB - Wheeled Sports I_DE1 b4bc | | |
| Invalid activity (08/2018) | 0 | -9.88 |
| newengen - NB - Wheeled Sports I_DE1 b4bc | 1106 | 2,099.56 |
| newengen - NB - Wheeled Sports I_DM1 6065 | | |
| Invalid activity (08/2018) | 0 | -20.36 |
| newengen - NB - Wheeled Sports I_DM1 6065 | 290 | 730.12 |
| newengen - NB - Wheeled Sports I_DP1 d299 | | |
| Invalid activity (08/2018) | 0 | -422.76 |
| newengen - NB - Wheeled Sports I_DP1 d299 | 457 | 855.67 |
| newengen - NB - Wheeled Sports I_ME1 1d1c | 491 | 283.45 |
| newengen - NB - Wheeled Sports I_MM1 4418 | 322 | 274.73 |
| newengen - NB - Wheeled Sports I_MP1 ef05 | 992 | 823.20 |
| newengen - NB - Winter Sports I_DE1 4e13 | | |
| Invalid activity (08/2018) | 0 | -1.62 |
| newengen - NB - Winter Sports I_DE1 4e13 | 131 | 144.62 |
| newengen - NB - Winter Sports I_DM1 179b | | |
| Invalid activity (08/2018) | 0 | -0.25 |
| newengen - NB - Winter Sports I_DM1 179b | 67 | 88.87 |
| newengen - NB - Winter Sports I_DP1 7aee | | |
| Invalid activity (08/2018) | 0 | -3.84 |
| newengen - NB - Winter Sports I_DP1 7aee | 189 | 255.02 |
| newengen - NB - Winter Sports I_ME1 27dd | 69 | 20.29 |
| newengen - NB - Winter Sports I_MM1 1a21 | 25 | 11.73 |
| newengen - NB - Winter Sports I_MP1 8cef | 145 | 105.49 |
| newengen - SB - Camping Outdoors I_DE1 4465 | 185 | 228.11 |
| newengen - SB - Camping Outdoors I_DM1 b9a7 | 170 | 188.74 |
| newengen - SB - Camping Outdoors I_DP1 00c8 | 58 | 46.99 |

Microsoft



# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - Camping Outdoors I_ME1 834b | 92 | 56.01 |
| newengen - SB - Camping Outdoors I_MM1 9efb | 67 | 39.23 |
| newengen - SB - Camping Outdoors I_MP1 727c | 20 | 8.59 |
| newengen - SB - Cardio Equipment I_DE1 27d7 | | |
| Invalid activity (08/2018) | 0 | -1.82 |
| newengen - SB - Cardio Equipment I_DE1 27d7 | 498 | 1,647.11 |
| newengen - SB - Cardio Equipment I_DM1 12a2 | 906 | 4,378.68 |
| newengen - SB - Cardio Equipment I_DP1 11bd | 473 | 2,102.91 |
| newengen - SB - Cardio Equipment I_ME1 eddf | 150 | 152.80 |
| newengen - SB - Cardio Equipment I_MM1 afa2 | 259 | 508.59 |
| newengen - SB - Cardio Equipment I_MP1 72df | 368 | 482.55 |
| newengen - SB - Game Rooms I_DE1 9624 | 248 | 266.77 |
| newengen - SB - Game Rooms I_DM1 3317 | 398 | 562.76 |
| newengen - SB - Game Rooms I_DP1 1649 | 110 | 156.48 |
| newengen - SB - Game Rooms I_ME1 0ab9 | 85 | 60.91 |
| newengen - SB - Game Rooms I_MM1 4b30 | 86 | 72.02 |
| newengen - SB - Game Rooms I_MP1 5d4d | 37 | 24.96 |
| newengen - SB - Hot Tubs Saunas I_DE1 4999 | 70 | 148.31 |
| newengen - SB - Hot Tubs Saunas I_DM1 40ea | 85 | 236.74 |
| newengen - SB - Hot Tubs Saunas I_DP1 6dd7 | 50 | 163.29 |
| newengen - SB - Hot Tubs Saunas I_ME1 616a | 25 | 39.03 |
| newengen - SB - Hot Tubs Saunas I_MM1 14fa | 25 | 54.42 |
| newengen - SB - Hot Tubs Saunas I_MP1 d98b | 15 | 25.74 |
| newengen - SB - Outdoor Activities I_DE1 fe6d | 22 | 26.94 |
| newengen - SB - Outdoor Activities I_DM1 7472 | | |
| Invalid activity (08/2018) | 0 | -1.16 |
| newengen - SB - Outdoor Activities I_DM1 7472 | 16 | 29.63 |
| newengen - SB - Outdoor Activities I_DP1 7e6c | 4 | 7.65 |
| newengen - SB - Outdoor Activities I_ME1 ecdb | 11 | 7.96 |
| newengen - SB - Outdoor Activities I_MM1 dce8 | 10 | 13.74 |
| newengen - SB - Outdoor Activities I_MP1 b0a1 | 4 | 2.80 |
| newengen - SB - Racquet Sports I_DE1 0b45 | 18 | 16.84 |
| newengen - SB - Racquet Sports I_DM1 48d3 | 15 | 18.41 |
| newengen - SB - Racquet Sports I_DP1 1c9e | 11 | 17.05 |
| newengen - SB - Racquet Sports I_ME1 ba78 | 9 | 8.95 |
| newengen - SB - Racquet Sports I_MM1 2891 | 14 | 15.66 |
| newengen - SB - Racquet Sports I_MP1 4a8a | 12 | 12.32 |
| newengen - SB - Strength and Fitness I_DE1 0bcd | | |
| Invalid activity (08/2018) | 0 | -0.65 |

# Bing ads

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - Strength and Fitness I_DE1 0bcd | 23 | 9.44 |
| newengen - SB - Strength and Fitness I_DM1 d196 | | |
| Invalid activity (08/2018) | 0 | -0.94 |
| newengen - SB - Strength and Fitness I_DM1 d196 | 7 | 2.67 |
| newengen - SB - Strength and Fitness I_DP1 f162 | | |
| Invalid activity (08/2018) | 0 | -2.38 |
| newengen - SB - Strength and Fitness I_DP1 f162 | 1 | 0.36 |
| newengen - SB - Strength and Fitness I_ME1 5cc5 | 51 | 25.35 |
| newengen - SB - Strength and Fitness I_MM1 958c | 27 | 22.65 |
| newengen - SB - Strength and Fitness I_MP1 065d | 7 | 4.04 |
| newengen - SB - Team Sports I_DE1 faaa | 3 | 0.79 |
| newengen - SB - Team Sports I_DM1 994a | 4 | 1.91 |
| newengen - SB - Team Sports I_ME1 e1d6 | 12 | 2.44 |
| newengen - SB - Team Sports I_MM1 452b | 7 | 1.99 |
| newengen - SB - Team Sports I_MP1 06cf | 8 | 2.31 |
| newengen - SB - Water Sports I_DE1 f56b | 13 | 6.97 |
| newengen - SB - Water Sports I_DM1 9a97 | 33 | 29.67 |
| newengen - SB - Water Sports I_DP1 4a40 | 3 | 2.06 |
| newengen - SB - Water Sports I_ME1 c587 | 3 | 1.07 |
| newengen - SB - Water Sports I_MM1 35c1 | 7 | 2.40 |
| newengen - SB - Water Sports I_MP1 4fee | 2 | 0.82 |
| newengen - SB - Wheeled Sports I_DE1 e8a8 | 361 | 477.71 |
| newengen - SB - Wheeled Sports I_DM1 a7b7 | 439 | 728.85 |
| newengen - SB - Wheeled Sports I_DP1 2707 | | |
| Invalid activity (08/2018) | 0 | -5.06 |
| newengen - SB - Wheeled Sports I_DP1 2707 | 159 | 253.07 |
| newengen - SB - Wheeled Sports I_ME1 42e0 | 339 | 335.84 |
| newengen - SB - Wheeled Sports I_MM1 65d7 | 213 | 183.87 |
| newengen - SB - Wheeled Sports I_MP1 5987 | 147 | 116.90 |
| newengen - SB - Winter Sports I_DE1 4430 | 25 | 37.37 |
| newengen - SB - Winter Sports I_DM1 cf65 | 42 | 77.25 |
| newengen - SB - Winter Sports I_DP1 d2b8 | 15 | 25.19 |
| newengen - SB - Winter Sports I_ME1 1136 | 3 | 3.57 |
| newengen - SB - Winter Sports I_MM1 2762 | 7 | 10.71 |
| newengen - SB - Winter Sports I_MP1 1a28 | 5 | 7.27 |
| Sears - Bing - Fitness - Recreation - Boating - Non-Brand | | |
| Invalid activity (08/2018) | 0 | -0.85 |
| Sears - Bing - Fitness - Search - Camping - Bedding | | |
| Invalid activity (08/2018) | 0 | -1.38 |

Microsoft

# ▶ Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| Sears - Bing - Fitness - Search - Camping - Camp Accessories | | |
| Invalid activity (08/2018) | 0 | -129.76 |
| Sears - Bing - Fitness - Search - Camping - Canopies and Screen Rooms | | |
| Invalid activity (08/2018) | 0 | -50.70 |
| Sears - Bing - Fitness - Search - Camping - Tents | | |
| Invalid activity (08/2018) | 0 | -10.19 |
| Sears - Bing - Fitness - Search - Exercise - Treadmill | | |
| Invalid activity (08/2018) | 0 | -4.87 |
| Sears - Bing - Fitness - Search - Recreation - Game Room | | |
| Invalid activity (08/2018) | 0 | -2.04 |

For questions about this invoice, contact adbill@microsoft.com

|  | |
|---|---|
| Total amount (USD) | **53,612.88** |

# Microsoft

**b** Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number 9413301349
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Bill-to customer | Sold-to customer | |
|---|---|---|
| **SEARS, ROEBUCK AND CO.** | **SEARS, ROEBUCK AND CO.** | **Account** |
| Attn: Dave Bazant | Attn: Dave Bazant | |
| 3333 Beverley Road | 3333 Beverley Road | **Sears - Bing - Footwear** |
| Hoffman Estates IL 60179 | Hoffman Estates IL  60179 | |
| United States | United States | Account number |
| Client ID **0002504543** | Client ID **0002504543** | |
| | | **X0724551** |

Order

Details  for  **09/01/2018 - 09/30/2018**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - NB - Work Boots Test I_DE1 fae2 | 676 | 1,768.64 |
| newengen - NB - Work Boots Test I_DM1 e69c | 14 | 35.62 |
| newengen - NB - Work Boots Test I_DP1 443c | | |
| Invalid activity (08/2018) | 0 | -3.20 |
| newengen - NB - Work Boots Test I_DP1 443c | 695 | 1,543.85 |
| newengen - NB - Work Boots Test I_ME1 a656 | 51 | 26.32 |
| newengen - NB - Work Boots Test I_MM1 13af | 1 | 0.66 |
| newengen - NB - Work Boots Test I_MP1 f72b | 80 | 56.14 |
| Sears - Bing - Search - Footwear - Brands - Wonderlite - NB | 42 | 105.81 |
| Sears - Bing - Search - Footwear - Mens Shoes - General - BP | 241 | 270.36 |

Total amount (USD)    **3,804.20**

For questions about this invoice, contact adbill@microsoft.com

Microsoft

# Bing ads

**Invoice**

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number 9413301349
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Bill-to customer | Sold-to customer | Account |
|---|---|---|
| **SEARS, ROEBUCK AND CO.** | **SEARS, ROEBUCK AND CO.** | **Sears - Bing - L&G** |
| Attn: Dave Bazant | Attn: Dave Bazant | |
| 3333 Beverley Road | 3333 Beverley Road | Account number |
| Hoffman Estates IL  60179 | Hoffman Estates IL  60179 | |
| United States | United States | **X1986134** |
| Client ID 0002504543 | Client ID 0002504543 | |

Order

Details for  **09/01/2018 - 09/30/2018**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - L&G - Accessories I_DE1 6942 | 71 | 57.85 |
| newengen - BP - L&G - Accessories I_DM1 f3d1 | 16 | 27.43 |
| newengen - BP - L&G - Accessories I_DP1 65a1 | 4 | 6.12 |
| newengen - BP - L&G - Fencing I_DE1 dd48 | 9 | 3.36 |
| newengen - BP - L&G - Fencing I_DM1 50e3 | 1 | 0.98 |
| newengen - BP - L&G - General I_DE1 f524 | 102 | 54.42 |
| newengen - BP - L&G - General I_DM1 3bb4 | 67 | 33.28 |
| newengen - BP - L&G - General I_DP1 5d35 | 53 | 31.59 |
| newengen - BP - L&G - General I_ME1 72ff | 26 | 5.94 |
| newengen - BP - L&G - General I_MM1 c2be | 9 | 5.49 |
| newengen - BP - L&G - General I_MP1 07f7 | 7 | 2.34 |
| newengen - BP - L&G - Lawn Mower I_DE1 2f80 | 1524 | 812.91 |
| newengen - BP - L&G - Lawn Mower I_DM1 df79 | 103 | 75.70 |
| newengen - BP - L&G - Lawn Mower I_DP1 1085 | 225 | 233.19 |
| newengen - BP - L&G - Lawn Mower I_ME1 e228 | 81 | 24.07 |
| newengen - BP - L&G - Lawn Mower I_MM1 4d9e | 3 | 1.53 |
| newengen - BP - L&G - Lawn Mower I_MP1 5b5e | 12 | 9.03 |
| newengen - BP - L&G - Lawn Mower I_TE1 29fa | 260 | 51.69 |
| newengen - BP - L&G - Lawn Mower I_TM1 4c74 | 77 | 51.54 |
| newengen - BP - L&G - Lawn Mower I_TP1 8993 | 51 | 31.56 |
| newengen - BP - L&G - Outdoor Hand Tool I_DE1 4770 | 54 | 30.36 |
| newengen - BP - L&G - Outdoor Hand Tool I_DM1 33a1 | 190 | 175.77 |
| newengen - BP - L&G - Outdoor Hand Tool I_DP1 4e8e | 10 | 5.95 |
| newengen - BP - L&G - Outdoor Hand Tool I_ME1 8294 | 8 | 3.19 |
| newengen - BP - L&G - Outdoor Hand Tool I_MM1 61ff | 41 | 23.31 |
| newengen - BP - L&G - Outdoor Hand Tool I_MP1 01ab | 1 | 0.05 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - L&G - Outdoor Power Tools I_DE1 37b7 | 797 | 299.11 |
| newengen - BP - L&G - Outdoor Power Tools I_DM1 b472 | 390 | 415.03 |
| newengen - BP - L&G - Outdoor Power Tools I_DP1 b059 | 164 | 130.01 |
| newengen - BP - L&G - Outdoor Power Tools I_ME1 8beb | 113 | 17.47 |
| newengen - BP - L&G - Outdoor Power Tools I_MM1 4a95 | 61 | 20.28 |
| newengen - BP - L&G - Outdoor Power Tools I_MP1 7052 | 36 | 10.59 |
| newengen - BP - L&G - Outdoor Storage I_DE1 3f62 | 236 | 127.71 |
| newengen - BP - L&G - Outdoor Storage I_DM1 51ab | 2 | 1.38 |
| newengen - BP - L&G - Outdoor Storage I_DP1 3220 | 2 | 1.44 |
| newengen - BP - L&G - Outdoor Storage I_ME1 6ba4 | 46 | 10.98 |
| newengen - BP - L&G - Outdoor Storage I_MM1 ff4a | 3 | 0.57 |
| newengen - BP - L&G - Outdoor_Hand_Tools I_DE1 7b20 | 146 | 72.43 |
| newengen - BP - L&G - Outdoor_Hand_Tools I_DM1 fac3 | 186 | 103.07 |
| newengen - BP - L&G - Outdoor_Hand_Tools I_DP1 3759 | 24 | 12.87 |
| newengen - BP - L&G - Outdoor_Hand_Tools I_ME1 e4c4 | 29 | 10.77 |
| newengen - BP - L&G - Outdoor_Hand_Tools I_MM1 ffca | 38 | 26.02 |
| newengen - BP - L&G - Outdoor_Hand_Tools I_MP1 51fa | 13 | 7.59 |
| newengen - BP - L&G - Riding Mowers & Tractors I_DE1 11a4 | 980 | 993.27 |
| newengen - BP - L&G - Riding Mowers & Tractors I_DM1 e13a | 376 | 866.48 |
| newengen - BP - L&G - Riding Mowers & Tractors I_DP1 0885 | 93 | 102.41 |
| newengen - BP - L&G - Riding Mowers & Tractors I_ME1 267e | 235 | 82.01 |
| newengen - BP - L&G - Riding Mowers & Tractors I_MM1 98bd | 22 | 14.37 |
| newengen - BP - L&G - Riding Mowers & Tractors I_MP1 eb74 | 79 | 46.62 |
| newengen - BP - L&G - Watering I_DE1 e003 | 35 | 17.90 |
| newengen - BP - L&G - Watering I_DM1 68a3 | 9 | 6.59 |
| newengen - BP - L&G - Watering I_DP1 1e34 | 5 | 3.20 |
| newengen - NB - L&G - Accessories I_DE1 ee5f | | |
| Invalid activity (08/2018) | 0 | -0.75 |
| newengen - NB - L&G - Accessories I_DE1 ee5f | 259 | 484.08 |
| newengen - NB - L&G - Accessories I_DM1 0c02 | | |
| Invalid activity (08/2018) | 0 | -1.35 |
| newengen - NB - L&G - Accessories I_DM1 0c02 | 368 | 785.65 |
| newengen - NB - L&G - Accessories I_DP1 322f | 380 | 789.04 |
| newengen - NB - L&G - Accessories I_ME1 aabe | 35 | 30.63 |
| newengen - NB - L&G - Accessories I_MM1 d78b | 4 | 1.81 |
| newengen - NB - L&G - Accessories I_MP1 ea1b | 71 | 70.15 |
| newengen - NB - L&G - Competitors I_DE1 7f34 | 1767 | 3,377.52 |
| newengen - NB - L&G - Competitors I_DM1 9bec | | |
| Invalid activity (08/2018) | 0 | -1.97 |

Microsoft



# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - NB - L&G - Competitors I_DM1 9bec | 1501 | 4,053.74 |
| newengen - NB - L&G - Competitors I_DP1 419f | | |
| Invalid activity (08/2018) | 0 | -0.88 |
| newengen - NB - L&G - Competitors I_DP1 419f | 422 | 959.34 |
| newengen - NB - L&G - Competitors I_ME1 99b3 | 364 | 380.23 |
| newengen - NB - L&G - Competitors I_MM1 3054 | 331 | 650.98 |
| newengen - NB - L&G - Competitors I_MP1 30cc | 81 | 90.99 |
| newengen - NB - L&G - Fencing I_DE1 55c6 | 57 | 27.48 |
| newengen - NB - L&G - Fencing I_DM1 93af | 39 | 30.70 |
| newengen - NB - L&G - Fencing I_DP1 9fbb | 355 | 192.03 |
| newengen - NB - L&G - Fencing I_ME1 af3f | 43 | 10.57 |
| newengen - NB - L&G - Fencing I_MP1 e8bf | 72 | 26.50 |
| newengen - NB - L&G - Generators I_DE1 ce10 | 1050 | 1,557.11 |
| newengen - NB - L&G - Generators I_DM1 d487 | | |
| Invalid activity (08/2018) | 0 | -5.77 |
| newengen - NB - L&G - Generators I_DM1 d487 | 371 | 655.64 |
| newengen - NB - L&G - Generators I_DP1 ea9b | 1312 | 1,817.55 |
| newengen - NB - L&G - Generators I_ME1 256d | 619 | 395.11 |
| newengen - NB - L&G - Generators I_MM1 03de | 20 | 8.84 |
| newengen - NB - L&G - Generators I_MP1 2c79 | 132 | 45.00 |
| newengen - NB - L&G - Lawn Mower I_DE1 7a4a | | |
| Invalid activity (08/2018) | 0 | -3.41 |
| newengen - NB - L&G - Lawn Mower I_DE1 7a4a | 5192 | 7,518.13 |
| newengen - NB - L&G - Lawn Mower I_DM1 4fce | | |
| Invalid activity (08/2018) | 0 | -6.96 |
| newengen - NB - L&G - Lawn Mower I_DM1 4fce | 959 | 2,011.28 |
| newengen - NB - L&G - Lawn Mower I_DP1 7071 | 4164 | 5,908.62 |
| newengen - NB - L&G - Lawn Mower I_ME1 faef | 283 | 92.99 |
| newengen - NB - L&G - Lawn Mower I_MM1 28d3 | 1 | 0.56 |
| newengen - NB - L&G - Lawn Mower I_MP1 5c0e | 1076 | 793.24 |
| newengen - NB - L&G - Lawn Mower I_TE1 a2c8 | 1925 | 1,539.21 |
| newengen - NB - L&G - Lawn Mower I_TM1 27cd | 35 | 24.79 |
| newengen - NB - L&G - Lawn Mower I_TP1 d562 | 279 | 124.15 |
| newengen - NB - L&G - Outdoor Hand Tools I_DE1 5a73 | 90 | 41.09 |
| newengen - NB - L&G - Outdoor Hand Tools I_DM1 f618 | | |
| Invalid activity (08/2018) | 0 | -22.09 |
| newengen - NB - L&G - Outdoor Hand Tools I_DM1 f618 | 3397 | 3,023.53 |
| newengen - NB - L&G - Outdoor Hand Tools I_DP1 ab94 | | |
| Invalid activity (08/2018) | 0 | -3.25 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - NB - L&G - Outdoor Hand Tools I_DP1 ab94 | 575 | 474.03 |
| newengen - NB - L&G - Outdoor Hand Tools I_ME1 c51d | 81 | 10.78 |
| newengen - NB - L&G - Outdoor Hand Tools I_MM1 0719 | 16 | 4.40 |
| newengen - NB - L&G - Outdoor Hand Tools I_MP1 39a3 | 111 | 35.52 |
| newengen - NB - L&G - Outdoor Power Tools I_DE1 ea60 | 3915 | 4,875.81 |
| newengen - NB - L&G - Outdoor Power Tools I_DM1 64d8 | 992 | 1,624.24 |
| newengen - NB - L&G - Outdoor Power Tools I_DP1 193c | | |
| Invalid activity (08/2018) | 0 | -61.13 |
| newengen - NB - L&G - Outdoor Power Tools I_DP1 193c | 6595 | 8,725.91 |
| newengen - NB - L&G - Outdoor Power Tools I_ME1 7d8d | 1459 | 627.28 |
| newengen - NB - L&G - Outdoor Power Tools I_MM1 523f | 55 | 18.87 |
| newengen - NB - L&G - Outdoor Power Tools I_MP1 375c | 88 | 23.88 |
| newengen - NB - L&G - Outdoor Storage I_DE1 d825 | | |
| Invalid activity (08/2018) | 0 | -0.92 |
| newengen - NB - L&G - Outdoor Storage I_DE1 d825 | 2350 | 3,166.53 |
| newengen - NB - L&G - Outdoor Storage I_DM1 4ea7 | 24 | 22.90 |
| newengen - NB - L&G - Outdoor Storage I_DP1 4a78 | | |
| Invalid activity (08/2018) | 0 | -45.10 |
| newengen - NB - L&G - Outdoor Storage I_DP1 4a78 | 5816 | 8,866.57 |
| newengen - NB - L&G - Outdoor Storage I_MM1 db7b | 9 | 7.00 |
| newengen - NB - L&G - Outdoor Storage I_MP1 18d1 | 1329 | 963.98 |
| newengen - NB - L&G - Riding Mowers & Tractors I_DE1 8a45 | 9877 | 16,613.55 |
| newengen - NB - L&G - Riding Mowers & Tractors I_DM1 c170 | | |
| Invalid activity (08/2018) | 0 | -37.70 |
| newengen - NB - L&G - Riding Mowers & Tractors I_DM1 c170 | 1047 | 3,193.87 |
| newengen - NB - L&G - Riding Mowers & Tractors I_DP1 e3d0 | | |
| Invalid activity (08/2018) | 0 | -92.50 |
| newengen - NB - L&G - Riding Mowers & Tractors I_DP1 e3d0 | 9654 | 26,729.55 |
| newengen - NB - L&G - Riding Mowers & Tractors I_ME1 c8a3 | 8049 | 5,052.85 |
| newengen - NB - L&G - Riding Mowers & Tractors I_MM1 5468 | 305 | 461.62 |
| newengen - NB - L&G - Riding Mowers & Tractors I_MP1 d8b0 | 2059 | 1,948.73 |
| newengen - NB - L&G - Waterings I_DE1 441a | 4 | 0.99 |
| newengen - NB - L&G - Waterings I_DM1 76ab | 1 | 0.41 |
| newengen - NB - L&G - Waterings I_DP1 f945 | 31 | 17.49 |
| newengen - NB - L&G - Waterings I_ME1 d1f5 | 7 | 0.95 |
| newengen - NB - L&G - Waterings I_MP1 86ff | 37 | 11.86 |
| newengen - SB - L&G - Craftsman - Accessories I_DE1 08da | 14 | 8.73 |
| newengen - SB - L&G - Craftsman - Accessories I_DM1 a0d1 | 6 | 3.74 |
| newengen - SB - L&G - Craftsman - Accessories I_ME1 b00b | 8 | 4.46 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - L&G - Craftsman - Accessories I_MM1 274a | 44 | 26.25 |
| newengen - SB - L&G - Craftsman - Accessories I_MP1 377c | 3 | 2.76 |
| newengen - SB - L&G - Craftsman - Lawn Mower I_DE1 0ade | 877 | 1,007.49 |
| newengen - SB - L&G - Craftsman - Lawn Mower I_DM1 9cd0 | 757 | 1,913.48 |
| newengen - SB - L&G - Craftsman - Lawn Mower I_DP1 b862 | 963 | 1,766.96 |
| newengen - SB - L&G - Craftsman - Lawn Mower I_ME1 7e77 | 279 | 137.31 |
| newengen - SB - L&G - Craftsman - Lawn Mower I_MM1 52cd | 102 | 69.84 |
| newengen - SB - L&G - Craftsman - Lawn Mower I_MP1 f11f | 114 | 74.63 |
| newengen - SB - L&G - Craftsman - Lawn Mower I_TE1 5f6d | 74 | 24.50 |
| newengen - SB - L&G - Craftsman - Lawn Mower I_TM1 a4c0 | 13 | 6.86 |
| newengen - SB - L&G - Craftsman - Lawn Mower I_TP1 c00e | 106 | 101.28 |
| newengen - SB - L&G - Craftsman - Other L&G I_DE1 a6f1 | 1107 | 1,276.96 |
| newengen - SB - L&G - Craftsman - Other L&G I_DM1 2ee2 | 253 | 453.64 |
| newengen - SB - L&G - Craftsman - Other L&G I_DP1 64c5 | 5130 | 7,027.68 |
| newengen - SB - L&G - Craftsman - Other L&G I_ME1 7dc0 | 205 | 106.25 |
| newengen - SB - L&G - Craftsman - Other L&G I_MM1 1358 | 9 | 4.95 |
| newengen - SB - L&G - Craftsman - Other L&G I_MP1 a75c | 238 | 69.26 |
| newengen - SB - L&G - Craftsman - Riding Mowers I_DE1 f39d | 1399 | 2,814.40 |
| newengen - SB - L&G - Craftsman - Riding Mowers I_DM1 3ab2 | 314 | 759.54 |
| newengen - SB - L&G - Craftsman - Riding Mowers I_DP1 b4e9 | 474 | 1,573.31 |
| newengen - SB - L&G - Craftsman - Riding Mowers I_ME1 4834 | 481 | 287.18 |
| newengen - SB - L&G - Craftsman - Riding Mowers I_MM1 650f | 154 | 153.18 |
| newengen - SB - L&G - Craftsman - Riding Mowers I_MP1 0354 | 369 | 742.11 |
| newengen - SB - L&G - Other Brands - Mowers I_DE1 7c1a | 1854 | 3,671.23 |
| newengen - SB - L&G - Other Brands - Mowers I_DM1 787c | 312 | 618.83 |
| newengen - SB - L&G - Other Brands - Mowers I_DP1 1995 | 57 | 77.43 |
| newengen - SB - L&G - Other Brands - Mowers I_ME1 d876 | 349 | 297.08 |
| newengen - SB - L&G - Other Brands - Mowers I_MM1 e4dd | 153 | 192.64 |
| newengen - SB - L&G - Other Brands - Mowers I_MP1 34a2 | 283 | 434.59 |
| newengen - SB - Other Brands - Other L&G I_DE1 db6c | 472 | 875.82 |
| newengen - SB - Other Brands - Other L&G I_DM1 c64d | 508 | 1,401.14 |
| newengen - SB - Other Brands - Other L&G I_DP1 46aa | 306 | 759.31 |
| newengen - SB - Other Brands - Other L&G I_ME1 5c26 | 249 | 286.49 |
| newengen - SB - Other Brands - Other L&G I_MM1 66ac | 93 | 143.07 |
| newengen - SB - Other Brands - Other L&G I_MP1 45bc | 78 | 107.09 |
| Sears - Bing - Search - L&G - Aerator - NB | | |
| Invalid activity (08/2018) | 0 | -16.73 |
| Sears - Bing - Search - L&G - Auger - NB | | |
| Invalid activity (08/2018) | 0 | -33.75 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| Sears - Bing - Search - L&G - Craftsman - Other - NB | | |
| Invalid activity (08/2018) | 0 | -22.35 |
| Sears - Bing - Search - L&G - Lawncare - Greenhouse - NB | | |
| Invalid activity (08/2018) | 0 | -38.33 |
| Sears - Bing - Search - L&G - Lawncare - Hose - NB | | |
| Invalid activity (08/2018) | 0 | -31.51 |
| Sears - Bing - Search - L&G - Mower - Lawnmower - NB | | |
| Invalid activity (08/2018) | 0 | -4.73 |
| Sears - Bing - Search - L&G - Outdoor-Equip - Log-Splitter - NB | | |
| Invalid activity (08/2018) | 0 | -5.46 |
| Sears - Bing - Search - L&G - Poulan - NB | | |
| Invalid activity (08/2018) | 0 | -1.98 |

For questions about this invoice, contact adbill@microsoft.com

Total amount (USD)    **154,999.52**

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number 9413301349
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Bill-to customer | Sold-to customer | Account |
|---|---|---|
| **SEARS, ROEBUCK AND CO.** | **SEARS, ROEBUCK AND CO.** | **Sears - Bing - Mattress** |
| Attn: Dave Bazant | Attn: Dave Bazant | |
| 3333 Beverley Road | 3333 Beverley Road | Account number |
| **Hoffman Estates IL  60179** | **Hoffman Estates IL  60179** | |
| **United States** | **United States** | **F14758BD** |
| Client ID 0002504543 | Client ID 0002504543 | |

Order

Details  for  **09/01/2018 - 09/30/2018**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - Mattresses - All Other I_DE1 2314 | 77 | 70.20 |
| newengen - BP - Mattresses - All Other I_DM1 0527 | 18 | 13.33 |
| newengen - BP - Mattresses - All Other I_DP1 2d48 | 12 | 9.45 |
| newengen - BP - Mattresses - All Other I_ME1 c914 | 17 | 11.57 |
| newengen - BP - Mattresses - All Other I_MM1 22b0 | 5 | 4.33 |
| newengen - BP - Mattresses - All Other I_MP1 52ee | 4 | 2.29 |
| newengen - BP - Mattresses - Mattresses I_DE1 8e48 | 913 | 904.13 |
| newengen - BP - Mattresses - Mattresses I_DM1 907a | 433 | 1,126.27 |
| newengen - BP - Mattresses - Mattresses I_DP1 f623 | 175 | 240.77 |
| newengen - BP - Mattresses - Mattresses I_ME1 77eb | 256 | 245.66 |
| newengen - BP - Mattresses - Mattresses I_MM1 16c1 | 64 | 43.68 |
| newengen - BP - Mattresses - Mattresses I_MP1 6db0 | 27 | 22.38 |
| newengen - BP - Mattresses - Mattresses I_TE1 c37e | 33 | 22.74 |
| newengen - BP - Mattresses - Mattresses I_TM1 3367 | 65 | 22.12 |
| newengen - BP - Mattresses - Mattresses I_TP1 cf2b | 14 | 10.32 |
| newengen - BP - Mattresses - Sale I_DE1 3099 | 833 | 1,205.51 |
| newengen - BP - Mattresses - Sale I_DM1 efbb | 32 | 58.50 |
| newengen - BP - Mattresses - Sale I_DP1 7ac1 | 29 | 33.46 |
| newengen - BP - Mattresses - Sale I_ME1 027a | 848 | 337.47 |
| newengen - BP - Mattresses - Sale I_MM1 ad6d | 21 | 27.74 |
| newengen - BP - Mattresses - Sale I_MP1 d1a8 | 4 | 4.74 |
| newengen - BP - Mattresses - SubBrands I_DE1 a3f1 | 69 | 97.80 |
| newengen - BP - Mattresses - SubBrands I_DM1 d249 | 132 | 425.29 |
| newengen - BP - Mattresses - SubBrands I_DP1 0f4c | 6 | 5.57 |
| newengen - BP - Mattresses - SubBrands I_ME1 76e1 | 43 | 40.65 |
| newengen - BP - Mattresses - SubBrands I_MM1 78a8 | 23 | 29.60 |

Microsoft

**Bing ads**

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - BP - Mattresses - SubBrands l_MP1 c84a | 4 | 3.78 |
| newengen - NB - Mattresses - All Other l_DE1 e49d | 46 | 63.25 |
| newengen - NB - Mattresses - All Other l_DP1 199f | 164 | 204.91 |
| newengen - NB - Mattresses - All Other l_ME1 fd32 | 61 | 67.55 |
| newengen - NB - Mattresses - All Other l_MM1 0fa3 | 1 | 0.77 |
| newengen - NB - Mattresses - All Other l_MP1 806e | 33 | 23.35 |
| newengen - NB - Mattresses - Competitors l_DE1 da47 | 452 | 1,811.57 |
| newengen - NB - Mattresses - Competitors l_DM1 1a0f | 140 | 804.62 |
| newengen - NB - Mattresses - Competitors l_DP1 9cf9 | 36 | 142.46 |
| newengen - NB - Mattresses - Competitors l_ME1 f355 | 539 | 673.60 |
| newengen - NB - Mattresses - Competitors l_MM1 60e6 | 44 | 53.66 |
| newengen - NB - Mattresses - Competitors l_MP1 427c | 13 | 14.55 |
| newengen - NB - Mattresses - Mattresses l_DE1 d2ae | 3755 | 7,884.13 |
| newengen - NB - Mattresses - Mattresses l_DM1 e646 | 469 | 1,246.72 |
| newengen - NB - Mattresses - Mattresses l_DP1 876d | | |
| Invalid activity (08/2018) | 0 | -26.03 |
| newengen - NB - Mattresses - Mattresses l_DP1 876d | 2289 | 5,174.01 |
| newengen - NB - Mattresses - Mattresses l_ME1 ac1c | 2694 | 2,621.79 |
| newengen - NB - Mattresses - Mattresses l_MM1 82ad | 46 | 41.45 |
| newengen - NB - Mattresses - Mattresses l_MP1 1c07 | 1638 | 1,821.29 |
| newengen - NB - Mattresses - Mattresses l_TB1 6a7d | 1343 | 2,251.18 |
| newengen - NB - Mattresses - Mattresses l_TE1 e6bb | 1696 | 1,934.71 |
| newengen - NB - Mattresses - Mattresses l_TM1 e73a | 217 | 536.35 |
| newengen - NB - Mattresses - Mattresses l_TP1 bf49 | 1041 | 631.84 |
| newengen - NB - Mattresses - Sale l_DE1 f4d8 | 2830 | 8,231.59 |
| newengen - NB - Mattresses - Sale l_DM1 cc50 | 107 | 188.67 |
| newengen - NB - Mattresses - Sale l_DP1 664f | | |
| Invalid activity (08/2018) | 0 | -4.10 |
| newengen - NB - Mattresses - Sale l_DP1 664f | 1904 | 6,073.20 |
| newengen - NB - Mattresses - Sale l_ME1 109b | 10689 | 10,283.66 |
| newengen - NB - Mattresses - Sale l_MM1 4d8e | 186 | 108.49 |
| newengen - NB - Mattresses - Sale l_MP1 2258 | 412 | 323.94 |
| newengen - SB - Mattresses - BeautyRest l_DE1 2571 | 173 | 496.36 |
| newengen - SB - Mattresses - BeautyRest l_DM1 21da | 1 | 1.30 |
| newengen - SB - Mattresses - BeautyRest l_DP1 6163 | 627 | 1,513.93 |
| newengen - SB - Mattresses - BeautyRest l_ME1 86ad | 496 | 511.98 |
| newengen - SB - Mattresses - BeautyRest l_MM1 509a | 41 | 118.68 |
| newengen - SB - Mattresses - BeautyRest l_MP1 dec6 | 252 | 239.74 |
| newengen - SB - Mattresses - Sealy l_DE1 6b2a | 519 | 2,019.98 |

Microsoft

# **b** Bing ads

# Invoice

Microsoft Online, Inc.
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice number **9413301349**
Invoice date **10/01/2018**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Description | Clicks | Total (USD) |
|---|---|---|
| newengen - SB - Mattresses - Sealy I_DM1 99a9 | 52 | 318.56 |
| newengen - SB - Mattresses - Sealy I_DP1 6f95 | 545 | 1,471.70 |
| newengen - SB - Mattresses - Sealy I_ME1 a53e | 213 | 557.63 |
| newengen - SB - Mattresses - Sealy I_MM1 e951 | 7 | 11.17 |
| newengen - SB - Mattresses - Sealy I_MP1 ce63 | 545 | 873.47 |
| newengen - SB - Mattresses - Serta I_DE1 ed64 | 694 | 2,785.72 |
| newengen - SB - Mattresses - Serta I_DM1 c972 | 74 | 503.97 |
| newengen - SB - Mattresses - Serta I_DP1 8b1a | 1224 | 4,811.40 |
| newengen - SB - Mattresses - Serta I_ME1 6c48 | 1344 | 1,721.52 |
| newengen - SB - Mattresses - Serta I_MP1 d4d4 | 689 | 800.07 |
| newengen - SB - Mattresses - Stearns & Foster I_DE1 edf6 | 225 | 1,136.16 |
| newengen - SB - Mattresses - Stearns & Foster I_DM1 2e3c | 15 | 68.35 |
| newengen - SB - Mattresses - Stearns & Foster I_DP1 f867 | 208 | 1,075.20 |
| newengen - SB - Mattresses - Stearns & Foster I_ME1 264b | 226 | 261.88 |
| newengen - SB - Mattresses - Stearns & Foster I_MM1 dfae | 2 | 2.27 |
| newengen - SB - Mattresses - Stearns & Foster I_MP1 33fc | 13 | 15.50 |
| newengen - SB - Mattresses - Tempur-Pedic I_DE1 e6b7 | 302 | 889.61 |
| newengen - SB - Mattresses - Tempur-Pedic I_DM1 908f | 548 | 1,678.48 |
| newengen - SB - Mattresses - Tempur-Pedic I_DP1 e098 | 768 | 2,161.11 |
| newengen - SB - Mattresses - Tempur-Pedic I_ME1 c954 | 582 | 878.70 |
| newengen - SB - Mattresses - Tempur-Pedic I_MM1 0e39 | 1863 | 1,808.97 |
| newengen - SB - Mattresses - Tempur-Pedic I_MP1 4fc0 | 1885 | 1,854.57 |

For questions about this invoice, contact adbill@microsoft.com

| | Total amount (USD) | **88,790.51** |
|---|---|---|

# Microsoft

 **Bing** ads

# Invoice

**Microsoft Online, Inc.**
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice Number **9413333594A**
Invoice Date **01/24/2019**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

| Bill-to customer | Sold-to customer | Total amount due (USD) |
|---|---|---|
| **SEARS, ROEBUCK AND CO.** | **SEARS, ROEBUCK AND CO.** | **138,348.98** |
| **Attn: Dave Bazant** | **Attn: Dave Bazant** | Payment due by |
| **3333 Beverley Road** | **3333 Beverley Road** | **12/01/2018** |
| **Hoffman Estates IL 60179** | **Hoffman Estates IL 60179** | |
| **United States** | **United States** | Payment terms: 30 days |
| Client ID **0002504543** | Client ID **0002504543** | |

## Summary for **10/01/2018 - 10/31/2018**

| Account | Order | Amount (USD) |
|---|---|---|
| Sears - Bing - Product Ads - X000FG27 | | 15,046.81 |
| Sears - Bing - HA - X1415951 | | 123,302.17 |
| | Total amount due (USD) | 138,348.98 |

For questions about this invoice, contact adbill@microsoft.com

**Comments:**
*Split Invoice to reflect Pre-petition balance.*

**Replaces Document(s):**          9413333594

Reference the account number or invoice number on your payment.

Please include any applicable bank charges that were incurred when you remit your payment to us.

| Wire transfers | ACH Payments | Express Mail | Standard Mail |
|---|---|---|---|
| **Microsoft Online, Inc.** | **Microsoft Online, Inc.** | **Microsoft Online, Inc.** | **Microsoft Online, Inc.** |
| **Account # 3751736507** | **Account # 3751736507** | **Lockbox 847543** | **PO Box 847543** |
| **ABA# 026009593** | **ABA # 111000012** | **1950 N Stemmons Fwy, Ste 5010** | **Dallas, TX 75284-7543** |
| **BIC/SWIFT BOFAUS3N** | **Bank of America** | **Dallas, TX 75207 USA** | **USA** |
| **Bank of America, Dallas, TX.** | **Dallas, TX** | | |

Prepared by:          Maria Mercedes Escaño

# Microsoft



# Invoice

**Microsoft Online, Inc.**
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice Number **9413333595A**
Invoice Date **01/24/2019**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

Bill-to customer

**SEARS, ROEBUCK AND CO.**
**Attn: Dave Bazant**
**3333 Beverley Road**
**Hoffman Estates IL 60179**
**United States**
Client ID **0002504543**

Sold-to customer

**SEARS, ROEBUCK AND CO.**
**Attn: Dave Bazant**
**3333 Beverley Road**
**Hoffman Estates IL 60179**
**United States**
Client ID **0002504543**

Total amount due (USD)

**192,228.81**

Payment due by

**12/01/2018**

Payment terms: 30 days

## Summary for **10/01/2018 - 10/31/2018**

| Account | Order | Amount (USD) |
|---|---|---|
| Sears - Bing - Mattress - F14758BD | | 17,006.50 |
| Sears - Bing - L&G - X1986134 | | 36,292.25 |
| Sears - Bing - Footwear - X0724551 | | 16,279.39 |
| Sears - Bing - Sporting Goods - X0070423 | | 19,279.88 |
| Sears - Bing - Apparel - X0824559 | | 7,859.84 |
| Sears - Bing - OL - Seasonal - X1196154 | | 11,060.05 |
| Sears - Bing - For The Home - X0805265 | | 2,068.38 |
| Sears - Bing - For The Home - X0251916 | | 56,212.85 |
| Sears - Bing - Jewelry - X0824101 | | 5,301.96 |
| Sears - Bing - Jewelry - X1868166 | | 20,867.71 |
| | **Total amount due (USD)** | 192,228.81 |

For questions about this invoice, contact adbill@microsoft.com

**Comments:**
*Split Invoice to reflect Pre-petition balance.*

**Replaces Document(s):**    9413333595

Microsoft

Page 1 of 2

Revised Invoice

 Bing ads

# Invoice

**Microsoft Online, Inc.**
6100 Neil Road, Ste 100
Reno, NV 89511 US
Microsoft tax ID: 80-0010505

Invoice Number **9413333595A**
Invoice Date **01/24/2019**
Advertiser **SEARS, ROEBUCK AND CO.-0002504543**

---

Reference the account number or invoice number on your payment.

Please include any applicable bank charges that were incurred when you remit your payment to us.

**Wire transfers**
Microsoft Online, Inc.
Account # 3751736507
ABA# 026009593
BIC/SWIFT BOFAUS3N
Bank of America, Dallas, TX.

**ACH Payments**
Microsoft Online, Inc.
Account # 3751736507
ABA # 111000012
Bank of America
Dallas, TX

**Express Mail**
Microsoft Online, Inc.
Lockbox 847543
1950 N Stemmons Fwy, Ste 5010
Dallas, TX 75207 USA

**Standard Mail**
Microsoft Online, Inc.
PO Box 847543
Dallas, TX 75284-7543
USA

---

Prepared by:                    Maria Mercedes Escaño

Microsoft