**COMPOSITE EXHIBIT "B" - SUMMARY OF PRE- AND POST-PETITION AMOUNTS**

**Pre-Petition Charges**

| Document Number | Customer Number | Invoice Date | Due Date | Gross Amount | Open Amount | Payments | Notes |
|---|---|---|---|---|---|---|---|
| 10268322 | 122851 | 01/01/2017 | 01/31/2017 | 70,321.43 | 21,040.91 | Paid $49,145.89 on 3/9/2017; Credit applied $134.63 | *** |
| 10276298 | 122851 | 02/01/2017 | 03/03/2017 | 69,109.64 | 22,665.32 | Paid $46,372.23 on 3/9/2017; Credit applied $72.09 | *** |
| 10284257 | 122851 | 03/01/2017 | 03/31/2017 | 69,675.52 | 36,162.41 | Paid $33,194.03 on 4/3/2017; Credit applied $319.08 | *** |
| 60081907 | 191728 | 03/01/2017 | 03/31/2017 | (27.43) | (27.43) | | |
| 60082160 | 191728 | 03/01/2017 | 04/02/2017 | (27.43) | (27.43) | | |
| 10291965 | 122851 | 04/01/2017 | 05/01/2017 | 69,279.90 | 16,237.88 | Paid $52,849.94 on 5/5/2017; Credit applied $192.08 | *** |
| 60086514 | 191728 | 04/11/2017 | 05/11/2017 | (27.49) | (27.49) | | |
| 60087079 | 191728 | 04/14/2017 | 05/14/2017 | (27.49) | (27.49) | | |
| 60087080 | 191728 | 04/14/2017 | 05/14/2017 | (27.49) | (27.49) | | |
| 60090903 | 191728 | 05/31/2017 | 06/30/2017 | (54.98) | (54.98) | | |
| 60090904 | 191728 | 05/31/2017 | 06/30/2017 | (27.49) | (27.49) | | |
| 60094485 | 191728 | 07/12/2017 | 08/11/2017 | (20.48) | (20.48) | | |
| 60101063 | 122851 | 10/10/2017 | 11/09/2017 | (23.92) | (23.92) | | |
| 70066035 | 122851 | 10/31/2017 | 11/30/2017 | 81.31 | 81.31 | | *** |
| 70066924 | 122851 | 11/30/2017 | 12/30/2017 | 140.56 | 140.56 | | *** |
| 50021407 | 122851 | 12/29/2017 | 01/28/2018 | 13.84 | 13.84 | | *** |
| 70068841 | 122851 | 12/31/2017 | 01/30/2018 | 128.53 | 128.53 | | *** |
| 50021702 | 122851 | 01/23/2018 | 02/22/2018 | 20.25 | 20.25 | | *** |
| 60109992 | 191728 | 01/27/2018 | 02/26/2018 | (19.74) | (19.74) | | |
| 70070197 | 122851 | 01/31/2018 | 03/02/2018 | 82.95 | 82.95 | | *** |
| 60111065 | 191728 | 02/09/2018 | 03/11/2018 | (19.74) | (19.74) | | |
| 70071528 | 122851 | 02/28/2018 | 03/30/2018 | 103.03 | 103.03 | | *** |
| 10378544 | 191728 | 03/01/2018 | 03/31/2018 | 2,945.41 | (19.92) | Paid $2,945.41 on 5/18/2018 | |
| 10378268 | 122851 | 03/01/2018 | 03/31/2018 | 57,853.05 | 2,120.90 | Paid $55,732.15 on 6/7/2018 | *** |
| 70072880 | 122851 | 03/31/2018 | 04/30/2018 | 102.91 | 102.91 | | *** |
| 60117649 | 191728 | 05/29/2018 | 05/31/2018 | (19.74) | (19.74) | | |
| 50023283 | 122851 | 06/19/2018 | 07/19/2018 | 19.65 | 19.65 | | *** |
| 60121414 | 191728 | 07/20/2018 | 07/31/2018 | (19.92) | (19.92) | | |
| 20321149 | 122851 | 08/31/2018 | 09/30/2018 | 11,529.52 | 11,529.52 | | *** |
| 10423811 | 122851 | 09/01/2018 | 10/01/2018 | 47,388.16 | 47,319.57 | | *** |
| 20328587 | 122851 | 09/30/2018 | 10/30/2018 | 15,079.99 | 15,079.99 | | *** |
| 20329169 | 191728 | 09/30/2018 | 10/30/2018 | 4,246.65 | 4,246.65 | | *** |
| 10431380* | 122851 | 10/01/2018 | 10/31/2018 | 43,651.69 | 19,335.54 | Paid $24,316.15 on 1/4/2019 | ***,**** |
| 10431623* | 191728 | 10/01/2018 | 10/31/2018 | 1,534.88 | 1,534.88 | | ***,**** |
| 50024455 | 122851 | 10/22/2018 | 11/21/2018 | 370.73 | 370.73 | | *** |
| 20334869* | 122851 | 10/31/2018 | 11/30/2018 | 12,537.22 | 12,537.22 | Paid $4,997.34 on 12/28/2018 | ***,**** |
| 20335707* | 191728 | 10/31/2018 | 11/30/2018 | 2,601.50 | 2,601.50 | | ***,**** |
| TOTAL PRE-PETITION | | | | **478,474.98** | **213,112.79** | | |

**Post-Petition Charges**

| Document Number | Customer Number | Invoice Date | Due Date | Gross Amount | Open Amount | Payments/Notes | Notes |
|---|---|---|---|---|---|---|---|
| 10431623** | 191728 | 10/01/2018 | 10/31/2018 | 1,526.91 | 1,526.91 | | Attached as noted above |
| 60129507 | 122851 | 11/08/2018 | 11/30/2018 | (69.38) | (69.38) | | |
| 20340016 | 191728 | 11/30/2018 | 12/30/2018 | 2,159.31 | 2,159.31 | | *** |
| 10446611 | 191728 | 12/01/2018 | 12/31/2018 | 3,393.01 | 3,393.01 | | *** |
| 20346414 | 122851 | 12/31/2018 | 01/30/2019 | 15,886.05 | 15,886.05 | | *** |
| 50025197 | 122851 | 12/31/2018 | 01/30/2019 | 278.75 | 278.75 | | *** |
| 20346722 | 191728 | 12/31/2018 | 01/30/2019 | 1,407.89 | 1,407.89 | | *** |
| 10452681 | 122851 | 01/01/2019 | 01/31/2019 | 38,686.76 | 38,686.76 | | *** |
| 10452975 | 191728 | 01/01/2019 | 01/31/2019 | 6,951.21 | 6,951.21 | | *** |
| 60136517 | 191728 | 01/10/2019 | 02/09/2019 | 19.92 | 19.92 | | *** |
| TOTAL POST-PETITION | | | | **70,240.43** | **70,240.43** | | |

| TOTAL CURE AMOUNT | | **283,353.22** |
|---|---|---|

\* Invoice contains pre- and post-petition charges; only unpaid pre-petition charges are listed in this row.

\*\* Invoice contains pre- and post-petition charges; only unpaid post-petition charges are listed in this row.

\*\*\* True and correct copy of Invoice attached to this Summary

\*\*\*\* Itemized list of pre-petition charges attached to this Summary

# GARDAWORLD

## INVOICE    10268322

| DATE | PAGE |
|------|------|
| 1/1/2017 | 1 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|--|-------------------|--|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | | N/A | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 1116 | SEARS #1116<br>4800 MILLHAVEN ROAD<br>MONROE LA 71203<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583948 | | | | |
| | _MT_TF_ | 26005 | | 327.00 | 16.35 | | 343.35 |
| 1280 | SEARS #1280<br>300 E KEMPER ROAD<br>SPRINGDALE OH 45246<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363747 | | | | |
| | _M___F_ | 19067 | | 162.00 | 8.10 | 11.91 | 182.01 |
| 1318 | SEARS #1318<br>3001 MING AVENUE<br>BAKERSFIELD CA 93304<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363006 | | | | |
| | _MTWTF_ | 12025 | | 363.00 | 18.15 | | 381.15 |
| 1397 | SEARS#1397<br>4101 E 42ND STREET<br>ODESSA TX 79762<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363636 | | | | |
| | _M_W_F_ | 13010 | | 270.00 | 13.50 | 23.39 | 306.89 |
| 1658 | SEARS #1658<br>100 SANTA ROSA AVENUE<br>SANTA ROSA CA 95404<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363024 | | | | |
| | _MT_TF_ | 12038 | | 310.00 | 15.50 | | 325.50 |
| 1688 | SEARS #1688<br>1700 N MAIN STREET<br>SALINAS CA 93906 | | 363816 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10268322**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 2 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12032 | | | | | |
| | _MT_TF_ | | | 353.00 | 17.65 | | 370.65 |
| 1800 | SEARS #1800 | | 362950 | | | | |
| | 6501 GRAPE ROAD | | | | | | |
| | MISHAWAKA IN 46545 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 1822 | SEARS #1822 | | 362973 | | | | |
| | 330 SIEMERS DRIVE | | | | | | |
| | CAPE GIRARDEAU MO 63703 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 13069 | | | | | |
| | _M___F_ | | | 189.00 | 9.45 | | 198.45 |
| 1988 | SEARS #1988 | | 363049 | | | | |
| | 3751 S DOGWOOD ROAD | | | | | | |
| | EL CENTRO CA 92243 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12007 | | | | | |
| | _M___F_ | | | 172.80 | 8.64 | | 181.44 |
| 2029 | SEARS #2029 | | 363037 | | | | |
| | 9 E VALLEY MALL BOULEVARD | | | | | | |
| | UNION GAP WA 98903 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23047 | | | | | |
| | _MT_TF_ | | | 349.00 | 17.45 | | 366.45 |
| 2087 | SEARS #2087 | | 582691 | | | | |
| | 3401 MASONIC DRIVE | | | | | | |
| | ALEXANDRIA LA 71301 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26004 | | | | | |
| | _M___F_ | | | 185.00 | 9.25 | | 194.25 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE 10268322

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|---|---|
| 1/1/2017 | 3 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 2088 | SEARS #2088<br>200 TOWN CENTER E<br>SANTA MARIA CA 93454<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_ | 12023 | 363823 | 257.00 | 12.85 | | 269.85 |
| 2089 | SEARS #2089<br>121 NE HAMPE WAY<br>CHEHALIS WA 98532<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 23052 | 363836 | 214.00 | 10.70 | | 224.70 |
| 2097 | SEARS #2097<br>3060 CLARKSVILLE ST<br>PARIS TX 75460<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 13001-46 | 582692 | 195.00 | 9.75 | 16.89 | 221.64 |
| 2104 | SEARS #2104<br>67800 MALL ROAD<br>SAINT CLAIRSVILLE OH 43950<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ | 19069 | 583949 | 216.00 | 10.80 | 16.44 | 243.24 |
| 2119 | SEARS #2119<br>827 LANCASTER DRIVE NE<br>SALEM OR 97301<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_ | 23055 | 363114 | 228.00 | 11.40 | | 239.40 |
| 2130 | SEARS #2130<br>154 W HIVELY AVENUE<br>ELKHART IN 46517<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 362923 | | | | |

|  | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

## INVOICE   10268322

| | DATE | PAGE |
|---|---|---|
| | 1/1/2017 | 4 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | 19050 | | 173.00 | 8.65 | | 181.65 |
| 2131 | SEARS#2131 201 CENTER STREET SALINA KS 67401 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363639 | | | | |
| | ___W_F_ | 13062 | | 171.00 | 8.55 | | 179.55 |
| 2215 | SEARS #2215 3200 N ROOSEVELT BOULEVARD KEY WEST FL 33040 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583950 | | | | |
| | ___W___ | 26018 | | 216.50 | 10.83 | 17.05 | 244.38 |
| 2231 | SEARS #2231 5111 ROGERS AVENUE FORT SMITH AR 72903 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 582693 | | | | |
| | ___T___ | 26007 | | 338.00 | 16.90 | 34.60 | 389.50 |
| 2241 | SEARS #2241 4201 N SHILOH DRIVE SUITE 98 FAYETTEVILLE AR 72703 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 582694 | | | | |
| | _MT_TF_ | 26008 | | 327.00 | 16.35 | 33.48 | 376.83 |
| 2245 | SEARS #2245 1050 S BABCOCK STREET MELBOURNE FL 32901 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583952 | | | | |
| | _MT_TFS | 26010 | | 434.00 | 21.70 | 31.90 | 487.60 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

**INVOICE   10268322**

| DATE | PAGE |
|---|---|
| 1/1/2017 | 5 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 2258 | SEARS #2258<br>273 MADONNA ROAD<br>SAN LUIS OBISPO CA 93405<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 12023 | 363826 | | | | |
| | _MT_TF_ | | | 327.00 | 16.35 | | 343.35 |
| 2298 | SEARS #2298<br>1011 W OLIVE AVENUE<br>MERCED CA 95348<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 12033 | 363051 | | | | |
| | _M_W_F_ | | | 267.00 | 13.35 | | 280.35 |
| 2299 | SEARS #2299<br>1219 S BOONE STREET<br>ABERDEEN WA 98520<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 23052 | 582695 | | | | |
| | ___W___ | | | 263.00 | 13.15 | | 276.15 |
| 2309 | SEARS #2309<br>10315 SILVERDALE WAY NW<br>SILVERDALE WA 98383<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 23052 | 363054 | | | | |
| | _MT_TF_ | | | 336.00 | 16.80 | | 352.80 |
| 2329 | SEARS #2329<br>1321 N COLUMBIA CENTER BOULEVARD<br>KENNEWICK WA 99336<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 23048 | 363056 | | | | |
| | _MT_TF_ | | | 349.00 | 17.45 | | 366.45 |
| 2339 | SEARS #2339<br>3030 GATEWAY STREET<br>SPRINGFIELD OR 97477<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363116 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10268322**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 1/1/2017 | 6 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_W_F_ | 23057 | | 241.00 | 12.05 | | 253.05 |
| 2341 | SEARS #2341.<br>701 SE WYOMING BOULEVARD<br>CASPER WY 82609<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 362908 | | | | |
| | _MT_TF_ | 23095 | | 366.00 | 18.30 | | 384.30 |
| 2343 | SEARS #2343<br>655 CHESHIRE ROAD<br>655 CHESHIRE ROAD<br>LANESBORO MA 01237<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 582696 | | | | |
| | _M_W_F_ | 14420 | | 328.00 | 16.40 | | 344.40 |
| 2450 | SEARS #2450<br>2400 ELIDA ROAD<br>LIMA OH 45805<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583954 | | | | |
| | _MT_TF_ | 19066 | | 829.00 | 41.45 | 58.76 | 929.21 |
| 2480 | SEARS #2480<br>2201 W WORLEY STREET<br>COLUMBIA MO 65203<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583955 | | | | |
| | _MT_TF_ | 13068 | | 306.00 | 15.30 | | 321.30 |
| 2544 | SEARS #2544<br>3245 E STATE STREET<br>HERMITAGE PA 16148<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363789 | | | | |
| | _MT_TF_ | 19069 | | 319.00 | 15.95 | | 334.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10268322

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 1/1/2017 | 7 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 2570 | SEARS #2570<br>40 MUNCIE MALL<br>MUNCIE IN 47303<br>ARMORED TRANSPORTATION SERVICE | ARTS01 | | 362934 | | | | |
| | _MT_TF_ | | 19014 | | 361.00 | 18.05 | | 379.05 |
| 2600 | SEARS #2600<br>3401 S US HIGHWAY 41<br>TERRE HAUTE IN 47802<br>ARMORED TRANSPORTATION SERVICE | ARTS01 | | 583957 | | | | |
| | _MT_TF_ | | 19014 | | 361.00 | 18.05 | | 379.05 |
| 2657 | SEARS#2657<br>4511 N MIDKIFF ROAD<br>MIDLAND TX 79703<br>ARMORED TRANSPORTATION SERVICE | ARTS01 | | 363646 | | | | |
| | _MT_TF_ | | 13010 | | 344.00 | 17.20 | 29.80 | 391.00 |
| 2677 | SEARS #2677<br>2950 E TEXAS STREET<br>BOSSIER CITY LA 71111<br>ARMORED TRANSPORTATION SERVICE | ARTS01 | | 583958 | | | | |
| | _MT_TF_ | | 26003 | | 327.00 | 16.35 | | 343.35 |
| 2710 | SEARS #2710<br>1235 S REED ROAD<br>KOKOMO IN 46902<br>ARMORED TRANSPORTATION SERVICE | ARTS01 | | 362922 | | | | |
| | _M_W_F_ | | 19014 | | 244.00 | 12.20 | | 256.20 |
| 2712 | SEARS #2712<br>3702 FREDERICK AVENUE<br>SAINT JOSEPH MO 64506<br>ARMORED TRANSPORTATION SERVICE | ARTS01 | | 583959 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10268322

| | DATE | PAGE |
|---|---|---|
| | 1/1/2017 | 8 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A | | |

| STORE # | SERVICE DESCRIPTION | | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | _M_W_F_ | 13063 | | 241.00 | 12.05 | | 253.05 |
| 2749 | SEARS #2749  AUTO CENTER<br>3751 S DOGWOOD AVE<br>EL CENTRO CA 92243<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | | 363712 | | | | |
| | | _MTWTF_ | 12007 | | 317.00 | 15.85 | | 332.85 |
| 2922 | SEARS #2922<br>3000 W DEYOUNG STREET<br>SUITE 500<br>MARION IL 62959<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | | 362970 | | | | |
| | | _MTWTF_ | 19052 | | 1271.00 | 63.55 | | 1334.55 |
| 2940 | SEARS #2940<br>3457 TOWNE BOULEVARD<br>FRANKLIN OH 45005<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | | 363792 | | | | |
| | | _MT_TF_ | 19065 | | 289.00 | 14.45 | 20.48 | 323.93 |
| 3009 | KMART #3009<br>1712 S GARFIELD AVENUE<br>TRAVERSE CITY MI 49686<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13001-<br>39 | | 583816 | | | | |
| | | _M___F_ | | | 475.00 | 23.75 | | 498.75 |
| 3013 | KMART #3013<br>7701 BROADVIEW ROAD<br>CLEVELAND OH 44131<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | | 363384 | | | | |
| | | _M___F_ | 19068 | | 167.00 | 8.35 | 14.03 | 189.38 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

**INVOICE   10268322**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 1/1/2017 | 9 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | | N/A | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 3018 | KMART #3018
23222 VALENCIA BOULEVARD
VALENCIA CA 91355
ARMORED TRANSPORTATION SERVICE   ARTS01 | 12020 | 583817 | | | | |
| | _M___F_ | | | 169.00 | 8.45 | | 177.45 |
| 3047 | KMART #3047
1011 SCRANTON CARBONDALE HIGHWAY
SCRANTON PA 18508
ARMORED TRANSPORTATION SERVICE   ARTS01 | 14095 | 583818 | | | | |
| | _M___F_ | | | 221.00 | 11.05 | | 232.05 |
| 3050 | KMART #3050
1930 NJ-88
BRICK NJ 08724
ARMORED TRANSPORTATION SERVICE   ARTS01 | 14085 | 363211 | | | | |
| | _M___F_ | | | 270.00 | 13.50 | 19.49 | 302.99 |
| 3060 | KMART #3060
1 TROLLEY SQUARE
MANTUA NJ 08051
ARMORED TRANSPORTATION SERVICE   ARTS01 | 14083 | 363208 | | | | |
| | _M___F_ | | | 189.00 | 9.45 | 13.64 | 212.09 |
| 3063 | KMART #3063
526 BATTLEFIELD PARKWAY
FORT OGLETHORPE GA 30742
ARMORED TRANSPORTATION SERVICE   ARTS01 | 26085 | 583819 | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |
| 3086 | KMART #3086
2155 PILLSBURY ROAD
CHICO CA 95926
ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363125 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**   **INVOICE   10268322**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 1/1/2017 | 10 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _MTWTFS | 12015 | | 558.00 | 27.90 | | 585.90 |
| 3116 | KMART #3116<br>815 S COLLEGE ROAD<br>WILMINGTON NC 28403<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363455 | | | | |
| | _M___F_ | 25097 | | 459.00 | 22.95 | | 481.95 |
| 3117 | KMART #3117<br>2620 W MORELAND ROAD<br>WILLOW GROVE PA 19090<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583820 | | | | |
| | _M___F_ | 14090 | | 194.00 | 9.70 | | 203.70 |
| 3126 | KMART #3126<br>7601 23 MILE ROAD<br>SHELBY TOWNSHIP MI 48316<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363563 | | | | |
| | _M___F_ | 19063 | | 176.00 | 8.80 | | 184.80 |
| 3141 | KMART #3141<br>1025 WASHINGTON PIKE<br>BRIDGEVILLE PA 15017<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363265 | | | | |
| | _M___F_ | 14098 | | 176.00 | 8.80 | | 184.80 |
| 3154 | KMART #3154<br>210 W MERCURY BOULEVARD<br>HAMPTON VA 23669<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363193 | | | | |
| | _M___F_ | 14031 | | 194.00 | 9.70 | | 203.70 |
| 3172 | KMART #3172 | | 583821 | | | | |

| | |
|---|---|
| | SUBTOTAL |
| | Sales Tax |
| | Fuel/Ins Surcharge |
| | TOTAL |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10268322**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 11 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 1713 MASSEY BOULEVARD HAGERSTOWN MD 21740 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14046 | | | | | |
| | _M___F_ | | | 266.00 | 13.30 | 16.76 | 296.06 |
| 3175 | KMART #3175 1267 HOOKSETT ROAD HOOKSETT NH 03106 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14424 | 583822 | | | | |
| | _M___F_ | | | 196.00 | 9.80 | | 205.80 |
| 3189 | KMART #3189 1813 CALDWELL BOULEVARD NAMPA ID 83651 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23039 | 363408 | | | | |
| | _M___F_ | | | 162.00 | 8.10 | | 170.10 |
| 3202 | KMART #3202 700 BROADWAY WESTWOOD NJ 07675 ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583824 | | | | |
| | _M___F_ | | | 243.00 | 12.15 | 17.54 | 272.69 |
| 3237 | KMART #3237 301 TILGHMAN ROAD SALISBURY MD 21801 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14092 | 363222 | | | | |
| | _M___F_ | | | 194.00 | 9.70 | 12.23 | 215.93 |
| 3243 | KMART #3243 1447 N MAIN STREET CANTON OH 44720 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19071 | 363399 | | | | |

|  | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10268322**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 12 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | | | 173.00 | 8.65 | 11.81 | 193.46 |
| 3256 | KMART #3256 8980 WALTHAM WOODS ROAD BALTIMORE MD 21234 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | 583825 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | 10.90 | 192.55 |
| 3264 | KMART #3264 3382 BIRNEY PLAZA MOOSIC PA 18507 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | 363243 | | | | |
| | _M___F_ | | | 221.00 | 11.05 | | 232.05 |
| 3277 | KMART #3277 8036 RITCHIE HIGHWAY PASADENA MD 21122 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | 363218 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | 10.90 | 192.55 |
| 3278 | KMART #3278 12501 ROCKSIDE ROAD GARFIELD HGTS OH 44125 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19068 | 363385 | | | | |
| | _M___F_ | | | 167.00 | 8.35 | 14.03 | 189.38 |
| 3286 | KMART #3286 3301 CENTER ROAD BRUNSWICK OH 44212 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19071 | 363400 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | 12.26 | 193.91 |
| 3302 | KMART #3302 1801 W ALEXIS ROAD | | 363376 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10268322**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 1/1/2017 | 13 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | TOLEDO OH 43613 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 19066 | | 178.00 | 8.90 | 13.55 | 200.45 |
| 3317 | KMART #3317 | | 583826 | | | | |
| | 1401 W PALMETTO PARK ROAD | | | | | | |
| | BOCA RATON FL 33486 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 26017 | | 176.00 | 8.80 | 12.94 | 197.74 |
| 3329 | KMART #3329 | | 583827 | | | | |
| | 12412 US-19 | | | | | | |
| | HUDSON FL 34667 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 26043 | | 162.00 | 8.10 | 11.91 | 182.01 |
| 3339 | KMART #3339 | | 363214 | | | | |
| | 645 NJ-18 | | | | | | |
| | EAST BRUNSWICK NJ 08816 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 14085 | | 243.00 | 12.15 | 17.54 | 272.69 |
| 3345 | KMART #3345 | | 363140 | | | | |
| | 1351 E HATCH ROAD | | | | | | |
| | MODESTO CA 95351 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _MTWTFS | 12033 | | 434.00 | 21.70 | | 455.70 |
| 3350 | KMART #3350 | | 583828 | | | | |
| | 401 RT-38 | | | | | | |
| | MOORESTOWN NJ 08057 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 14083 | | 189.00 | 9.45 | 13.64 | 212.09 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10268322**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 1/1/2017 | 14 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 3393 | KMART #3393<br>779 DELSEA DR<br>GLASSBORO NJ 08028<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 14083 | 583829 | | | | |
| | _M___F_ | | | 189.00 | 9.45 | 13.64 | 212.09 |
| 3407 | KMART #3407<br>4480 INDIAN RIPPLE ROAD<br>DAYTON OH 45440<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19065 | 363371 | | | | |
| | _M___F_ | | | 162.00 | 8.10 | 11.48 | 181.58 |
| 3412 | KMART #3412<br>1050 N DAVIS ROAD<br>SALINAS CA 93907<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 12032 | 363137 | | | | |
| | _MTWTFS | | | 532.00 | 26.60 | | 558.60 |
| 3418 | KMART #3418<br>704 W LANCASTER AVENUE<br>WAYNE PA 19087<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 14090 | 583830 | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 3438 | KMART #3438<br>1550 ST GEORGES AVENUE<br>AVENAL NJ 07001<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 14085 | 583831 | | | | |
| | _M___F_ | | | 243.00 | 12.15 | 17.54 | 272.69 |
| 3457 | KMART #3457<br>501 N BENEVA ROAD<br>SARASOTA FL 34232 | | 583832 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE   10268322

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|---|---|
| 1/1/2017 | 15 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | | | | | |
| | _M___F_ | | | 162.00 | 8.10 | 11.91 | 182.01 |
| 3529 | KMART #3529    WEST VIEW<br>996 W VIEW PARK DRIVE<br>PITTSBURGHH PA 15229 | | 363266 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 3546 | KMART #3546<br>41601 GARFIELD ROAD<br>CLINTON TOWNSHIP MI 48038 | | 583833 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 3560 | KMART #3560<br>1205 FORDHAM DRIVE<br>VIRGINIA BEACH VA 23464 | | 363195 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14031 | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 3561 | KMART #3561<br>1837 STREET ROAD<br>BENSALEM PA 19020 | | 363205 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14090 | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 3570 | KMART #3570<br>67300 S MAIN STREET<br>RICHMOND MI 48062 | | 583834 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | | | | | |
| | _M___F_ | | | 203.00 | 10.15 | | 213.15 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

**INVOICE    10268322**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 1/1/2017 | 16 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 3606 | KMART #3606<br>4570 LADSON ROAD<br>SUMMERVILLE SC 29485<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25092 | 363834 | | | | |
| | _M___F_ | | | 189.00 | 9.45 | | 198.45 |
| 3641 | KMART #3641<br>733 NJ-72<br>BARNEGAT NJ 08005<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14085 | 363212 | | | | |
| | _M___F_ | | | 270.00 | 13.50 | 19.49 | 302.99 |
| 3643 | KMART #3643<br>2630 MACARTHUR ROAD<br>WHITE HALL PA 18052<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 363227 | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 3688 | Kmart #3688<br>2606 ZION ROAD<br>HENDERSON KY 42420<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19052 | 571640 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 3692 | K MART #3692<br>1450 SUMMIT AVENUE<br>OCONOMOWOC WI 53066<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19056 | 363358 | | | | |
| | _M___F_ | | | 203.00 | 10.15 | | 213.15 |
| 3713 | KMART #3713<br>6239 TURNER LAKE ROAD NW<br>COVINGTON GA 30014<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363464 | | | | |

| | |
|--|--|
| **SUBTOTAL** | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| **TOTAL** | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10268322

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|---|---|
| 1/1/2017 | 17 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | 26085 | | 198.00 | 9.90 | | 207.90 |
| 3720 | KMART #3720<br>6455 US 31 NORTH<br>WILLIAMSBURG MI 49690<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13001-<br>39 | 583836 | | | | |
| | _M___F_ | | | 475.00 | 23.75 | | 498.75 |
| 3722 | KMART #3722<br>1550 S BURLINGTON BOULEVARD<br>BURLINGTON WA 98233<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23053 | 363418 | | | | |
| | _M___F_ | | | 171.00 | 8.55 | | 179.55 |
| 3725 | KMART #3725<br>1702 FREEDOM BOULEVARD<br>FREEDOM CA 95019<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12032 | 583837 | | | | |
| | _MTWTFS | | | 454.00 | 22.70 | | 476.70 |
| 3749 | KMART #3749<br>3300 HARRISON AVENUE<br>BUTTE MT 59701<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23087 | 363422 | | | | |
| | _M___F_ | | | 182.00 | 9.10 | | 191.10 |
| 3785 | KMART #3785<br>5007 VICTORY BLVD<br>MARYSVILLE VA 98270<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14031 | 583839 | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 3795 | KMART #3795 | | 363219 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

### PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

**INVOICE    10268322**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 18 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 3655 PLANK ROAD<br>FREDERICKSBURG VA 22407<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 14089 | | 218.00 | 10.90 | | 228.90 |
| 3807 | KMART #3807<br>835 SOLOMONS ISLAND ROAD N<br>PRINCE FREDERICK MD 20678<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583840 | | | | |
| | _M___F_ | 14087 | | 200.00 | 10.00 | 12.60 | 222.60 |
| 3808 | KMART #3808<br>1530 EAST BROAD STREET<br>STATESVILLE NC 28625<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583841 | | | | |
| | _M___F_ | 25099 | | 205.00 | 10.25 | | 215.25 |
| 3810 | KMART #3810<br>2600 WILLOW STREET PIKE N<br>WILLOW STREET PA 17584<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363228 | | | | |
| | _M_W_F_ | 14094 | | 312.00 | 15.60 | | 327.60 |
| 3819 | KMART #3819<br>802 W STATE STREET<br>HASTINGS MI 49058<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583842 | | | | |
| | __T___S | 19060 | | 203.00 | 10.15 | | 213.15 |
| 3824 | KMART #3824<br>2235 E STATE STREET<br>HERMITAGE PA 16148<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363394 | | | | |
| | | 19069 | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

**INVOICE   10268322**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 19 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | | | 178.00 | 8.90 | | 186.90 |
| 3825 | KMART #3825<br>808 US-46<br>PARSIPPANY NJ 07054<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 28050 | 583843 | | | | |
| | _M___F_ | | | 243.00 | 12.15 | 17.54 | 272.69 |
| 3850 | KMART #3850<br>501 MARSAILLES ROAD<br>VERSAILLES KY 40383<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 27065 | 583844 | | | | |
| | _M___F_ | | | 162.00 | 8.10 | | 170.10 |
| 3851 | KMART #3851<br>5141 DOUGLAS AVENUE<br>RACINE WI 53402<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19057 | 583845 | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 3852 | KMART #3852<br>815 E INNES STREET<br>SALISBURY NC 28144<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 25099 | 363456 | | | | |
| | _M___F_ | | | 205.00 | 10.25 | | 215.25 |
| | ARMORED TRANSPORTATION SERVICE   ARTS01<br>Catchup billing for 12/1/2016 to 12/31/2016 | 25099 | | | | | |
| | _M___F_ | | | 205.00 | 10.25 | | 215.25 |
| 3881 | KMART #3881<br>1455 WEST HOBSONWAY<br>BLYTHE CA 92225<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363516 | | | | |

| | |
|--|--|
| **SUBTOTAL** | |
| **Sales Tax** | |
| **Fuel/Ins Surcharge** | |
| **TOTAL** | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889**
**Visit garda.com/cashservices/invoices to make the move to online invoicing.**
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10268322

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 1/1/2017 | 20 |

**Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_W_F_ | 12007 | | 1138.00 | 56.90 | | 1194.90 |
| 3885 | KMART #3885  HONESDALE PL<br>650 OLD WILLOW AVE<br>HONESDALE PA 18431<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363250 | | | | |
| | _M___F_ | 14095 | | 248.00 | 12.40 | | 260.40 |
| 3886 | KMART #3886<br>980 BREVARD ROAD<br>ASHEVILLE NC 28806<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363453 | | | | |
| | _M___F_ | 25095 | | 216.00 | 10.80 | | 226.80 |
| 3888 | KMART #3888<br>2640 W 6th Street<br>The Dalles OR 97058<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583846 | | | | |
| | _M___F_ | 23055 | | 162.00 | 8.10 | | 170.10 |
| 3891 | KMART #3891<br>1840 DELL RANGE BOULEVARD<br>CHEYENNE WY 82009<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583847 | | | | |
| | _M___F_ | 23096 | | 203.00 | 10.15 | | 213.15 |
| 3911 | KMART #3911<br>3975 COLUMBIA AVENUE<br>COLUMBIA PA 17512<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363229 | | | | |
| | _M___F_ | 14094 | | 194.00 | 9.70 | | 203.70 |
| 3912 | KMART #3912  LATROBE | | 363270 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

### PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10268322**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 1/1/2017 | 21 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| | 1072 MOUNTAIN LAUREL PLAZA LATROBE PA 15650 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 203.00 | 10.15 | | 213.15 |
| 3914 | K MART #3914 156 S GARY AVENUE BLOOMINGDALE IL 60108 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | 363319 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 3924 | KMART#3924 750 W DEUCE OF CLUBS SHOW LOW AZ 85901 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12027 | 363654 | | | | |
| | _M___F_ | | | 628.00 | 31.40 | | 659.40 |
| 3938 | KMART #3938 3555 ONEIL DRIVE JACKSON MI 49202 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | 583849 | | | | |
| | _M___F_ | | | 203.00 | 10.15 | | 213.15 |
| 3945 | KMART #3945 912 COUNTY LINE ROAD DELANO CA 93215 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 583850 | | | | |
| | _MTWTFS | | | 434.00 | 21.70 | | 455.70 |
| 3949 | KMART #3949 803 MALE ROAD WIND GAP PA 18091 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | 363251 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10268322**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 1/1/2017 | 22 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | | | 248.00 | 12.40 | | 260.40 |
| 3956 | KMART #3956 | | 583851 | | | | |
| | 4955 GOLDEN GATE PARKWAY | | | | | | |
| | NAPLES FL 34116 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | | 26043 | | | | | |
| | _M___F_ | | | 216.00 | 10.80 | 13.61 | 240.41 |
| 3959 | KMART #3959 | | 583852 | | | | |
| | 1416 S MAIN STREET | | | | | | |
| | BUILDING 100 | | | | | | |
| | ADRIAN MI 49221 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | | 19066 | | | | | |
| | _M___F_ | | | 232.00 | 11.60 | | 243.60 |
| 3970 | K MART #3970 | | 363316 | | | | |
| | 1425 US-151 BUS | | | | | | |
| | PLATTEVILLE WI 53818 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | | 19047 | | | | | |
| | _M___F_ | | | 209.00 | 10.45 | | 219.45 |
| 3981 | KMART #3981 | | 363288 | | | | |
| | 2 DIAMOND RUN MALL PLACE | | | | | | |
| | RUTLAND VT 05701 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | | 14421 | | | | | |
| | _M___F_ | | | 491.00 | 24.55 | | 515.55 |
| 3982 | KMART #3982 | | 583854 | | | | |
| | 215 W HANFORD ARMONA ROAD | | | | | | |
| | LEMOORE CA 93245 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | | 12029 | | | | | |
| | _MTWTFS | | | 434.00 | 21.70 | | 455.70 |
| 4018 | Kmart #4018 | | 571642 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**INVOICE    10268322**

**GARDAWORLD**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 23 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 2600 DODGE STREET DUBUQUE IA 52003 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19047 | | | | | |
| | _M___F_ | | | 114.62 | 5.73 | 8.42 | 128.77 |
| 4026 | KMART #4026 2901 N BELT HIGHWAY SAINT JOSEPH MO 64506 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13063 | 583855 | | | | |
| | _M___F_ | | | 171.00 | 8.55 | | 179.55 |
| 4064 | KMART #4064  ROUTES 30 &4 1901 LINCOLN HIGHWAY #17 NORTH VERSAILLES PA 15137 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | 363273 | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 4091 | KMART #4091 4001 N EUCLID AVENUE BAY CITY MI 48706 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | 583859 | | | | |
| | _M___F_ | | | 230.00 | 11.50 | | 241.50 |
| 4129 | KMART#4129 9881 W 58TH AVENUE ARVADA CO 80002 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23030 | 363657 | | | | |
| | _M___F_ | | | 182.00 | 9.10 | | 191.10 |
| 4131 | KMART #4131 200 W BELLEVIEW AVENUE ENGLEWOOD CO 80110 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583860 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10268322

| DATE | PAGE |
|------|------|
| 1/1/2017 | 24 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | 23030 | | 182.00 | 9.10 | | 191.10 |
| 4141 | KMART #4141<br>1500 CHARLESTON HIGHWAY<br>WEST COLUMBIA SC 29169<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363443 | | | | |
| | _M_____ | 25093 | | 92.00 | 4.60 | | 96.60 |
| 4152 | K MART #4152<br>420 W MCKINLEY AVENUE<br>MISHAWAKA IN 46545<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363342 | | | | |
| | _M_W_F_ | 19050 | | 244.00 | 12.20 | | 256.20 |
| 4168 | KMART #4168<br>2830 NAVARRE AVENUE<br>OREGON OH 43616<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363377 | | | | |
| | _M___F_ | 19066 | | 178.00 | 8.90 | 13.55 | 200.45 |
| 4229 | KMART #4229<br>4475 MAHONING AVENUE<br>AUSTINTOWN OH 44515<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363391 | | | | |
| | _M___F_ | 19069 | | 178.00 | 8.90 | 13.55 | 200.45 |
| 4257 | KMART #4257.<br>17840 BAGLEY ROAD<br>CLEVELAND OH 44130<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363387 | | | | |
| | _M___F_ | 19068 | | 167.00 | 8.35 | 14.03 | 189.38 |
| 4275 | KMART #4275 | | 583861 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10268322**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 25 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 5600 CARLISLE PIKE<br>MECHANICSBURG PA 17050<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 4339 | KMART#4339<br>2470 MISSION STREET SE<br>SALEM OR 97302<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23055 | 363662 | | | | |
| | _M___F_ | | | 162.00 | 8.10 | | 170.10 |
| 4340 | KMART #4340<br>3771 CLEVELAND AVENUE<br>SANTA ROSA CA 95403<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12038 | 363148 | | | | |
| | _MT_TF_ | | | 310.00 | 15.50 | | 325.50 |
| 4364 | KMART #4364<br>3600 WILSON ROAD<br>BAKERSFIELD CA 93309<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 583862 | | | | |
| | _MTWTFS | | | 434.00 | 21.70 | | 455.70 |
| 4371 | KMART #4371<br>2875 SANTA MARIA WAY<br>SANTA MARIA CA 93455<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12023 | 363133 | | | | |
| | _M___F_ | | | 182.00 | 9.10 | | 191.10 |
| 4373 | KMART #4373<br>1890 FRUITVILLE PIKE<br>LANCASTER PA 17601<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 363233 | | | | |

| | |
|--|--|
| **SUBTOTAL** | |
| **Sales Tax** | |
| **Fuel/Ins Surcharge** | |
| **TOTAL** | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889**
**Visit garda.com/cashservices/invoices to make the move to online invoicing.**
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**INVOICE   10268322**

GARDA**WORLD**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 26 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 4420 | KMART #4420 | | 583865 | | | | |
| | 3711 E SILVER SPRINGS BOULEVARD | | | | | | |
| | OCALA FL 34470 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | | 26019 | | | | | |
| | _M___F_ | | | 243.00 | 12.15 | 17.87 | 273.02 |
| 4429 | KMART #4429  MONROEVILLE | | 363274 | | | | |
| | 120 MALL BOULEVARD | | | | | | |
| | MONROEVILLE PA 15146 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | | 14098 | | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 4445 | KMART #4445  CORY | | 363275 | | | | |
| | 825 BEAVER GRADE ROAD | | | | | | |
| | CORAOPOLIS PA 15108 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | | 14098 | | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 4448 | KMART #4448 | | 583866 | | | | |
| | 161 S BROADWAY | | | | | | |
| | SALEM NH 03079 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | | 14424 | | | | | |
| | _M___F_ | | | 196.00 | 9.80 | | 205.80 |
| 4538 | SEARS Call Center #4538 | | 583869 | | | | |
| | 3825 FORSYTH ROAD | | | | | | |
| | WINTER PARK FL 32792 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | | 26010 | | | | | |
| | _M___F_ | | | 162.00 | 8.10 | 11.06 | 181.16 |
| 4689 | SEARS SHO #4689 | | 363695 | | | | |
| | 27 51ST STREET | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

GARDA**WORLD**

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

## INVOICE    10268322

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 1/1/2017 | 27 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | PITTSBURGHH PA 15201 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M_W_F_ | | | 209.00 | 10.45 | | 219.45 |
| 4719 | SUPER KMART GAS X #4719 102 HICKS DRIVE ROME GA 30161 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | 363462 | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |
| | SUPER KMART #4719 102 HICKS DRIVE ROME GA 30161 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | 363468 | | | | |
| | _M__F_ | | | 538.00 | 26.90 | | 564.90 |
| 4721 | KMART #4721 25 W POLK STREET COALINGA CA 93210 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12029 | 583871 | | | | |
| | _MTWTF_ | | | 429.00 | 21.45 | | 450.45 |
| 4736 | KMART #4736 4000 E 2ND STREET CASPER WY 82609 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23095 | 363426 | | | | |
| | _M__F_ | | | 203.00 | 10.15 | | 213.15 |
| 4751 | KMART#4751 710 W TEHACHAPI BOULEVARD TEHACHAPI CA 93561 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 363666 | | | | |
| | _M_W_F_ | | | 267.00 | 13.35 | | 280.35 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**    INVOICE    **10268322**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 28 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 4757 | KMART #4757<br>102 NEW MARKET<br>MADISON NC 27025<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363558 | | | | |
| | _M___F_ | 25028 | | 205.00 | 10.25 | | 215.25 |
| 4770 | KMART #4770  MCMURRAY<br>4041 WASHINGTON ROAD<br>MCMURRAY PA 15317<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363276 | | | | |
| | _M___F_ | 14098 | | 176.00 | 8.80 | | 184.80 |
| 4819 | KMART #4819<br>2019 S MAIN STREET<br>LAKEPORT CA 95453<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363149 | | | | |
| | _MTWTF_ | 12038 | | 457.00 | 22.85 | | 479.85 |
| 4847 | KMART #4847<br>1501 PARIS PIKE<br>GEORGETOWN KY 40324<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583875 | | | | |
| | _M___F_ | 27065 | | 162.00 | 8.10 | | 170.10 |
| 4863 | KMART #4863<br>2150 S DOUGLAS HIGHWAY<br>GILLETTE WY 82716<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583876 | | | | |
| | ____T__ | 23090 | | 218.00 | 10.90 | | 228.90 |
| 4867 | KMART #4867<br>100 SOUTHBURY PLAZA<br>SOUTHBURY CT 06488 | | 583878 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10268322

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|---|---|
| 1/1/2017 | 29 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14479 | | | | | |
| | _M___F_ | | | 203.00 | 10.15 | 13.54 | 226.69 |
| 4870 | KMART #4870<br>1002 E HIGHWAY 50<br>CLERMONT FL 34711 | | 583879 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26010 | | | | | |
| | _M___F_ | | | 162.00 | 8.10 | 11.91 | 182.01 |
| 4886 | KMART #4886<br>19400 COCHRAN BOULEVARD<br>PORT CHARLOTTE FL 33948 | | 583880 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | | | | | |
| | _M___F_ | | | 189.00 | 9.45 | 13.90 | 212.35 |
| 4937 | KMART #4937<br>1470 N BRIDGE STREET<br>CHILLICOTHE OH 45601 | | 583882 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19064 | | | | | |
| | _MTWTFS | | | 668.00 | 33.40 | 50.85 | 752.25 |
| 5223 | SEARS #5223<br>2811 DE KALB PIKE<br>NORRISTOWN PA 19401 | | 583960 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14090 | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 5233 | SEARS SHO Outlet #5233<br>2000 E DOROTHY LANE<br>KETTERING OH 45420 | | 363554 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19065 | | | | | |
| | _M_W_F_ | | | 228.00 | 11.40 | 17.36 | 256.76 |

**TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS**
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

**INVOICE    10268322**

| | |
|---|---|
| **DATE** | **PAGE** |
| 1/1/2017 | 30 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 5804 | SEARS Hardware #5804<br>1926 UNION VALLEY ROAD<br>HEWITT NJ 07421<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583961 | | | | |
| | _M_W_F_ | 28050 | | 384.00 | 19.20 | 27.72 | 430.92 |
| 5874 | SEARS #5874<br>4010 US HIGHWAY 9<br>HOWELL NJ 07731<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583962 | | | | |
| | _M___F_ | 14085 | | 216.00 | 10.80 | 15.59 | 242.39 |
| 5902 | SEARS #5902<br>80 GODWIN AVENUE<br>MIDLAND PARK NJ 07432<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583963 | | | | |
| | _M___F_ | 28050 | | 246.00 | 12.30 | 17.76 | 276.06 |
| 6061 | SEARS #6061<br>2100 SW WESTPORT DRIVE<br>TOPEKA KS 66614<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363106 | | | | |
| | _MT_TF_ | 13064 | | 306.00 | 15.30 | | 321.30 |
| 6778 | SEARS #6778<br>1495 GATEWAY BOULEVARD<br>FAIRFIELD CA 94533<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363065 | | | | |
| | _M_W_F_ | 12035 | | 228.00 | 11.40 | | 239.40 |
| 7000 | KMART #7000<br>2809 NORTH AVENUE<br>GRAND JUNCTION CO 81501<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583884 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDA WORLD    INVOICE    10268322

| DATE | PAGE |
|------|------|
| 1/1/2017 | 31 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | 23034 | | 191.00 | 9.55 | | 200.55 |
| 7010 | K MART #7010<br>111 DIVISION STREET N<br>STEVENS POINT WI 54481<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363355 | | | | |
| | _M___F_ | 19055 | | 259.00 | 12.95 | | 271.95 |
| 7021 | KMART #7021<br>11 S KINGS HIGHWAY<br>CAPE GIRARDEAU MO 63703<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363512 | | | | |
| | _M___F_ | 13069 | | 432.00 | 21.60 | | 453.60 |
| 7029 | KMART#7029<br>1700 CEDAR STREET<br>HELENA MT 59601<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363668 | | | | |
| | _M___F_ | 23087 | | 182.00 | 9.10 | | 191.10 |
| 7033 | KMART #7033<br>1815 21ST STREET<br>LEWESTON ID 83501<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363420 | | | | |
| | _M___F_ | 23080 | | 182.00 | 9.10 | | 191.10 |
| 7034 | KMART #7034<br>2200 E ISAACS AVENUE<br>WALLA WALLA WA 99362<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363410 | | | | |
| | _M___F_ | 23048 | | 221.00 | 11.05 | | 232.05 |
| 7042 | K MART #7042 | | 363344 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDA WORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

## INVOICE   10268322

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|---|---|
| 1/1/2017 | 32 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | | N/A | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 2801 CALUMET AVENUE<br>VALPARAISO IN 46383<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19050 | | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| 7048 | KMART #7048<br>200 S MAIN STREET<br>WEST LEBANON NH 03784<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 14421 | 583885 | | | | |
| | _M___F_ | | | 275.00 | 13.75 | | 288.75 |
| 7058 | KMART #7058<br>254 SC-72-BYP NW<br>GREENWOOD SC 29649<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 25095 | 583886 | | | | |
| | _M___F_ | | | 216.00 | 10.80 | | 226.80 |
| 7060 | KMART#7060<br>706 E DIXON BOULEVARD<br>SHELBY NC 28152<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 25099 | 363669 | | | | |
| | _M___F_ | | | 205.00 | 10.25 | | 215.25 |
| 7064 | KMART #7064<br>1308 W WALNUT AVENUE<br>DALTON GA 30720<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 26085 | 583888 | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |
| 7068 | KMART #7068<br>1820 S SAGINAW ROAD<br>MIDLAND MI 48640<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19063 | 583889 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

**INVOICE    10268322**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 33 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | | | 257.00 | 12.85 | | 269.85 |
| 7072 | SEARS Appliance and Hardware Store #7072<br>1270 STRONGBOW CENTRE DRIVE<br>VALPARAISO IN 46383<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | 582689 | | | | |
| | _M___F_ | | | 201.00 | 10.05 | | 211.05 |
| 7073 | SEARS Appliance and Hardware Store #7073<br>925 OGDEN AVENUE<br>DOWNERS GROVE IL 60515<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | 582690 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 7075 | KMART #7075  SHAMOKIN DAM<br>3819 N SUSQUEHANNA TRAIL<br>SHAMOKIN DAM PA 17876<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | 363253 | | | | |
| | _M___F_ | | | 248.00 | 12.40 | | 260.40 |
| 7083 | KMART #7083<br>2652 ELLWOOD ROAD<br>NEW CASTLE PA 16101<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | 363395 | | | | |
| | _M___F_ | | | 178.00 | 8.90 | | 186.90 |
| 7109 | KMART #7109<br>595 STRAITS TURNPIKE<br>WATERTOWN CT 06795<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14479 | 583892 | | | | |
| | _M___F_ | | | 203.00 | 10.15 | 13.54 | 226.69 |
| 7120 | KMART #7120  BELLE VERNON<br>780 ROSTRAVER ROAD | | 363279 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**INVOICE   10268322**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 1/1/2017 | 34 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | BELLE VERNON PA 15012 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 7127 | K MART #7127 | | 363343 | | | | |
| | 1460 IN-2 | | | | | | |
| | LA PORTE IN 46350 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 7169 | KMART#7169 | | 363671 | | | | |
| | 400 S BROADWAY BOULEVARD | | | | | | |
| | SALINA KS 67401 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 13062 | | | | | |
| | ___W_F_ | | | 171.00 | 8.55 | | 179.55 |
| 7195 | KMART #7195 | | 363132 | | | | |
| | 6865 HOLLISTER AVENUE | | | | | | |
| | GOLETA CA 93117 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12021 | | | | | |
| | SMTWTFS | | | 518.00 | 25.90 | | 543.90 |
| 7208 | KMART #7208 | | 583894 | | | | |
| | 2455 LEWISVILLE CLEMMONS ROAD | | | | | | |
| | PO BOX 986 | | | | | | |
| | CLEMMONS NC 27012 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | | | | | |
| | _M___F_ | | | 178.00 | 8.90 | | 186.90 |
| 7209 | KMART #7209 | | 583895 | | | | |
| | 15891 STATE ROUTE 170 | | | | | | |
| | EAST LIVERPOOL OH 43920 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# INVOICE   10268322

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 1/1/2017 | 35 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | | | 205.00 | 10.25 | 15.61 | 230.86 |
| 7232 | KMART #7232<br>21 LILAC MALL<br>ROCHESTER NH 03867<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 14424 | 583896 | | | | |
| | _M___F_ | | | 223.00 | 11.15 | | 234.15 |
| 7243 | K MART #7243<br>705 N DIXON ROAD<br>KOKOMO IN 46901<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19014 | 363304 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 7246 | KMART #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19014 | 583897 | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| | KMART - Express Gas #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19014 | 583898 | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| 7254 | KMART #7254<br>2515 S HORNER BOULEVARD<br>SANFORD NC 27330<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 25028 | 583901 | | | | |
| | _M___F_ | | | 205.00 | 10.25 | | 215.25 |
| 7259 | KMART#7259<br>118 WALLER MILL ROAD | | 363673 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10268322

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 1/1/2017 | 36 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | WILLIAMSBURG VA 23185 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 14031 | | 194.00 | 9.70 | | 203.70 |
| 7287 | KMART #7287 | | 583903 | | | | |
| | 301 GARDNER FIELD ROAD | | | | | | |
| | TAFT CA 93268 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 12025 | | 162.00 | 8.10 | | 170.10 |
| 7294 | KMART #7294 | | 583904 | | | | |
| | 1501 US-1 | | | | | | |
| | VERO BEACH FL 32960 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 26010 | | 203.00 | 10.15 | 14.93 | 228.08 |
| 7296 | KMART #7296 | | 583905 | | | | |
| | 1400 WILDCAT DRIVE | | | | | | |
| | PORTLAND TX 78374 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 13072 | | 171.00 | 8.55 | 14.81 | 194.36 |
| 7321 | KMART #7321 | | 583908 | | | | |
| | 7350 MANATEE AVENUE WEST | | | | | | |
| | BRADENTON FL 34209-3441 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 26043 | | 162.00 | 8.10 | 11.91 | 182.01 |
| 7329 | KMART #7329 | | 363405 | | | | |
| | 2665 W EISENHOWER BOULEVARD | | | | | | |
| | LOVELAND CO 80537 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 23030 | | 209.00 | 10.45 | | 219.45 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10268322

| DATE | PAGE |
|------|------|
| 1/1/2017 | 37 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 7331 | KMART #7331<br>1201 NW LOUISIANA AVENUE<br>CHEHALIS WA 98532<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363414 | | | | |
| | _M___F_ | 23052 | | 214.00 | 10.70 | | 224.70 |
| 7372 | KMART #7372  LEECHBURG<br>451 HYDE PARK ROAD<br>LEECHBURG PA 15656<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363281 | | | | |
| | _M___F_ | 14098 | | 203.00 | 10.15 | | 213.15 |
| 7374 | KMART #7374<br>985 PAOLI PIKE<br>WEST CHESTER PA 19380<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363263 | | | | |
| | _M___F_ | 14090 | | 194.00 | 9.70 | | 203.70 |
| 7384 | KMART #7384<br>3555 HIGHWAY 190<br>MANDEVILLE LA 70471<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583909 | | | | |
| | _M___F_ | 26002 | | 191.00 | 9.55 | | 200.55 |
| 7393 | K MART #7393<br>2828 BROADWAY STREET<br>ANDERSON IN 46012<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363305 | | | | |
| | _M___F_ | 19014 | | 173.00 | 8.65 | | 181.65 |
| 7402 | K MART #7402<br>3175 W 3RD STREET<br>BLOOMINGTON IN 47404 | | 363306 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889**
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDA**WORLD**

## **INVOICE  10268322**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 38 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|--|-------------------|--|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | | N/A | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| 7425 | KMART #7425 900 EXPRESSWAY LANE SPANISH FORK UT 84660 | | 363407 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23037 | | | | | |
| | _M___F_ | | | 216.00 | 10.80 | | 226.80 |
| 7426 | KMART #7426 2010 N MAIN STREET LAYTON UT 84041 | | 583912 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23037 | | | | | |
| | _M___F_ | | | 189.00 | 9.45 | | 198.45 |
| 7437 | KMART #7437 1203 CLEVELAND HIGHWAY DALTON GA 30721 | | 583913 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |
| 7498 | KMART #7498 750 INDIAN BOUNDARY ROAD CHESTERTON IN 46304 | | 583914 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| 7527 | KMART #7527 975 N GREEN STREET BROWNSBURG IN 46112 | | 583915 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# INVOICE    10268322

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|---|---|
| 1/1/2017 | 39 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 7552 | KMART #7552 <br> 1570 W BRANCH STREET <br> ARROYO GRANDE CA 93420 <br> ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363134 | | | | |
| | _M___F_ | 12023 | | 182.00 | 9.10 | | 191.10 |
| 7580 | KMART#7580 <br> 2757 NW STEWART PARKWAY <br> ROSEBURG OR 97470 <br> ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363675 | | | | |
| | _M___F_ | 23058 | | 173.00 | 8.65 | | 181.65 |
| 7601 | SEARS SHO #7601 <br> 10200 COLERAIN AVENUE <br> CINCINNATI OH 45251 <br> ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363118 | | | | |
| | _M_W_F_ | 19067 | | 228.00 | 11.40 | 16.76 | 256.16 |
| 7611 | SEARS Outlet #7611 <br> 51 SPIRAL DRIVE <br> FLORENCE KY 41042 <br> ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583917 | | | | |
| | _M_W_F_ | 19067 | | 228.00 | 11.40 | | 239.40 |
| 7619 | KMART #7619 <br> 3980 EL CAMINO REAL <br> ATASCADERO CA 93422 <br> ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583919 | | | | |
| | _M___F_ | 12023 | | 182.00 | 9.10 | | 191.10 |
| 7623 | KMART #7623 <br> 115 S AIRLINE HIGHWAY <br> GONZALES LA 70737 <br> ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583920 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**GARDAWORLD**    **INVOICE    10268322**

| DATE | PAGE |
|---|---|
| 1/1/2017 | 40 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | 26011 | | 191.00 | 9.55 | | 200.55 |
| 7644 | KMART #7644 10560 HARRISON AVENUE HARRISON OH 45030 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583922 | | | | |
| | _M___F_ | 19067 | | 189.00 | 9.45 | 13.89 | 212.34 |
| 7649 | K MART #7649 1200 W FOND DU LAC STREET RIPON WI 54971 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363353 | | | | |
| | _M___F_ | 19055 | | 232.00 | 11.60 | | 243.60 |
| 7653 | KMART #7653. 42126 BIG BEAR BOULEVARD BIG BEAR LAKE CA 92315 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363513 | | | | |
| | _M___F_ | 12013 | | 205.00 | 10.25 | | 215.25 |
| 7659 | SHO Outlet #7659 19800 HAWTHORNE BOULEVARD SUITE 280 TORRANCE CA 90503-1526 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363096 | | | | |
| | _M_W_F_ | 12001 | | 228.00 | 11.40 | | 239.40 |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 Catchup billing for 12/5/2016 to 12/31/2016 | 12001 | | | | | |
| | _M_W_F_ | | | 183.99 | 9.20 | | 193.19 |
| 7699 | KMART #7699 1745 QUENTIN ROAD | | 583923 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10268322

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|---|---|
| 1/1/2017 | 41 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | LEBANON PA 17042 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 7710 | Kmart #7710 | | 571641 | | | | |
| | 1477 STATE HIGHWAY F | | | | | | |
| | BRANSON MO 65616 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 13066 | | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |
| 7746 | KMART #7746 | | 363238 | | | | |
| | 1180 WALNUT BOTTOM ROAD | | | | | | |
| | CARLISLE PA 17013 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M___F_ | | | 221.00 | 11.05 | | 232.05 |
| 7754 | KMART #7754 | | 363452 | | | | |
| | 3801 CLEMSON BOULEVARD | | | | | | |
| | ANDERSON SC 29621 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 25095 | | | | | |
| | _M___F_ | | | 216.00 | 10.80 | | 226.80 |
| 7756 | KMART #7756 | | 544924 | | | | |
| | 1200 N MAIN STREET | | | | | | |
| | BISHOP CA 93514 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | | | | | |
| | ___W___ | | | 338.00 | 16.90 | | 354.90 |
| 7904 | KMART #7904 | | 583926 | | | | |
| | 17911 PACIFIC AVENUE S | | | | | | |
| | SPANAWAY WA 98387 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23052 | | | | | |
| | _M___F_ | | | 187.00 | 9.35 | | 196.35 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

### PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

**INVOICE    10268322**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 42 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 7912 | KMART #7912<br>3061 S. JOHN REDDITT DR<br>LUFKIN TX 75904<br>ARMORED TRANSPORTATION SERVICE    ARTS01    13001-46<br>_M___F_ | | 583927 | 209.00 | 10.45 | 18.10 | 237.55 |
| 8279 | SEARS SHO 4100/8279<br>6022 CRAWFORDSVILLE RD/SPEEDWAY SUPER CE<br>Speedway IN 46224-3710<br>ARMORED TRANSPORTATION SERVICE    ARTS01    19014<br>_M_W_F_ | | 588466 | 211.00 | 10.55 | | 221.55 |
| 8482 | SEARS SHO #8482<br>1910 YORK ROAD<br>TIMONIUM MD 21093<br>ARMORED TRANSPORTATION SERVICE    ARTS01    14087<br>_M_W_F_ | | 363723 | 218.40 | 10.92 | 13.76 | 243.08 |
| 8496 | SEARS SHO #8496<br>822 SUMMIT STREET<br>ELGIN IL 60120<br>ARMORED TRANSPORTATION SERVICE    ARTS01    19048<br>_M_W_F_ | | 362956 | 169.33 | 8.47 | | 177.80 |
| 8661 | Sears PRS 8661<br>7453 S PLAZA CENTER DR/SEARS GRAND JORDA<br>SEARS GRAND JORDAN LANDING<br>WEST JORDAN UT 84088<br>ARMORED TRANSPORTATION SERVICE    ARTS01    23037<br>__T____ | | 586837 | 65.00 | 3.25 | | 68.25 |
| 9122 | KMART #9122<br>3350 LAKE CITY HIGHWAY | | 583928 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10268322**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 1/1/2017 | 43 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | WARSAW IN 46580 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | | | | | | |
| | | 19050 | | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| 9123 | KMART #9123 | | 363239 | | | | |
| | 463 N ENOLA ROAD | | | | | | |
| | ENOLA PA 17025 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | | | | | | |
| | | 14094 | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 9124 | K MART #9124 | | 363309 | | | | |
| | 1519 IN-37 | | | | | | |
| | ELWOOD IN 46036 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | | | | | | |
| | | 19014 | | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| 9147 | KMART #9147 | | 363299 | | | | |
| | 45 STOREY AVENUE | | | | | | |
| | NEWBURYPORT MA 01950 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | | | | | | |
| | | 14424 | | | | | |
| | _M___F_ | | | 223.00 | 11.15 | | 234.15 |
| 9161 | KMART #9161 | | 363257 | | | | |
| | 1520 W FRONT STREET | | | | | | |
| | BERWICK PA 18603 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | | | | | | |
| | | 14095 | | | | | |
| | _M___F_ | | | 221.00 | 11.05 | | 232.05 |
| 9255 | KMART #9255 | | 583931 | | | | |
| | WILBRAHAM ROAD | | | | | | |
| | PALMER MA 01069 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | | | | | | |
| | | 14420 | | | | | |
| | _M___F_ | | | 205.00 | 10.25 | | 215.25 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10268322**

| | DATE | PAGE |
|---|---|---|
| | 1/1/2017 | 44 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 9332 | KMART #9332<br>3101 S GLENSTONE AVENUE<br>SPRINGFIELD MO 65804<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13066 | 363174 | | | | |
| | _M___F_ | | | 171.00 | 8.55 | | 179.55 |
| 9353 | KMART #9353<br>155 TWIN CITY MALL<br>CRYSTAL CITY MO 63019<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13069 | 583932 | | | | |
| | _M___F_ | | | 162.00 | 8.10 | | 170.10 |
| 9385 | KMART #9385<br>4290 W VIENNA ROAD<br>CLIO MI 48420<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | 583934 | | | | |
| | _M___F_ | | | 203.00 | 10.15 | | 213.15 |
| 9409 | KMART #9409<br>1000 NUTT ROAD<br>PHOENIXVILLE PA 19460<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 363240 | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 9433 | KMART #9433<br>265 S IL ROUTE 83<br>ELMHURST IL 60126<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | 583935 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 9480 | SEARS Call Center #9480<br>12310 E MIRABEAU PARKWAY<br>SUITE 500 | | 583936 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE   10268322

| DATE | PAGE |
|---|---|
| 1/1/2017 | 45 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | SPOKANE VALLEY WA 99216 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 23050 | | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |
| 9489 | SEARS Call Center #9489 | | 583937 | | | | |
| | 8704 FALLBROOK AVENUE | | | | | | |
| | SUITE 100 | | | | | | |
| | WEST HILLS CA 91311 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 12020 | | | | | |
| | _M___F_ | | | 169.00 | 8.45 | | 177.45 |
| 9503 | KMART #9503 | | 583938 | | | | |
| | 1300 US HIGHWAY 127 S | | | | | | |
| | FRANKFORT KY 40601 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 27065 | | | | | |
| | _M___F_ | | | 189.00 | 9.45 | | 198.45 |
| 9532 | KMART #9532 | | 363185 | | | | |
| | 1006 N KELLER DRIVE | | | | | | |
| | EFFINGHAM IL 62401 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 13069 | | | | | |
| | _M___F_ | | | 612.00 | 30.60 | | 642.60 |
| 9536 | KMART #9536 | | 583939 | | | | |
| | 19 KOCHER DRIVE | | | | | | |
| | BENNINGTON VT 05201 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 14421 | | | | | |
| | _M___F_ | | | 671.00 | 33.55 | | 704.55 |
| 9549 | KMART #9549 | | 583940 | | | | |
| | 110 112 BOST RD | | | | | | |
| | MORGANTON NC 28655 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 25099 | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.**
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDA**WORLD

**INVOICE   10268322**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 46 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | | | 205.00 | 10.25 | | 215.25 |
| 9608 | KMART #9608<br>2505 BELL ROAD<br>AUBURN CA 95603<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 12035 | 363145 | | | | |
| | _M_W_F_ | | | 228.00 | 11.40 | | 239.40 |
| 9619 | KMART #9619<br>4841 ARENDELL STREET<br>MOREHEAD CITY NC 28557<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 25028 | 583941 | | | | |
| | _M___F_ | | | 718.00 | 35.90 | | 753.90 |
| 9621 | KMART #9621<br>1443 W MAIN STREET<br>LEBANON TN 37087<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 27008 | 583942 | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| | KMART - Express Gas #9621<br>1443 W MAIN STREET<br>LEBANON TN 37087<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 27008 | 583943 | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 9625 | KMART #9625<br>122 WC BRYANT PARKWAY<br>CALHOUN GA 30701<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 26085 | 363467 | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |
| 9647 | KMART #9647<br>4820 S 4TH STREET | | 583944 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE   10268322

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|------|------|
| 1/1/2017 | 47 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | LEAVENWORTH KS 66048 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 13063 | | 171.00 | 8.55 | | 179.55 |
| 9680 | KMART #9680 | | 363188 | | | | |
| | 3 W FRANKFORT PLAZA | | | | | | |
| | WEST FRANKFORT IL 62896 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 19052 | | 533.00 | 26.65 | | 559.65 |
| 9692 | KMART #9692 | | 583945 | | | | |
| | 70 WORCESTER ROAD | | | | | | |
| | WEBSTER MA 01570 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 14420 | | 232.00 | 11.60 | | 243.60 |
| 9693 | KMART #9693 | | 583946 | | | | |
| | 6730 RIVER ROAD | | | | | | |
| | MARINE CITY MI 48039 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 19063 | | 230.00 | 11.50 | | 241.50 |
| 9695 | K MART #9695 | | 363310 | | | | |
| | 1015 E MAIN STREET | | | | | | |
| | GAS CITY IN 46933 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | 19014 | | 200.00 | 10.00 | | 210.00 |
| 9746 | KMART #9746 | | 363146 | | | | |
| | 111 W MCKNIGHT WAY | | | | | | |
| | GRASS VALLEY CA 95949 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _MTWTFS_ | 12035 | | 512.00 | 25.60 | | 537.60 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

**INVOICE    10268322**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 1/1/2017 | 48 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 9770 | KMART #9770   MT PLEASANT<br>100 CROSSROADS PLAZA<br>MOUNT PLEASANT PA 15666<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363283 | | | | |
| | _M___F_ | 14098 | | 203.00 | 10.15 | | 213.15 |
| 9794 | KMART #9794<br>745 S BLUFF STREET<br>SAINT GEORGE UT 84770<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583947 | | | | |
| | _M___F_ | 23094 | | 214.00 | 10.70 | | 224.70 |
| 9951 | SEARS SHO #9951<br>3610 PECK ROAD<br>EL MONTE CA 91731<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363603 | | | | |
| | SM__TFS | 12004 | | 305.43 | 15.27 | | 320.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 66,005.07 |
| Sales Tax | 1,016.10 |
| Fuel/Ins Surcharge | 3,300.26 |
| TOTAL | 70,321.43 |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10268322 | 1/1/2017 | 70,321.43 | |

BILL TO:

Sears, Roebuck & Co
3333 Beverly Road
Mail Stop A2-108B-TBRYANT
DMN
Hoffman Estates IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE  10276298

| DATE | PAGE |
|---|---|
| 2/1/2017 | 1 |

**GARDA CL WEST, INC. LOCKBOX #233209**
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 1116 | SEARS #1116<br>4800 MILLHAVEN ROAD<br>MONROE LA 71203<br>ARMORED TRANSPORTATION SERVICE  ARTS01 | 26005 | 583948 | | | | |
| | _MT_TF_ | | | 327.00 | 16.35 | | 343.35 |
| 1280 | SEARS #1280<br>300 E KEMPER ROAD<br>SPRINGDALE OH 45246<br>ARMORED TRANSPORTATION SERVICE  ARTS01 | 19067 | 363747 | | | | |
| | _M___F_ | | | 162.00 | 8.10 | 11.91 | 182.01 |
| 1318 | SEARS #1318<br>3001 MING AVENUE<br>BAKERSFIELD CA 93304<br>ARMORED TRANSPORTATION SERVICE  ARTS01 | 12025 | 363006 | | | | |
| | _MTWTF_ | | | 363.00 | 18.15 | | 381.15 |
| 1397 | SEARS#1397<br>4101 E 42ND STREET<br>ODESSA TX 79762<br>ARMORED TRANSPORTATION SERVICE  ARTS01 | 13010 | 363636 | | | | |
| | _M_W_F_ | | | 270.00 | 13.50 | 23.39 | 306.89 |
| 1658 | SEARS #1658<br>100 SANTA ROSA AVENUE<br>SANTA ROSA CA 95404<br>ARMORED TRANSPORTATION SERVICE  ARTS01 | 12038 | 363024 | | | | |
| | _MT_TF_ | | | 310.00 | 15.50 | | 325.50 |
| 1688 | SEARS #1688<br>1700 N MAIN STREET<br>SALINAS CA 93906 | | 363816 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10276298

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 2/1/2017 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 12032 | | | | | |
| | | _MT_TF_ | | | 353.00 | 17.65 | | 370.65 |
| 1800 | SEARS #1800 6501 GRAPE ROAD MISHAWAKA IN 46545 | | | 362950 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 19050 | | | | | |
| | | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 1822 | SEARS #1822 330 SIEMERS DRIVE CAPE GIRARDEAU MO 63703 | | | 362973 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 13069 | | | | | |
| | | _M___F_ | | | 189.00 | 9.45 | | 198.45 |
| 1988 | SEARS #1988 3751 S DOGWOOD ROAD EL CENTRO CA 92243 | | | 363049 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 12007 | | | | | |
| | | _M___F_ | | | 172.80 | 8.64 | | 181.44 |
| 2029 | SEARS #2029 9 E VALLEY MALL BOULEVARD UNION GAP WA 98903 | | | 363037 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 23047 | | | | | |
| | | _MT_TF_ | | | 349.00 | 17.45 | | 366.45 |
| 2087 | SEARS #2087 3401 MASONIC DRIVE ALEXANDRIA LA 71301 | | | 582691 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 26004 | | | | | |
| | | _M___F_ | | | 185.00 | 9.25 | | 194.25 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10276298**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 2/1/2017 | 3 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 2088 | SEARS #2088<br>200 TOWN CENTER E<br>SANTA MARIA CA 93454<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_W_F_ | 12023 | 363823 | 257.00 | 12.85 | | 269.85 |
| 2089 | SEARS #2089<br>121 NE HAMPE WAY<br>CHEHALIS WA 98532<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M___F_ | 23052 | 363836 | 214.00 | 10.70 | | 224.70 |
| 2097 | SEARS #2097<br>3060 CLARKSVILLE ST<br>PARIS TX 75460<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M___F_ | 13001-46 | 582692 | 195.00 | 9.75 | 16.89 | 221.64 |
| 2104 | SEARS #2104<br>67800 MALL ROAD<br>SAINT CLAIRSVILLE OH 43950<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_____ | 19069 | 583949 | 216.00 | 10.80 | 16.44 | 243.24 |
| 2119 | SEARS #2119<br>827 LANCASTER DRIVE NE<br>SALEM OR 97301<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_W_F_ | 23055 | 363114 | 228.00 | 11.40 | | 239.40 |
| 2130 | SEARS #2130<br>154 W HIVELY AVENUE<br>ELKHART IN 46517<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 362923 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE   10276298

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 2/1/2017 | 4 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | _M___F_ | 19050 | | 173.00 | 8.65 | | 181.65 |
| 2131 | SEARS#2131<br>201 CENTER STREET<br>SALINA KS 67401<br>ARMORED TRANSPORTATION SERVICE | ARTS01 | | 363639 | | | | |
| | | ___W_F_ | 13062 | | 171.00 | 8.55 | | 179.55 |
| 2215 | SEARS #2215<br>3200 N ROOSEVELT BOULEVARD<br>KEY WEST FL 33040<br>ARMORED TRANSPORTATION SERVICE | ARTS01 | | 583950 | | | | |
| | | ___W___ | 26018 | | 216.50 | 10.83 | 17.05 | 244.38 |
| 2231 | SEARS #2231<br>5111 ROGERS AVENUE<br>FORT SMITH AR 72903<br>ARMORED TRANSPORTATION SERVICE | ARTS01 | | 582693 | | | | |
| | | ___T___ | 26007 | | 338.00 | 16.90 | 34.60 | 389.50 |
| 2241 | SEARS #2241<br>4201 N SHILOH DRIVE<br>SUITE 98<br>FAYETTEVILLE AR 72703<br>ARMORED TRANSPORTATION SERVICE | ARTS01 | | 582694 | | | | |
| | | _MT_TF_ | 26008 | | 327.00 | 16.35 | 33.48 | 376.83 |
| 2245 | SEARS #2245<br>1050 S BABCOCK STREET<br>MELBOURNE FL 32901<br>ARMORED TRANSPORTATION SERVICE | ARTS01 | | 583952 | | | | |
| | | _MT_TFS | 26010 | | 434.00 | 21.70 | 31.90 | 487.60 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10276298**

| DATE | PAGE |
|---|---|
| 2/1/2017 | 5 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 2258 | SEARS #2258<br>273 MADONNA ROAD<br>SAN LUIS OBISPO CA 93405<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_MT_TF_ | 12023 | 363826 | 327.00 | 16.35 | | 343.35 |
| 2298 | SEARS #2298<br>1011 W OLIVE AVENUE<br>MERCED CA 95348<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_ | 12033 | 363051 | 267.00 | 13.35 | | 280.35 |
| 2299 | SEARS #2299<br>1219 S BOONE STREET<br>ABERDEEN WA 98520<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>___W___ | 23052 | 582695 | 263.00 | 13.15 | | 276.15 |
| 2309 | SEARS #2309<br>10315 SILVERDALE WAY NW<br>SILVERDALE WA 98383<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_MT_TF_ | 23052 | 363054 | 336.00 | 16.80 | | 352.80 |
| 2329 | SEARS #2329<br>1321 N COLUMBIA CENTER BOULEVARD<br>KENNEWICK WA 99336<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_MT_TF_ | 23048 | 363056 | 349.00 | 17.45 | | 366.45 |
| 2339 | SEARS #2339<br>3030 GATEWAY STREET<br>SPRINGFIELD OR 97477<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363116 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10276298**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 6 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| | _M_W_F_ | 23057 | | 241.00 | 12.05 | | 253.05 |
| 2341 | SEARS #2341.<br>701 SE WYOMING BOULEVARD<br>CASPER WY 82609<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 362908 | | | | |
| | _MT_TF_ | 23095 | | 366.00 | 18.30 | | 384.30 |
| 2343 | SEARS #2343<br>655 CHESHIRE ROAD<br>655 CHESHIRE ROAD<br>LANESBORO MA 01237<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 582696 | | | | |
| | _M_W_F_ | 14420 | | 328.00 | 16.40 | | 344.40 |
| 2450 | SEARS #2450<br>2400 ELIDA ROAD<br>LIMA OH 45805<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583954 | | | | |
| | _MT_TF_ | 19066 | | 829.00 | 41.45 | 58.76 | 929.21 |
| 2480 | SEARS #2480<br>2201 W WORLEY STREET<br>COLUMBIA MO 65203<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583955 | | | | |
| | _MT_TF_ | 13068 | | 306.00 | 15.30 | | 321.30 |
| 2544 | SEARS #2544<br>3245 E STATE STREET<br>HERMITAGE PA 16148<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363789 | | | | |
| | _MT_TF_ | 19069 | | 319.00 | 15.95 | | 334.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10276298**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 2/1/2017 | 7 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 2570 | SEARS #2570<br>40 MUNCIE MALL<br>MUNCIE IN 47303<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 362934 | | | | |
| | _MT_TF_ | 19014 | | 361.00 | 18.05 | | 379.05 |
| 2600 | SEARS #2600<br>3401 S US HIGHWAY 41<br>TERRE HAUTE IN 47802<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583957 | | | | |
| | _MT_TF_ | 19014 | | 361.00 | 18.05 | | 379.05 |
| 2657 | SEARS#2657<br>4511 N MIDKIFF ROAD<br>MIDLAND TX 79703<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363646 | | | | |
| | _MT_TF_ | 13010 | | 344.00 | 17.20 | 29.80 | 391.00 |
| 2677 | SEARS #2677<br>2950 E TEXAS STREET<br>BOSSIER CITY LA 71111<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583958 | | | | |
| | _MT_TF_ | 26003 | | 327.00 | 16.35 | | 343.35 |
| 2710 | SEARS #2710<br>1235 S REED ROAD<br>KOKOMO IN 46902<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 362922 | | | | |
| | _M_W_F_ | 19014 | | 244.00 | 12.20 | | 256.20 |
| 2712 | SEARS #2712<br>3702 FREDERICK AVENUE<br>SAINT JOSEPH MO 64506<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583959 | | | | |

| | | |
|--|--|--|
| SUBTOTAL | | |
| Sales Tax | | |
| Fuel/Ins Surcharge | | |
| TOTAL | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889**
**Visit garda.com/cashservices/invoices to** make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE 10276298**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 2/1/2017 | 8 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M_W_F_ | 13063 | | 241.00 | 12.05 | | 253.05 |
| 2749 | SEARS #2749  AUTO CENTER 3751 S DOGWOOD AVE EL CENTRO CA 92243 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363712 | | | | |
| | _MTWTF_ | 12007 | | 317.00 | 15.85 | | 332.85 |
| 2922 | SEARS #2922 3000 W DEYOUNG STREET SUITE 500 MARION IL 62959 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 362970 | | | | |
| | _MTWTF_ | 19052 | | 1271.00 | 63.55 | | 1334.55 |
| 2940 | SEARS #2940 3457 TOWNE BOULEVARD FRANKLIN OH 45005 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363792 | | | | |
| | _MT_TF_ | 19065 | | 289.00 | 14.45 | 20.48 | 323.93 |
| 3009 | KMART #3009 1712 S GARFIELD AVENUE TRAVERSE CITY MI 49686 ARMORED TRANSPORTATION SERVICE     ARTS01   13001-39 | | 583816 | | | | |
| | _M___F_ | | | 475.00 | 23.75 | | 498.75 |
| 3013 | KMART #3013 7701 BROADVIEW ROAD CLEVELAND OH 44131 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363384 | | | | |
| | _M___F_ | 19068 | | 167.00 | 8.35 | 14.03 | 189.38 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**    INVOICE    **10276298**

| DATE | PAGE |
|---|---|
| 2/1/2017 | 9 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 3018 | KMART #3018<br>23222 VALENCIA BOULEVARD<br>VALENCIA CA 91355<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 12020 | 583817 | 169.00 | 8.45 | | 177.45 |
| 3047 | KMART #3047<br>1011 SCRANTON CARBONDALE HIGHWAY<br>SCRANTON PA 18508<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 14095 | 583818 | 221.00 | 11.05 | | 232.05 |
| 3050 | KMART #3050<br>1930 NJ-88<br>BRICK NJ 08724<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 14085 | 363211 | 270.00 | 13.50 | 19.49 | 302.99 |
| 3060 | KMART #3060<br>1 TROLLEY SQUARE<br>MANTUA NJ 08051<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 14083 | 363208 | 189.00 | 9.45 | 13.64 | 212.09 |
| 3063 | KMART #3063<br>526 BATTLEFIELD PARKWAY<br>FORT OGLETHORPE GA 30742<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 26085 | 583819 | 198.00 | 9.90 | | 207.90 |
| 3086 | KMART #3086<br>2155 PILLSBURY ROAD<br>CHICO CA 95926<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363125 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE   10276298

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|---|---|
| 2/1/2017 | 10 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | | 12015 _MTWTFS | | 558.00 | 27.90 | | 585.90 |
| 3116 | KMART #3116<br>815 S COLLEGE ROAD<br>WILMINGTON NC 28403<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363455 | | | | |
| | | 25097 _M___F_ | | 459.00 | 22.95 | | 481.95 |
| 3117 | KMART #3117<br>2620 W MORELAND ROAD<br>WILLOW GROVE PA 19090<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583820 | | | | |
| | | 14090 _M___F_ | | 194.00 | 9.70 | | 203.70 |
| 3126 | KMART #3126<br>7601 23 MILE ROAD<br>SHELBY TOWNSHIP MI 48316<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363563 | | | | |
| | | 19063 _M___F_ | | 176.00 | 8.80 | | 184.80 |
| 3141 | KMART #3141<br>1025 WASHINGTON PIKE<br>BRIDGEVILLE PA 15017<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363265 | | | | |
| | | 14098 _M___F_ | | 176.00 | 8.80 | | 184.80 |
| 3172 | KMART #3172<br>1713 MASSEY BOULEVARD<br>HAGERSTOWN MD 21740<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583821 | | | | |
| | | 14046 _M___F_ | | 266.00 | 13.30 | 16.76 | 296.06 |
| 3175 | KMART #3175 | | 583822 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

## INVOICE    10276298

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 11 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| | 1267 HOOKSETT ROAD<br>HOOKSETT NH 03106<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | | 14424 | | | | | |
| | _M___F_ | | | 196.00 | 9.80 | | 205.80 |
| 3189 | KMART #3189<br>1813 CALDWELL BOULEVARD<br>NAMPA ID 83651<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363408 | | | | |
| | | 23039 | | | | | |
| | _M___F_ | | | 162.00 | 8.10 | | 170.10 |
| 3202 | KMART #3202<br>700 BROADWAY<br>WESTWOOD NJ 07675<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583824 | | | | |
| | | 28050 | | | | | |
| | _M___F_ | | | 243.00 | 12.15 | 17.54 | 272.69 |
| 3237 | KMART #3237<br>301 TILGHMAN ROAD<br>SALISBURY MD 21801<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363222 | | | | |
| | | 14092 | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | 12.23 | 215.93 |
| 3243 | KMART #3243<br>1447 N MAIN STREET<br>CANTON OH 44720<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363399 | | | | |
| | | 19071 | | | | | |
| | _M___F_ | | | 173.00 | 8.65 | 11.81 | 193.46 |
| 3256 | KMART #3256<br>8980 WALTHAM WOODS ROAD<br>BALTIMORE MD 21234<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583825 | | | | |
| | | 14087 | | | | | |

| | | |
|--|--|--|
| SUBTOTAL | | |
| Sales Tax | | |
| Fuel/Ins Surcharge | | |
| TOTAL | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

**INVOICE    10276298**

| | DATE | PAGE |
|---|---|---|
| | 2/1/2017 | 12 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | | | 173.00 | 8.65 | 10.90 | 192.55 |
| 3264 | KMART #3264 3382 BIRNEY PLAZA MOOSIC PA 18507 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | 363243 | | | | |
| | _M___F_ | | | 221.00 | 11.05 | | 232.05 |
| 3277 | KMART #3277 8036 RITCHIE HIGHWAY PASADENA MD 21122 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | 363218 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | 10.90 | 192.55 |
| 3278 | KMART #3278 12501 ROCKSIDE ROAD GARFIELD HGTS OH 44125 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19068 | 363385 | | | | |
| | _M___F_ | | | 167.00 | 8.35 | 14.03 | 189.38 |
| 3286 | KMART #3286 3301 CENTER ROAD BRUNSWICK OH 44212 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19071 | 363400 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | 12.26 | 193.91 |
| 3302 | KMART #3302 1801 W ALEXIS ROAD TOLEDO OH 43613 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19066 | 363376 | | | | |
| | _M___F_ | | | 178.00 | 8.90 | 13.55 | 200.45 |
| 3317 | KMART #3317 1401 WEST PALMETTO PARK ROAD | | 583826 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.**
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD
## INVOICE    10276298

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 13 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | BOCA RATON FL 33486-3329 | | 26017 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | | | 176.00 | 8.80 | 12.94 | 197.74 |
| 3329 | KMART #3329 | | 583827 | | | | |
| | 12412 US-19 | | | | | | |
| | HUDSON FL 34667 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 26043 | | | | |
| | _M___F_ | | | 162.00 | 8.10 | 11.91 | 182.01 |
| 3339 | KMART #3339 | | 363214 | | | | |
| | 645 NJ-18 | | | | | | |
| | EAST BRUNSWICK NJ 08816 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 14085 | | | | |
| | _M___F_ | | | 243.00 | 12.15 | 17.54 | 272.69 |
| 3345 | KMART #3345 | | 363140 | | | | |
| | 1351 E HATCH ROAD | | | | | | |
| | MODESTO CA 95351 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 12033 | | | | |
| | _MTWTFS | | | 434.00 | 21.70 | | 455.70 |
| 3350 | KMART #3350 | | 583828 | | | | |
| | 401 RT-38 | | | | | | |
| | MOORESTOWN NJ 08057 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 14083 | | | | |
| | _M___F_ | | | 189.00 | 9.45 | 13.64 | 212.09 |
| 3393 | KMART #3393 | | 583829 | | | | |
| | 779 DELSEA DR | | | | | | |
| | GLASSBORO NJ 08028 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 14083 | | | | |
| | _M___F_ | | | 189.00 | 9.45 | 13.64 | 212.09 |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**GARDAWORLD**

**INVOICE   10276298**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 14 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| 3407 | KMART #3407<br>4480 INDIAN RIPPLE ROAD<br>DAYTON OH 45440<br>ARMORED TRANSPORTATION SERVICE     ARTS01<br>_M___F_ | 19065 | 363371 | 162.00 | 8.10 | 11.48 | 181.58 |
| 3412 | KMART #3412<br>1050 N DAVIS ROAD<br>SALINAS CA 93907<br>ARMORED TRANSPORTATION SERVICE     ARTS01<br>_MTWTFS | 12032 | 363137 | 532.00 | 26.60 | | 558.60 |
| 3418 | KMART #3418<br>704 W LANCASTER AVENUE<br>WAYNE PA 19087<br>ARMORED TRANSPORTATION SERVICE     ARTS01<br>_M___F_ | 14090 | 583830 | 194.00 | 9.70 | | 203.70 |
| 3438 | KMART #3438<br>1550 ST GEORGES AVENUE<br>AVENAL NJ 07001<br>ARMORED TRANSPORTATION SERVICE     ARTS01<br>_M___F_ | 14085 | 583831 | 243.00 | 12.15 | 17.54 | 272.69 |
| 3457 | KMART #3457<br>501 N BENEVA ROAD<br>SARASOTA FL 34232<br>ARMORED TRANSPORTATION SERVICE     ARTS01<br>_M___F_ | 26043 | 583832 | 162.00 | 8.10 | 11.91 | 182.01 |
| 3529 | KMART #3529   WEST VIEW<br>996 W VIEW PARK DRIVE<br>PITTSBURGHH PA 15229 | | 363266 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDA**WORLD

**INVOICE    10276298**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 15 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 3546 | KMART #3546 41601 GARFIELD ROAD CLINTON TOWNSHIP MI 48038 | | 583833 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 3560 | KMART #3560 1205 FORDHAM DRIVE VIRGINIA BEACH VA 23464 | | 363195 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14031 | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 3561 | KMART #3561 1837 STREET ROAD BENSALEM PA 19020 | | 363205 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14090 | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 3570 | KMART #3570 67300 S MAIN STREET RICHMOND MI 48062 | | 583834 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | | | | | |
| | _M___F_ | | | 203.00 | 10.15 | | 213.15 |
| 3606 | KMART #3606 4570 LADSON ROAD SUMMERVILLE SC 29485 | | 363834 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 25092 | | | | | |
| | _M___F_ | | | 189.00 | 9.45 | | 198.45 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**GARDAWORLD**

**INVOICE   10276298**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 2/1/2017 | 16 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 3641 | KMART #3641<br>733 NJ-72<br>BARNEGAT NJ 08005<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14085 | 363212 | | | | |
| | _M___F_ | | | 270.00 | 13.50 | 19.49 | 302.99 |
| 3643 | KMART #3643<br>2630 MACARTHUR ROAD<br>WHITE HALL PA 18052<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 363227 | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 3688 | Kmart #3688<br>2606 ZION ROAD<br>HENDERSON KY 42420<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19052 | 571640 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 3692 | K MART #3692<br>1450 SUMMIT AVENUE<br>OCONOMOWOC WI 53066<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19056 | 363358 | | | | |
| | _M___F_ | | | 203.00 | 10.15 | | 213.15 |
| 3713 | KMART #3713<br>6239 TURNER LAKE ROAD NW<br>COVINGTON GA 30014<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | 363464 | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |
| 3720 | KMART #3720<br>6455 US 31 NORTH<br>WILLIAMSBURG MI 49690<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13001 | 583836 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**   **INVOICE   10276298**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 2/1/2017 | 17 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | 39 | | 475.00 | 23.75 | | 498.75 |
| 3722 | KMART #3722 1550 S BURLINGTON BOULEVARD BURLINGTON WA 98233 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363418 | | | | |
| | _M___F_ | 23053 | | 171.00 | 8.55 | | 179.55 |
| 3725 | KMART #3725 1702 FREEDOM BOULEVARD FREEDOM CA 95019 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583837 | | | | |
| | _MTWTFS | 12032 | | 454.00 | 22.70 | | 476.70 |
| 3749 | KMART #3749 3300 HARRISON AVENUE BUTTE MT 59701 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363422 | | | | |
| | _M___F_ | 23087 | | 182.00 | 9.10 | | 191.10 |
| 3785 | KMART #3785 5007 VICTORY BLVD MARYSVILLE VA 98270 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583839 | | | | |
| | _M___F_ | 14031 | | 194.00 | 9.70 | | 203.70 |
| 3795 | KMART #3795 3655 PLANK ROAD FREDERICKSBURG VA 22407 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363219 | | | | |
| | _M___F_ | 14089 | | 218.00 | 10.90 | | 228.90 |
| 3807 | KMART #3807 | | 583840 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDA WORLD

**INVOICE  10276298**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 18 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 835 SOLOMONS ISLAND ROAD N<br>PRINCE FREDERICK MD 20678<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>14087<br>_M___F_ | | | 200.00 | 10.00 | 12.60 | 222.60 |
| 3808 | KMART #3808<br>1530 EAST BROAD STREET<br>STATESVILLE NC 28625<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>25099<br>_M___F_ | | 583841 | 205.00 | 10.25 | | 215.25 |
| 3810 | KMART #3810<br>2600 WILLOW STREET PIKE N<br>WILLOW STREET PA 17584<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>14094<br>_M_W_F_ | | 363228 | 312.00 | 15.60 | | 327.60 |
| 3819 | KMART #3819<br>802 W STATE STREET<br>HASTINGS MI 49058<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>19060<br>__T___S | | 583842 | 203.00 | 10.15 | | 213.15 |
| 3824 | KMART #3824<br>2235 E STATE STREET<br>HERMITAGE PA 16148<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>19069<br>_M___F_ | | 363394 | 178.00 | 8.90 | | 186.90 |
| 3825 | KMART #3825<br>808 US-46<br>PARSIPPANY NJ 07054<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>28050 | | 583843 | | | | |

| | | |
|--|--|--|
| SUBTOTAL | | |
| Sales Tax | | |
| Fuel/Ins Surcharge | | |
| TOTAL | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10276298**

| DATE | PAGE |
|---|---|
| 2/1/2017 | 19 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | | | 243.00 | 12.15 | 17.54 | 272.69 |
| 3850 | KMART #3850 501 MARSAILLES ROAD VERSAILLES KY 40383 ARMORED TRANSPORTATION SERVICE    ARTS01 | 27065 | 583844 | | | | |
| | _M___F_ | | | 162.00 | 8.10 | | 170.10 |
| 3851 | KMART #3851 5141 DOUGLAS AVENUE RACINE WI 53402 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19057 | 583845 | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 3852 | KMART #3852 815 E INNES STREET SALISBURY NC 28144 ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 363456 | | | | |
| | _M___F_ | | | 205.00 | 10.25 | | 215.25 |
| 3881 | KMART #3881 1455 WEST HOBSONWAY BLYTHE CA 92225 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12007 | 363516 | | | | |
| | _M_W_F_ | | | 1138.00 | 56.90 | | 1194.90 |
| 3885 | KMART #3885  HONESDALE PL 650 OLD WILLOW AVE HONESDALE PA 18431 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | 363250 | | | | |
| | _M___F_ | | | 248.00 | 12.40 | | 260.40 |
| 3886 | KMART #3886 980 BREVARD ROAD | | 363453 | | | | |

| | | |
|---|---|---|
| | SUBTOTAL | |
| | Sales Tax | |
| | Fuel/Ins Surcharge | |
| | TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10276298

| DATE | PAGE |
|------|------|
| 2/1/2017 | 20 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ASHEVILLE NC 28806 ARMORED TRANSPORTATION SERVICE    ARTS01 | 25095 | | | | | |
| | _M___F_ | | | 216.00 | 10.80 | | 226.80 |
| 3888 | KMART #3888 2640 W 6th Street The Dalles OR 97058 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23055 | 583846 | | | | |
| | _M___F_ | | | 162.00 | 8.10 | | 170.10 |
| 3891 | KMART #3891 1840 DELL RANGE BOULEVARD CHEYENNE WY 82009 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23096 | 583847 | | | | |
| | _M___F_ | | | 203.00 | 10.15 | | 213.15 |
| 3911 | KMART #3911 3975 COLUMBIA AVENUE COLUMBIA PA 17512 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 363229 | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 3912 | KMART #3912  LATROBE 1072 MOUNTAIN LAUREL PLAZA LATROBE PA 15650 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | 363270 | | | | |
| | _M___F_ | | | 203.00 | 10.15 | | 213.15 |
| 3914 | K MART #3914 156 S GARY AVENUE BLOOMINGDALE IL 60108 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | 363319 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10276298**

| DATE | PAGE |
|---|---|
| 2/1/2017 | 21 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 3924 | KMART#3924<br>750 W DEUCE OF CLUBS<br>SHOW LOW AZ 85901<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12027 | 363654 | | | | |
| | _M___F_ | | | 628.00 | 31.40 | | 659.40 |
| 3938 | KMART #3938<br>3555 ONEIL DRIVE<br>JACKSON MI 49202<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | 583849 | | | | |
| | _M___F_ | | | 203.00 | 10.15 | | 213.15 |
| 3945 | KMART #3945<br>912 COUNTY LINE ROAD<br>DELANO CA 93215<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 583850 | | | | |
| | _MTWTFS | | | 434.00 | 21.70 | | 455.70 |
| 3949 | KMART #3949<br>803 MALE ROAD<br>WIND GAP PA 18091<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | 363251 | | | | |
| | _M___F_ | | | 248.00 | 12.40 | | 260.40 |
| 3956 | KMART #3956<br>4955 GOLDEN GATE PARKWAY<br>NAPLES FL 34116<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | 583851 | | | | |
| | _M___F_ | | | 216.00 | 10.80 | 13.61 | 240.41 |
| 3959 | KMART #3959<br>1416 S MAIN STREET<br>BUILDING 100 | | 583852 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10276298**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 22 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ADRIAN MI 49221 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19066 | | | | | |
| | _M___F_ | | | 232.00 | 11.60 | | 243.60 |
| 3970 | K MART #3970 1425 US-151 BUS PLATTEVILLE WI 53818 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19047 | 363316 | | | | |
| | _M___F_ | | | 209.00 | 10.45 | | 219.45 |
| 3981 | KMART #3981 2 DIAMOND RUN MALL PLACE RUTLAND VT 05701 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14421 | 363288 | | | | |
| | _M___F_ | | | 491.00 | 24.55 | | 515.55 |
| 3982 | KMART #3982 215 W HANFORD ARMONA ROAD LEMOORE CA 93245 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12029 | 583854 | | | | |
| | _MTWTFS | | | 434.00 | 21.70 | | 455.70 |
| 4018 | Kmart #4018 2600 DODGE STREET DUBUQUE IA 52003 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19047 | 571642 | | | | |
| | _M___F_ | | | 114.62 | 5.73 | 8.42 | 128.77 |
| 4026 | KMART #4026 2901 N BELT HIGHWAY SAINT JOSEPH MO 64506 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13063 | 583855 | | | | |
| | _M___F_ | | | 171.00 | 8.55 | | 179.55 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10276298

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|---|---|
| 2/1/2017 | 23 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 4064 | KMART #4064  ROUTES 30 &4<br>1901 LINCOLN HIGHWAY<br>#17<br>NORTH VERSAILLES PA 15137<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 14098 | 363273 | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 4091 | KMART #4091<br>4001 N EUCLID AVENUE<br>BAY CITY MI 48706<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 19063 | 583859 | | | | |
| | _M___F_ | | | 230.00 | 11.50 | | 241.50 |
| 4129 | KMART#4129<br>9881 W 58TH AVENUE<br>ARVADA CO 80002<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 23030 | 363657 | | | | |
| | _M___F_ | | | 182.00 | 9.10 | | 191.10 |
| 4131 | KMART #4131<br>200 W BELLEVIEW AVENUE<br>ENGLEWOOD CO 80110<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 23030 | 583860 | | | | |
| | _M___F_ | | | 182.00 | 9.10 | | 191.10 |
| 4141 | KMART #4141<br>1500 CHARLESTON HIGHWAY<br>WEST COLUMBIA SC 29169<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 25093 | 363443 | | | | |
| | _M_____ | | | 92.00 | 4.60 | | 96.60 |
| 4152 | K MART #4152<br>420 W MCKINLEY AVENUE | | 363342 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889**
**Visit garda.com/cashservices/invoices to make the move to online invoicing.**
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

**INVOICE    10276298**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 24 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | MISHAWAKA IN 46545 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | | | | | |
| | _M_W_F_ | | | 244.00 | 12.20 | | 256.20 |
| 4168 | KMART #4168 | | 363377 | | | | |
| | 2830 NAVARRE AVENUE | | | | | | |
| | OREGON OH 43616 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19066 | | | | | |
| | _M___F_ | | | 178.00 | 8.90 | 13.55 | 200.45 |
| 4229 | KMART #4229 | | 363391 | | | | |
| | 4475 MAHONING AVENUE | | | | | | |
| | AUSTINTOWN OH 44515 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | | | | | |
| | _M___F_ | | | 178.00 | 8.90 | 13.55 | 200.45 |
| 4257 | KMART #4257. | | 363387 | | | | |
| | 17840 BAGLEY ROAD | | | | | | |
| | CLEVELAND OH 44130 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19068 | | | | | |
| | _M___F_ | | | 167.00 | 8.35 | 14.03 | 189.38 |
| 4275 | KMART #4275 | | 583861 | | | | |
| | 5600 CARLISLE PIKE | | | | | | |
| | MECHANICSBURG PA 17050 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M___F_ | | | 129.33 | 6.47 | | 135.80 |
| 4339 | KMART#4339 | | 363662 | | | | |
| | 2470 MISSION STREET SE | | | | | | |
| | SALEM OR 97302 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23055 | | | | | |
| | _M___F_ | | | 162.00 | 8.10 | | 170.10 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

## INVOICE   10276298

| DATE | PAGE |
|------|------|
| 2/1/2017 | 25 |

**GARDA CL WEST, INC. LOCKBOX #233209**
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 4340 | KMART #4340<br>3771 CLEVELAND AVENUE<br>SANTA ROSA CA 95403<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363148 | | | | |
| | _MT_TF_ | 12038 | | 310.00 | 15.50 | | 325.50 |
| 4364 | KMART #4364<br>3600 WILSON ROAD<br>BAKERSFIELD CA 93309<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583862 | | | | |
| | _MTWTFS | 12025 | | 434.00 | 21.70 | | 455.70 |
| 4371 | KMART #4371<br>2875 SANTA MARIA WAY<br>SANTA MARIA CA 93455<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363133 | | | | |
| | _M___F_ | 12023 | | 182.00 | 9.10 | | 191.10 |
| 4373 | KMART #4373<br>1890 FRUITVILLE PIKE<br>LANCASTER PA 17601<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363233 | | | | |
| | _M___F_ | 14094 | | 194.00 | 9.70 | | 203.70 |
| 4420 | KMART #4420<br>3711 E SILVER SPRINGS BOULEVARD<br>OCALA FL 34470<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583865 | | | | |
| | _M___F_ | 26019 | | 243.00 | 12.15 | 17.87 | 273.02 |
| 4429 | KMART #4429  MONROEVILLE<br>120 MALL BOULEVARD<br>MONROEVILLE PA 15146 | | 363274 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10276298**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 2/1/2017 | 26 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 4445 | KMART #4445  CORY<br>825 BEAVER GRADE ROAD<br>CORAOPOLIS PA 15108 | | 363275 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 4448 | KMART #4448<br>161 S BROADWAY<br>SALEM NH 03079 | | 583866 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14424 | | | | | |
| | _M___F_ | | | 196.00 | 9.80 | | 205.80 |
| 4538 | SEARS Call Center #4538<br>3825 FORSYTH ROAD<br>WINTER PARK FL 32792 | | 583869 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26010 | | | | | |
| | _M___F_ | | | 162.00 | 8.10 | 11.06 | 181.16 |
| 4689 | SEARS SHO #4689<br>27 51ST STREET<br>PITTSBURGHH PA 15201 | | 363695 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M_W_F_ | | | 209.00 | 10.45 | | 219.45 |
| 4719 | SUPER KMART GAS X #4719<br>102 HICKS DRIVE<br>ROME GA 30161 | | 363462 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10276298

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 2/1/2017 | 27 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | SUPER KMART #4719<br>102 HICKS DRIVE<br>ROME GA 30161<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363468 | | | | |
| | _M___F_ | 26085 | | 538.00 | 26.90 | | 564.90 |
| 4721 | KMART #4721<br>25 W POLK STREET<br>COALINGA CA 93210<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583871 | | | | |
| | _MTWTF_ | 12029 | | 429.00 | 21.45 | | 450.45 |
| 4736 | KMART #4736<br>4000 E 2ND STREET<br>CASPER WY 82609<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363426 | | | | |
| | _M___F_ | 23095 | | 203.00 | 10.15 | | 213.15 |
| 4751 | KMART#4751<br>710 W TEHACHAPI BOULEVARD<br>TEHACHAPI CA 93561<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363666 | | | | |
| | _M_W_F_ | 12025 | | 267.00 | 13.35 | | 280.35 |
| 4757 | KMART #4757<br>102 NEW MARKET<br>MADISON NC 27025<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363558 | | | | |
| | _M___F_ | 25028 | | 205.00 | 10.25 | | 215.25 |
| 4770 | KMART #4770  MCMURRAY<br>4041 WASHINGTON ROAD<br>MCMURRAY PA 15317<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363276 | | | | |

|  | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE   10276298

| DATE | PAGE |
|------|------|
| 2/1/2017 | 28 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | 14098 | | 176.00 | 8.80 | | 184.80 |
| 4819 | KMART #4819<br>2019 S MAIN STREET<br>LAKEPORT CA 95453<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363149 | | | | |
| | _MTWTF_ | 12038 | | 457.00 | 22.85 | | 479.85 |
| 4847 | KMART #4847<br>1501 PARIS PIKE<br>GEORGETOWN KY 40324<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 583875 | | | | |
| | _M___F_ | 27065 | | 162.00 | 8.10 | | 170.10 |
| 4863 | KMART #4863<br>2150 S DOUGLAS HIGHWAY<br>GILLETTE WY 82716<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 583876 | | | | |
| | ___T__ | 23090 | | 218.00 | 10.90 | | 228.90 |
| 4867 | KMART #4867<br>100 SOUTHBURY PLAZA<br>SOUTHBURY CT 06488<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 583878 | | | | |
| | _M___F_ | 14479 | | 203.00 | 10.15 | 13.54 | 226.69 |
| 4870 | KMART #4870<br>1002 E HIGHWAY 50<br>CLERMONT FL 34711<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 583879 | | | | |
| | _M___F_ | 26010 | | 162.00 | 8.10 | 11.91 | 182.01 |
| 4886 | KMART #4886 | | 583880 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10276298**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 2/1/2017 | 29 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 122851 | SERVICE MONTH February 2017 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM N/A |
|--------|------------------|-----------------------------|---------------------------|--|------------------------|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 19400 COCHRAN BOULEVARD PORT CHARLOTTE FL 33948 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | | | | | |
| | _M___F_ | | | 189.00 | 9.45 | 13.90 | 212.35 |
| 4937 | KMART #4937 1470 N BRIDGE STREET CHILLICOTHE OH 45601 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19064 | 583882 | | | | |
| | _MTWTFS | | | 668.00 | 33.40 | 50.85 | 752.25 |
| 5223 | SEARS #5223 2811 DE KALB PIKE NORRISTOWN PA 19401 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14090 | 583960 | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 5233 | SEARS SHO Outlet #5233 2000 E DOROTHY LANE KETTERING OH 45420 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19065 | 363554 | | | | |
| | _M_W_F_ | | | 228.00 | 11.40 | 17.36 | 256.76 |
| 5804 | SEARS Hardware #5804 1926 UNION VALLEY ROAD HEWITT NJ 07421 ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583961 | | | | |
| | _M_W_F_ | | | 384.00 | 19.20 | 27.72 | 430.92 |
| 5874 | SEARS #5874 4010 US HIGHWAY 9 HOWELL NJ 07731 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14085 | 583962 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDA**WORLD

**INVOICE    10276298**

| DATE | PAGE |
|---|---|
| 2/1/2017 | 30 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | | | 216.00 | 10.80 | 15.59 | 242.39 |
| 5902 | SEARS #5902<br>80 GODWIN AVENUE<br>MIDLAND PARK NJ 07432<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583963 | | | | |
| | _M___F_ | | | 246.00 | 12.30 | 17.76 | 276.06 |
| 6061 | SEARS #6061<br>2100 SW WESTPORT DRIVE<br>TOPEKA KS 66614<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13064 | 363106 | | | | |
| | _MT_TF_ | | | 306.00 | 15.30 | | 321.30 |
| 6778 | SEARS #6778<br>1495 GATEWAY BOULEVARD<br>FAIRFIELD CA 94533<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12035 | 363065 | | | | |
| | _M_W_F_ | | | 228.00 | 11.40 | | 239.40 |
| 7000 | KMART #7000<br>2809 NORTH AVENUE<br>GRAND JUNCTION CO 81501<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23034 | 583884 | | | | |
| | _M___F_ | | | 191.00 | 9.55 | | 200.55 |
| 7010 | K MART #7010<br>111 DIVISION STREET N<br>STEVENS POINT WI 54481<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19055 | 363355 | | | | |
| | _M___F_ | | | 259.00 | 12.95 | | 271.95 |
| 7021 | KMART #7021<br>11 S KINGS HIGHWAY | | 363512 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDA**WORLD**

**INVOICE    10276298**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 31 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | CAPE GIRARDEAU MO 63703 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 13069 | | | | |
| | _M___F_ | | | 432.00 | 21.60 | | 453.60 |
| 7029 | KMART#7029 | | 363668 | | | | |
| | 1700 CEDAR STREET | | | | | | |
| | HELENA MT 59601 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 23087 | | | | |
| | _M___F_ | | | 182.00 | 9.10 | | 191.10 |
| 7033 | KMART #7033 | | 363420 | | | | |
| | 1815 21ST STREET | | | | | | |
| | LEWESTON ID 83501 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 23080 | | | | |
| | _M___F_ | | | 182.00 | 9.10 | | 191.10 |
| 7034 | KMART #7034 | | 363410 | | | | |
| | 2200 E ISAACS AVENUE | | | | | | |
| | WALLA WALLA WA 99362 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 23048 | | | | |
| | _M___F_ | | | 221.00 | 11.05 | | 232.05 |
| 7042 | K MART #7042 | | 363344 | | | | |
| | 2801 CALUMET AVENUE | | | | | | |
| | VALPARAISO IN 46383 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 19050 | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| 7048 | KMART #7048 | | 583885 | | | | |
| | 200 S MAIN STREET | | | | | | |
| | WEST LEBANON NH 03784 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 14421 | | | | |
| | _M___F_ | | | 275.00 | 13.75 | | 288.75 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10276298**

| DATE | PAGE |
|---|---|
| 2/1/2017 | 32 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 7058 | KMART #7058<br>254 SC-72-BYP NW<br>GREENWOOD SC 29649<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 25095 | 583886 | 216.00 | 10.80 | | 226.80 |
| 7060 | KMART#7060<br>706 E DIXON BOULEVARD<br>SHELBY NC 28152<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 25099 | 363669 | 205.00 | 10.25 | | 215.25 |
| 7064 | KMART #7064<br>1308 W WALNUT AVENUE<br>DALTON GA 30720<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 26085 | 583888 | 198.00 | 9.90 | | 207.90 |
| 7068 | KMART #7068<br>1820 S SAGINAW ROAD<br>MIDLAND MI 48640<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 19063 | 583889 | 257.00 | 12.85 | | 269.85 |
| 7073 | SEARS Appliance and Hardware Store #7073<br>925 OGDEN AVENUE<br>DOWNERS GROVE IL 60515<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 19048 | 582690 | 173.00 | 8.65 | | 181.65 |
| 7075 | KMART #7075   SHAMOKIN DAM<br>3819 N SUSQUEHANNA TRAIL<br>SHAMOKIN DAM PA 17876 | | 363253 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDAWORLD**

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

## INVOICE   10276298

| DATE | PAGE |
|------|------|
| 2/1/2017 | 33 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|---|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 14095 | | | | | |
| | | _M___F_ | | | 248.00 | 12.40 | | 260.40 |
| 7083 | KMART #7083 | | | 363395 | | | | |
| | 2652 ELLWOOD ROAD | | | | | | | |
| | NEW CASTLE PA 16101 | | | | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 19069 | | | | | |
| | | _M___F_ | | | 178.00 | 8.90 | | 186.90 |
| 7109 | KMART #7109 | | | 583892 | | | | |
| | 595 STRAITS TURNPIKE | | | | | | | |
| | WATERTOWN CT 06795 | | | | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 14479 | | | | | |
| | | _M___F_ | | | 203.00 | 10.15 | 13.54 | 226.69 |
| 7120 | KMART #7120  BELLE VERNON | | | 363279 | | | | |
| | 780 ROSTRAVER ROAD | | | | | | | |
| | BELLE VERNON PA 15012 | | | | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 14098 | | | | | |
| | | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 7127 | K MART #7127 | | | 363343 | | | | |
| | 1460 IN-2 | | | | | | | |
| | LA PORTE IN 46350 | | | | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 19050 | | | | | |
| | | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 7169 | KMART#7169 | | | 363671 | | | | |
| | 400 S BROADWAY BOULEVARD | | | | | | | |
| | SALINA KS 67401 | | | | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 13062 | | | | | |
| | | ___W_F_ | | | 171.00 | 8.55 | | 179.55 |

| | | |
|---|---|---|
| SUBTOTAL | | |
| Sales Tax | | |
| Fuel/Ins Surcharge | | |
| TOTAL | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.**
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10276298**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 2/1/2017 | 34 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 7195 | KMART #7195<br>6865 HOLLISTER AVENUE<br>GOLETA CA 93117<br>ARMORED TRANSPORTATION SERVICE   ARTS01 |  | 363132 |  |  |  |  |
|  | SMTWTFS | 12021 |  | 518.00 | 25.90 |  | 543.90 |
| 7208 | KMART #7208<br>2455 LEWISVILLE CLEMMONS ROAD<br>PO BOX 986<br>CLEMMONS NC 27012<br>ARMORED TRANSPORTATION SERVICE   ARTS01 |  | 583894 |  |  |  |  |
|  | _M___F_ | 25099 |  | 178.00 | 8.90 |  | 186.90 |
| 7209 | KMART #7209<br>15891 STATE ROUTE 170<br>EAST LIVERPOOL OH 43920<br>ARMORED TRANSPORTATION SERVICE   ARTS01 |  | 583895 |  |  |  |  |
|  | _M___F_ | 19069 |  | 205.00 | 10.25 | 15.61 | 230.86 |
| 7232 | KMART #7232<br>21 LILAC MALL<br>ROCHESTER NH 03867<br>ARMORED TRANSPORTATION SERVICE   ARTS01 |  | 583896 |  |  |  |  |
|  | _M___F_ | 14424 |  | 223.00 | 11.15 |  | 234.15 |
| 7243 | K MART #7243<br>705 N DIXON ROAD<br>KOKOMO IN 46901<br>ARMORED TRANSPORTATION SERVICE   ARTS01 |  | 363304 |  |  |  |  |
|  | _M___F_ | 19014 |  | 173.00 | 8.65 |  | 181.65 |
| 7246 | KMART #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374 |  | 583897 |  |  |  |  |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDA**WORLD**

**INVOICE** **10276298**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 35 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| | KMART - Express Gas #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374 | | 583898 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| 7254 | KMART #7254<br>2515 S HORNER BOULEVARD<br>SANFORD NC 27330 | | 583901 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 25028 | | | | | |
| | _M___F_ | | | 205.00 | 10.25 | | 215.25 |
| 7259 | KMART#7259<br>118 WALLER MILL ROAD<br>WILLIAMSBURG VA 23185 | | 363673 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14031 | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 7287 | KMART #7287<br>301 GARDNER FIELD ROAD<br>TAFT CA 93268 | | 583903 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | | | | | |
| | _M___F_ | | | 162.00 | 8.10 | | 170.10 |
| 7294 | KMART #7294<br>1501 US-1<br>VERO BEACH FL 32960 | | 583904 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26010 | | | | | |
| | _M___F_ | | | 203.00 | 10.15 | 14.93 | 228.08 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10276298**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 2/1/2017 | 36 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 7296 | KMART #7296<br>1400 WILDCAT DRIVE<br>PORTLAND TX 78374<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583905 | | | | |
| | _M___F_ | 13072 | | 171.00 | 8.55 | 14.81 | 194.36 |
| 7321 | KMART #7321<br>7350 MANATEE AVENUE WEST<br>BRADENTON FL 34209-3441<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583908 | | | | |
| | _M___F_ | 26043 | | 162.00 | 8.10 | 11.91 | 182.01 |
| 7329 | KMART #7329<br>2665 W EISENHOWER BOULEVARD<br>LOVELAND CO 80537<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363405 | | | | |
| | _M___F_ | 23030 | | 209.00 | 10.45 | | 219.45 |
| 7331 | KMART #7331<br>1201 NW LOUISIANA AVENUE<br>CHEHALIS WA 98532<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363414 | | | | |
| | _M___F_ | 23052 | | 214.00 | 10.70 | | 224.70 |
| 7372 | KMART #7372  LEECHBURG<br>451 HYDE PARK ROAD<br>LEECHBURG PA 15656<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363281 | | | | |
| | _M___F_ | 14098 | | 203.00 | 10.15 | | 213.15 |
| 7374 | KMART #7374<br>985 PAOLI PIKE<br>WEST CHESTER PA 19380<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363263 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10276298**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 37 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | 14090 | | 194.00 | 9.70 | | 203.70 |
| 7384 | KMART #7384 3555 HIGHWAY 190 MANDEVILLE LA 70471 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 583909 | | | | |
| | _M___F_ | 26002 | | 191.00 | 9.55 | | 200.55 |
| 7393 | K MART #7393 2828 BROADWAY STREET ANDERSON IN 46012 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363305 | | | | |
| | _M___F_ | 19014 | | 173.00 | 8.65 | | 181.65 |
| 7402 | K MART #7402 3175 W 3RD STREET BLOOMINGTON IN 47404 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363306 | | | | |
| | _M___F_ | 19014 | | 200.00 | 10.00 | | 210.00 |
| 7425 | KMART #7425 900 EXPRESSWAY LANE SPANISH FORK UT 84660 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363407 | | | | |
| | _M___F_ | 23037 | | 216.00 | 10.80 | | 226.80 |
| 7426 | KMART #7426 2010 N MAIN STREET LAYTON UT 84041 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 583912 | | | | |
| | _M___F_ | 23037 | | 189.00 | 9.45 | | 198.45 |
| 7437 | KMART #7437 | | 583913 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

– – – – – – – – – – – – – – – – – – PLEASE RETURN LOWER PORTION WITH CHECK – – – – – – – – – – – – – – – – – –

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10276298**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 38 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 1203 CLEVELAND HIGHWAY DALTON GA 30721 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |
| 7498 | KMART #7498 750 INDIAN BOUNDARY ROAD CHESTERTON IN 46304 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | 583914 | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| 7527 | KMART #7527 975 N GREEN STREET BROWNSBURG IN 46112 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 583915 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 7552 | KMART #7552 1570 W BRANCH STREET ARROYO GRANDE CA 93420 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12023 | 363134 | | | | |
| | _M___F_ | | | 182.00 | 9.10 | | 191.10 |
| 7580 | KMART#7580 2757 NW STEWART PARKWAY ROSEBURG OR 97470 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23058 | 363675 | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 7601 | SEARS SHO #7601 10200 COLERAIN AVENUE CINCINNATI OH 45251 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 363118 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# INVOICE    10276298

GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 2/1/2017 | 39 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | | N/A | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M_W_F_ | | | 228.00 | 11.40 | 16.76 | 256.16 |
| 7611 | SEARS Outlet #7611
51 SPIRAL DRIVE
FLORENCE KY 41042
ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 583917 | | | | |
| | _M_W_F_ | | | 228.00 | 11.40 | | 239.40 |
| 7619 | KMART #7619
3980 EL CAMINO REAL
ATASCADERO CA 93422
ARMORED TRANSPORTATION SERVICE    ARTS01 | 12023 | 583919 | | | | |
| | _M___F_ | | | 182.00 | 9.10 | | 191.10 |
| 7623 | KMART #7623
115 S AIRLINE HIGHWAY
GONZALES LA 70737
ARMORED TRANSPORTATION SERVICE    ARTS01 | 26011 | 583920 | | | | |
| | _M___F_ | | | 191.00 | 9.55 | | 200.55 |
| 7644 | KMART #7644
10560 HARRISON AVENUE
HARRISON OH 45030
ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 583922 | | | | |
| | _M___F_ | | | 189.00 | 9.45 | 13.89 | 212.34 |
| 7649 | K MART #7649
1200 W FOND DU LAC STREET
RIPON WI 54971
ARMORED TRANSPORTATION SERVICE    ARTS01 | 19055 | 363353 | | | | |
| | _M___F_ | | | 232.00 | 11.60 | | 243.60 |
| 7653 | KMART #7653.
42126 BIG BEAR BOULEVARD | | 363513 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE 10276298**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 40 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | BIG BEAR LAKE CA 92315 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | | | | | | |
| | 12013 | | | | | | |
| | _M___F_ | | | 205.00 | 10.25 | | 215.25 |
| 7659 | SHO Outlet #7659 | | 363096 | | | | |
| | 3610 TORRANCE BOULEVARD | | | | | | |
| | TORRANCE CA 90503-4801 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | | | | | | |
| | 12001 | | | | | | |
| | _M_W_F_ | | | 228.00 | 11.40 | | 239.40 |
| 7699 | KMART #7699 | | 583923 | | | | |
| | 1745 QUENTIN ROAD | | | | | | |
| | LEBANON PA 17042 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | | | | | | |
| | 14094 | | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 7710 | Kmart #7710 | | 571641 | | | | |
| | 1477 STATE HIGHWAY F | | | | | | |
| | BRANSON MO 65616 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | | | | | | |
| | 13066 | | | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |
| 7746 | KMART #7746 | | 363238 | | | | |
| | 1180 WALNUT BOTTOM ROAD | | | | | | |
| | CARLISLE PA 17013 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | | | | | | |
| | 14094 | | | | | | |
| | _M___F_ | | | 221.00 | 11.05 | | 232.05 |
| 7754 | KMART #7754 | | 363452 | | | | |
| | 3801 CLEMSON BOULEVARD | | | | | | |
| | ANDERSON SC 29621 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | | | | | | |
| | 25095 | | | | | | |
| | _M___F_ | | | 216.00 | 10.80 | | 226.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10276298**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 41 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|--|-------------------|--|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | | N/A | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 7756 | KMART #7756<br>1200 N MAIN STREET<br>BISHOP CA 93514<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>___W___    12025 | | 544924 | 338.00 | 16.90 | | 354.90 |
| 7904 | KMART #7904<br>17911 PACIFIC AVENUE S<br>SPANAWAY WA 98387<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_    23052 | | 583926 | 187.00 | 9.35 | | 196.35 |
| 7912 | KMART #7912<br>3061 S. JOHN REDDITT DR<br>LUFKIN TX 75904<br>ARMORED TRANSPORTATION SERVICE    ARTS01    13001-<br>_M___F_    46 | | 583927 | 209.00 | 10.45 | 18.10 | 237.55 |
| 8279 | SEARS SHO 4100/8279<br>6022 CRAWFORDSVILLE RD/SPEEDWAY SUPER CE<br>Speedway IN 46224-3710<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_    19014 | | 588466 | 211.00 | 10.55 | | 221.55 |
| 8482 | SEARS SHO #8482<br>1910 YORK ROAD<br>TIMONIUM MD 21093<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_    14087 | | 363723 | 218.40 | 10.92 | 13.76 | 243.08 |
| 8496 | SEARS SHO #8496<br>822 SUMMIT STREET<br>ELGIN IL 60120 | | 362956 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10276298**

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|---|---|
| 2/1/2017 | 42 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | | | | | |
| | _M_W_F_ | | | 169.33 | 8.47 | | 177.80 |
| 8661 | Sears PRS 8661 | | 586837 | | | | |
| | 7453 S PLAZA CENTER DR/SEARS GRAND JORDA | | | | | | |
| | SEARS GRAND JORDAN LANDING | | | | | | |
| | WEST JORDAN UT 84088 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23037 | | | | | |
| | __T____ | | | 65.00 | 3.25 | | 68.25 |
| 9122 | KMART #9122 | | 583928 | | | | |
| | 3350 LAKE CITY HIGHWAY | | | | | | |
| | WARSAW IN 46580 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| 9123 | KMART #9123 | | 363239 | | | | |
| | 463 N ENOLA ROAD | | | | | | |
| | ENOLA PA 17025 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 9124 | K MART #9124 | | 363309 | | | | |
| | 1519 IN-37 | | | | | | |
| | ELWOOD IN 46036 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | | | | | |
| | _M___F_ | | | 200.00 | 10.00 | | 210.00 |
| 9147 | KMART #9147 | | 363299 | | | | |
| | 45 STOREY AVENUE | | | | | | |
| | NEWBURYPORT MA 01950 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14424 | | | | | |
| | _M___F_ | | | 223.00 | 11.15 | | 234.15 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

## INVOICE   10276298

| DATE | PAGE |
|------|------|
| 2/1/2017 | 43 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 9161 | KMART #9161<br>1520 W FRONT STREET<br>BERWICK PA 18603<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 14095 | 363257 | 221.00 | 11.05 | | 232.05 |
| 9255 | KMART #9255<br>WILBRAHAM ROAD<br>PALMER MA 01069<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 14420 | 583931 | 205.00 | 10.25 | | 215.25 |
| 9332 | KMART #9332<br>3101 S GLENSTONE AVENUE<br>SPRINGFIELD MO 65804<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 13066 | 363174 | 171.00 | 8.55 | | 179.55 |
| 9353 | KMART #9353<br>155 TWIN CITY MALL<br>CRYSTAL CITY MO 63019<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 13069 | 583932 | 162.00 | 8.10 | | 170.10 |
| 9385 | KMART #9385<br>4290 W VIENNA ROAD<br>CLIO MI 48420<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 19063 | 583934 | 203.00 | 10.15 | | 213.15 |
| 9409 | KMART #9409<br>1000 NUTT ROAD<br>PHOENIXVILLE PA 19460 | | 363240 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889**
**Visit garda.com/cashservices/invoices to make the move to online invoicing.**
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

## INVOICE   10276298

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|------|------|
| 2/1/2017 | 44 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M___F_ | | | 194.00 | 9.70 | | 203.70 |
| 9433 | KMART #9433<br>265 S IL ROUTE 83<br>ELMHURST IL 60126 | | 583935 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | | | | | |
| | _M___F_ | | | 173.00 | 8.65 | | 181.65 |
| 9480 | SEARS Call Center #9480<br>12310 E MIRABEAU PARKWAY<br>SUITE 500<br>SPOKANE VALLEY WA 99216 | | 583936 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23050 | | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |
| 9489 | SEARS Call Center #9489<br>8704 FALLBROOK AVENUE<br>SUITE 100<br>WEST HILLS CA 91311 | | 583937 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12020 | | | | | |
| | _M___F_ | | | 169.00 | 8.45 | | 177.45 |
| 9503 | KMART #9503<br>1300 US HIGHWAY 127 S<br>FRANKFORT KY 40601 | | 583938 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 27065 | | | | | |
| | _M___F_ | | | 189.00 | 9.45 | | 198.45 |
| 9532 | KMART #9532<br>1006 N KELLER DRIVE<br>EFFINGHAM IL 62401 | | 363185 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 13069 | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**GARDAWORLD**                    **INVOICE    10276298**

| DATE | PAGE |
|---|---|
| 2/1/2017 | 45 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | | N/A | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | | | 612.00 | 30.60 | | 642.60 |
| 9536 | KMART #9536<br>19 KOCHER DRIVE<br>BENNINGTON VT 05201<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14421 | 583939 | | | | |
| | _M___F_ | | | 671.00 | 33.55 | | 704.55 |
| 9549 | KMART #9549<br>110 112 BOST RD<br>MORGANTON NC 28655<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 583940 | | | | |
| | _M___F_ | | | 205.00 | 10.25 | | 215.25 |
| 9608 | KMART #9608<br>2505 BELL ROAD<br>AUBURN CA 95603<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12035 | 363145 | | | | |
| | _M_W_F_ | | | 228.00 | 11.40 | | 239.40 |
| 9619 | KMART #9619<br>4841 ARENDELL STREET<br>MOREHEAD CITY NC 28557<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25028 | 583941 | | | | |
| | _M___F_ | | | 718.00 | 35.90 | | 753.90 |
| 9621 | KMART #9621<br>1443 W MAIN STREET<br>LEBANON TN 37087<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 27008 | 583942 | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| | KMART - Express Gas #9621<br>1443 W MAIN STREET | | 583943 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889**
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10276298**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 2/1/2017 | 46 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | February 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | LEBANON TN 37087 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 27008 | | | | | |
| | _M___F_ | | | 176.00 | 8.80 | | 184.80 |
| 9625 | KMART #9625 | | 363467 | | | | |
| | 122 WC BRYANT PARKWAY | | | | | | |
| | CALHOUN GA 30701 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | | | | | |
| | _M___F_ | | | 198.00 | 9.90 | | 207.90 |
| 9647 | KMART #9647 | | 583944 | | | | |
| | 4820 S 4TH STREET | | | | | | |
| | LEAVENWORTH KS 66048 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 13063 | | | | | |
| | _M___F_ | | | 171.00 | 8.55 | | 179.55 |
| 9680 | KMART #9680 | | 363188 | | | | |
| | 3 W FRANKFORT PLAZA | | | | | | |
| | WEST FRANKFORT IL 62896 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19052 | | | | | |
| | _M___F_ | | | 533.00 | 26.65 | | 559.65 |
| 9692 | KMART #9692 | | 583945 | | | | |
| | 70 WORCESTER ROAD | | | | | | |
| | WEBSTER MA 01570 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14420 | | | | | |
| | _M___F_ | | | 232.00 | 11.60 | | 243.60 |
| 9693 | KMART #9693 | | 583946 | | | | |
| | 6730 RIVER ROAD | | | | | | |
| | MARINE CITY MI 48039 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | | | | | |
| | _M___F_ | | | 230.00 | 11.50 | | 241.50 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10276298**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 2/1/2017 | 47 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 122851 | SERVICE MONTH February 2017 | CLIENT Sears, Roebuck & Co | SURCHARGE PROGRAM N/A |
|---|---|---|---|---|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 9695 | K MART #9695 1015 E MAIN STREET GAS CITY IN 46933 ARMORED TRANSPORTATION SERVICE     ARTS01 _M___F_ | 19014 | 363310 | 200.00 | 10.00 | | 210.00 |
| 9746 | KMART #9746 111 W MCKNIGHT WAY GRASS VALLEY CA 95949 ARMORED TRANSPORTATION SERVICE     ARTS01 _MTWTFS | 12035 | 363146 | 512.00 | 25.60 | | 537.60 |
| 9770 | KMART #9770   MT PLEASANT 100 CROSSROADS PLAZA MOUNT PLEASANT PA 15666 ARMORED TRANSPORTATION SERVICE     ARTS01 _M___F_ | 14098 | 363283 | 203.00 | 10.15 | | 213.15 |
| 9794 | KMART #9794 745 S BLUFF STREET SAINT GEORGE UT 84770 ARMORED TRANSPORTATION SERVICE     ARTS01 _M___F_ | 23094 | 583947 | 214.00 | 10.70 | | 224.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 64,850.98 |
| Sales Tax | 1,016.10 |
| Fuel/Ins Surcharge | 3,242.56 |
| TOTAL | 69,109.64 |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10276298 | 2/1/2017 | 69,109.64 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10284257

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 1 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| 1116 | SEARS #1116 4800 MILLHAVEN ROAD MONROE LA 71203 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26005 | 583948 | | | | |
| | _MT_TF_ | | | 327.00 | 17.17 | | 344.17 |
| 1280 | SEARS #1280 300 E KEMPER ROAD SPRINGDALE OH 45246 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 363747 | | | | |
| | _M___F_ | | | 162.00 | 8.51 | 11.94 | 182.45 |
| 1318 | SEARS #1318 3001 MING AVENUE BAKERSFIELD CA 93304 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 363006 | | | | |
| | _MTWTF_ | | | 363.00 | 19.06 | | 382.06 |
| 1397 | SEARS#1397 4101 E 42ND STREET ODESSA TX 79762 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13010 | 363636 | | | | |
| | _M_W_F_ | | | 270.00 | 14.18 | 23.44 | 307.61 |
| 1658 | SEARS #1658 100 SANTA ROSA AVENUE SANTA ROSA CA 95404 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12038 | 363024 | | | | |
| | _MT_TF_ | | | 310.00 | 16.28 | | 326.28 |
| 1688 | SEARS #1688 1700 N MAIN STREET SALINAS CA 93906 | | 363816 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 2 |

**Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12032 | | | | | |
| | _MT_TF_ | | | 353.00 | 18.53 | | 371.53 |
| 1800 | SEARS #1800<br>6501 GRAPE ROAD<br>MISHAWAKA IN 46545 | | 362950 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 1822 | SEARS #1822<br>330 SIEMERS DRIVE<br>CAPE GIRARDEAU MO 63703 | | 362973 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 13069 | | | | | |
| | _M___F_ | | | 189.00 | 9.92 | | 198.92 |
| 1988 | SEARS #1988<br>3751 S DOGWOOD ROAD<br>EL CENTRO CA 92243 | | 363049 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12007 | | | | | |
| | _M___F_ | | | 172.80 | 9.07 | | 181.87 |
| 2029 | SEARS #2029<br>9 E VALLEY MALL BOULEVARD<br>UNION GAP WA 98903 | | 363037 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23047 | | | | | |
| | _MT_TF_ | | | 349.00 | 18.32 | | 367.32 |
| 2087 | SEARS #2087<br>3401 MASONIC DRIVE<br>ALEXANDRIA LA 71301 | | 582691 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26004 | | | | | |
| | _M___F_ | | | 185.00 | 9.71 | | 194.71 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10284257**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 3 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 2088 | SEARS #2088<br>200 TOWN CENTER E<br>SANTA MARIA CA 93454<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>12023<br>_M_W_F_ | | 363823 | 257.00 | 13.49 | | 270.49 |
| 2089 | SEARS #2089<br>121 NE HAMPE WAY<br>CHEHALIS WA 98532<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>23052<br>_M___F_ | | 363836 | 214.00 | 11.23 | | 225.23 |
| 2097 | SEARS #2097<br>3060 CLARKSVILLE ST<br>PARIS TX 75460<br>ARMORED TRANSPORTATION SERVICE   ARTS01   13001-<br>46<br>_M___F_ | | 582692 | 195.00 | 10.24 | 16.93 | 222.17 |
| 2104 | SEARS #2104<br>67800 MALL ROAD<br>SAINT CLAIRSVILLE OH 43950<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>19069<br>_M_____ | | 583949 | 216.00 | 11.34 | 16.48 | 243.82 |
| 2119 | SEARS #2119<br>827 LANCASTER DRIVE NE<br>SALEM OR 97301<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>23055<br>_M_W_F_ | | 363114 | 228.00 | 11.97 | | 239.97 |
| 2130 | SEARS #2130<br>154 W HIVELY AVENUE<br>ELKHART IN 46517<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 362923 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDA WORLD

**INVOICE   10284257**

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 4 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | 19050 | | 173.00 | 9.08 | | 182.08 |
| 2131 | SEARS#2131<br>201 CENTER STREET<br>SALINA KS 67401<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363639 | | | | |
| | ___W_F_ | 13062 | | 171.00 | 8.98 | | 179.98 |
| 02162 | Sears #02162 HOFFMAN ESTATE - SAC<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 612390 | | | | |
| | ___W____ | 19048 | | 85.00 | 4.46 | | 89.46 |
| | ARMORED TRANSPORTATION SERVICE   ARTS01<br>Catchup billing for 1/25/2017 to 1/31/2017 | 19048 | | 19.63 | 1.03 | | 20.66 |
| | ___W____ | 19048 | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01<br>Catchup billing for 2/1/2017 to 2/28/2017 | 19048 | | 85.00 | 4.46 | | 89.46 |
| | ___W____ | | | | | | |
| 2215 | SEARS #2215<br>3200 N ROOSEVELT BOULEVARD<br>KEY WEST FL 33040<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583950 | | | | |
| | ___W____ | 26018 | | 216.50 | 11.37 | 17.10 | 244.97 |
| 2231 | SEARS #2231<br>5111 ROGERS AVENUE<br>FORT SMITH AR 72903<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 582693 | | | | |
| | | 26007 | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDA WORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

# GARDAWORLD

## INVOICE    10284257

**GARDA CL WEST, INC. LOCKBOX #233209**
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 3/1/2017 | 5 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ___T__ | | | 338.00 | 17.75 | 34.69 | 390.44 |
| 2241 | SEARS #2241 4201 N SHILOH DRIVE SUITE 98 FAYETTEVILLE AR 72703 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26008 | 582694 | | | | |
| | _MT_TF_ | | | 327.00 | 17.17 | 33.56 | 377.73 |
| 2245 | SEARS #2245 1050 S BABCOCK STREET MELBOURNE FL 32901 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26010 | 583952 | | | | |
| | _MT_TFS | | | 434.00 | 22.79 | 31.98 | 488.77 |
| 2258 | SEARS #2258 273 MADONNA ROAD SAN LUIS OBISPO CA 93405 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12023 | 363826 | | | | |
| | _MT_TF_ | | | 327.00 | 17.17 | | 344.17 |
| 2298 | SEARS #2298 1011 W OLIVE AVENUE MERCED CA 95348 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12033 | 363051 | | | | |
| | _M_W_F_ | | | 267.00 | 14.02 | | 281.02 |
| 2299 | SEARS #2299 1219 S BOONE STREET ABERDEEN WA 98520 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23052 | 582695 | | | | |
| | ___W___ | | | 263.00 | 13.81 | | 276.81 |
| 2309 | SEARS #2309 | | 363054 | | | | |

| | | |
|---|---|---|
| SUBTOTAL | | |
| Sales Tax | | |
| Fuel/Ins Surcharge | | |
| TOTAL | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

## GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 6 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| | 10315 SILVERDALE WAY NW SILVERDALE WA 98383 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23052 | | | | | |
| | _MT_TF_ | | | 336.00 | 17.64 | | 353.64 |
| 2329 | SEARS #2329 1321 N COLUMBIA CENTER BOULEVARD KENNEWICK WA 99336 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23048 | 363056 | | | | |
| | _MT_TF_ | | | 349.00 | 18.32 | | 367.32 |
| 2339 | SEARS #2339 3030 GATEWAY STREET SPRINGFIELD OR 97477 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23057 | 363116 | | | | |
| | _M_W_F_ | | | 241.00 | 12.65 | | 253.65 |
| 2341 | SEARS #2341. 701 SE WYOMING BOULEVARD CASPER WY 82609 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23095 | 362908 | | | | |
| | _MT_TF_ | | | 366.00 | 19.22 | | 385.21 |
| 2343 | SEARS #2343 655 CHESHIRE ROAD 655 CHESHIRE ROAD LANESBORO MA 01237 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14420 | 582696 | | | | |
| | _M_W_F_ | | | 328.00 | 17.22 | | 345.22 |
| 2450 | SEARS #2450 2400 ELIDA ROAD LIMA OH 45805 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583954 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE 10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 7 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _MT_TF_ | 19066 | | 829.00 | 43.52 | 58.90 | 931.42 |
| 2480 | SEARS #2480<br>2201 W WORLEY STREET<br>COLUMBIA MO 65203<br>ARMORED TRANSPORTATION SERVICE  ARTS01 | | 583955 | | | | |
| | _MT_TF_ | 13068 | | 306.00 | 16.07 | | 322.07 |
| 2544 | SEARS #2544<br>3245 E STATE STREET<br>HERMITAGE PA 16148<br>ARMORED TRANSPORTATION SERVICE  ARTS01 | | 363789 | | | | |
| | _MT_TF_ | 19069 | | 319.00 | 16.75 | | 335.75 |
| 2570 | SEARS #2570<br>40 MUNCIE MALL<br>MUNCIE IN 47303<br>ARMORED TRANSPORTATION SERVICE  ARTS01 | | 362934 | | | | |
| | _MT_TF_ | 19014 | | 361.00 | 18.95 | | 379.95 |
| 2600 | SEARS #2600<br>3401 S US HIGHWAY 41<br>TERRE HAUTE IN 47802<br>ARMORED TRANSPORTATION SERVICE  ARTS01 | | 583957 | | | | |
| | _MT_TF_ | 19014 | | 361.00 | 18.95 | | 379.95 |
| 2657 | SEARS#2657<br>4511 N MIDKIFF ROAD<br>MIDLAND TX 79703<br>ARMORED TRANSPORTATION SERVICE  ARTS01 | | 363646 | | | | |
| | _MT_TF_ | 13010 | | 344.00 | 18.06 | 29.87 | 391.93 |
| 2677 | SEARS #2677 | | 583958 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10284257

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 3/1/2017 | 8 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 2950 E TEXAS STREET BOSSIER CITY LA 71111 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26003 | | | | | |
| | _MT_TF_ | | | 327.00 | 17.17 | | 344.17 |
| 2710 | SEARS #2710 1235 S REED ROAD KOKOMO IN 46902 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 362922 | | | | |
| | _M_W_F_ | | | 244.00 | 12.81 | | 256.81 |
| 2712 | SEARS #2712 3702 FREDERICK AVENUE SAINT JOSEPH MO 64506 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13063 | 583959 | | | | |
| | _M_W_F_ | | | 241.00 | 12.65 | | 253.65 |
| 2749 | SEARS #2749  AUTO CENTER 3751 S DOGWOOD AVE EL CENTRO CA 92243 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12007 | 363712 | | | | |
| | _MTWTF_ | | | 317.00 | 16.64 | | 333.64 |
| 2922 | SEARS #2922 3000 W DEYOUNG STREET SUITE 500 MARION IL 62959 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19052 | 362970 | | | | |
| | _MTWTF_ | | | 1271.00 | 66.73 | | 1337.73 |
| 2940 | SEARS #2940 3457 TOWNE BOULEVARD FRANKLIN OH 45005 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363792 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

### PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10284257**

| | |
|---|---|
| GARDA CL WEST, INC. LOCKBOX #233209 | |
| 3209 MOMENTUM PLACE | |
| CHICAGO IL 60689-5332 | |
| TELEPHONE : (877) 287-8889 | |

| DATE | PAGE |
|---|---|
| 3/1/2017 | 9 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _MT_TF_ | 19065 | | 289.00 | 15.17 | 20.53 | 324.70 |
| 3009 | KMART #3009 | | 583816 | | | | |
| | 1712 S GARFIELD AVENUE | | | | | | |
| | TRAVERSE CITY MI 49686 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 13001-39 | | | | | |
| | _M___F_ | | | 475.00 | 24.94 | | 499.94 |
| 3013 | KMART #3013 | | 363384 | | | | |
| | 7701 BROADVIEW ROAD | | | | | | |
| | CLEVELAND OH 44131 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19068 | | | | | |
| | _M___F_ | | | 167.00 | 8.77 | 14.06 | 189.83 |
| 3018 | KMART #3018 | | 583817 | | | | |
| | 23222 VALENCIA BOULEVARD | | | | | | |
| | VALENCIA CA 91355 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12020 | | | | | |
| | _M___F_ | | | 169.00 | 8.87 | | 177.87 |
| 3047 | KMART #3047 | | 583818 | | | | |
| | 1011 SCRANTON CARBONDALE HIGHWAY | | | | | | |
| | SCRANTON PA 18508 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | | | | | |
| | _M___F_ | | | 221.00 | 11.60 | | 232.60 |
| 3050 | KMART #3050 | | 363211 | | | | |
| | 1930 NJ-88 | | | | | | |
| | BRICK NJ 08724 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14085 | | | | | |
| | _M___F_ | | | 270.00 | 14.18 | 19.54 | 303.72 |
| 3060 | KMART #3060 | | 363208 | | | | |

| | |
|---|---|
| | SUBTOTAL |
| | Sales Tax |
| | Fuel/Ins Surcharge |
| | TOTAL |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE  10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 3/1/2017 | 10 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1 TROLLEY SQUARE MANTUA NJ 08051 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14083 | | | | | |
| | _M___F_ | | | 189.00 | 9.92 | 13.68 | 212.60 |
| 3063 | KMART #3063 526 BATTLEFIELD PARKWAY FORT OGLETHORPE GA 30742 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | 583819 | | | | |
| | _M___F_ | | | 198.00 | 10.40 | | 208.40 |
| 3086 | KMART #3086 2155 PILLSBURY ROAD CHICO CA 95926 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12015 | 363125 | | | | |
| | _MTWTFS | | | 558.00 | 29.30 | | 587.30 |
| 3116 | KMART #3116 815 S COLLEGE ROAD WILMINGTON NC 28403 ARMORED TRANSPORTATION SERVICE    ARTS01 | 25097 | 363455 | | | | |
| | _M___F_ | | | 459.00 | 24.10 | | 483.10 |
| 3117 | KMART #3117 2620 W MORELAND ROAD WILLOW GROVE PA 19090 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14090 | 583820 | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 3126 | KMART #3126 7601 23 MILE ROAD SHELBY TOWNSHIP MI 48316 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | 363563 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10284257**

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 11 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 3141 | KMART #3141 1025 WASHINGTON PIKE BRIDGEVILLE PA 15017 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | 363265 | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 3172 | KMART #3172 1713 MASSEY BOULEVARD HAGERSTOWN MD 21740 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14046 | 583821 | | | | |
| | _M___F_ | | | 266.00 | 13.97 | 16.80 | 296.77 |
| 3175 | KMART #3175 1267 HOOKSETT ROAD HOOKSETT NH 03106 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14424 | 583822 | | | | |
| | _M___F_ | | | 196.00 | 10.29 | | 206.29 |
| 3189 | KMART #3189 1813 CALDWELL BOULEVARD NAMPA ID 83651 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23039 | 363408 | | | | |
| | _M___F_ | | | 162.00 | 8.51 | | 170.51 |
| 3202 | KMART #3202 700 BROADWAY WESTWOOD NJ 07675 ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583824 | | | | |
| | _M___F_ | | | 243.00 | 12.76 | 17.58 | 273.34 |
| 3237 | KMART #3237 301 TILGHMAN ROAD | | 363222 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889**
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**GARDA**WORLD

**INVOICE   10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 3/1/2017 | 12 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | SALISBURY MD 21801 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14092 | | | | | |
| | _M___F_ | | | 194.00 | 10.19 | 12.26 | 216.45 |
| 3243 | KMART #3243 | | 363399 | | | | |
| | 1447 N MAIN STREET | | | | | | |
| | CANTON OH 44720 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19071 | | | | | |
| | _M___F_ | | | 173.00 | 9.08 | 11.84 | 193.92 |
| 3256 | KMART #3256 | | 583825 | | | | |
| | 8980 WALTHAM WOODS ROAD | | | | | | |
| | BALTIMORE MD 21234 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | | | | | |
| | _M___F_ | | | 173.00 | 9.08 | 10.93 | 193.01 |
| 3264 | KMART #3264 | | 363243 | | | | |
| | 3382 BIRNEY PLAZA | | | | | | |
| | MOOSIC PA 18507 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | | | | | |
| | _M___F_ | | | 221.00 | 11.60 | | 232.60 |
| 3277 | KMART #3277 | | 363218 | | | | |
| | 8036 RITCHIE HIGHWAY | | | | | | |
| | PASADENA MD 21122 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | | | | | |
| | _M___F_ | | | 173.00 | 9.08 | 10.93 | 193.01 |
| 3278 | KMART #3278 | | 363385 | | | | |
| | 12501 ROCKSIDE ROAD | | | | | | |
| | GARFIELD HGTS OH 44125 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19068 | | | | | |
| | _M___F_ | | | 167.00 | 8.77 | 14.06 | 189.83 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

GARDA**WORLD**

**INVOICE   10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 3/1/2017 | 13 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 3286 | KMART #3286<br>3301 CENTER ROAD<br>BRUNSWICK OH 44212<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 19071 | 363400 | 173.00 | 9.08 | 12.29 | 194.37 |
| 3302 | KMART #3302<br>1801 W ALEXIS ROAD<br>TOLEDO OH 43613<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 19066 | 363376 | 178.00 | 9.34 | 13.58 | 200.92 |
| 3317 | KMART #3317<br>1401 WEST PALMETTO PARK ROAD<br>BOCA RATON FL 33486-3329<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 26018 | 583826 | 176.00 | 9.24 | 12.97 | 198.21 |
| 3329 | KMART #3329<br>12412 US-19<br>HUDSON FL 34667<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 26043 | 583827 | 162.00 | 8.51 | 11.94 | 182.45 |
| 3339 | KMART #3339<br>645 NJ-18<br>EAST BRUNSWICK NJ 08816<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 14085 | 363214 | 243.00 | 12.76 | 17.58 | 273.34 |
| 3345 | KMART #3345<br>1351 E HATCH ROAD<br>MODESTO CA 95351 | | 363140 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 3/1/2017 | 14 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 12033 | | | | | |
| | _MTWTFS | | | 434.00 | 22.78 | | 456.78 |
| 3350 | KMART #3350 401 RT-38 MOORESTOWN NJ 08057 | | 583828 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 14083 | | | | | |
| | _M___F_ | | | 189.00 | 9.92 | 13.68 | 212.60 |
| 3393 | KMART #3393 779 DELSEA DR GLASSBORO NJ 08028 | | 583829 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 14083 | | | | | |
| | _M___F_ | | | 189.00 | 9.92 | 13.68 | 212.60 |
| 3407 | KMART #3407 4480 INDIAN RIPPLE ROAD DAYTON OH 45440 | | 363371 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 19065 | | | | | |
| | _M___F_ | | | 162.00 | 8.51 | 11.51 | 182.02 |
| 3412 | KMART #3412 1050 N DAVIS ROAD SALINAS CA 93907 | | 363137 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 12032 | | | | | |
| | _MTWTFS | | | 532.00 | 27.93 | | 559.93 |
| 3418 | KMART #3418 704 W LANCASTER AVENUE WAYNE PA 19087 | | 583830 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 14090 | | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDA**WORLD

**INVOICE    10284257**

| | |
|---|---|
| DATE | PAGE |
| 3/1/2017 | 15 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 3438 | KMART #3438<br>1550 ST GEORGES AVENUE<br>AVENAL NJ 07001<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14085 | 583831 | | | | |
| | _M___F_ | | | 243.00 | 12.76 | 17.58 | 273.34 |
| 3457 | KMART #3457<br>501 N BENEVA ROAD<br>SARASOTA FL 34232<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | 583832 | | | | |
| | _M___F_ | | | 162.00 | 8.51 | 11.94 | 182.45 |
| 3529 | KMART #3529    WEST VIEW<br>996 W VIEW PARK DRIVE<br>PITTSBURGHH PA 15229<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | 363266 | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 3546 | KMART #3546<br>41601 GARFIELD ROAD<br>CLINTON TOWNSHIP MI 48038<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | 583833 | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 3560 | KMART #3560<br>1205 FORDHAM DRIVE<br>VIRGINIA BEACH VA 23464<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14031 | 363195 | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 3561 | KMART #3561<br>1837 STREET ROAD<br>BENSALEM PA 19020<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363205 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10284257**

| DATE | PAGE |
|---|---|
| 3/1/2017 | 16 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | 14090 | | 194.00 | 10.19 | | 204.19 |
| 3570 | KMART #3570<br>67300 S MAIN STREET<br>RICHMOND MI 48062<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583834 | | | | |
| | _M___F_ | 19063 | | 203.00 | 10.66 | | 213.66 |
| 3606 | KMART #3606<br>4570 LADSON ROAD<br>SUMMERVILLE SC 29485<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363834 | | | | |
| | _M___F_ | 25092 | | 189.00 | 9.92 | | 198.92 |
| 3641 | KMART #3641<br>733 NJ-72<br>BARNEGAT NJ 08005<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363212 | | | | |
| | _M___F_ | 14085 | | 270.00 | 14.18 | 19.54 | 303.72 |
| 3643 | KMART #3643<br>2630 MACARTHUR ROAD<br>WHITE HALL PA 18052<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363227 | | | | |
| | _M___F_ | 14094 | | 194.00 | 10.19 | | 204.19 |
| 3688 | Kmart #3688<br>2606 ZION ROAD<br>HENDERSON KY 42420<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 571640 | | | | |
| | _M___F_ | 19052 | | 173.00 | 9.08 | | 182.08 |
| 3692 | K MART #3692 | | 363358 | | | | |

| | | |
|---|---|---|
| | SUBTOTAL | |
| | Sales Tax | |
| | Fuel/Ins Surcharge | |
| | TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10284257

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 17 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|--|-------------------|--|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | | N/A | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 1450 SUMMIT AVENUE OCONOMOWOC WI 53066 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19056 | | | | | |
| | _M___F_ | | | 203.00 | 10.66 | | 213.66 |
| 3713 | KMART #3713 6239 TURNER LAKE ROAD NW COVINGTON GA 30014 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | 363464 | | | | |
| | _M___F_ | | | 198.00 | 10.40 | | 208.40 |
| 3720 | KMART #3720 6455 US 31 NORTH WILLIAMSBURG MI 49690 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13001-39 | 583836 | | | | |
| | _M___F_ | | | 475.00 | 24.94 | | 499.94 |
| 3722 | KMART #3722 1550 S BURLINGTON BOULEVARD BURLINGTON WA 98233 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23053 | 363418 | | | | |
| | _M___F_ | | | 171.00 | 8.98 | | 179.98 |
| 3725 | KMART #3725 1702 FREEDOM BOULEVARD FREEDOM CA 95019 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12032 | 583837 | | | | |
| | _MTWTFS | | | 454.00 | 23.84 | | 477.84 |
| 3749 | KMART #3749 3300 HARRISON AVENUE BUTTE MT 59701 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23087 | 363422 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889**
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**INVOICE    10284257**

GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 18 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | | | 182.00 | 9.56 | | 191.56 |
| 3785 | KMART #3785<br>5007 VICTORY BLVD<br>MARYSVILLE VA 98270<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14031 | 583839 | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 3795 | KMART #3795<br>3655 PLANK ROAD<br>FREDERICKSBURG VA 22407<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14089 | 363219 | | | | |
| | _M___F_ | | | 218.00 | 11.45 | | 229.45 |
| 3807 | KMART #3807<br>835 SOLOMONS ISLAND ROAD N<br>PRINCE FREDERICK MD 20678<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | 583840 | | | | |
| | _M___F_ | | | 200.00 | 10.50 | 12.63 | 223.13 |
| 3808 | KMART #3808<br>1530 EAST BROAD STREET<br>STATESVILLE NC 28625<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 583841 | | | | |
| | _M___F_ | | | 205.00 | 10.76 | | 215.76 |
| 3810 | KMART #3810<br>2600 WILLOW STREET PIKE N<br>WILLOW STREET PA 17584<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 363228 | | | | |
| | _M_W_F_ | | | 312.00 | 16.38 | | 328.38 |
| 3819 | KMART #3819<br>802 W STATE STREET | | 583842 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 19 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | HASTINGS MI 49058 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19060 | | | | | |
| | __T___S | | | 203.00 | 10.66 | | 213.66 |
| 3824 | KMART #3824 2235 E STATE STREET HERMITAGE PA 16148 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | 363394 | | | | |
| | _M___F_ | | | 178.00 | 9.34 | | 187.34 |
| 3825 | KMART #3825 808 US-46 PARSIPPANY NJ 07054 ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583843 | | | | |
| | _M___F_ | | | 243.00 | 12.76 | 17.58 | 273.34 |
| 3850 | KMART #3850 501 MARSAILLES ROAD VERSAILLES KY 40383 ARMORED TRANSPORTATION SERVICE    ARTS01 | 27065 | 583844 | | | | |
| | _M_____ | | | 86.60 | 4.55 | | 91.15 |
| 3851 | KMART #3851 5141 DOUGLAS AVENUE RACINE WI 53402 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19057 | 583845 | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 3852 | KMART #3852 815 E INNES STREET SALISBURY NC 28144 ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 363456 | | | | |
| | _M___F_ | | | 205.00 | 10.76 | | 215.76 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10284257**

| | DATE | PAGE |
|---|---|---|
| | 3/1/2017 | 20 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 122851 | SERVICE MONTH March 2017 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM N/A | | |
|---|---|---|---|---|---|---|---|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 3881 | KMART #3881<br>1455 WEST HOBSONWAY<br>BLYTHE CA 92225<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_ | 12007 | 363516 | 1138.00 | 59.74 | | 1197.74 |
| 3885 | KMART #3885  HONESDALE PL<br>650 OLD WILLOW AVE<br>HONESDALE PA 18431<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 14095 | 363250 | 248.00 | 13.02 | | 261.02 |
| 3886 | KMART #3886<br>980 BREVARD ROAD<br>ASHEVILLE NC 28806<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 25095 | 363453 | 216.00 | 11.34 | | 227.34 |
| 3888 | KMART #3888<br>2640 W 6th Street<br>The Dalles OR 97058<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 23055 | 583846 | 162.00 | 8.51 | | 170.51 |
| 3891 | KMART #3891<br>1840 DELL RANGE BOULEVARD<br>CHEYENNE WY 82009<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 23096 | 583847 | 203.00 | 10.66 | | 213.66 |
| 3911 | KMART #3911<br>3975 COLUMBIA AVENUE<br>COLUMBIA PA 17512 | | 363229 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**GARDAWORLD**

**INVOICE   10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 21 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 3912 | KMART #3912  LATROBE<br>1072 MOUNTAIN LAUREL PLAZA<br>LATROBE PA 15650 | | 363270 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 203.00 | 10.66 | | 213.66 |
| 3914 | K MART #3914<br>156 S GARY AVENUE<br>BLOOMINGDALE IL 60108 | | 363319 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 3924 | KMART#3924<br>750 W DEUCE OF CLUBS<br>SHOW LOW AZ 85901 | | 363654 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12027 | | | | | |
| | _M___F_ | | | 628.00 | 32.97 | | 660.97 |
| 3938 | KMART #3938<br>3555 ONEIL DRIVE<br>JACKSON MI 49202 | | 583849 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | | | | | |
| | _M___F_ | | | 203.00 | 10.66 | | 213.66 |
| 3945 | KMART #3945<br>912 COUNTY LINE ROAD<br>DELANO CA 93215 | | 583850 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | | | | | |
| | _MTWTFS_ | | | 434.00 | 22.78 | | 456.78 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD** **INVOICE 10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 22 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|---|-------------------|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 3949 | KMART #3949<br>803 MALE ROAD<br>WIND GAP PA 18091<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>14095 | | 363251 | | | | |
| | _M___F_ | | | 248.00 | 13.02 | | 261.02 |
| 3956 | KMART #3956<br>4955 GOLDEN GATE PARKWAY<br>NAPLES FL 34116<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>26043 | | 583851 | | | | |
| | _M___F_ | | | 216.00 | 11.34 | 13.65 | 240.99 |
| 3959 | KMART #3959<br>1416 S MAIN STREET<br>BUILDING 100<br>ADRIAN MI 49221<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>19066 | | 583852 | | | | |
| | _M___F_ | | | 232.00 | 12.18 | | 244.18 |
| 3970 | K MART #3970<br>1425 US-151 BUS<br>PLATTEVILLE WI 53818<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>19047 | | 363316 | | | | |
| | _M___F_ | | | 209.00 | 10.97 | | 219.97 |
| 3981 | KMART #3981<br>2 DIAMOND RUN MALL PLACE<br>RUTLAND VT 05701<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>14421 | | 363288 | | | | |
| | _M___F_ | | | 491.00 | 25.78 | | 516.78 |
| 3982 | KMART #3982<br>215 W HANFORD ARMONA ROAD<br>LEMOORE CA 93245 | | 583854 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE** **10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 23 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 12029 | | 434.00 | 22.78 | | 456.78 |
| | | _MTWTFS | | | | | | |
| 4018 | Kmart #4018 2600 DODGE STREET DUBUQUE IA 52003 | | | 571642 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 19047 | | 114.62 | 6.02 | 8.44 | 129.08 |
| | | _M___F_ | | | | | | |
| 4026 | KMART #4026 2901 N BELT HIGHWAY SAINT JOSEPH MO 64506 | | | 583855 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 13063 | | 171.00 | 8.98 | | 179.98 |
| | | _M___F_ | | | | | | |
| 4064 | KMART #4064  ROUTES 30 &4 1901 LINCOLN HIGHWAY #17 NORTH VERSAILLES PA 15137 | | | 363273 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 14098 | | 176.00 | 9.24 | | 185.24 |
| | | _M___F_ | | | | | | |
| 4091 | KMART #4091 4001 N EUCLID AVENUE BAY CITY MI 48706 | | | 583859 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 19063 | | 230.00 | 12.08 | | 242.08 |
| | | _M___F_ | | | | | | |
| 4129 | KMART#4129 9881 W 58TH AVENUE ARVADA CO 80002 | | | 363657 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 23030 | | 182.00 | 9.56 | | 191.56 |
| | | _M___F_ | | | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDA**WORLD

**INVOICE   10284257**

| | DATE | PAGE |
|---|---|---|
| | 3/1/2017 | 24 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 4131 | KMART #4131<br>200 W BELLEVIEW AVENUE<br>ENGLEWOOD CO 80110<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583860 | | | | |
| | _M___F_ | 23030 | | 182.00 | 9.56 | | 191.56 |
| 4141 | KMART #4141<br>1500 CHARLESTON HIGHWAY<br>WEST COLUMBIA SC 29169<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363443 | | | | |
| | _M_____ | 25093 | | 92.00 | 4.83 | | 96.83 |
| 4152 | K MART #4152<br>420 W MCKINLEY AVENUE<br>MISHAWAKA IN 46545<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363342 | | | | |
| | _M_W_F_ | 19050 | | 244.00 | 12.81 | | 256.81 |
| 4168 | KMART #4168<br>2830 NAVARRE AVENUE<br>OREGON OH 43616<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363377 | | | | |
| | _M___F_ | 19066 | | 178.00 | 9.34 | 13.58 | 200.92 |
| 4229 | KMART #4229<br>4475 MAHONING AVENUE<br>AUSTINTOWN OH 44515<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363391 | | | | |
| | _M___F_ | 19069 | | 178.00 | 9.34 | 13.58 | 200.92 |
| 4257 | KMART #4257.<br>17840 BAGLEY ROAD<br>CLEVELAND OH 44130 | | 363387 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE 10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 25 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 19068 | | 167.00 | 8.77 | 14.06 | 189.83 |
| | _M___F_ | | | | | | |
| 4339 | KMART#4339 2470 MISSION STREET SE SALEM OR 97302 | | 363662 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 23055 | | 162.00 | 8.51 | | 170.51 |
| | _M___F_ | | | | | | |
| 4340 | KMART #4340 3771 CLEVELAND AVENUE SANTA ROSA CA 95403 | | 363148 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 12038 | | 310.00 | 16.28 | | 326.28 |
| | _MT_TF_ | | | | | | |
| 4364 | KMART #4364 3600 WILSON ROAD BAKERSFIELD CA 93309 | | 583862 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 12025 | | 434.00 | 22.78 | | 456.78 |
| | _MTWTFS | | | | | | |
| 4371 | KMART #4371 2875 SANTA MARIA WAY SANTA MARIA CA 93455 | | 363133 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 12023 | | 182.00 | 9.56 | | 191.56 |
| | _M___F_ | | | | | | |
| 4373 | KMART #4373 1890 FRUITVILLE PIKE LANCASTER PA 17601 | | 363233 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 14094 | | 194.00 | 10.19 | | 204.19 |
| | _M___F_ | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 26 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 4420 | KMART #4420<br>3711 E SILVER SPRINGS BOULEVARD<br>OCALA FL 34470<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 26019 | 583865 | | | | |
| | _M___F_ | | | 243.00 | 12.76 | 17.91 | 273.67 |
| 4429 | KMART #4429  MONROEVILLE<br>120 MALL BOULEVARD<br>MONROEVILLE PA 15146<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 14098 | 363274 | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 4445 | KMART #4445  CORY<br>825 BEAVER GRADE ROAD<br>CORAOPOLIS PA 15108<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 14098 | 363275 | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 4448 | KMART #4448<br>161 S BROADWAY<br>SALEM NH 03079<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 14424 | 583866 | | | | |
| | _M___F_ | | | 196.00 | 10.29 | | 206.29 |
| 4538 | SEARS Call Center #4538<br>3825 FORSYTH ROAD<br>WINTER PARK FL 32792<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 26010 | 583869 | | | | |
| | _M___F_ | | | 162.00 | 8.51 | 11.09 | 181.60 |
| 4685 | Sears #4685 My Gopher<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 612389 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

### PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10284257**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 27 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ___W___ | 19048 | | 85.00 | 4.46 | | 89.46 |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 Catchup billing for 1/25/2017 to 1/31/2017 ___W___ | 19048 | | 19.63 | 1.03 | | 20.66 |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 Catchup billing for 2/1/2017 to 2/28/2017 ___W___ | 19048 | | 85.00 | 4.46 | | 89.46 |
| 4689 | SEARS SHO #4689 27 51ST STREET PITTSBURGHH PA 15201 ARMORED TRANSPORTATION SERVICE    ARTS01 _M_W_F_ | 14098 | 363695 | 209.00 | 10.97 | | 219.97 |
| 4719 | SUPER KMART GAS X #4719 102 HICKS DRIVE ROME GA 30161 ARMORED TRANSPORTATION SERVICE    ARTS01 _M___F_ | 26085 | 363462 | 198.00 | 10.40 | | 208.40 |
| | SUPER KMART #4719 102 HICKS DRIVE ROME GA 30161 ARMORED TRANSPORTATION SERVICE    ARTS01 _M___F_ | 26085 | 363468 | 538.00 | 28.24 | | 566.24 |
| 4721 | KMART #4721 25 W POLK STREET COALINGA CA 93210 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12029 | 583871 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10284257**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 28 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _MTWTF_ | | | 429.00 | 22.52 | | 451.52 |
| 4736 | KMART #4736<br>4000 E 2ND STREET<br>CASPER WY 82609<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23095 | 363426 | | | | |
| | _M___F_ | | | 203.00 | 10.66 | | 213.66 |
| 4751 | KMART#4751<br>710 W TEHACHAPI BOULEVARD<br>TEHACHAPI CA 93561<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 363666 | | | | |
| | _M_W_F_ | | | 267.00 | 14.02 | | 281.02 |
| 4757 | KMART #4757<br>102 NEW MARKET<br>MADISON NC 27025<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25028 | 363558 | | | | |
| | _M___F_ | | | 205.00 | 10.76 | | 215.76 |
| 4770 | KMART #4770  MCMURRAY<br>4041 WASHINGTON ROAD<br>MCMURRAY PA 15317<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | 363276 | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 4819 | KMART #4819<br>2019 S MAIN STREET<br>LAKEPORT CA 95453<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12038 | 363149 | | | | |
| | _MTWTF_ | | | 457.00 | 23.99 | | 480.99 |
| 4847 | KMART #4847<br>1501 PARIS PIKE | | 583875 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE    10284257

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 29 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | GEORGETOWN KY 40324<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 27065 | | | | | |
| | _M___F_ | | | 162.00 | 8.51 | | 170.51 |
| 4863 | KMART #4863<br>2150 S DOUGLAS HIGHWAY<br>GILLETTE WY 82716<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23090 | 583876 | | | | |
| | ____T__ | | | 218.00 | 11.45 | | 229.44 |
| 4867 | KMART #4867<br>100 SOUTHBURY PLAZA<br>SOUTHBURY CT 06488<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14479 | 583878 | | | | |
| | _M___F_ | | | 203.00 | 10.66 | 13.57 | 227.23 |
| 4870 | KMART #4870<br>1002 E HIGHWAY 50<br>CLERMONT FL 34711<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26010 | 583879 | | | | |
| | _M___F_ | | | 162.00 | 8.51 | 11.94 | 182.45 |
| 4886 | KMART #4886<br>19400 COCHRAN BOULEVARD<br>PORT CHARLOTTE FL 33948<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | 583880 | | | | |
| | _M___F_ | | | 189.00 | 9.92 | 13.93 | 212.85 |
| 4937 | KMART #4937<br>1470 N BRIDGE STREET<br>CHILLICOTHE OH 45601<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19064 | 583882 | | | | |
| | _MTWTFS | | | 668.00 | 35.07 | 50.97 | 754.04 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10284257**

| | DATE | PAGE |
|---|---|---|
| | 3/1/2017 | 30 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 5097 | Sears #B5-097A-A SHMC
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179-0001
ARMORED TRANSPORTATION SERVICE   ARTS01 | | 612397 | | | | |
| | ___W___ | 19048 | | 31.00 | 1.63 | | 32.63 |
| | ARMORED TRANSPORTATION SERVICE   ARTS01
Catchup billing for 1/25/2017 to 1/31/2017 | | | | | | |
| | ___W___ | 19048 | | 31.00 | 1.63 | | 32.63 |
| | ARMORED TRANSPORTATION SERVICE   ARTS01
Catchup billing for 2/1/2017 to 2/28/2017 | | | | | | |
| | ___W___ | 19048 | | 31.00 | 1.63 | | 32.63 |
| 5223 | SEARS #5223
2811 DE KALB PIKE
NORRISTOWN PA 19401
ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583960 | | | | |
| | _M___F_ | 14090 | | 194.00 | 10.19 | | 204.19 |
| 5233 | SEARS SHO Outlet #5233
2000 E DOROTHY LANE
KETTERING OH 45420
ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363554 | | | | |
| | _M_W_F_ | 19065 | | 228.00 | 11.97 | 17.40 | 257.37 |
| 5804 | SEARS Hardware #5804
1926 UNION VALLEY ROAD
HEWITT NJ 07421
ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583961 | | | | |
| | _M_W_F_ | 28050 | | 384.00 | 20.16 | 27.79 | 431.95 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

GARDAWORLD    INVOICE    10284257

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 31 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 5874 | SEARS #5874<br>4010 US HIGHWAY 9<br>HOWELL NJ 07731<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14085 | 583962 | | | | |
| | _M___F_ | | | 216.00 | 11.34 | 15.63 | 242.97 |
| 5902 | SEARS #5902<br>80 GODWIN AVENUE<br>MIDLAND PARK NJ 07432<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583963 | | | | |
| | _M___F_ | | | 246.00 | 12.92 | 17.80 | 276.71 |
| 6061 | SEARS #6061<br>2100 SW WESTPORT DRIVE<br>TOPEKA KS 66614<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13064 | 363106 | | | | |
| | _MT_TF_ | | | 306.00 | 16.07 | | 322.07 |
| 6778 | SEARS #6778<br>1495 GATEWAY BOULEVARD<br>FAIRFIELD CA 94533<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12035 | 363065 | | | | |
| | _M_W_F_ | | | 228.00 | 11.97 | | 239.97 |
| 7000 | KMART #7000<br>2809 NORTH AVENUE<br>GRAND JUNCTION CO 81501<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23034 | 583884 | | | | |
| | _M___F_ | | | 191.00 | 10.03 | | 201.03 |
| 7010 | K MART #7010<br>111 DIVISION STREET N<br>STEVENS POINT WI 54481<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363355 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10284257**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 32 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 122851 | SERVICE MONTH March 2017 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM N/A |
|--------|------------------|--------------------------|---------------------------|--|------------------------|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | 19055 | | 259.00 | 13.60 | | 272.60 |
| 7021 | KMART #7021 11 S KINGS HIGHWAY CAPE GIRARDEAU MO 63703 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363512 | | | | |
| | _M___F_ | 13069 | | 432.00 | 22.68 | | 454.68 |
| 7029 | KMART#7029 1700 CEDAR STREET HELENA MT 59601 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363668 | | | | |
| | _M___F_ | 23087 | | 182.00 | 9.56 | | 191.56 |
| 7033 | KMART #7033 1815 21ST STREET LEWESTON ID 83501 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363420 | | | | |
| | _M___F_ | 23080 | | 182.00 | 9.56 | | 191.56 |
| 7034 | KMART #7034 2200 E ISAACS AVENUE WALLA WALLA WA 99362 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363410 | | | | |
| | _M___F_ | 23048 | | 221.00 | 11.60 | | 232.60 |
| 7042 | K MART #7042 2801 CALUMET AVENUE VALPARAISO IN 46383 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363344 | | | | |
| | _M___F_ | 19050 | | 200.00 | 10.50 | | 210.50 |
| 7048 | KMART #7048 | | 583885 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 33 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 200 S MAIN STREET WEST LEBANON NH 03784 ARMORED TRANSPORTATION SERVICE   ARTS01 | 14421 | | | | | |
| | _M___F_ | | | 275.00 | 14.44 | | 289.44 |
| 7058 | KMART #7058 254 SC-72-BYP NW GREENWOOD SC 29649 ARMORED TRANSPORTATION SERVICE   ARTS01 | 25095 | 583886 | | | | |
| | _M___F_ | | | 216.00 | 11.34 | | 227.34 |
| 7060 | KMART#7060 706 E DIXON BOULEVARD SHELBY NC 28152 ARMORED TRANSPORTATION SERVICE   ARTS01 | 25099 | 363669 | | | | |
| | _M___F_ | | | 205.00 | 10.76 | | 215.76 |
| 7064 | KMART #7064 1308 W WALNUT AVENUE DALTON GA 30720 ARMORED TRANSPORTATION SERVICE   ARTS01 | 26085 | 583888 | | | | |
| | _M___F_ | | | 198.00 | 10.40 | | 208.40 |
| 7068 | KMART #7068 1820 S SAGINAW ROAD MIDLAND MI 48640 ARMORED TRANSPORTATION SERVICE   ARTS01 | 19063 | 583889 | | | | |
| | _M___F_ | | | 257.00 | 13.49 | | 270.49 |
| 7073 | SEARS Appliance and Hardware Store #7073 925 OGDEN AVENUE DOWNERS GROVE IL 60515 ARMORED TRANSPORTATION SERVICE   ARTS01 | 19048 | 582690 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE** **10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 3/1/2017 | 34 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 7075 | KMART #7075  SHAMOKIN DAM | | 363253 | | | | |
| | 3819 N SUSQUEHANNA TRAIL | | | | | | |
| | SHAMOKIN DAM PA 17876 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | | | | | |
| | _M___F_ | | | 248.00 | 13.02 | | 261.02 |
| 7083 | KMART #7083 | | 363395 | | | | |
| | 2652 ELLWOOD ROAD | | | | | | |
| | NEW CASTLE PA 16101 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | | | | | |
| | _M___F_ | | | 178.00 | 9.34 | | 187.34 |
| 7109 | KMART #7109 | | 583892 | | | | |
| | 595 STRAITS TURNPIKE | | | | | | |
| | WATERTOWN CT 06795 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14479 | | | | | |
| | _M___F_ | | | 203.00 | 10.66 | 13.57 | 227.23 |
| 7120 | KMART #7120  BELLE VERNON | | 363279 | | | | |
| | 780 ROSTRAVER ROAD | | | | | | |
| | BELLE VERNON PA 15012 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 7127 | K MART #7127 | | 363343 | | | | |
| | 1460 IN-2 | | | | | | |
| | LA PORTE IN 46350 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 7169 | KMART#7169 | | 363671 | | | | |
| | 400 S BROADWAY BOULEVARD | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10284257**

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 35 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | SALINA KS 67401 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | ___W_F_ 13062 | | | 171.00 | 8.98 | | 179.98 |
| 7195 | KMART #7195 | | 363132 | | | | |
| | 6865 HOLLISTER AVENUE | | | | | | |
| | GOLETA CA 93117 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | SMTWTFS 12021 | | | 518.00 | 27.20 | | 545.20 |
| 7208 | KMART #7208 | | 583894 | | | | |
| | 2455 LEWISVILLE CLEMMONS ROAD | | | | | | |
| | PO BOX 986 | | | | | | |
| | CLEMMONS NC 27012 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ 25099 | | | 178.00 | 9.34 | | 187.34 |
| 7209 | KMART #7209 | | 583895 | | | | |
| | 15891 STATE ROUTE 170 | | | | | | |
| | EAST LIVERPOOL OH 43920 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ 19069 | | | 205.00 | 10.76 | 15.64 | 231.40 |
| 7232 | KMART #7232 | | 583896 | | | | |
| | 21 LILAC MALL | | | | | | |
| | ROCHESTER NH 03867 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ 14424 | | | 223.00 | 11.71 | | 234.71 |
| 7243 | K MART #7243 | | 363304 | | | | |
| | 705 N DIXON ROAD | | | | | | |
| | KOKOMO IN 46901 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | 19014 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-5332**
**TELEPHONE : (877) 287-8889**

**GARDA**WORLD

**INVOICE   10284257**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 36 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 7246 | KMART #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 583897 | | | | |
| | _M___F_ | | | 200.00 | 10.50 | | 210.50 |
| | KMART - Express Gas #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 583898 | | | | |
| | _M___F_ | | | 200.00 | 10.50 | | 210.50 |
| 7254 | KMART #7254<br>2515 S HORNER BOULEVARD<br>SANFORD NC 27330<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25028 | 583901 | | | | |
| | _M___F_ | | | 205.00 | 10.76 | | 215.76 |
| 7259 | KMART#7259<br>118 WALLER MILL ROAD<br>WILLIAMSBURG VA 23185<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14031 | 363673 | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 7287 | KMART #7287<br>301 GARDNER FIELD ROAD<br>TAFT CA 93268<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 583903 | | | | |
| | _M___F_ | | | 162.00 | 8.51 | | 170.51 |
| 7294 | KMART #7294<br>1501 US-1 | | 583904 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 37 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | VERO BEACH FL 32960 | | 26010 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M___F_ | | | 203.00 | 10.66 | 14.96 | 228.62 |
| 7296 | KMART #7296 | | 583905 | | | | |
| | 1400 WILDCAT DRIVE | | | | | | |
| | PORTLAND TX 78374 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 13072 | | | | |
| | _M___F_ | | | 171.00 | 8.98 | 14.85 | 194.83 |
| 7321 | KMART #7321 | | 583908 | | | | |
| | 7350 MANATEE AVENUE WEST | | | | | | |
| | BRADENTON FL 34209-3441 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 26043 | | | | |
| | _M_____ | | | 90.93 | 4.77 | 6.70 | 102.40 |
| 7329 | KMART #7329 | | 363405 | | | | |
| | 2665 W EISENHOWER BOULEVARD | | | | | | |
| | LOVELAND CO 80537 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 23030 | | | | |
| | _M___F_ | | | 209.00 | 10.97 | | 219.97 |
| 7331 | KMART #7331 | | 363414 | | | | |
| | 1201 NW LOUISIANA AVENUE | | | | | | |
| | CHEHALIS WA 98532 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 23052 | | | | |
| | _M___F_ | | | 214.00 | 11.23 | | 225.23 |
| 7372 | KMART #7372  LEECHBURG | | 363281 | | | | |
| | 451 HYDE PARK ROAD | | | | | | |
| | LEECHBURG PA 15656 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | 14098 | | | | |
| | _M___F_ | | | 203.00 | 10.66 | | 213.66 |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 3/1/2017 | 38 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 7374 | KMART #7374<br>985 PAOLI PIKE<br>WEST CHESTER PA 19380<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 14090 | 363263 | 194.00 | 10.19 | | 204.19 |
| 7384 | KMART #7384<br>3555 HIGHWAY 190<br>MANDEVILLE LA 70471<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 26002 | 583909 | 191.00 | 10.03 | | 201.03 |
| 7393 | K MART #7393<br>2828 BROADWAY STREET<br>ANDERSON IN 46012<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 19014 | 363305 | 173.00 | 9.08 | | 182.08 |
| 7402 | K MART #7402<br>3175 W 3RD STREET<br>BLOOMINGTON IN 47404<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 19014 | 363306 | 200.00 | 10.50 | | 210.50 |
| 7425 | KMART #7425<br>900 EXPRESSWAY LANE<br>SPANISH FORK UT 84660<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 23037 | 363407 | 216.00 | 11.34 | | 227.34 |
| 7426 | KMART #7426<br>2010 N MAIN STREET<br>LAYTON UT 84041 | | 583912 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10284257**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 39 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23037 | | | | | |
| | _M___F_ | | | 189.00 | 9.92 | | 198.92 |
| 7437 | KMART #7437<br>1203 CLEVELAND HIGHWAY<br>DALTON GA 30721 | | 583913 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | | | | | |
| | _M___F_ | | | 198.00 | 10.40 | | 208.40 |
| 7498 | KMART #7498<br>750 INDIAN BOUNDARY ROAD<br>CHESTERTON IN 46304 | | 583914 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | | | | | |
| | _M___F_ | | | 200.00 | 10.50 | | 210.50 |
| 7527 | KMART #7527<br>975 N GREEN STREET<br>BROWNSBURG IN 46112 | | 583915 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 7552 | KMART #7552<br>1570 W BRANCH STREET<br>ARROYO GRANDE CA 93420 | | 363134 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12023 | | | | | |
| | _M___F_ | | | 182.00 | 9.56 | | 191.56 |
| 7580 | KMART#7580<br>2757 NW STEWART PARKWAY<br>ROSEBURG OR 97470 | | 363675 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23058 | | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10284257**

| DATE | PAGE |
|---|---|
| 3/1/2017 | 40 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 7601 | SEARS SHO #7601<br>10200 COLERAIN AVENUE<br>CINCINNATI OH 45251<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 363118 | | | | |
| | _M_W_F_ | | | 228.00 | 11.97 | 16.80 | 256.77 |
| 7611 | SEARS Outlet #7611<br>51 SPIRAL DRIVE<br>FLORENCE KY 41042<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 583917 | | | | |
| | _M_W_F_ | | | 228.00 | 11.97 | | 239.97 |
| 7619 | KMART #7619<br>3980 EL CAMINO REAL<br>ATASCADERO CA 93422<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12023 | 583919 | | | | |
| | _M___F_ | | | 182.00 | 9.56 | | 191.56 |
| 7623 | KMART #7623<br>115 S AIRLINE HIGHWAY<br>GONZALES LA 70737<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26002 | 583920 | | | | |
| | _M___F_ | | | 191.00 | 10.03 | | 201.03 |
| 7644 | KMART #7644<br>10560 HARRISON AVENUE<br>HARRISON OH 45030<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 583922 | | | | |
| | _M___F_ | | | 189.00 | 9.92 | 13.92 | 212.84 |
| 7649 | K MART #7649<br>1200 W FOND DU LAC STREET<br>RIPON WI 54971<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363353 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10284257**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 41 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | 19055 | | 232.00 | 12.18 | | 244.18 |
| 7653 | KMART #7653.<br>42126 BIG BEAR BOULEVARD<br>BIG BEAR LAKE CA 92315<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363513 | | | | |
| | _M___F_ | 12013 | | 205.00 | 10.76 | | 215.76 |
| 7659 | SHO Outlet #7659<br>3610 TORRANCE BOULEVARD<br>TORRANCE CA 90503-4801<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363096 | | | | |
| | _M_W_F_ | 12001 | | 228.00 | 11.97 | | 239.97 |
| 7699 | KMART #7699<br>1745 QUENTIN ROAD<br>LEBANON PA 17042<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583923 | | | | |
| | _M___F_ | 14094 | | 194.00 | 10.19 | | 204.19 |
| 7710 | Kmart #7710<br>1477 STATE HIGHWAY F<br>BRANSON MO 65616<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 571641 | | | | |
| | _M___F_ | 13066 | | 198.00 | 10.40 | | 208.40 |
| 7746 | KMART #7746<br>1180 WALNUT BOTTOM ROAD<br>CARLISLE PA 17013<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363238 | | | | |
| | _M___F_ | 14094 | | 221.00 | 11.60 | | 232.60 |
| 7754 | KMART #7754 | | 363452 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10284257**

| | |
|---|---|
| **DATE** | **PAGE** |
| 3/1/2017 | 42 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 3801 CLEMSON BOULEVARD ANDERSON SC 29621 ARMORED TRANSPORTATION SERVICE    ARTS01 | 25095 | | | | | |
| | _M___F_ | | | 216.00 | 11.34 | | 227.34 |
| 7756 | KMART #7756 1200 N MAIN STREET BISHOP CA 93514 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 544924 | | | | |
| | ___W___ | | | 338.00 | 17.75 | | 355.75 |
| 7904 | KMART #7904 17911 PACIFIC AVENUE S SPANAWAY WA 98387 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23052 | 583926 | | | | |
| | _M___F_ | | | 187.00 | 9.82 | | 196.82 |
| 7912 | KMART #7912 3061 S. JOHN REDDITT DR LUFKIN TX 75904 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13001-46 | 583927 | | | | |
| | _M___F_ | | | 209.00 | 10.97 | 18.15 | 238.12 |
| 8279 | SEARS SHO 4100/8279 6022 CRAWFORDSVILLE RD/SPEEDWAY SUPER CE Speedway IN 46224-3710 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 588466 | | | | |
| | _M_W_F_ | | | 211.00 | 11.08 | | 222.08 |
| 8482 | SEARS SHO #8482 1910 YORK ROAD TIMONIUM MD 21093 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | 363723 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 43 |

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_W_F_ | | | 218.40 | 11.47 | 13.80 | 243.67 |
| 8496 | SEARS SHO #8496 | | 362956 | | | | |
| | 822 SUMMIT STREET | | | | | | |
| | ELGIN IL 60120 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | | | | | |
| | _M_W_F_ | | | 169.33 | 8.89 | | 178.22 |
| 8661 | Sears PRS 8661 | | 586837 | | | | |
| | 7453 S PLAZA CENTER DR/SEARS GRAND JORDA | | | | | | |
| | SEARS GRAND JORDAN LANDING | | | | | | |
| | WEST JORDAN UT 84088 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23037 | | | | | |
| | __T____ | | | 65.00 | 3.41 | | 68.41 |
| 9122 | KMART #9122 | | 583928 | | | | |
| | 3350 LAKE CITY HIGHWAY | | | | | | |
| | WARSAW IN 46580 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | | | | | |
| | _M___F_ | | | 200.00 | 10.50 | | 210.50 |
| 9123 | KMART #9123 | | 363239 | | | | |
| | 463 N ENOLA ROAD | | | | | | |
| | ENOLA PA 17025 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 9124 | K MART #9124 | | 363309 | | | | |
| | 1519 IN-37 | | | | | | |
| | ELWOOD IN 46036 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | | | | | |
| | _M___F_ | | | 200.00 | 10.50 | | 210.50 |
| 9147 | KMART #9147 | | 363299 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10284257**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 44 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 45 STOREY AVENUE NEWBURYPORT MA 01950 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14424 | | | | | |
| | _M___F_ | | | 223.00 | 11.71 | | 234.71 |
| 9161 | KMART #9161 1520 W FRONT STREET BERWICK PA 18603 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | 363257 | | | | |
| | _M___F_ | | | 221.00 | 11.60 | | 232.60 |
| 9255 | KMART #9255 WILBRAHAM ROAD PALMER MA 01069 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14420 | 583931 | | | | |
| | _M___F_ | | | 205.00 | 10.76 | | 215.76 |
| 9332 | KMART #9332 3101 S GLENSTONE AVENUE SPRINGFIELD MO 65804 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13066 | 363174 | | | | |
| | _M___F_ | | | 171.00 | 8.98 | | 179.98 |
| 9353 | KMART #9353 155 TWIN CITY MALL CRYSTAL CITY MO 63019 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13069 | 583932 | | | | |
| | _M___F_ | | | 162.00 | 8.51 | | 170.51 |
| 9385 | KMART #9385 4290 W VIENNA ROAD CLIO MI 48420 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | 583934 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE 10284257**

| | |
|---|---|
| **DATE** | **PAGE** |
| 3/1/2017 | 45 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M___F_ | | | 203.00 | 10.66 | | 213.66 |
| 9409 | KMART #9409 1000 NUTT ROAD PHOENIXVILLE PA 19460 ARMORED TRANSPORTATION SERVICE   ARTS01 | 14094 | 363240 | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 9433 | KMART #9433 265 S IL ROUTE 83 ELMHURST IL 60126 ARMORED TRANSPORTATION SERVICE   ARTS01 | 19048 | 583935 | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 9480 | SEARS Call Center #9480 12310 E MIRABEAU PARKWAY SUITE 500 SPOKANE VALLEY WA 99216 ARMORED TRANSPORTATION SERVICE   ARTS01 | 23050 | 583936 | | | | |
| | _M___F_ | | | 198.00 | 10.40 | | 208.40 |
| 9489 | SEARS Call Center #9489 8704 FALLBROOK AVENUE SUITE 100 WEST HILLS CA 91311 ARMORED TRANSPORTATION SERVICE   ARTS01 | 12020 | 583937 | | | | |
| | _M___F_ | | | 169.00 | 8.87 | | 177.87 |
| 9503 | KMART #9503 1300 US HIGHWAY 127 S FRANKFORT KY 40601 ARMORED TRANSPORTATION SERVICE   ARTS01 | 27065 | 583938 | | | | |
| | _M___F_ | | | 189.00 | 9.92 | | 198.92 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 46 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 9532 | KMART #9532<br>1006 N KELLER DRIVE<br>EFFINGHAM IL 62401<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13069 | 363185 | | | | |
| | _M___F_ | | | 612.00 | 32.13 | | 644.13 |
| 9536 | KMART #9536<br>19 KOCHER DRIVE<br>BENNINGTON VT 05201<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14421 | 583939 | | | | |
| | _M___F_ | | | 671.00 | 35.23 | | 706.23 |
| 9549 | KMART #9549<br>110 112 BOST RD<br>MORGANTON NC 28655<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 583940 | | | | |
| | _M___F_ | | | 205.00 | 10.76 | | 215.76 |
| 9608 | KMART #9608<br>2505 BELL ROAD<br>AUBURN CA 95603<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12035 | 363145 | | | | |
| | _M_W_F_ | | | 228.00 | 11.97 | | 239.97 |
| 9619 | KMART #9619<br>4841 ARENDELL STREET<br>MOREHEAD CITY NC 28557<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25028 | 583941 | | | | |
| | _M___F_ | | | 718.00 | 37.69 | | 755.69 |
| 9621 | KMART #9621<br>1443 W MAIN STREET<br>LEBANON TN 37087<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583942 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10284257**

| DATE | PAGE |
|------|------|
| 3/1/2017 | 47 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | 27008 | | 176.00 | 9.24 | | 185.24 |
| | KMART - Express Gas #9621<br>1443 W MAIN STREET<br>LEBANON TN 37087<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583943 | | | | |
| | _M___F_ | 27008 | | 176.00 | 9.24 | | 185.24 |
| 9625 | KMART #9625<br>122 WC BRYANT PARKWAY<br>CALHOUN GA 30701<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363467 | | | | |
| | _M___F_ | 26085 | | 198.00 | 10.40 | | 208.40 |
| 9647 | KMART #9647<br>4820 S 4TH STREET<br>LEAVENWORTH KS 66048<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583944 | | | | |
| | _M___F_ | 13063 | | 171.00 | 8.98 | | 179.98 |
| 9680 | KMART #9680<br>3 W FRANKFORT PLAZA<br>WEST FRANKFORT IL 62896<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363188 | | | | |
| | _M___F_ | 19052 | | 533.00 | 27.98 | | 560.98 |
| 9692 | KMART #9692<br>70 WORCESTER ROAD<br>WEBSTER MA 01570<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583945 | | | | |
| | _M___F_ | 14420 | | 232.00 | 12.18 | | 244.18 |
| 9693 | KMART #9693 | | 583946 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 3/1/2017 | 48 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 6730 RIVER ROAD<br>MARINE CITY MI 48039<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19063 | | | | | |
| | _M___F_ | | | 230.00 | 12.08 | | 242.08 |
| 9695 | K MART #9695<br>1015 E MAIN STREET<br>GAS CITY IN 46933<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19014 | 363310 | | | | |
| | _M___F_ | | | 200.00 | 10.50 | | 210.50 |
| 9746 | KMART #9746<br>111 W MCKNIGHT WAY<br>GRASS VALLEY CA 95949<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 12035 | 363146 | | | | |
| | _MTWTFS | | | 512.00 | 26.88 | | 538.88 |
| 9770 | KMART #9770   MT PLEASANT<br>100 CROSSROADS PLAZA<br>MOUNT PLEASANT PA 15666<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 14098 | 363283 | | | | |
| | _M___F_ | | | 203.00 | 10.66 | | 213.66 |
| 9794 | KMART #9794<br>745 S BLUFF STREET<br>SAINT GEORGE UT 84770<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 23094 | 583947 | | | | |
| | _M___F_ | | | 214.00 | 11.23 | | 225.23 |
| 09948 | Sears #09948 SHC SAMPLE STORE<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19048 | 612391 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10284257**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 3/1/2017 | 49 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | March 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ___W___ | | | 85.00 | 4.46 | | 89.46 |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 Catchup billing for 1/25/2017 to 1/31/2017   ___W___ | | 19048 | 19.63 | 1.03 | | 20.66 |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 Catchup billing for 2/1/2017 to 2/28/2017   ___W___ | | 19048 | 85.00 | 4.46 | | 89.46 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 65,237.07 |
| Sales Tax | 1,013.33 |
| Fuel/Ins Surcharge | 3,425.16 |
| TOTAL | 69,675.52 |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10284257 | 3/1/2017 | 69,675.52 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**    **INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 1116 | SEARS #1116<br>4800 MILLHAVEN ROAD<br>MONROE LA 71203<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26005 | 583948 | | | | |
| | _MT_TF_ | | | 327.00 | 17.17 | | 344.17 |
| 1280 | SEARS #1280<br>300 E KEMPER ROAD<br>SPRINGDALE OH 45246<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 363747 | | | | |
| | _M___F_ | | | 162.00 | 8.51 | 11.94 | 182.45 |
| 1318 | SEARS #1318<br>3001 MING AVENUE<br>BAKERSFIELD CA 93304<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 363006 | | | | |
| | _MTWTF_ | | | 363.00 | 19.06 | | 382.06 |
| 1397 | SEARS#1397<br>4101 E 42ND STREET<br>ODESSA TX 79762<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13010 | 363636 | | | | |
| | _M_W_F_ | | | 270.00 | 14.18 | 23.44 | 307.61 |
| 1658 | SEARS #1658<br>100 SANTA ROSA AVENUE<br>SANTA ROSA CA 95404<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12038 | 363024 | | | | |
| | _MT_TF_ | | | 310.00 | 16.28 | | 326.28 |
| 1688 | SEARS #1688<br>1700 N MAIN STREET<br>SALINAS CA 93906 | | 363816 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 12032 | | | | | |
| | | _MT_TF_ | | | 353.00 | 18.53 | | 371.53 |
| 1800 | SEARS #1800 6501 GRAPE ROAD MISHAWAKA IN 46545 | | | 362950 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 19050 | | | | | |
| | | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 1822 | SEARS #1822 330 SIEMERS DRIVE CAPE GIRARDEAU MO 63703 | | | 362973 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 13069 | | | | | |
| | | _M___F_ | | | 189.00 | 9.92 | | 198.92 |
| 1988 | SEARS #1988 3751 S DOGWOOD ROAD EL CENTRO CA 92243 | | | 363049 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 12007 | | | | | |
| | | _M___F_ | | | 172.80 | 9.07 | | 181.87 |
| 2029 | SEARS #2029 9 E VALLEY MALL BOULEVARD UNION GAP WA 98903 | | | 363037 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 23047 | | | | | |
| | | _MT_TF_ | | | 349.00 | 18.32 | | 367.32 |
| 2087 | SEARS #2087 3401 MASONIC DRIVE ALEXANDRIA LA 71301 | | | 582691 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 26004 | | | | | |
| | | _M___F_ | | | 185.00 | 9.71 | | 194.71 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE 10291965**

| DATE | PAGE |
|---|---|
| 4/1/2017 | 3 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 2088 | SEARS #2088<br>200 TOWN CENTER E<br>SANTA MARIA CA 93454<br>ARMORED TRANSPORTATION SERVICE ARTS01<br>_M_W_F_ | 12023 | 363823 | 257.00 | 13.49 | | 270.49 |
| 2089 | SEARS #2089<br>121 NE HAMPE WAY<br>CHEHALIS WA 98532<br>ARMORED TRANSPORTATION SERVICE ARTS01<br>_M___F_ | 23052 | 363836 | 214.00 | 11.23 | | 225.23 |
| 2097 | SEARS #2097<br>3060 CLARKSVILLE ST<br>PARIS TX 75460<br>ARMORED TRANSPORTATION SERVICE ARTS01<br>_M___F_ | 13001-46 | 582692 | 195.00 | 10.24 | 16.93 | 222.17 |
| 2104 | SEARS #2104<br>67800 MALL ROAD<br>SAINT CLAIRSVILLE OH 43950<br>ARMORED TRANSPORTATION SERVICE ARTS01<br>_M_____ | 19069 | 583949 | 216.00 | 11.34 | 16.48 | 243.82 |
| 2119 | SEARS #2119<br>827 LANCASTER DRIVE NE<br>SALEM OR 97301<br>ARMORED TRANSPORTATION SERVICE ARTS01<br>_M_W_F_ | 23055 | 363114 | 228.00 | 11.97 | | 239.97 |
| 2130 | SEARS #2130<br>154 W HIVELY AVENUE<br>ELKHART IN 46517<br>ARMORED TRANSPORTATION SERVICE ARTS01 | | 362923 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 4 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | 19050 | | 173.00 | 9.08 | | 182.08 |
| 2131 | SEARS#2131 201 CENTER STREET SALINA KS 67401 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363639 | | | | |
| | ___W_F_ | 13062 | | 171.00 | 8.98 | | 179.98 |
| 02162 | Sears #02162 HOFFMAN ESTATE - SAC 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 612390 | | | | |
| | ___W___ | 19048 | | 85.00 | 4.46 | | 89.46 |
| 2215 | SEARS #2215 3200 N ROOSEVELT BOULEVARD KEY WEST FL 33040 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583950 | | | | |
| | ___W___ | 26018 | | 216.50 | 11.37 | 17.10 | 244.97 |
| 2231 | SEARS #2231 5111 ROGERS AVENUE FORT SMITH AR 72903 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 582693 | | | | |
| | ____T__ | 26007 | | 338.00 | 17.75 | 34.69 | 390.44 |
| 2241 | SEARS #2241 4201 N SHILOH DRIVE SUITE 98 FAYETTEVILLE AR 72703 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 582694 | | | | |
| | _MT_TF_ | 26008 | | 327.00 | 17.17 | 33.56 | 377.73 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| SUBTOTAL | |
|----------|--|
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 5 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 2245 | SEARS #2245<br>1050 S BABCOCK STREET<br>MELBOURNE FL 32901<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26010 | 583952 | | | | |
| | __MT_TFS | | | 434.00 | 22.79 | 31.98 | 488.77 |
| 2258 | SEARS #2258<br>273 MADONNA ROAD<br>SAN LUIS OBISPO CA 93405<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12023 | 363826 | | | | |
| | __MT_TF_ | | | 327.00 | 17.17 | | 344.17 |
| 2298 | SEARS #2298<br>1011 W OLIVE AVENUE<br>MERCED CA 95348<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12033 | 363051 | | | | |
| | _M_W_F_ | | | 267.00 | 14.02 | | 281.02 |
| 2299 | SEARS #2299<br>1219 S BOONE STREET<br>ABERDEEN WA 98520<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23052 | 582695 | | | | |
| | ___W___ | | | 263.00 | 13.81 | | 276.81 |
| 2309 | SEARS #2309<br>10315 SILVERDALE WAY NW<br>SILVERDALE WA 98383<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23052 | 363054 | | | | |
| | __MT_TF_ | | | 336.00 | 17.64 | | 353.64 |
| 2329 | SEARS #2329<br>1321 N COLUMBIA CENTER BOULEVARD<br>KENNEWICK WA 99336<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363056 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE   10291965

| | DATE | PAGE |
|---|---|---|
| | 4/1/2017 | 6 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _MT_TF_ 23048 | | | 349.00 | 18.32 | | 367.32 |
| 2339 | SEARS #2339 3030 GATEWAY STREET SPRINGFIELD OR 97477 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363116 | | | | |
| | _M_W_F_ 23057 | | | 241.00 | 12.65 | | 253.65 |
| 2341 | SEARS #2341. 701 SE WYOMING BOULEVARD CASPER WY 82609 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 362908 | | | | |
| | _MT_TF_ 23095 | | | 366.00 | 19.22 | | 385.21 |
| 2343 | SEARS #2343 655 CHESHIRE ROAD 655 CHESHIRE ROAD LANESBORO MA 01237 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 582696 | | | | |
| | _M_W_F_ 14420 | | | 328.00 | 17.22 | | 345.22 |
| 2450 | SEARS #2450 2400 ELIDA ROAD LIMA OH 45805 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583954 | | | | |
| | _MT_TF_ 19066 | | | 829.00 | 43.52 | 58.90 | 931.42 |
| 2480 | SEARS #2480 2201 W WORLEY STREET COLUMBIA MO 65203 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583955 | | | | |
| | _MT_TF_ 13068 | | | 306.00 | 16.07 | | 322.07 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 7 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|---|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 2544 | SEARS #2544<br>3245 E STATE STREET<br>HERMITAGE PA 16148<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | 363789 | | | | |
| | _MT_TF_ | | | 319.00 | 16.75 | | 335.75 |
| 2570 | SEARS #2570<br>40 MUNCIE MALL<br>MUNCIE IN 47303<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 362934 | | | | |
| | _MT_TF_ | | | 361.00 | 18.95 | | 379.95 |
| 2600 | SEARS #2600<br>3401 S US HIGHWAY 41<br>TERRE HAUTE IN 47802<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 583957 | | | | |
| | _MT_TF_ | | | 361.00 | 18.95 | | 379.95 |
| 2657 | SEARS#2657<br>4511 N MIDKIFF ROAD<br>MIDLAND TX 79703<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13010 | 363646 | | | | |
| | _MT_TF_ | | | 344.00 | 18.06 | 29.87 | 391.93 |
| 2677 | SEARS #2677<br>2950 E TEXAS STREET<br>BOSSIER CITY LA 71111<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26003 | 583958 | | | | |
| | _MT_TF_ | | | 327.00 | 17.17 | | 344.17 |
| 2710 | SEARS #2710<br>1235 S REED ROAD<br>KOKOMO IN 46902<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 362922 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 8 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| | _M_W_F_ | 19014 | | 244.00 | 12.81 | | 256.81 |
| 2712 | SEARS #2712<br>3702 FREDERICK AVENUE<br>SAINT JOSEPH MO 64506<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583959 | | | | |
| | _M_W_F_ | 13063 | | 241.00 | 12.65 | | 253.65 |
| 2749 | SEARS #2749  AUTO CENTER<br>3751 S DOGWOOD AVE<br>EL CENTRO CA 92243<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363712 | | | | |
| | _MTWTF_ | 12007 | | 317.00 | 16.64 | | 333.64 |
| 2922 | SEARS #2922<br>3000 W DEYOUNG STREET<br>SUITE 500<br>MARION IL 62959<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 362970 | | | | |
| | _MTWTF_ | 19052 | | 1271.00 | 66.73 | | 1337.73 |
| 2940 | SEARS #2940<br>3457 TOWNE BOULEVARD<br>FRANKLIN OH 45005<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363792 | | | | |
| | _MT_TF_ | 19065 | | 289.00 | 15.17 | 20.53 | 324.70 |
| 3009 | KMART #3009<br>1712 S GARFIELD AVENUE<br>TRAVERSE CITY MI 49686<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583816 | | | | |
| | _M___F_ | 13001-39 | | 475.00 | 24.94 | | 499.94 |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 9 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO 120 | CLIENT NO 122851 | SERVICE MONTH April 2017 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM N/A |
|--------|------------------|--------------------------|---------------------------|--|------------------------|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 3013 | KMART #3013<br>7701 BROADVIEW ROAD<br>CLEVELAND OH 44131<br>ARMORED TRANSPORTATION SERVICE    ARTS01 |  19068 | 363384 |  |  |  |  |
|  | _M___F_ |  |  | 167.00 | 8.77 | 14.06 | 189.83 |
| 3018 | KMART #3018<br>23222 VALENCIA BOULEVARD<br>VALENCIA CA 91355<br>ARMORED TRANSPORTATION SERVICE    ARTS01 |  12020 | 583817 |  |  |  |  |
|  | _M___F_ |  |  | 169.00 | 8.87 |  | 177.87 |
| 3047 | KMART #3047<br>1011 SCRANTON CARBONDALE HIGHWAY<br>SCRANTON PA 18508<br>ARMORED TRANSPORTATION SERVICE    ARTS01 |  14095 | 583818 |  |  |  |  |
|  | _M___F_ |  |  | 221.00 | 11.60 |  | 232.60 |
| 3050 | KMART #3050<br>1930 NJ-88<br>BRICK NJ 08724<br>ARMORED TRANSPORTATION SERVICE    ARTS01 |  14085 | 363211 |  |  |  |  |
|  | _M___F_ |  |  | 270.00 | 14.18 | 19.54 | 303.72 |
| 3060 | KMART #3060<br>1 TROLLEY SQUARE<br>MANTUA NJ 08051<br>ARMORED TRANSPORTATION SERVICE    ARTS01 |  14083 | 363208 |  |  |  |  |
|  | _M___F_ |  |  | 189.00 | 9.92 | 13.68 | 212.60 |
| 3063 | KMART #3063<br>526 BATTLEFIELD PARKWAY<br>FORT OGLETHORPE GA 30742<br>ARMORED TRANSPORTATION SERVICE    ARTS01 |  | 583819 |  |  |  |  |

| | | |
|--|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 |  |  |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10291965**

| | |
|---|---|
| **DATE** | **PAGE** |
| 4/1/2017 | 10 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | | 26085 | | 198.00 | 10.40 | | 208.40 |
| 3086 | KMART #3086 | | 363125 | | | | |
| | 2155 PILLSBURY ROAD | | | | | | |
| | CHICO CA 95926 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | | | | | | |
| | | 12015 | | 558.00 | 29.30 | | 587.30 |
| | _MTWTFS | | | | | | |
| 3116 | KMART #3116 | | 363455 | | | | |
| | 815 S COLLEGE ROAD | | | | | | |
| | WILMINGTON NC 28403 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | | | | | | |
| | | 25097 | | 459.00 | 24.10 | | 483.10 |
| | _M___F_ | | | | | | |
| 3117 | KMART #3117 | | 583820 | | | | |
| | 2620 W MORELAND ROAD | | | | | | |
| | WILLOW GROVE PA 19090 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | | | | | | |
| | | 14090 | | 194.00 | 10.19 | | 204.19 |
| | _M___F_ | | | | | | |
| 3126 | KMART #3126 | | 363563 | | | | |
| | 7601 23 MILE ROAD | | | | | | |
| | SHELBY TOWNSHIP MI 48316 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | | | | | | |
| | | 19063 | | 176.00 | 9.24 | | 185.24 |
| | _M___F_ | | | | | | |
| 3141 | KMART #3141 | | 363265 | | | | |
| | 1025 WASHINGTON PIKE | | | | | | |
| | BRIDGEVILLE PA 15017 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | | | | | | |
| | | 14098 | | 176.00 | 9.24 | | 185.24 |
| | _M___F_ | | | | | | |
| 3172 | KMART #3172 | | 583821 | | | | |

| | |
|---|---|
| **SUBTOTAL** | |
| **Sales Tax** | |
| **Fuel/Ins Surcharge** | |
| **TOTAL** | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 11 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 122851 | SERVICE MONTH April 2017 | CLIENT Sears, Roebuck & Co | | | SURCHARGE PROGRAM N/A | |
|--------|------------------|--------------------------|---------------------------|---|---|----------------------|---|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| | 1713 MASSEY BOULEVARD HAGERSTOWN MD 21740 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14046 | | | | | |
| | _M___F_ | | | 266.00 | 13.97 | 16.80 | 296.77 |
| 3175 | KMART #3175 1267 HOOKSETT ROAD HOOKSETT NH 03106 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14424 | 583822 | | | | |
| | _M___F_ | | | 196.00 | 10.29 | | 206.29 |
| 3189 | KMART #3189 1813 CALDWELL BOULEVARD NAMPA ID 83651 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23039 | 363408 | | | | |
| | _M___F_ | | | 162.00 | 8.51 | | 170.51 |
| 3202 | KMART #3202 700 BROADWAY WESTWOOD NJ 07675 ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583824 | | | | |
| | _M___F_ | | | 243.00 | 12.76 | 17.58 | 273.34 |
| 3237 | KMART #3237 301 TILGHMAN ROAD SALISBURY MD 21801 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14092 | 363222 | | | | |
| | _M___F_ | | | 194.00 | 10.19 | 12.26 | 216.45 |
| 3243 | KMART #3243 1447 N MAIN STREET CANTON OH 44720 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19071 | 363399 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 12 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | | | 173.00 | 9.08 | 11.84 | 193.92 |
| 3256 | KMART #3256<br>8980 WALTHAM WOODS ROAD<br>BALTIMORE MD 21234<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | 583825 | | | | |
| | _M___F_ | | | 173.00 | 9.08 | 10.93 | 193.01 |
| 3264 | KMART #3264<br>3382 BIRNEY PLAZA<br>MOOSIC PA 18507<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | 363243 | | | | |
| | _M___F_ | | | 221.00 | 11.60 | | 232.60 |
| 3277 | KMART #3277<br>8036 RITCHIE HIGHWAY<br>PASADENA MD 21122<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | 363218 | | | | |
| | _M___F_ | | | 173.00 | 9.08 | 10.93 | 193.01 |
| 3278 | KMART #3278<br>12501 ROCKSIDE ROAD<br>GARFIELD HGTS OH 44125<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19068 | 363385 | | | | |
| | _M___F_ | | | 167.00 | 8.77 | 14.06 | 189.83 |
| 3286 | KMART #3286<br>3301 CENTER ROAD<br>BRUNSWICK OH 44212<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19071 | 363400 | | | | |
| | _M___F_ | | | 173.00 | 9.08 | 12.29 | 194.37 |
| 3302 | KMART #3302<br>1801 W ALEXIS ROAD | | 363376 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 13 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | TOLEDO OH 43613 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | 19066 | | | | | | |
| | _M___F_ | | | 178.00 | 9.34 | 13.58 | 200.92 |
| 3317 | KMART #3317 | | 583826 | | | | |
| | 1401 WEST PALMETTO PARK ROAD | | | | | | |
| | BOCA RATON FL 33486-3329 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | 26018 | | | | | | |
| | _M___F_ | | | 176.00 | 9.24 | 12.97 | 198.21 |
| 3329 | KMART #3329 | | 583827 | | | | |
| | 12412 US-19 | | | | | | |
| | HUDSON FL 34667 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | 26043 | | | | | | |
| | _M___F_ | | | 162.00 | 8.51 | 11.94 | 182.45 |
| 3339 | KMART #3339 | | 363214 | | | | |
| | 645 NJ-18 | | | | | | |
| | EAST BRUNSWICK NJ 08816 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | 14085 | | | | | | |
| | _M___F_ | | | 243.00 | 12.76 | 17.58 | 273.34 |
| 3345 | KMART #3345 | | 363140 | | | | |
| | 1351 E HATCH ROAD | | | | | | |
| | MODESTO CA 95351 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | 12033 | | | | | | |
| | _MTWTFS | | | 434.00 | 22.78 | | 456.78 |
| 3350 | KMART #3350 | | 583828 | | | | |
| | 401 RT-38 | | | | | | |
| | MOORESTOWN NJ 08057 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | 14083 | | | | | | |
| | _M___F_ | | | 189.00 | 9.92 | 13.68 | 212.60 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 14 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| 3393 | KMART #3393<br>779 DELSEA DR<br>GLASSBORO NJ 08028<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14083 | 583829 | | | | |
| | _M___F_ | | | 189.00 | 9.92 | 13.68 | 212.60 |
| 3407 | KMART #3407<br>4480 INDIAN RIPPLE ROAD<br>DAYTON OH 45440<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19065 | 363371 | | | | |
| | _M___F_ | | | 162.00 | 8.51 | 11.51 | 182.02 |
| 3412 | KMART #3412<br>1050 N DAVIS ROAD<br>SALINAS CA 93907<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12032 | 363137 | | | | |
| | _MTWTFS | | | 532.00 | 27.93 | | 559.93 |
| 3418 | KMART #3418<br>704 W LANCASTER AVENUE<br>WAYNE PA 19087<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14090 | 583830 | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 3438 | KMART #3438<br>1550 ST GEORGES AVENUE<br>AVENAL NJ 07001<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14085 | 583831 | | | | |
| | _M___F_ | | | 243.00 | 12.76 | 17.58 | 273.34 |
| 3457 | KMART #3457<br>501 N BENEVA ROAD<br>SARASOTA FL 34232 | | 583832 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10291965**

| DATE | PAGE |
|---|---|
| 4/1/2017 | 15 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | | | | | |
| | _M___F_ | | | 162.00 | 8.51 | 11.94 | 182.45 |
| 3529 | KMART #3529   WEST VIEW 996 W VIEW PARK DRIVE PITTSBURGHH PA 15229 | | 363266 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 3546 | KMART #3546 41601 GARFIELD ROAD CLINTON TOWNSHIP MI 48038 | | 583833 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 3560 | KMART #3560 1205 FORDHAM DRIVE VIRGINIA BEACH VA 23464 | | 363195 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14031 | | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 3561 | KMART #3561 1837 STREET ROAD BENSALEM PA 19020 | | 363205 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14090 | | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 3570 | KMART #3570 67300 S MAIN STREET RICHMOND MI 48062 | | 583834 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | | | | | |
| | _M___F_ | | | 203.00 | 10.66 | | 213.66 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 4/1/2017 | 16 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 3606 | KMART #3606<br>4570 LADSON ROAD<br>SUMMERVILLE SC 29485<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25092 | 363834 | 189.00 | 9.92 | | 198.92 |
| | | | _M___F_ | | | | |
| 3641 | KMART #3641<br>733 NJ-72<br>BARNEGAT NJ 08005<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14085 | 363212 | 270.00 | 14.18 | 19.54 | 303.72 |
| | | | _M___F_ | | | | |
| 3643 | KMART #3643<br>2630 MACARTHUR ROAD<br>WHITE HALL PA 18052<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 363227 | 194.00 | 10.19 | | 204.19 |
| | | | _M___F_ | | | | |
| 3688 | Kmart #3688<br>2606 ZION ROAD<br>HENDERSON KY 42420<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19052 | 571640 | 173.00 | 9.08 | | 182.08 |
| | | | _M___F_ | | | | |
| 3692 | K MART #3692<br>1450 SUMMIT AVENUE<br>OCONOMOWOC WI 53066<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19056 | 363358 | 203.00 | 10.66 | | 213.66 |
| | | | _M___F_ | | | | |
| 3713 | KMART #3713<br>6239 TURNER LAKE ROAD NW<br>COVINGTON GA 30014<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363464 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 17 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | 26085 | | 198.00 | 10.40 | | 208.40 |
| 3720 | KMART #3720 | | 583836 | | | | |
| | 6455 US 31 NORTH | | | | | | |
| | WILLIAMSBURG MI 49690 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 13001-39 | | | | | |
| | _M___F_ | | | 475.00 | 24.94 | | 499.94 |
| 3722 | KMART #3722 | | 363418 | | | | |
| | 1550 S BURLINGTON BOULEVARD | | | | | | |
| | BURLINGTON WA 98233 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 23053 | | | | | |
| | _M___F_ | | | 171.00 | 8.98 | | 179.98 |
| 3725 | KMART #3725 | | 583837 | | | | |
| | 1702 FREEDOM BOULEVARD | | | | | | |
| | FREEDOM CA 95019 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 12032 | | | | | |
| | _MTWTFS | | | 454.00 | 23.84 | | 477.84 |
| 3749 | KMART #3749 | | 363422 | | | | |
| | 3300 HARRISON AVENUE | | | | | | |
| | BUTTE MT 59701 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 23087 | | | | | |
| | _M___F_ | | | 182.00 | 9.56 | | 191.56 |
| 3785 | KMART #3785 | | 583839 | | | | |
| | 5007 VICTORY BLVD | | | | | | |
| | MARYSVILLE VA 98270 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 14031 | | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 3795 | KMART #3795 | | 363219 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 18 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 3655 PLANK ROAD FREDERICKSBURG VA 22407 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14089 | | | | | |
| | _M___F_ | | | 218.00 | 11.45 | | 229.45 |
| 3807 | KMART #3807 835 SOLOMONS ISLAND ROAD N PRINCE FREDERICK MD 20678 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | 583840 | | | | |
| | _M___F_ | | | 200.00 | 10.50 | 12.63 | 223.13 |
| 3808 | KMART #3808 1530 EAST BROAD STREET STATESVILLE NC 28625 ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 583841 | | | | |
| | _M___F_ | | | 205.00 | 10.76 | | 215.76 |
| 3810 | KMART #3810 2600 WILLOW STREET PIKE N WILLOW STREET PA 17584 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 363228 | | | | |
| | _M_W_F_ | | | 312.00 | 16.38 | | 328.38 |
| 3819 | KMART #3819 802 W STATE STREET HASTINGS MI 49058 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19060 | 583842 | | | | |
| | __T___S | | | 203.00 | 10.66 | | 213.66 |
| 3824 | KMART #3824 2235 E STATE STREET HERMITAGE PA 16148 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | 363394 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 19 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | | | 178.00 | 9.34 | | 187.34 |
| 3825 | KMART #3825<br>808 US-46<br>PARSIPPANY NJ 07054<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583843 | | | | |
| | _M___F_ | | | 243.00 | 12.76 | 17.58 | 273.34 |
| 3850 | KMART #3850<br>501 MARSAILLES ROAD<br>VERSAILLES KY 40383<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 27065 | 583844 | | | | |
| | _M_____ | | | 86.60 | 4.55 | | 91.15 |
| 3851 | KMART #3851<br>5141 DOUGLAS AVENUE<br>RACINE WI 53402<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19057 | 583845 | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 3852 | KMART #3852<br>815 E INNES STREET<br>SALISBURY NC 28144<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 363456 | | | | |
| | _M___F_ | | | 205.00 | 10.76 | | 215.76 |
| 3881 | KMART #3881<br>1455 WEST HOBSONWAY<br>BLYTHE CA 92225<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12007 | 363516 | | | | |
| | _M_W_F_ | | | 1138.00 | 59.74 | | 1197.74 |
| 3885 | KMART #3885  HONESDALE PL<br>650 OLD WILLOW AVE | | 363250 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 20 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | HONESDALE PA 18431 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 14095 | | | | | |
| | _M___F_ | | | 248.00 | 13.02 | | 261.02 |
| 3886 | KMART #3886 | | 363453 | | | | |
| | 980 BREVARD ROAD | | | | | | |
| | ASHEVILLE NC 28806 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 25095 | | | | | |
| | _M___F_ | | | 216.00 | 11.34 | | 227.34 |
| 3888 | KMART #3888 | | 583846 | | | | |
| | 2640 W 6th Street | | | | | | |
| | The Dalles OR 97058 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 23055 | | | | | |
| | _M___F_ | | | 162.00 | 8.51 | | 170.51 |
| 3891 | KMART #3891 | | 583847 | | | | |
| | 1840 DELL RANGE BOULEVARD | | | | | | |
| | CHEYENNE WY 82009 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 23096 | | | | | |
| | _M___F_ | | | 203.00 | 10.66 | | 213.66 |
| 3911 | KMART #3911 | | 363229 | | | | |
| | 3975 COLUMBIA AVENUE | | | | | | |
| | COLUMBIA PA 17512 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 14094 | | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 3912 | KMART #3912  LATROBE | | 363270 | | | | |
| | 1072 MOUNTAIN LAUREL PLAZA | | | | | | |
| | LATROBE PA 15650 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 203.00 | 10.66 | | 213.66 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 21 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 3914 | K MART #3914<br>156 S GARY AVENUE<br>BLOOMINGDALE IL 60108<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19048 | 363319 | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 3924 | KMART#3924<br>750 W DEUCE OF CLUBS<br>SHOW LOW AZ 85901<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 12027 | 363654 | | | | |
| | _M___F_ | | | 628.00 | 32.97 | | 660.97 |
| 3938 | KMART #3938<br>3555 ONEIL DRIVE<br>JACKSON MI 49202<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19063 | 583849 | | | | |
| | _M___F_ | | | 203.00 | 10.66 | | 213.66 |
| 3945 | KMART #3945<br>912 COUNTY LINE ROAD<br>DELANO CA 93215<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 12025 | 583850 | | | | |
| | _MTWTFS | | | 434.00 | 22.78 | | 456.78 |
| 3949 | KMART #3949<br>803 MALE ROAD<br>WIND GAP PA 18091<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 14095 | 363251 | | | | |
| | _M___F_ | | | 248.00 | 13.02 | | 261.02 |
| 3956 | KMART #3956<br>4955 GOLDEN GATE PARKWAY<br>NAPLES FL 34116 | | 583851 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 22 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | | | | | |
| | _M___F_ | | | 216.00 | 11.34 | 13.65 | 240.99 |
| 3959 | KMART #3959<br>1416 S MAIN STREET<br>BUILDING 100<br>ADRIAN MI 49221 | | 583852 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19066 | | | | | |
| | _M___F_ | | | 232.00 | 12.18 | | 244.18 |
| 3970 | K MART #3970<br>1425 US-151 BUS<br>PLATTEVILLE WI 53818 | | 363316 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19047 | | | | | |
| | _M___F_ | | | 209.00 | 10.97 | | 219.97 |
| 3981 | KMART #3981<br>2 DIAMOND RUN MALL PLACE<br>RUTLAND VT 05701 | | 363288 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14421 | | | | | |
| | _M___F_ | | | 491.00 | 25.78 | | 516.78 |
| 3982 | KMART #3982<br>215 W HANFORD ARMONA ROAD<br>LEMOORE CA 93245 | | 583854 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12029 | | | | | |
| | _MTWTFS | | | 434.00 | 22.78 | | 456.78 |
| 4018 | Kmart #4018<br>2600 DODGE STREET<br>DUBUQUE IA 52003 | | 571642 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19047 | | | | | |
| | _M___F_ | | | 114.62 | 6.02 | 8.44 | 129.08 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

## INVOICE   10291965

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 4/1/2017 | 23 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO 120 | CLIENT NO 122851 | SERVICE MONTH April 2017 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM N/A | | |
|---|---|---|---|---|---|---|---|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 4026 | KMART #4026<br>2901 N BELT HIGHWAY<br>SAINT JOSEPH MO 64506<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M___F_ | 13063 | 583855 | 171.00 | 8.98 | | 179.98 |
| 4064 | KMART #4064  ROUTES 30 &4<br>1901 LINCOLN HIGHWAY<br>#17<br>NORTH VERSAILLES PA 15137<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M___F_ | 14098 | 363273 | 176.00 | 9.24 | | 185.24 |
| 4091 | KMART #4091<br>4001 N EUCLID AVENUE<br>BAY CITY MI 48706<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M___F_ | 19063 | 583859 | 230.00 | 12.08 | | 242.08 |
| 4129 | KMART#4129<br>9881 W 58TH AVENUE<br>ARVADA CO 80002<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M___F_ | 23030 | 363657 | 182.00 | 9.56 | | 191.56 |
| 4131 | KMART #4131<br>200 W BELLEVIEW AVENUE<br>ENGLEWOOD CO 80110<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M___F_ | 23030 | 583860 | 182.00 | 9.56 | | 191.56 |
| 4141 | KMART #4141<br>1500 CHARLESTON HIGHWAY | | 363443 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

### PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 24 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | WEST COLUMBIA SC 29169 ARMORED TRANSPORTATION SERVICE    ARTS01 | 25093 | | | | | |
| | _M_____ | | | 92.00 | 4.83 | | 96.83 |
| 4152 | K MART #4152 420 W MCKINLEY AVENUE MISHAWAKA IN 46545 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | 363342 | | | | |
| | _M_W_F_ | | | 244.00 | 12.81 | | 256.81 |
| 4168 | KMART #4168 2830 NAVARRE AVENUE OREGON OH 43616 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19066 | 363377 | | | | |
| | _M___F_ | | | 178.00 | 9.34 | 13.58 | 200.92 |
| 4229 | KMART #4229 4475 MAHONING AVENUE AUSTINTOWN OH 44515 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | 363391 | | | | |
| | _M___F_ | | | 178.00 | 9.34 | 13.58 | 200.92 |
| 4257 | KMART #4257. 17840 BAGLEY ROAD CLEVELAND OH 44130 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19068 | 363387 | | | | |
| | _M___F_ | | | 167.00 | 8.77 | 14.06 | 189.83 |
| 4339 | KMART#4339 2470 MISSION STREET SE SALEM OR 97302 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23055 | 363662 | | | | |
| | _M___F_ | | | 162.00 | 8.51 | | 170.51 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 25 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 4340 | KMART #4340<br>3771 CLEVELAND AVENUE<br>SANTA ROSA CA 95403<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363148 | | | | |
| | _MT_TF_ | 12038 | | 310.00 | 16.28 | | 326.28 |
| 4364 | KMART #4364<br>3600 WILSON ROAD<br>BAKERSFIELD CA 93309<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583862 | | | | |
| | _MTWTFS | 12025 | | 434.00 | 22.78 | | 456.78 |
| 4371 | KMART #4371<br>2875 SANTA MARIA WAY<br>SANTA MARIA CA 93455<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363133 | | | | |
| | _M___F_ | 12023 | | 182.00 | 9.56 | | 191.56 |
| 4373 | KMART #4373<br>1890 FRUITVILLE PIKE<br>LANCASTER PA 17601<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363233 | | | | |
| | _M___F_ | 14094 | | 194.00 | 10.19 | | 204.19 |
| 4420 | KMART #4420<br>3711 E SILVER SPRINGS BOULEVARD<br>OCALA FL 34470<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583865 | | | | |
| | _M___F_ | 26019 | | 243.00 | 12.76 | 17.91 | 273.67 |
| 4429 | KMART #4429  MONROEVILLE<br>120 MALL BOULEVARD<br>MONROEVILLE PA 15146 | | 363274 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 4/1/2017 | 26 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 4445 | KMART #4445  CORY<br>825 BEAVER GRADE ROAD<br>CORAOPOLIS PA 15108 | | 363275 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 4448 | KMART #4448<br>161 S BROADWAY<br>SALEM NH 03079 | | 583866 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14424 | | | | | |
| | _M___F_ | | | 196.00 | 10.29 | | 206.29 |
| 4538 | SEARS Call Center #4538<br>3825 FORSYTH ROAD<br>WINTER PARK FL 32792 | | 583869 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26010 | | | | | |
| | _M___F_ | | | 162.00 | 8.51 | 11.09 | 181.60 |
| 4685 | Sears #4685 My Gopher<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001 | | 612389 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | | | | | |
| | ___W___ | | | 85.00 | 4.46 | | 89.46 |
| 4689 | SEARS SHO #4689<br>27 51ST STREET<br>PITTSBURGHH PA 15201 | | 363695 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M_W_F_ | | | 209.00 | 10.97 | | 219.97 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE** **10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 4/1/2017 | 27 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 4719 | SUPER KMART GAS X #4719<br>102 HICKS DRIVE<br>ROME GA 30161<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 26085 | 363462 | 198.00 | 10.40 | | 208.40 |
| | SUPER KMART #4719<br>102 HICKS DRIVE<br>ROME GA 30161<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 26085 | 363468 | 538.00 | 28.24 | | 566.24 |
| 4721 | KMART #4721<br>25 W POLK STREET<br>COALINGA CA 93210<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_MTWTF_ | 12029 | 583871 | 429.00 | 22.52 | | 451.52 |
| 4736 | KMART #4736<br>4000 E 2ND STREET<br>CASPER WY 82609<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 23095 | 363426 | 203.00 | 10.66 | | 213.66 |
| 4751 | KMART#4751<br>710 W TEHACHAPI BOULEVARD<br>TEHACHAPI CA 93561<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_ | 12025 | 363666 | 267.00 | 14.02 | | 281.02 |
| 4757 | KMART #4757<br>102 NEW MARKET<br>MADISON NC 27025<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363558 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 28 |

**GARDA CL WEST, INC. LOCKBOX #233209**
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | 25028 | | 205.00 | 10.76 | | 215.76 |
| 4770 | KMART #4770  MCMURRAY<br>4041 WASHINGTON ROAD<br>MCMURRAY PA 15317<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363276 | | | | |
| | _M___F_ | 14098 | | 176.00 | 9.24 | | 185.24 |
| 4819 | KMART #4819<br>2019 S MAIN STREET<br>LAKEPORT CA 95453<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363149 | | | | |
| | _MTWTF_ | 12038 | | 457.00 | 23.99 | | 480.99 |
| 4847 | KMART #4847<br>1501 PARIS PIKE<br>GEORGETOWN KY 40324<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583875 | | | | |
| | _M___F_ | 27065 | | 162.00 | 8.51 | | 170.51 |
| 4863 | KMART #4863<br>2150 S DOUGLAS HIGHWAY<br>GILLETTE WY 82716<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583876 | | | | |
| | ____T__ | 23090 | | 218.00 | 11.45 | | 229.44 |
| 4867 | KMART #4867<br>100 SOUTHBURY PLAZA<br>SOUTHBURY CT 06488<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583878 | | | | |
| | _M___F_ | 14479 | | 203.00 | 10.66 | 13.57 | 227.23 |
| 4870 | KMART #4870 | | 583879 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 4/1/2017 | 29 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1002 E HIGHWAY 50 CLERMONT FL 34711 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26010 | | | | | |
| | _M___F_ | | | 162.00 | 8.51 | 11.94 | 182.45 |
| 4886 | KMART #4886 19400 COCHRAN BOULEVARD PORT CHARLOTTE FL 33948 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | 583880 | | | | |
| | _M___F_ | | | 189.00 | 9.92 | 13.93 | 212.85 |
| 4937 | KMART #4937 1470 N BRIDGE STREET CHILLICOTHE OH 45601 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19064 | 583882 | | | | |
| | _MTWTFS | | | 668.00 | 35.07 | 50.97 | 754.04 |
| 5097 | Sears #B5-097A-A SHMC 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | 612397 | | | | |
| | ___W___ | | | 31.00 | 1.63 | | 32.63 |
| 5223 | SEARS #5223 2811 DE KALB PIKE NORRISTOWN PA 19401 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14090 | 583960 | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 5233 | SEARS SHO Outlet #5233 2000 E DOROTHY LANE KETTERING OH 45420 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19065 | 363554 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| SUBTOTAL | |
|---|---|
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 30 |

**Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_W_F_ | | | 228.00 | 11.97 | 17.40 | 257.37 |
| 5804 | SEARS Hardware #5804 1926 UNION VALLEY ROAD HEWITT NJ 07421 ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583961 | | | | |
| | _M_W_F_ | | | 384.00 | 20.16 | 27.79 | 431.95 |
| 5874 | SEARS #5874 4010 US HIGHWAY 9 HOWELL NJ 07731 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14085 | 583962 | | | | |
| | _M___F_ | | | 216.00 | 11.34 | 15.63 | 242.97 |
| 5902 | SEARS #5902 80 GODWIN AVENUE MIDLAND PARK NJ 07432 ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583963 | | | | |
| | _M___F_ | | | 246.00 | 12.92 | 17.80 | 276.71 |
| 6061 | SEARS #6061 2100 SW WESTPORT DRIVE TOPEKA KS 66614 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13064 | 363106 | | | | |
| | _MT_TF_ | | | 306.00 | 16.07 | | 322.07 |
| 6778 | SEARS #6778 1495 GATEWAY BOULEVARD FAIRFIELD CA 94533 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12035 | 363065 | | | | |
| | _M_W_F_ | | | 228.00 | 11.97 | | 239.97 |
| 7000 | KMART #7000 2809 NORTH AVENUE | | 583884 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDA WORLD

**INVOICE   10291965**

| DATE | PAGE |
|---|---|
| 4/1/2017 | 31 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | GRAND JUNCTION CO 81501 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 23034 | | | | | |
| | _M___F_ | | | 191.00 | 10.03 | | 201.03 |
| 7010 | K MART #7010 | | 363355 | | | | |
| | 111 DIVISION STREET N | | | | | | |
| | STEVENS POINT WI 54481 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 19055 | | | | | |
| | _M___F_ | | | 259.00 | 13.60 | | 272.60 |
| 7021 | KMART #7021 | | 363512 | | | | |
| | 11 S KINGS HIGHWAY | | | | | | |
| | CAPE GIRARDEAU MO 63703 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 13069 | | | | | |
| | _M___F_ | | | 432.00 | 22.68 | | 454.68 |
| 7029 | KMART#7029 | | 363668 | | | | |
| | 1700 CEDAR STREET | | | | | | |
| | HELENA MT 59601 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 23087 | | | | | |
| | _M___F_ | | | 182.00 | 9.56 | | 191.56 |
| 7033 | KMART #7033 | | 363420 | | | | |
| | 1815 21ST STREET | | | | | | |
| | LEWESTON ID 83501 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 23080 | | | | | |
| | _M___F_ | | | 182.00 | 9.56 | | 191.56 |
| 7034 | KMART #7034 | | 363410 | | | | |
| | 2200 E ISAACS AVENUE | | | | | | |
| | WALLA WALLA WA 99362 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 23048 | | | | | |
| | _M___F_ | | | 221.00 | 11.60 | | 232.60 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 32 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 7042 | K MART #7042<br>2801 CALUMET AVENUE<br>VALPARAISO IN 46383<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 19050 | 363344 | 200.00 | 10.50 | | 210.50 |
| 7048 | KMART #7048<br>200 S MAIN STREET<br>WEST LEBANON NH 03784<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 14421 | 583885 | 275.00 | 14.44 | | 289.44 |
| 7058 | KMART #7058<br>254 SC-72-BYP NW<br>GREENWOOD SC 29649<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 25095 | 583886 | 216.00 | 11.34 | | 227.34 |
| 7060 | KMART#7060<br>706 E DIXON BOULEVARD<br>SHELBY NC 28152<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 25099 | 363669 | 205.00 | 10.76 | | 215.76 |
| 7064 | KMART #7064<br>1308 W WALNUT AVENUE<br>DALTON GA 30720<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 26085 | 583888 | 198.00 | 10.40 | | 208.40 |
| 7068 | KMART #7068<br>1820 S SAGINAW ROAD<br>MIDLAND MI 48640 | | 583889 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE  10291965**

| DATE | PAGE |
|---|---|
| 4/1/2017 | 33 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE ARTS01 | 19063 | | | | | |
| | _M___F_ | | | 257.00 | 13.49 | | 270.49 |
| 7073 | SEARS Appliance and Hardware Store #7073 925 OGDEN AVENUE DOWNERS GROVE IL 60515 | | 582690 | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | 19048 | | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 7075 | KMART #7075 SHAMOKIN DAM 3819 N SUSQUEHANNA TRAIL SHAMOKIN DAM PA 17876 | | 363253 | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | 14095 | | | | | |
| | _M___F_ | | | 248.00 | 13.02 | | 261.02 |
| 7083 | KMART #7083 2652 ELLWOOD ROAD NEW CASTLE PA 16101 | | 363395 | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | 19069 | | | | | |
| | _M___F_ | | | 178.00 | 9.34 | | 187.34 |
| 7109 | KMART #7109 595 STRAITS TURNPIKE WATERTOWN CT 06795 | | 583892 | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | 14479 | | | | | |
| | _M___F_ | | | 203.00 | 10.66 | 13.57 | 227.23 |
| 7120 | KMART #7120 BELLE VERNON 780 ROSTRAVER ROAD BELLE VERNON PA 15012 | | 363279 | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | 14098 | | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

SUBTOTAL
Sales Tax
Fuel/Ins Surcharge
TOTAL

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 34 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| 7127 | K MART #7127<br>1460 IN-2<br>LA PORTE IN 46350<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | 363343 | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 7169 | KMART#7169<br>400 S BROADWAY BOULEVARD<br>SALINA KS 67401<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13062 | 363671 | | | | |
| | ___W_F_ | | | 171.00 | 8.98 | | 179.98 |
| 7195 | KMART #7195<br>6865 HOLLISTER AVENUE<br>GOLETA CA 93117<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12021 | 363132 | | | | |
| | SMTWTFS | | | 518.00 | 27.20 | | 545.20 |
| 7208 | KMART #7208<br>2455 LEWISVILLE CLEMMONS ROAD<br>PO BOX 986<br>CLEMMONS NC 27012<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 583894 | | | | |
| | _M___F_ | | | 178.00 | 9.34 | | 187.34 |
| 7209 | KMART #7209<br>15891 STATE ROUTE 170<br>EAST LIVERPOOL OH 43920<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | 583895 | | | | |
| | _M___F_ | | | 205.00 | 10.76 | 15.64 | 231.40 |
| 7232 | KMART #7232<br>21 LILAC MALL<br>ROCHESTER NH 03867 | | 583896 | | | | |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 35 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14424 | | | | | |
| | _M___F_ | | | 223.00 | 11.71 | | 234.71 |
| 7243 | K MART #7243<br>705 N DIXON ROAD<br>KOKOMO IN 46901 | | 363304 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 7246 | KMART #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374 | | 583897 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | | | | | |
| | _M___F_ | | | 200.00 | 10.50 | | 210.50 |
| | KMART - Express Gas #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374 | | 583898 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | | | | | |
| | _M___F_ | | | 200.00 | 10.50 | | 210.50 |
| 7254 | KMART #7254<br>2515 S HORNER BOULEVARD<br>SANFORD NC 27330 | | 583901 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 25028 | | | | | |
| | _M___F_ | | | 205.00 | 10.76 | | 215.76 |
| 7259 | KMART#7259<br>118 WALLER MILL ROAD<br>WILLIAMSBURG VA 23185 | | 363673 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14031 | | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 4/1/2017 | 36 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 7287 | KMART #7287<br>301 GARDNER FIELD ROAD<br>TAFT CA 93268<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 583903 | | | | |
| | _M___F_ | | | 162.00 | 8.51 | | 170.51 |
| 7294 | KMART #7294<br>1501 US-1<br>VERO BEACH FL 32960<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26010 | 583904 | | | | |
| | _M___F_ | | | 203.00 | 10.66 | 14.96 | 228.62 |
| 7296 | KMART #7296<br>1400 WILDCAT DRIVE<br>PORTLAND TX 78374<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13072 | 583905 | | | | |
| | _M___F_ | | | 171.00 | 8.98 | 14.85 | 194.83 |
| 7321 | KMART #7321<br>7350 MANATEE AVENUE WEST<br>BRADENTON FL 34209-3441<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | 583908 | | | | |
| | _M_____ | | | 90.93 | 4.77 | 6.70 | 102.40 |
| 7329 | KMART #7329<br>2665 W EISENHOWER BOULEVARD<br>LOVELAND CO 80537<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23030 | 363405 | | | | |
| | _M___F_ | | | 209.00 | 10.97 | | 219.97 |
| 7331 | KMART #7331<br>1201 NW LOUISIANA AVENUE<br>CHEHALIS WA 98532<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363414 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE** **10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 37 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 122851 | SERVICE MONTH April 2017 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM N/A | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | 23052 | | 214.00 | 11.23 | | 225.23 |
| 7372 | KMART #7372  LEECHBURG 451 HYDE PARK ROAD LEECHBURG PA 15656 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363281 | | | | |
| | _M___F_ | 14098 | | 203.00 | 10.66 | | 213.66 |
| 7374 | KMART #7374 985 PAOLI PIKE WEST CHESTER PA 19380 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363263 | | | | |
| | _M___F_ | 14090 | | 194.00 | 10.19 | | 204.19 |
| 7384 | KMART #7384 3555 HIGHWAY 190 MANDEVILLE LA 70471 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 583909 | | | | |
| | _M___F_ | 26002 | | 191.00 | 10.03 | | 201.03 |
| 7393 | K MART #7393 2828 BROADWAY STREET ANDERSON IN 46012 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363305 | | | | |
| | _M___F_ | 19014 | | 173.00 | 9.08 | | 182.08 |
| 7402 | K MART #7402 3175 W 3RD STREET BLOOMINGTON IN 47404 ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363306 | | | | |
| | _M___F_ | 19014 | | 200.00 | 10.50 | | 210.50 |
| 7425 | KMART #7425 | | 363407 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE    10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 38 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 122851 | SERVICE MONTH April 2017 | CLIENT Sears, Roebuck & Co | SURCHARGE PROGRAM N/A |
|--------|------------------|--------------------------|---------------------------|------------------------|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 900 EXPRESSWAY LANE SPANISH FORK UT 84660 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23037 | | | | | |
| | _M___F_ | | | 216.00 | 11.34 | | 227.34 |
| 7426 | KMART #7426 2010 N MAIN STREET LAYTON UT 84041 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23037 | 583912 | | | | |
| | _M___F_ | | | 189.00 | 9.92 | | 198.92 |
| 7437 | KMART #7437 1203 CLEVELAND HIGHWAY DALTON GA 30721 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | 583913 | | | | |
| | _M___F_ | | | 198.00 | 10.40 | | 208.40 |
| 7498 | KMART #7498 750 INDIAN BOUNDARY ROAD CHESTERTON IN 46304 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | 583914 | | | | |
| | _M___F_ | | | 200.00 | 10.50 | | 210.50 |
| 7527 | KMART #7527 975 N GREEN STREET BROWNSBURG IN 46112 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 583915 | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 7552 | KMART #7552 1570 W BRANCH STREET ARROYO GRANDE CA 93420 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12023 | 363134 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDA**WORLD    **INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 39 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | | | 182.00 | 9.56 | | 191.56 |
| 7580 | KMART#7580<br>2757 NW STEWART PARKWAY<br>ROSEBURG OR 97470<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23058 | 363675 | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 7601 | SEARS SHO #7601<br>10200 COLERAIN AVENUE<br>CINCINNATI OH 45251<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 363118 | | | | |
| | _M_W_F_ | | | 228.00 | 11.97 | 16.80 | 256.77 |
| 7611 | SEARS Outlet #7611<br>51 SPIRAL DRIVE<br>FLORENCE KY 41042<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 583917 | | | | |
| | _M_W_F_ | | | 228.00 | 11.97 | | 239.97 |
| 7619 | KMART #7619<br>3980 EL CAMINO REAL<br>ATASCADERO CA 93422<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12023 | 583919 | | | | |
| | _M___F_ | | | 182.00 | 9.56 | | 191.56 |
| 7623 | KMART #7623<br>115 S AIRLINE HIGHWAY<br>GONZALES LA 70737<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26002 | 583920 | | | | |
| | _M___F_ | | | 191.00 | 10.03 | | 201.03 |
| 7644 | KMART #7644<br>10560 HARRISON AVENUE | | 583922 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE  10291965**

| DATE | PAGE |
|---|---|
| 4/1/2017 | 40 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | HARRISON OH 45030 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE  ARTS01 | | | | | | |
| | 19067 | | | | | | |
| | _M___F_ | | | 189.00 | 9.92 | 13.92 | 212.84 |
| 7649 | K MART #7649 | | 363353 | | | | |
| | 1200 W FOND DU LAC STREET | | | | | | |
| | RIPON WI 54971 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE  ARTS01 | | | | | | |
| | 19055 | | | | | | |
| | _M___F_ | | | 232.00 | 12.18 | | 244.18 |
| 7653 | KMART #7653. | | 363513 | | | | |
| | 42126 BIG BEAR BOULEVARD | | | | | | |
| | BIG BEAR LAKE CA 92315 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE  ARTS01 | | | | | | |
| | 12013 | | | | | | |
| | _M___F_ | | | 205.00 | 10.76 | | 215.76 |
| 7659 | SHO Outlet #7659 | | 363096 | | | | |
| | 3610 TORRANCE BOULEVARD | | | | | | |
| | TORRANCE CA 90503-4801 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE  ARTS01 | | | | | | |
| | 12001 | | | | | | |
| | _M_W_F_ | | | 228.00 | 11.97 | | 239.97 |
| 7699 | KMART #7699 | | 583923 | | | | |
| | 1745 QUENTIN ROAD | | | | | | |
| | LEBANON PA 17042 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE  ARTS01 | | | | | | |
| | 14094 | | | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 7710 | Kmart #7710 | | 571641 | | | | |
| | 1477 STATE HIGHWAY F | | | | | | |
| | BRANSON MO 65616 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE  ARTS01 | | | | | | |
| | 13066 | | | | | | |
| | _M___F_ | | | 198.00 | 10.40 | | 208.40 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 4/1/2017 | 41 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 7746 | KMART #7746<br>1180 WALNUT BOTTOM ROAD<br>CARLISLE PA 17013<br>ARMORED TRANSPORTATION SERVICE     ARTS01<br>_M___F_ | 14094 | 363238 | 221.00 | 11.60 | | 232.60 |
| 7754 | KMART #7754<br>3801 CLEMSON BOULEVARD<br>ANDERSON SC 29621<br>ARMORED TRANSPORTATION SERVICE     ARTS01<br>_M___F_ | 25095 | 363452 | 216.00 | 11.34 | | 227.34 |
| 7756 | KMART #7756<br>1200 N MAIN STREET<br>BISHOP CA 93514<br>ARMORED TRANSPORTATION SERVICE     ARTS01<br>___W___ | 12025 | 544924 | 338.00 | 17.75 | | 355.75 |
| 7904 | KMART #7904<br>17911 PACIFIC AVENUE S<br>SPANAWAY WA 98387<br>ARMORED TRANSPORTATION SERVICE     ARTS01<br>_M___F_ | 23052 | 583926 | 187.00 | 9.82 | | 196.82 |
| 7912 | KMART #7912<br>3061 S. JOHN REDDITT DR<br>LUFKIN TX 75904<br>ARMORED TRANSPORTATION SERVICE     ARTS01<br>_M___F_ | 13001-46 | 583927 | 209.00 | 10.97 | 18.15 | 238.12 |
| 8279 | SEARS SHO 4100/8279<br>6022 CRAWFORDSVILLE RD/SPEEDWAY SUPER CE<br>Speedway IN 46224-3710 | | 588466 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 42 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | | | | | |
| | _M_W_F_ | | | 211.00 | 11.08 | | 222.08 |
| 8482 | SEARS SHO #8482 1910 YORK ROAD TIMONIUM MD 21093 | | 363723 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | | | | | |
| | _M_W_F_ | | | 218.40 | 11.47 | 13.80 | 243.67 |
| 8496 | SEARS SHO #8496 822 SUMMIT STREET ELGIN IL 60120 | | 362956 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | | | | | |
| | _M_W_F_ | | | 169.33 | 8.89 | | 178.22 |
| 8661 | Sears PRS 8661 7453 S PLAZA CENTER DR/SEARS GRAND JORDA SEARS GRAND JORDAN LANDING WEST JORDAN UT 84088 | | 586837 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23037 | | | | | |
| | __T____ | | | 65.00 | 3.41 | | 68.41 |
| 9122 | KMART #9122 3350 LAKE CITY HIGHWAY WARSAW IN 46580 | | 583928 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | | | | | |
| | _M___F_ | | | 200.00 | 10.50 | | 210.50 |
| 9123 | KMART #9123 463 N ENOLA ROAD ENOLA PA 17025 | | 363239 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |

| | |
|---|---|
| | SUBTOTAL |
| | Sales Tax |
| | Fuel/Ins Surcharge |
| | TOTAL |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 43 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 9124 | K MART #9124<br>1519 IN-37<br>ELWOOD IN 46036<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363309 | | | | |
| | _M___F_ | 19014 | | 200.00 | 10.50 | | 210.50 |
| 9147 | KMART #9147<br>45 STOREY AVENUE<br>NEWBURYPORT MA 01950<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363299 | | | | |
| | _M___F_ | 14424 | | 223.00 | 11.71 | | 234.71 |
| 9161 | KMART #9161<br>1520 W FRONT STREET<br>BERWICK PA 18603<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363257 | | | | |
| | _M___F_ | 14095 | | 221.00 | 11.60 | | 232.60 |
| 9255 | KMART #9255<br>WILBRAHAM ROAD<br>PALMER MA 01069<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583931 | | | | |
| | _M___F_ | 14420 | | 205.00 | 10.76 | | 215.76 |
| 9332 | KMART #9332<br>3101 S GLENSTONE AVENUE<br>SPRINGFIELD MO 65804<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363174 | | | | |
| | _M___F_ | 13066 | | 171.00 | 8.98 | | 179.98 |
| 9353 | KMART #9353<br>155 TWIN CITY MALL<br>CRYSTAL CITY MO 63019 | | 583932 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 44 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST**

| CO<br>120 | CLIENT NO<br>122851 | SERVICE MONTH<br>April 2017 | CLIENT<br>Sears, Roebuck & Co | | SURCHARGE PROGRAM<br>N/A | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 13069 | | | | | |
| | _M___F_ | | | 162.00 | 8.51 | | 170.51 |
| 9385 | KMART #9385<br>4290 W VIENNA ROAD<br>CLIO MI 48420 | | 583934 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | | | | | |
| | _M___F_ | | | 203.00 | 10.66 | | 213.66 |
| 9409 | KMART #9409<br>1000 NUTT ROAD<br>PHOENIXVILLE PA 19460 | | 363240 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M___F_ | | | 194.00 | 10.19 | | 204.19 |
| 9433 | KMART #9433<br>265 S IL ROUTE 83<br>ELMHURST IL 60126 | | 583935 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | | | | | |
| | _M___F_ | | | 173.00 | 9.08 | | 182.08 |
| 9480 | SEARS Call Center #9480<br>12310 E MIRABEAU PARKWAY<br>SUITE 500<br>SPOKANE VALLEY WA 99216 | | 583936 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23050 | | | | | |
| | _M___F_ | | | 198.00 | 10.40 | | 208.40 |
| 9489 | SEARS Call Center #9489<br>8704 FALLBROOK AVENUE<br>SUITE 100<br>WEST HILLS CA 91311 | | 583937 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12020 | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

**GARDAWORLD**

**INVOICE   10291965**

| DATE | PAGE |
|------|------|
| 4/1/2017 | 45 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M___F_ | | | 169.00 | 8.87 | | 177.87 |
| 9503 | KMART #9503<br>1300 US HIGHWAY 127 S<br>FRANKFORT KY 40601<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 27065 | 583938 | | | | |
| | _M___F_ | | | 189.00 | 9.92 | | 198.92 |
| 9532 | KMART #9532<br>1006 N KELLER DRIVE<br>EFFINGHAM IL 62401<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13069 | 363185 | | | | |
| | _M___F_ | | | 612.00 | 32.13 | | 644.13 |
| 9536 | KMART #9536<br>19 KOCHER DRIVE<br>BENNINGTON VT 05201<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14421 | 583939 | | | | |
| | _M___F_ | | | 671.00 | 35.23 | | 706.23 |
| 9549 | KMART #9549<br>110 112 BOST RD<br>MORGANTON NC 28655<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 583940 | | | | |
| | _M___F_ | | | 205.00 | 10.76 | | 215.76 |
| 9608 | KMART #9608<br>2505 BELL ROAD<br>AUBURN CA 95603<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12035 | 363145 | | | | |
| | _M_W_F_ | | | 228.00 | 11.97 | | 239.97 |
| 9619 | KMART #9619<br>4841 ARENDELL STREET | | 583941 | | | | |

|  | SUBTOTAL | |
|--|----------|--|
|  | Sales Tax | |
|  | Fuel/Ins Surcharge | |
|  | TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE   10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|---|---|
| 4/1/2017 | 46 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | MOREHEAD CITY NC 28557 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 25028 | | | | | |
| | _M___F_ | | | 718.00 | 37.69 | | 755.69 |
| 9621 | KMART #9621 | | 583942 | | | | |
| | 1443 W MAIN STREET | | | | | | |
| | LEBANON TN 37087 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 27008 | | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| | KMART - Express Gas #9621 | | 583943 | | | | |
| | 1443 W MAIN STREET | | | | | | |
| | LEBANON TN 37087 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 27008 | | | | | |
| | _M___F_ | | | 176.00 | 9.24 | | 185.24 |
| 9625 | KMART #9625 | | 363467 | | | | |
| | 122 WC BRYANT PARKWAY | | | | | | |
| | CALHOUN GA 30701 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 26085 | | | | | |
| | _M___F_ | | | 198.00 | 10.40 | | 208.40 |
| 9647 | KMART #9647 | | 583944 | | | | |
| | 4820 S 4TH STREET | | | | | | |
| | LEAVENWORTH KS 66048 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 13063 | | | | | |
| | _M___F_ | | | 171.00 | 8.98 | | 179.98 |
| 9680 | KMART #9680 | | 363188 | | | | |
| | 3 W FRANKFORT PLAZA | | | | | | |
| | WEST FRANKFORT IL 62896 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 19052 | | | | | |
| | _M___F_ | | | 533.00 | 27.98 | | 560.98 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDA**WORLD**

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 47 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**877 287 8889**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 9692 | KMART #9692<br>70 WORCESTER ROAD<br>WEBSTER MA 01570<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 14420 | 583945 | 232.00 | 12.18 | | 244.18 |
| 9693 | KMART #9693<br>6730 RIVER ROAD<br>MARINE CITY MI 48039<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 19063 | 583946 | 230.00 | 12.08 | | 242.08 |
| 9695 | K MART #9695<br>1015 E MAIN STREET<br>GAS CITY IN 46933<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 19014 | 363310 | 200.00 | 10.50 | | 210.50 |
| 9746 | KMART #9746<br>111 W MCKNIGHT WAY<br>GRASS VALLEY CA 95949<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_MTWTFS_ | 12035 | 363146 | 512.00 | 26.88 | | 538.88 |
| 9770 | KMART #9770   MT PLEASANT<br>100 CROSSROADS PLAZA<br>MOUNT PLEASANT PA 15666<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 14098 | 363283 | 203.00 | 10.66 | | 213.66 |
| 9794 | KMART #9794<br>745 S BLUFF STREET<br>SAINT GEORGE UT 84770 | | 583947 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    10291965**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

| DATE | PAGE |
|------|------|
| 4/1/2017 | 48 |

Now offering support in Spanish
Ahora con asistencia en Español
877 287 8889
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | April 2017 | Sears, Roebuck & Co | | N/A |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23094 | | | | | |
| | _M___F_ | | | 214.00 | 11.23 | | 225.23 |
| 09948 | Sears #09948 SHC SAMPLE STORE 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 | | 612391 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | | | | | |
| | ___W___ | | | 85.00 | 4.46 | | 89.46 |

*** Important Notice ****

GardaWorld provides service on all of the Holidays per our 2017 Holiday Schedule Calendar sent out earlier this year. If your scheduled service falls on the days listed on this calendar, you will be assessed a Holiday Service Fee commensurate to your contractual agreement. Holiday changes to your scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday.

To change your holiday service please contact Client Support at 1-855-464-2732 or changeservice@garda.com  and provide your company's name and client number, which can be found in the top portion of your monthly invoice.

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to 561 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | 64,861.18 |
| Sales Tax | 1,013.33 |
| Fuel/Ins Surcharge | 3,405.43 |
| TOTAL | 69,279.90 |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10291965 | 4/1/2017 | 69,279.90 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332
TELEPHONE : (877) 287-8889

# GARDAWORLD

**INVOICE    70066035**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2017 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 10/01/2017 through 10/31/2017 | | AMOUNT |
|---|---|---|
| Number of Cash Deposits | **5** | |
| Total Cash | $5,100.00 | |
| Number of Food Stamp Deposits | **0** | |
| Total Food Stamps | $0.00 | |
| Number of Check Deposits | **0** | |
| Total Checks | $0.00 | |
| Total Deposit Services Fee | $ | 0.00 |
| Number of Bulk Coin Deposits | **0** | |
| Total Bulk Coin | $0.00 | |
| Total Bulk Coin Services Fee | $ | 0.00 |
| Number of Currency Orders | **5** | |
| Total Currency | $3,800.00 | |
| Number of Coin Orders | **2** | |
| Total Coin | $1,025.00 | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | $ .00 |
| TOTAL | $ 81.31 |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70066035 | 10/31/2017 | 81.31 | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE    70066035**

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**

**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 10/31/2017 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| | AMOUNT |
|---|---|
| **Tier pricing plan M3490 (Kmart Corporation EvenXchange) 10/01/2017 through 10/31/2017** | |
| Number of Non-Monetary Orders                    0 | |
| Total Order Services Fee                                           $ | 81.31 |
| Total Recurring Charges Fee                                     $ | 0.00 |
| ****** Invoice details for MALL M3490 accounts  ****** | |
| ALL       Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for ATM accounts  ****** | |
| ATM       Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for BRANCH accounts  ****** | |
| BRANCH     Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for CORRESPONDENT accounts  ****** | |
| CORRESPONDENT  Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for CORPORATE accounts  ****** | |
| CORPORATE    Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for MALL M3490 accounts  ****** | |
| DEPOSIT AND BULK COIN SERVICES | |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70066035 | 10/31/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDA**WORLD**

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE   70066035**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2017 | 3 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 10/01/2017 through 10/31/2017 | | | AMOUNT |
|---|---|---|---|
| **Deposits** | | | |
| Total number of deposits | 5 | | |
| Number of Cash Deposits | 5 | | |
| Total Cash | $ 5,100.00 | | |
| **MALL M3490    Combined Deposit Tier Subtotals** | | | |
| Total number of deposits | 5 | | |
| Number of Cash Deposits | 5 | | |
| Total Cash | $ 5,100.00 | | |
| **ORDER SERVICES** | | | |
| **Orders** | | | |
| Number of Orders | 5 @ | 9.9500 | 49.75 |
| Bundle Charges FIT | 1 @ | 5.8900 | 5.89 |
| Strap Charges FIT | 9 @ | 0.5900 | 5.31 |
| Broken Charges FIT | 4 @ | 0.5900 | 2.36 |
| Number of Coin Orders | | | 2.00 |
| Coin Charges Boxed (per roll) | 150 @ | 0.1200 | 18.00 |
| **MALL M3490    Combined Order Tier Subtotals** | | | |
| Number of Orders | 5 | | 49.75 |
| Bundle Charges FIT | 1 | | 5.89 |
| Strap Charges FIT | 9 | | 5.31 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|-----------|
| 120 | 122851 | Sears, Roebuck & Co | 70066035 | 10/31/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    70066035**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2017 | 4 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 10/01/2017 through 10/31/2017 | | AMOUNT |
|---|---|---|
| Broken Charges FIT | 4 | 2.36 |
| Detail Text Line CVS Invoice | | |
| Number of Coin Orders | 2 | |
| Boxed | 150 | 18.00 |
| Order Tier Price Subtotal | | 81.31 |
| ****** Invoice details for MALL MALL accounts ****** | | |
| MALL MALL    Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice Summary ****** | | |
| TOTAL ALL DEPOSIT AND BULK COIN SERVICES | | |
| Total number of deposits | 5 | |
| Number of Cash Deposits | 5 | |
| Total Cash | $ 5,100.00 | |
| TOTAL ALL ORDER SERVICES | | |
| Number of Orders | 5 | 49.75 |
| Bundle Charges FIT | 1 | 5.89 |
| Strap Charges FIT | 9 | 5.31 |
| Broken Charges FIT | 4 | 2.36 |
| Number of Coin Orders | 2 | |
| Boxed | 150 | 18.00 |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| | |
| | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70066035 | 10/31/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    70066035**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2017 | 5 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 10/01/2017 through 10/31/2017 | AMOUNT |
|---|---|
| | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

Fuel/Ins Surcharge

TOTAL

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70066035 | 10/31/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    70066924**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 11/30/2017 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 11/01/2017 through 11/30/2017 | | AMOUNT |
|---|---|---|
| Number of Cash Deposits | 6 | |
| Total Cash | $7,100.00 | |
| Number of Food Stamp Deposits | 0 | |
| Total Food Stamps | $0.00 | |
| Number of Check Deposits | 0 | |
| Total Checks | $0.00 | |
| Total Deposit Services Fee | $ | 0.00 |
| Number of Bulk Coin Deposits | 0 | |
| Total Bulk Coin | $0.00 | |
| Total Bulk Coin Services Fee | $ | 0.00 |
| Number of Currency Orders | 7 | |
| Total Currency | $7,450.00 | |
| Number of Coin Orders | 5 | |
| Total Coin | $1,425.00 | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | $ .00 |
| TOTAL | $ 140.56 |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70066924 | 11/30/2017 | 140.56 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 70066924**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 11/30/2017 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 11/01/2017 through 11/30/2017 | | AMOUNT |
|---|---|---|
| Number of Non-Monetary Orders | 0 | |
| Total Order Services Fee | $ | 140.56 |
| Total Recurring Charges Fee | $ | 0.00 |
| ****** Invoice details for MALL M3490 accounts ****** | | |
| ALL Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice details for ATM accounts ****** | | |
| ATM Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice details for BRANCH accounts ****** | | |
| BRANCH Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice details for CORRESPONDENT accounts ****** | | |
| CORRESPONDENT Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice details for CORPORATE accounts ****** | | |
| CORPORATE Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice details for MALL M3490 accounts ****** | | |
| DEPOSIT AND BULK COIN SERVICES | | |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70066924 | 11/30/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    70066924**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 11/30/2017 | 3 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 11/01/2017 through 11/30/2017 | | | | AMOUNT |
|---|---|---|---|---|
| **Deposits** | | | | |
| Total number of deposits | | 6 | | |
| Number of Cash Deposits | | 6 | | |
| Total Cash | $ 7,100.00 | | | |
| **MALL M3490    Combined Deposit Tier Subtotals** | | | | |
| Total number of deposits | | 6 | | |
| Number of Cash Deposits | | 6 | | |
| Total Cash | $ 7,100.00 | | | |
| **ORDER SERVICES** | | | | |
| Orders | | | | |
| Number of Orders | | 7 @ | 9.9500 | 69.65 |
| Strap Charges FIT | | 42 @ | 0.5900 | 24.78 |
| Broken Charges FIT | | 7 @ | 0.5900 | 4.13 |
| Number of Coin Orders | | | | 5.00 |
| Coin Charges Boxed (per roll) | | 350 @ | 0.1200 | 42.00 |
| **MALL M3490    Combined Order Tier Subtotals** | | | | |
| Number of Orders | | 7 | | 69.65 |
| Strap Charges FIT | | 42 | | 24.78 |
| Broken Charges FIT | | 7 | | 4.13 |
| Number of Coin Orders | | 5 | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 70066924 | 11/30/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**                                            INVOICE    70066924

| | DATE | PAGE |
|---|---|---|
| | 11/30/2017 | 4 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 11/01/2017 through 11/30/2017 | | AMOUNT |
|---|---|---|
| Boxed | 350 | 42.00 |
| Detail Text Line CVS Invoice | | |
| Order Tier Price Subtotal | | 140.56 |
| ****** Invoice details for MALL MALL accounts ****** | | |
| MALL MALL    Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice Summary ****** | | |
| **TOTAL ALL DEPOSIT AND BULK COIN SERVICES** | | |
| Total number of deposits | 6 | |
| Number of Cash Deposits | 6 | |
| Total Cash | $ 7,100.00 | |
| **TOTAL ALL ORDER SERVICES** | | |
| Number of Orders | 7 | 69.65 |
| Strap Charges FIT | 42 | 24.78 |
| Broken Charges FIT | 7 | 4.13 |
| Number of Coin Orders | 5 | |
| Boxed | 350 | 42.00 |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| Fuel/Ins Surcharge | |
|---|---|
| **TOTAL** | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 70066924 | 11/30/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   70066924**

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**

**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 11/30/2017 | 5 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 11/01/2017 through 11/30/2017 | AMOUNT |
|---|---|
| | |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70066924 | 11/30/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

**GARDAWORLD**

**INVOICE   50021407**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/29/2017 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2017 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| ORDER | SERVICE DESCRIPTION | BRANCH | GARDA NO | DATE | QTY | PRICE | SUBTOTAL | TAX | TOTAL |
|-------|---------------------|--------|----------|------|-----|-------|----------|-----|-------|
| 916274 | SEARS #2241<br>4201 N SHILOH DRIVE<br>SUITE 98<br>FAYETTEVILLE AR 72703 | | 582694 | | | | | | |
| | EXCESS ITEMS $<br>U0<br>HandBill | 26008 | | 11/2/17 | 1.00 | 1.95 | 1.95 | .19 | 2.14 |
| | Back Bill for Nov '17 | | | | | | | | |
| | Cancelled Lines | | | | | | | | |
| | DBurns/HBurke -12/29/2017 | | | | | | | | |
| 916274 | SEARS #2343<br>655 CHESHIRE ROAD<br>655 CHESHIRE ROAD<br>LANESBORO MA 01237 | | 582696 | | | | | | |
| | EXCESS ITEMS $<br>U0<br>HandBill | 14420 | | 11/8/17 | 6.00 | 1.95 | 11.70 | | 11.70 |
| | Back Bill for Nov '17 | | | | | | | | |
| | Cancelled Lines | | | | | | | | |
| | DBurns/HBurke -12/29/2017 | | | | | | | | |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 13.65 |
| Sales Tax | .19 |
| Fuel/Ins Surcharge | |
| TOTAL | 13.84 |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 50021407 | 12/29/2017 | 13.84 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    70068841**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2017 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 12/01/2017 through 12/31/2017 | | AMOUNT |
|---|---|---|
| Number of Cash Deposits | 5 | |
| Total Cash | $6,200.00 | |
| Number of Food Stamp Deposits | 0 | |
| Total Food Stamps | $0.00 | |
| Number of Check Deposits | 0 | |
| Total Checks | $0.00 | |
| Total Deposit Services Fee | $ | 28.14 |
| Number of Bulk Coin Deposits | 0 | |
| Total Bulk Coin | $0.00 | |
| Total Bulk Coin Services Fee | $ | 0.00 |
| Number of Currency Orders | 5 | |
| Total Currency | $5,500.00 | |
| Number of Coin Orders | 3 | |
| Total Coin | $1,300.00 | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| Fuel/Ins Surcharge | $ .00 |
|---|---|
| TOTAL | $ 128.53 |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 70068841 | 12/31/2017 | 128.53 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    70068841**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2017 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 12/01/2017 through 12/31/2017 | | AMOUNT |
|---|---|---|
| Number of Non-Monetary Orders | 0 | |
| Total Order Services Fee | $ | 100.39 |
| Total Recurring Charges Fee | $ | 0.00 |
| ****** Invoice details for MALL M3490 accounts ****** | | |
| ALL        Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice details for ATM accounts ****** | | |
| ATM        Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice details for BRANCH accounts ****** | | |
| BRANCH      Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice details for CORRESPONDENT accounts ****** | | |
| CORRESPONDENT  Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice details for CORPORATE accounts ****** | | |
| CORPORATE    Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice details for MALL M3490 accounts ****** | | |
| DEPOSIT AND BULK COIN SERVICES | | |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|-----------|
| 120 | 122851 | Sears, Roebuck & Co | 70068841 | 12/31/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    70068841**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2017 | 3 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 12/01/2017 through 12/31/2017 | | | AMOUNT |
|---|---|---|---|
| **Deposits** | | | |
| Total number of deposits | 5 | | |
| Number of Cash Deposits | 5 | | |
| **Total Cash** | $ 6,200.00 | | |
| Number of Deposit Adjustments | 1 @ | 28.1400 | 28.14 |
| **MALL M3490    Combined Deposit Tier Subtotals** | | | |
| Total number of deposits | 5 | | |
| Number of Cash Deposits | 5 | | |
| **Total Cash** | $ 6,200.00 | | |
| Number of Deposit Adjustments | 1 | | 28.14 |
| Deposit / Bulk Coin Tier Price Subtotal | | | 28.14 |
| **ORDER SERVICES** | | | |
| **Orders** | | | |
| Number of Orders | 5 @ | 9.9500 | 49.75 |
| Bundle Charges FIT | 1 @ | 5.8900 | 5.89 |
| Strap Charges FIT | 22 @ | 0.5900 | 12.98 |
| Broken Charges FIT | 3 @ | 0.5900 | 1.77 |
| Number of Coin Orders | | | 3.00 |
| Coin Charges Boxed (per roll) | 250 @ | 0.1200 | 30.00 |
| **MALL M3490    Combined Order Tier Subtotals** | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact 1 877 287 8889**
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 70068841 | 12/31/2017 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

**GARDAWORLD**

**INVOICE    70068841**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2017 | 4 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 12/01/2017 through 12/31/2017 | | AMOUNT |
|---|---|---|
| Detail Text Line CVS Invoice | | |
| Number of Orders | 5 | 49.75 |
| Bundle Charges FIT | 1 | 5.89 |
| Strap Charges FIT | 22 | 12.98 |
| Broken Charges FIT | 3 | 1.77 |
| Number of Coin Orders | 3 | |
| Boxed | 250 | 30.00 |
| Order Tier Price Subtotal | | 100.39 |
| ******   Invoice details for MALL MALL accounts   ****** | | |
| MALL MALL    Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ******   Invoice Summary   ****** | | |
| TOTAL ALL DEPOSIT AND BULK COIN SERVICES | | |
| Total number of deposits | 5 | |
| Number of Cash Deposits | 5 | |
| Total Cash | $ 6,200.00 | |
| Number of Deposit Adjustments | 1 | 28.14 |
| TOTAL ALL ORDER SERVICES | | |
| Number of Orders | 5 | 49.75 |
| Bundle Charges FIT | 1 | 5.89 |
| Strap Charges FIT | 22 | 12.98 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70068841 | 12/31/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    70068841**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard

BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2017 | 5 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 12/01/2017 through 12/31/2017 | | AMOUNT |
|---|---|---|
| Broken Charges FIT | 3 | 1.77 |
| Number of Coin Orders | 3 | |
| Boxed | 250 | 30.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|-----------|
| 120 | 122851 | Sears, Roebuck & Co | 70068841 | 12/31/2017 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    50021702**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 1/23/2018 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|
| 120 | 122851 | January 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| ORDER | SERVICE DESCRIPTION | BRANCH | GARDA NO | DATE | QTY | PRICE | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 926046 | SEARS #2343<br>655 CHESHIRE ROAD<br>655 CHESHIRE ROAD<br>LANESBORO MA 01237 | | 582696 | | | | | | |
| | EXCESS LIABILITY ($000's) $<br>S0 | 14420 | | 12/27/17 | 13.00 | 0.50 | 6.50 | | 6.50 |
| 926046 | EXCESS ITEMS $<br>U0 | 14420 | | 12/1/17 | 1.00 | 1.95 | 1.95 | | 1.95 |
| 926046 | EXCESS ITEMS $<br>U0 | 14420 | | 12/27/17 | 2.00 | 1.95 | 3.90 | | 3.90 |
| 926046 | EXCESS PREMISE TIME<br>V0<br>01/23/2018 kjanusek - Missed<br>billing for the Dec 2017 per M<br>Miruku | 14420 | | 12/6/17 | 2.00 | 3.95 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 20.25 |
| Sales Tax | .00 |
| Fuel/Ins Surcharge | |
| TOTAL | 20.25 |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 50021702 | 1/23/2018 | 20.25 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    **INVOICE    70070197**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 1/31/2018 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 01/01/2018 through 01/31/2018 | | AMOUNT |
|---|---|---|
| Number of Cash Deposits | 5 | |
| Total Cash | $9,825.00 | |
| Number of Food Stamp Deposits | 0 | |
| Total Food Stamps | $0.00 | |
| Number of Check Deposits | 0 | |
| Total Checks | $0.00 | |
| Total Deposit Services Fee | $ | 0.00 |
| Number of Bulk Coin Deposits | 0 | |
| Total Bulk Coin | $0.00 | |
| Total Bulk Coin Services Fee | $ | 0.00 |
| Number of Currency Orders | 3 | |
| Total Currency | $5,400.00 | |
| Number of Coin Orders | 3 | |
| Total Coin | $1,400.00 | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | $  .00 |
| TOTAL | $ 82.95 |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70070197 | 1/31/2018 | 82.95 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   70070197**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 1/31/2018 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 01/01/2018 through 01/31/2018 | AMOUNT |
|---|---|
| Number of Non-Monetary Orders                                        0 | |
| Total Order Services Fee                                    $ | 82.95 |
| Total Recurring Charges Fee                                 $ | 0.00 |
| ****** Invoice details for MALL M3490 accounts ****** | |
| ALL        Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for ATM accounts ****** | |
| ATM        Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for BRANCH accounts ****** | |
| BRANCH        Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for CORRESPONDENT accounts ****** | |
| CORRESPONDENT   Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for CORPORATE accounts ****** | |
| CORPORATE        Combined Deposit Tier Subtotals | |
| Total number of deposits | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70070197 | 1/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 70070197**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 1/31/2018 | 3 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 01/01/2018 through 01/31/2018 | | | AMOUNT |
|---|---|---|---|
| ****** Invoice details for MALL M3490 accounts ****** | | | |
| **DEPOSIT AND BULK COIN SERVICES** | | | |
| Deposits | | | |
| Total number of deposits | 5 | | |
| Number of Cash Deposits | 5 | | |
| Total Cash | $ 9,825.00 | | |
| MALL M3490 Combined Deposit Tier Subtotals | | | |
| Total number of deposits | 5 | | |
| Number of Cash Deposits | 5 | | |
| Total Cash | $ 9,825.00 | | |
| **ORDER SERVICES** | | | |
| Orders | | | |
| Number of Orders | 3 @ | 9.9500 | 29.85 |
| Bundle Charges FIT | 1 @ | 5.8900 | 5.89 |
| Strap Charges FIT | 17 @ | 0.5900 | 10.03 |
| Broken Charges FIT | 2 @ | 0.5900 | 1.18 |
| Number of Coin Orders | | | 3.00 |
| Coin Charges Boxed (per roll) | 300 @ | 0.1200 | 36.00 |
| MALL M3490 Combined Order Tier Subtotals | | | |
| Number of Orders | 3 | | 29.85 |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70070197 | 1/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    70070197**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 1/31/2018 | 4 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 01/01/2018 through 01/31/2018 | | AMOUNT |
|---|---|---|
| Bundle Charges FIT | 1 | 5.89 |
| Strap Charges FIT | 17 | 10.03 |
| Broken Charges FIT | 2 | 1.18 |
| Detail Text Line CVS Invoice | | |
| Number of Coin Orders | 3 | |
| Boxed | 300 | 36.00 |
| Order Tier Price Subtotal | | 82.95 |
| ****** Invoice details for MALL MALL accounts ****** | | |
| MALL MALL    Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice Summary ****** | | |
| TOTAL ALL DEPOSIT AND BULK COIN SERVICES | | |
| Total number of deposits | 5 | |
| Number of Cash Deposits | 5 | |
| Total Cash | $ 9,825.00 | |
| TOTAL ALL ORDER SERVICES | | |
| Number of Orders | 3 | 29.85 |
| Bundle Charges FIT | 1 | 5.89 |
| Strap Charges FIT | 17 | 10.03 |
| Broken Charges FIT | 2 | 1.18 |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| Fuel/Ins Surcharge | |
|---|---|
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 70070197 | 1/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   70070197**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 1/31/2018 | 5 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 01/01/2018 through 01/31/2018 | | AMOUNT |
|---|---|---|
| Number of Coin Orders | 3 | |
| Boxed | 300 | 36.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 70070197 | 1/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  70071528**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 2/28/2018 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 02/01/2018 through 02/28/2018 | | AMOUNT |
|---|---|---|
| Number of Cash Deposits | 4 | |
| Total Cash | $7,175.00 | |
| Number of Food Stamp Deposits | 0 | |
| Total Food Stamps | $0.00 | |
| Number of Check Deposits | 0 | |
| Total Checks | $0.00 | |
| Total Deposit Services Fee | $ | 0.00 |
| Number of Bulk Coin Deposits | 0 | |
| Total Bulk Coin | $0.00 | |
| Total Bulk Coin Services Fee | $ | 0.00 |
| Number of Currency Orders | 4 | |
| Total Currency | $6,000.00 | |
| Number of Coin Orders | 3 | |
| Total Coin | $1,175.00 | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| Fuel/Ins Surcharge | $ .00 |
|---|---|
| TOTAL | $ 103.03 |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 70071528 | 2/28/2018 | 103.03 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   70071528**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 2/28/2018 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 02/01/2018 through 02/28/2018 | AMOUNT |
|---|---|
| Number of Non-Monetary Orders                                                      0 | |
| Total Order Services Fee                                                           $ | 103.03 |
| Total Recurring Charges Fee                                                        $ | 0.00 |
| ******   Invoice details for MALL M3490 accounts   ****** | |
| ALL        Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ******   Invoice details for ATM accounts   ****** | |
| ATM        Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ******   Invoice details for BRANCH accounts   ****** | |
| BRANCH       Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ******   Invoice details for CORRESPONDENT accounts   ****** | |
| CORRESPONDENT   Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ******   Invoice details for CORPORATE accounts   ****** | |
| CORPORATE     Combined Deposit Tier Subtotals | |
| Total number of deposits | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70071528 | 2/28/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD                                                        **INVOICE    70071528**

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 2/28/2018 | 3 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 02/01/2018 through 02/28/2018 | | | AMOUNT |
|---|---|---|---|
| ****** Invoice details for MALL M3490 accounts ****** | | | |
| **DEPOSIT AND BULK COIN SERVICES** | | | |
| Deposits | | | |
| Total number of deposits | 4 | | |
| Number of Cash Deposits | 4 | | |
| Total Cash | $ 7,175.00 | | |
| MALL M3490    Combined Deposit Tier Subtotals | | | |
| Total number of deposits | 4 | | |
| Number of Cash Deposits | 4 | | |
| Total Cash | $ 7,175.00 | | |
| **ORDER SERVICES** | | | |
| Orders | | | |
| Number of Orders | 4 @ | 9.9500 | 39.80 |
| Bundle Charges FIT | 1 @ | 5.8900 | 5.89 |
| Strap Charges FIT | 22 @ | 0.5900 | 12.98 |
| Broken Charges FIT | 4 @ | 0.5900 | 2.36 |
| Number of Coin Orders | | | 3.00 |
| Coin Charges Boxed (per roll) | 350 @ | 0.1200 | 42.00 |
| MALL M3490    Combined Order Tier Subtotals | | | |
| Number of Orders | 4 | | 39.80 |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| Fuel/Ins Surcharge | |
|---|---|
| **TOTAL** | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 70071528 | 2/28/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

**GARDA**WORLD

**INVOICE    70071528**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 2/28/2018 | 4 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 02/01/2018 through 02/28/2018 | | AMOUNT |
|---|---|---|
| Bundle Charges FIT | 1 | 5.89 |
| Strap Charges FIT | 22 | 12.98 |
| Broken Charges FIT | 4 | 2.36 |
| Detail Text Line CVS Invoice | | |
| Number of Coin Orders | 3 | |
| Boxed | 350 | 42.00 |
| Order Tier Price Subtotal | | 103.03 |
| ****** Invoice details for MALL MALL accounts ****** | | |
| MALL MALL Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice Summary ****** | | |
| TOTAL ALL DEPOSIT AND BULK COIN SERVICES | | |
| Total number of deposits | 4 | |
| Number of Cash Deposits | 4 | |
| Total Cash | $ 7,175.00 | |
| TOTAL ALL ORDER SERVICES | | |
| Number of Orders | 4 | 39.80 |
| Bundle Charges FIT | 1 | 5.89 |
| Strap Charges FIT | 22 | 12.98 |
| Broken Charges FIT | 4 | 2.36 |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 70071528 | 2/28/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

INVOICE    70071528

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 2/28/2018 | 5 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 02/01/2018 through 02/28/2018 | | AMOUNT |
|---|---|---|
| Number of Coin Orders | 3 | |
| Boxed | 350 | 42.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

Fuel/Ins
Surcharge

TOTAL

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70071528 | 2/28/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10378268**

| DATE | PAGE |
|------|------|
| 3/1/2018 | 1 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|---|---|-------------------|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 1116 | SEARS #1116<br>4800 MILLHAVEN ROAD<br>MONROE LA 71203<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583948 | | | | |
| | _MT_TF_ | 26005 | | 392.40 | 31.39 | | 423.79 |
| 1280 | SEARS #1280<br>300 E KEMPER ROAD<br>SPRINGDALE OH 45246<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363747 | | | | |
| | _M___F_ | 19067 | | 194.40 | 15.55 | 14.70 | 224.65 |
| 1318 | SEARS #1318<br>3001 MING AVENUE<br>BAKERSFIELD CA 93304<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363006 | | | | |
| | _MTWTF_ | 12025 | | 435.60 | 34.85 | | 470.45 |
| 1629 | SEARS 1629<br>500 N Jackson Rd<br>#J<br>Pharr TX 78577<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 622242 | | | | |
| | _M_W__S | 13074 | | 234.00 | 18.72 | 20.85 | 273.57 |
| 1658 | SEARS #1658<br>100 SANTA ROSA AVENUE<br>SANTA ROSA CA 95404<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363024 | | | | |
| | _MT_TF_ | 12038 | | 372.00 | 29.76 | | 401.76 |
| 1688 | SEARS #1688<br>1700 N MAIN STREET | | 363816 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE   10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/1/2018 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | SALINAS CA 93906 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12032 | | | | | |
| | _MT_TF_ | | | 423.60 | 33.89 | | 457.49 |
| 1800 | SEARS #1800 6501 GRAPE ROAD MISHAWAKA IN 46545 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | 362950 | | | | |
| | _M___F_ | | | 207.60 | 16.61 | | 224.21 |
| 1822 | SEARS #1822 330 SIEMERS DRIVE CAPE GIRARDEAU MO 63703 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13069 | 362973 | | | | |
| | _M___F_ | | | 226.80 | 18.14 | | 244.94 |
| 1988 | SEARS #1988 3751 S DOGWOOD ROAD EL CENTRO CA 92243 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12005 | 363049 | | | | |
| | _M___F_ | | | 207.36 | 16.59 | | 223.95 |
| 2029 | SEARS #2029 9 E VALLEY MALL BOULEVARD UNION GAP WA 98903 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23047 | 363037 | | | | |
| | _MT_TF_ | | | 418.80 | 33.51 | | 452.31 |
| 2087 | SEARS #2087 3401 MASONIC DRIVE ALEXANDRIA LA 71301 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26004 | 582691 | | | | |
| | _M___F_ | | | 222.00 | 17.76 | | 239.76 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10378268**

| DATE | PAGE |
|---|---|
| 3/1/2018 | 3 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 2088 | SEARS #2088<br>200 TOWN CENTER E<br>SANTA MARIA CA 93454<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_ | 12023 | 363823 | 308.40 | 24.67 | | 333.07 |
| 2089 | SEARS #2089<br>121 NE HAMPE WAY<br>CHEHALIS WA 98532<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 23052 | 363836 | 256.80 | 20.54 | | 277.34 |
| 2104 | SEARS #2104<br>67800 MALL ROAD<br>SAINT CLAIRSVILLE OH 43950<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ | 19069 | 583949 | 259.20 | 20.74 | 20.30 | 300.24 |
| 2119 | SEARS #2119<br>827 LANCASTER DRIVE NE<br>SALEM OR 97301<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_ | 23055 | 363114 | 273.60 | 21.89 | | 295.49 |
| 2162 | Sears #2162 HOFFMAN ESTATE - SAC<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>___W____ | 19048 | 612390 | 85.00 | 6.80 | | 91.80 |
| 2215 | SEARS #2215<br>3200 N ROOSEVELT BOULEVARD<br>KEY WEST FL 33040<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26018 | 583950 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

## INVOICE    10378268

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/1/2018 | 4 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ___W___ | | | 66.17 | 5.29 | 5.37 | 76.84 |
| 2231 | SEARS #2231 5111 ROGERS AVENUE FORT SMITH AR 72903 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26007 | 582693 | | | | |
| | ____T__ | | | 405.60 | 32.45 | 42.71 | 480.76 |
| 2241 | SEARS #2241 4201 N SHILOH DRIVE SUITE 98 FAYETTEVILLE AR 72703 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26008 | 582694 | | | | |
| | __MT_TF_ | | | 392.40 | 31.39 | 41.32 | 465.11 |
| 2245 | SEARS #2245 1050 S BABCOCK STREET MELBOURNE FL 32901 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26010 | 583952 | | | | |
| | __MT_TFS | | | 520.81 | 41.67 | 39.38 | 601.86 |
| 2298 | SEARS #2298 1011 W OLIVE AVENUE MERCED CA 95348 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12029 | 363051 | | | | |
| | _M_W_F_ | | | 320.40 | 25.63 | | 346.03 |
| 2299 | SEARS #2299 1219 S BOONE STREET ABERDEEN WA 98520 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23052 | 582695 | | | | |
| | ___W___ | | | 315.60 | 25.25 | | 340.85 |
| 2309 | SEARS #2309 10315 SILVERDALE WAY NW | | 363054 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/1/2018 | 5 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | SILVERDALE WA 98383 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23052 | | | | | |
| | _MT_TF_ | | | 403.20 | 32.26 | | 435.46 |
| 2329 | SEARS #2329 1321 N COLUMBIA CENTER BOULEVARD KENNEWICK WA 99336 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23047 | 363056 | | | | |
| | _MT_TF_ | | | 418.80 | 33.51 | | 452.31 |
| 2339 | SEARS #2339 3030 GATEWAY STREET SPRINGFIELD OR 97477 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23058 | 363116 | | | | |
| | _M_W_F_ | | | 289.20 | 23.14 | | 312.34 |
| 2341 | SEARS #2341. 701 SE WYOMING BOULEVARD CASPER WY 82609 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23095 | 362908 | | | | |
| | _MT_TF_ | | | 439.20 | 35.14 | | 474.34 |
| 2450 | SEARS #2450 2400 ELIDA ROAD LIMA OH 45805 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19066 | 583954 | | | | |
| | _MT_TF_ | | | 994.80 | 79.58 | 72.52 | 1146.90 |
| 2480 | SEARS #2480 2201 W WORLEY STREET COLUMBIA MO 65203 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13068 | 583955 | | | | |
| | _MT_TF_ | | | 367.20 | 29.38 | | 396.58 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10378268**

| DATE | PAGE |
|---|---|
| 3/1/2018 | 6 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 2570 | SEARS #2570<br>40 MUNCIE MALL<br>MUNCIE IN 47303<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 362934 | | | | |
| | _MT_TF_ | | | 433.20 | 34.66 | | 467.86 |
| 2600 | SEARS #2600<br>3401 S US HIGHWAY 41<br>TERRE HAUTE IN 47802<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 583957 | | | | |
| | _MT_TF_ | | | 433.20 | 34.66 | | 467.86 |
| 2657 | SEARS#2657<br>4511 NORTH MIDKIFF ROAD<br>MIDLAND TX 79705-3256<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13011 | 363646 | | | | |
| | _MT_TF_ | | | 412.80 | 33.02 | 35.67 | 481.50 |
| 2677 | SEARS #2677<br>2950 E TEXAS STREET<br>BOSSIER CITY LA 71111<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26003 | 583958 | | | | |
| | _MT_TF_ | | | 392.40 | 31.39 | | 423.79 |
| 2749 | SEARS #2749  AUTO CENTER<br>3751 S DOGWOOD AVE<br>EL CENTRO CA 92243<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12005 | 363712 | | | | |
| | _MTWTF_ | | | 380.40 | 30.43 | | 410.83 |
| 2922 | SEARS #2922<br>3000 W DEYOUNG STREET<br>SUITE 500<br>MARION IL 62959<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 362970 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact changeservice@garda.com.**
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10378268**

| DATE | PAGE |
|---|---|
| 3/1/2018 | 7 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _MTWTF_ | 19052 | | 1525.20 | 122.02 | | 1647.22 |
| 3013 | KMART #3013<br>7701 BROADVIEW ROAD<br>CLEVELAND OH 44131<br>ARMORED TRANSPORTATION SERVICE      ARTS01 | | 363384 | | | | |
| | _M_____ | 19068 | | 200.40 | 16.03 | 17.31 | 233.74 |
| 3050 | KMART #3050<br>1930 NJ-88<br>BRICK NJ 08724<br>ARMORED TRANSPORTATION SERVICE      ARTS01 | | 363211 | | | | |
| | _M_____ | 14085 | | 324.00 | 25.92 | 23.18 | 373.10 |
| 3086 | KMART #3086<br>2155 PILLSBURY ROAD<br>CHICO CA 95926<br>ARMORED TRANSPORTATION SERVICE      ARTS01 | | 363125 | | | | |
| | _M_W_F_ | 12015 | | 669.60 | 53.57 | | 723.17 |
| 3141 | KMART #3141<br>1025 WASHINGTON PIKE<br>BRIDGEVILLE PA 15017<br>ARMORED TRANSPORTATION SERVICE      ARTS01 | | 363265 | | | | |
| | _M_____ | 14098 | | 211.20 | 16.90 | | 228.10 |
| 3172 | KMART #3172<br>1713 MASSEY BOULEVARD<br>HAGERSTOWN MD 21740<br>ARMORED TRANSPORTATION SERVICE      ARTS01 | | 583821 | | | | |
| | _M_____ | 14046 | | 319.20 | 25.54 | 20.69 | 365.43 |
| 3175 | KMART #3175<br>1267 HOOKSETT ROAD | | 583822 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
**For any changes to your service or changes in billing information, please contact changeservice@garda.com.**
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   10378268**

| DATE | PAGE |
|------|------|
| 3/1/2018 | 8 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | HOOKSETT NH 03106 ARMORED TRANSPORTATION SERVICE   ARTS01 | 14424 | | | | | |
| | _M_____ | | | 235.20 | 18.82 | | 254.02 |
| 3189 | KMART #3189 1813 CALDWELL BOULEVARD NAMPA ID 83651 ARMORED TRANSPORTATION SERVICE   ARTS01 | 23039 | 363408 | | | | |
| | _M_____ | | | 194.40 | 15.55 | | 209.95 |
| 3202 | KMART #3202 700 BROADWAY WESTWOOD NJ 07675 ARMORED TRANSPORTATION SERVICE   ARTS01 | 28050 | 583824 | | | | |
| | _M_____ | | | 291.60 | 23.33 | 20.86 | 335.79 |
| 3237 | KMART #3237 301 TILGHMAN ROAD SALISBURY MD 21801 ARMORED TRANSPORTATION SERVICE   ARTS01 | 14092 | 363222 | | | | |
| | _M_____ | | | 232.80 | 18.62 | 15.09 | 266.51 |
| 3243 | KMART #3243 1447 N MAIN STREET CANTON OH 44720 ARMORED TRANSPORTATION SERVICE   ARTS01 | 19071 | 363399 | | | | |
| | _M_____ | | | 247.00 | 19.76 | 17.34 | 284.10 |
| 3256 | KMART #3256 8980 WALTHAM WOODS ROAD BALTIMORE MD 21234 ARMORED TRANSPORTATION SERVICE   ARTS01 | 14087 | 583825 | | | | |
| | _M_____ | | | 229.00 | 18.32 | 14.84 | 262.16 |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10378268**

| DATE | PAGE |
|------|------|
| 3/1/2018 | 9 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|--|-------------------|--|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 3286 | KMART #3286<br>3301 CENTER ROAD<br>BRUNSWICK OH 44212<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 19071 | | 363400 | 248.00 | 19.84 | 18.08 | 285.92 |
| 3317 | KMART #3317<br>1401 WEST PALMETTO PARK ROAD<br>BOCA RATON FL 33486-3329<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 26018 | | 583826 | 211.20 | 16.90 | 15.97 | 244.07 |
| 3345 | KMART #3345<br>1351 E HATCH ROAD<br>MODESTO CA 95351<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_MT_TF_ 12029 | | 363140 | 520.80 | 41.67 | | 562.47 |
| 3393 | KMART #3393<br>779 DELSEA DR<br>GLASSBORO NJ 08028<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 14083 | | 583829 | 233.00 | 18.64 | 16.67 | 268.31 |
| 3412 | KMART #3412<br>1050 N DAVIS ROAD<br>SALINAS CA 93907<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_MT_TF_ 12032 | | 363137 | 638.40 | 51.07 | | 689.47 |
| 3438 | KMART #3438<br>1550 ST GEORGES AVENUE<br>AVENAL NJ 07001<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>14085 | | 583831 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact changeservice@garda.com.**
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    **INVOICE    10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 3/1/2018 | 10 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M_____ | | | 291.60 | 23.33 | 20.86 | 335.79 |
| 3529 | KMART #3529   WEST VIEW
996 W VIEW PARK DRIVE
PITTSBURGHH PA 15229
ARMORED TRANSPORTATION SERVICE   ARTS01 | 14098 | 363266 | | | | |
| | _M_____ | | | 211.20 | 16.90 | | 228.10 |
| 3570 | KMART #3570
67300 S MAIN STREET
RICHMOND MI 48062
ARMORED TRANSPORTATION SERVICE   ARTS01 | 19063 | 583834 | | | | |
| | _M_____ | | | 263.00 | 21.04 | | 284.04 |
| 3692 | K MART #3692
1450 SUMMIT AVENUE
OCONOMOWOC WI 53066
ARMORED TRANSPORTATION SERVICE   ARTS01 | 19056 | 363358 | | | | |
| | _M_____ | | | 264.00 | 21.12 | | 285.12 |
| 3713 | KMART #3713
6239 TURNER LAKE ROAD NW
COVINGTON GA 30014
ARMORED TRANSPORTATION SERVICE   ARTS01 | 26085 | 363464 | | | | |
| | _M_____ | | | 239.00 | 19.12 | | 258.12 |
| 3722 | KMART #3722
1550 S BURLINGTON BOULEVARD
BURLINGTON WA 98233
ARMORED TRANSPORTATION SERVICE   ARTS01 | 23053 | 363418 | | | | |
| | _M_____ | | | 246.00 | 19.68 | | 265.68 |
| 3725 | KMART #3725
1702 FREEDOM BOULEVARD
FREEDOM CA 95019 | | 583837 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 3/1/2018 | 11 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12032 | | | | | |
| | _M_W_F_ | | | 544.80 | 43.58 | | 588.38 |
| 3749 | KMART #3749<br>3300 HARRISON AVENUE<br>BUTTE MT 59701 | | 363422 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23087 | | | | | |
| | _M_____ | | | 218.40 | 17.47 | | 235.87 |
| 3785 | KMART #3785<br>5007 VICTORY BLVD<br>MARYSVILLE VA 98270 | | 583839 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14031 | | | | | |
| | _M_____ | | | 257.00 | 20.56 | | 277.56 |
| 3807 | KMART #3807<br>835 SOLOMONS ISLAND ROAD N<br>PRINCE FREDERICK MD 20678 | | 583840 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | | | | | |
| | _M_____ | | | 260.00 | 20.80 | 16.85 | 297.65 |
| 3808 | KMART #3808<br>1530 EAST BROAD STREET<br>STATESVILLE NC 28625 | | 583841 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | | | | | |
| | _M_____ | | | 267.00 | 21.36 | | 288.36 |
| 3810 | KMART #3810<br>2600 WILLOW STREET PIKE N<br>WILLOW STREET PA 17584 | | 363228 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M_W_F_ | | | 374.40 | 29.95 | | 404.35 |
| 3819 | KMART #3819 | | 583842 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/1/2018 | 12 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|--|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 802 W STATE STREET<br>HASTINGS MI 49058<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19060 | | | | | |
| | _M_____ | | | 265.00 | 21.20 | | 286.20 |
| 3824 | KMART #3824<br>2235 E STATE STREET<br>HERMITAGE PA 16148<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | 363394 | | | | |
| | _M_____ | | | 213.60 | 17.09 | | 230.69 |
| 3851 | KMART #3851<br>5141 DOUGLAS AVENUE<br>RACINE WI 53402<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19057 | 583845 | | | | |
| | _M_____ | | | 211.20 | 16.90 | | 228.10 |
| 3852 | KMART #3852<br>815 E INNES STREET<br>SALISBURY NC 28144<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 363456 | | | | |
| | _M_____ | | | 268.00 | 21.44 | | 289.44 |
| 3885 | KMART #3885  HONESDALE PL<br>650 OLD WILLOW AVE<br>HONESDALE PA 18431<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | 363250 | | | | |
| | _M_____ | | | 297.60 | 23.81 | | 321.41 |
| 3886 | KMART #3886<br>980 BREVARD ROAD<br>ASHEVILLE NC 28806<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25095 | 363453 | | | | |
| | _M_____ | | | 259.20 | 20.74 | | 279.94 |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10378268**

| DATE | PAGE |
|------|------|
| 3/1/2018 | 13 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 3888 | KMART #3888<br>2640 W 6th Street<br>The Dalles OR 97058<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583846 | | | | |
| | _M_____ | 23055 | | 194.40 | 15.55 | | 209.95 |
| 3911 | KMART #3911<br>3975 COLUMBIA AVENUE<br>COLUMBIA PA 17512<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363229 | | | | |
| | _M_____ | 14094 | | 232.80 | 18.62 | | 251.42 |
| 3912 | KMART #3912  LATROBE<br>1072 MOUNTAIN LAUREL PLAZA<br>LATROBE PA 15650<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363270 | | | | |
| | _M_____ | 14098 | | 243.60 | 19.49 | | 263.09 |
| 3924 | KMART#3924<br>750 W DEUCE OF CLUBS<br>SHOW LOW AZ 85901<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363654 | | | | |
| | _M_____ | 12027 | | 753.60 | 60.29 | | 813.89 |
| 3945 | KMART #3945<br>912 COUNTY LINE ROAD<br>DELANO CA 93215<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583850 | | | | |
| | _MT_TF_ | 12025 | | 520.80 | 41.67 | | 562.47 |
| 3949 | KMART #3949<br>803 MALE ROAD<br>WIND GAP PA 18091-1500<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363251 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/1/2018 | 14 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | __M_____ | 14094 | | 157.69 | 12.62 | | 170.30 |
| 3981 | KMART #3981<br>2 DIAMOND RUN MALL PLACE<br>RUTLAND VT 05701<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363288 | | | | |
| | __M_____ | 14421 | | 589.20 | 47.14 | | 636.34 |
| 3982 | KMART #3982<br>215 W HANFORD ARMONA ROAD<br>LEMOORE CA 93245<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583854 | | | | |
| | __MT_TF__ | 12029 | | 520.80 | 41.67 | | 562.47 |
| 4026 | KMART #4026<br>2901 N BELT HIGHWAY<br>SAINT JOSEPH MO 64506<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583855 | | | | |
| | __M_____ | 13063 | | 205.20 | 16.42 | | 221.62 |
| 4064 | KMART #4064  ROUTES 30 &4<br>1901 LINCOLN HIGHWAY<br>#17<br>NORTH VERSAILLES PA 15137<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363273 | | | | |
| | __M_____ | 14098 | | 211.20 | 16.90 | | 228.10 |
| 4129 | KMART#4129<br>9881 W 58TH AVENUE<br>ARVADA CO 80002<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363657 | | | | |
| | __M_____ | 23030 | | 218.40 | 17.47 | | 235.87 |
| 4141 | KMART #4141 | | 363443 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10378268**

| DATE | PAGE |
|---|---|
| 3/1/2018 | 15 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1500 CHARLESTON HIGHWAY WEST COLUMBIA SC 29169 ARMORED TRANSPORTATION SERVICE    ARTS01 | 25093 | | 110.40 | 8.83 | | 119.23 |
| | _M_____ | | | | | | |
| 4257 | KMART #4257. 17840 BAGLEY ROAD CLEVELAND OH 44130 ARMORED TRANSPORTATION SERVICE    ARTS01 | 363387 19068 | | 200.40 | 16.03 | 17.31 | 233.74 |
| | _M_____ | | | | | | |
| 4371 | KMART #4371 2875 SANTA MARIA WAY SANTA MARIA CA 93455 ARMORED TRANSPORTATION SERVICE    ARTS01 | 363133 12023 | | 218.40 | 17.47 | | 235.87 |
| | _M___F_ | | | | | | |
| 4420 | KMART #4420 3711 E SILVER SPRINGS BOULEVARD OCALA FL 34470 ARMORED TRANSPORTATION SERVICE    ARTS01 | 583865 26019 | | 291.60 | 23.33 | 22.05 | 336.98 |
| | _M_____ | | | | | | |
| 4448 | KMART #4448 161 S BROADWAY SALEM NH 03079 ARMORED TRANSPORTATION SERVICE    ARTS01 | 583866 14424 | | 235.20 | 18.82 | | 254.02 |
| | __T_____ | | | | | | |
| 4538 | SEARS Call Center #4538 3825 FORSYTH ROAD WINTER PARK FL 32792 ARMORED TRANSPORTATION SERVICE    ARTS01 | 583869 26010 | | 194.40 | 15.55 | 13.65 | 223.60 |
| | _M_____ | | | | | | |

|  |  |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/1/2018 | 16 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|--------------------|--|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 4685 | Sears #4685 My Gopher<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE      ARTS01<br>___W____ | 19048 | 612389 | 85.00 | 6.80 | | 91.80 |
| 4689 | SEARS SHO #4689<br>27 51ST STREET<br>PITTSBURGH PA 15201-2707<br>ARMORED TRANSPORTATION SERVICE      ARTS01<br>_M_W_F_ | 14098 | 363695 | 209.00 | 16.72 | | 225.72 |
| 4736 | KMART #4736<br>4000 E 2ND STREET<br>CASPER WY 82609<br>ARMORED TRANSPORTATION SERVICE      ARTS01<br>_M_____ | 23095 | 363426 | 243.60 | 19.49 | | 263.09 |
| 4751 | KMART#4751<br>710 W TEHACHAPI BOULEVARD<br>TEHACHAPI CA 93561<br>ARMORED TRANSPORTATION SERVICE      ARTS01<br>_M_W_F_ | 12025 | 363666 | 320.40 | 25.63 | | 346.03 |
| 4770 | KMART #4770  MCMURRAY<br>4041 WASHINGTON ROAD<br>MCMURRAY PA 15317<br>ARMORED TRANSPORTATION SERVICE      ARTS01<br>_M_____ | 14098 | 363276 | 211.20 | 16.90 | | 228.10 |
| 4819 | KMART #4819<br>2019 S MAIN STREET<br>LAKEPORT CA 95453<br>ARMORED TRANSPORTATION SERVICE      ARTS01 | | 363149 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 3/1/2018 | 17 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _MTWTF_ | 12038 | | 548.40 | 43.87 | | 592.27 |
| 4863 | KMART #4863<br>2150 S DOUGLAS HIGHWAY<br>GILLETTE WY 82716<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583876 | | | | |
| | ____T__ | 23090 | | 261.59 | 20.93 | | 282.52 |
| 4870 | KMART #4870<br>1002 E HIGHWAY 50<br>CLERMONT FL 34711<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583879 | | | | |
| | _M_____ | 26010 | | 194.40 | 15.55 | 14.70 | 224.65 |
| 4937 | KMART #4937<br>1470 N BRIDGE STREET<br>CHILLICOTHE OH 45601<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583882 | | | | |
| | _M___F_ | 19064 | | 801.60 | 64.13 | 62.77 | 928.50 |
| 5097 | Sears #B5-097A-A SHMC<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 612397 | | | | |
| | ___W___ | 19048 | | 31.00 | 2.48 | | 33.48 |
| 5223 | SEARS #5223<br>2811 DE KALB PIKE<br>NORRISTOWN PA 19401<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583960 | | | | |
| | _M_____ | 14090 | | 236.00 | 18.88 | | 254.88 |
| 5233 | SEARS SHO Outlet #5233<br>2000 E DOROTHY LANE | | 363554 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10378268**

| DATE | PAGE |
|------|------|
| 3/1/2018 | 18 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | KETTERING OH 45420 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19065 | | | | | |
| | _M_W_F_ | | | 273.60 | 21.89 | 21.42 | 316.91 |
| 5298 | SEARS SHO 5298 2280 GRIFFIN WAY CORONA CA 92879-6531 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12013 | 626440 | | | | |
| | _M_W_F_ | | | 245.05 | 19.60 | | 264.65 |
| 5397 | SEARS SHO #5397 4500 NE 122ND AVENUE PORTLAND OR 97230-1233 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23055 | 363117 | | | | |
| | _M_W_F_ | | | 265.53 | 21.24 | | 286.77 |
| 5874 | SEARS #5874 4010 US HIGHWAY 9 HOWELL NJ 07731 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14085 | 583962 | | | | |
| | _M_____ | | | 259.20 | 20.74 | 18.55 | 298.49 |
| 5902 | SEARS #5902 80 GODWIN AVENUE MIDLAND PARK NJ 07432 ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583963 | | | | |
| | _M___F_ | | | 295.20 | 23.62 | 21.12 | 339.94 |
| 6778 | SEARS #6778 1495 GATEWAY BOULEVARD FAIRFIELD CA 94533 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12035 | 363065 | | | | |
| | _M_W_F_ | | | 273.60 | 21.89 | | 295.49 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE   10378268

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 3/1/2018 | 19 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 6814 | Sears Auto Ctr 6814<br>3235 EAST STATE STREET<br>HERMITAGE PA 16148-3324<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19069 | 617309 | | | | |
| | _MT_TF_ | | | 319.00 | 25.52 | | 344.52 |
| 7010 | K MART #7010<br>111 DIVISION STREET N<br>STEVENS POINT WI 54481<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19055 | 363355 | | | | |
| | _M_____ | | | 310.80 | 24.86 | | 335.66 |
| 7021 | KMART #7021<br>11 S KINGS HIGHWAY<br>CAPE GIRARDEAU MO 63703<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 13069 | 363512 | | | | |
| | _M___F_ | | | 518.40 | 41.47 | | 559.87 |
| 7029 | KMART#7029<br>1700 CEDAR STREET<br>HELENA MT 59601<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 23087 | 363668 | | | | |
| | _M_____ | | | 218.40 | 17.47 | | 235.87 |
| 7033 | KMART #7033<br>1815 21ST STREET<br>LEWESTON ID 83501<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 23080 | 363420 | | | | |
| | _M_____ | | | 218.40 | 17.47 | | 235.87 |
| 7034 | KMART #7034<br>2200 E ISAACS AVENUE<br>WALLA WALLA WA 99362<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 23047 | 363410 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**    **INVOICE    10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/1/2018 | 20 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|---|-------------------|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_____ | | | 265.20 | 21.22 | | 286.42 |
| 7042 | K MART #7042<br>2801 CALUMET AVENUE<br>VALPARAISO IN 46383<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | 363344 | | | | |
| | _M_____ | | | 261.00 | 20.88 | | 281.88 |
| 7048 | KMART #7048<br>200 S MAIN STREET<br>WEST LEBANON NH 03784<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14421 | 583885 | | | | |
| | _M_____ | | | 330.00 | 26.40 | | 356.40 |
| 7060 | KMART#7060<br>706 EAST DIXON BOULEVARD<br>SHELBY NC 28152-6832<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 363669 | | | | |
| | _M_____ | | | 269.00 | 21.52 | | 290.52 |
| 7064 | KMART #7064<br>1308 W WALNUT AVENUE<br>DALTON GA 30720<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | 583888 | | | | |
| | _M_____ | | | 237.60 | 19.01 | | 256.61 |
| 7068 | KMART #7068<br>1820 S SAGINAW ROAD<br>MIDLAND MI 48640<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | 583889 | | | | |
| | _M_____ | | | 308.40 | 24.67 | | 333.07 |
| 7083 | KMART #7083<br>2652 ELLWOOD ROAD<br>NEW CASTLE PA 16101 | | 363395 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 3/1/2018 | 21 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | | 252.00 | 20.16 | | 272.16 |
| | _M_____ | | | | | | |
| 7109 | KMART #7109 595 STRAITS TURNPIKE WATERTOWN CT 06795 | | 583892 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14479 | | 131.84 | 10.55 | 9.04 | 151.43 |
| | _M_____ | | | | | | |
| 7169 | KMART#7169 400 S BROADWAY BOULEVARD SALINA KS 67401 | | 363671 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 13062 | | 205.20 | 16.42 | | 221.62 |
| | ___W_F_ | | | | | | |
| 7195 | KMART #7195 6865 HOLLISTER AVENUE GOLETA CA 93117 | | 363132 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12020 | | 621.60 | 49.73 | | 671.33 |
| | _M_W_F_ | | | | | | |
| 7208 | KMART #7208 2455 LEWISVILLE CLEMMONS ROAD PO BOX 986 CLEMMONS NC 27012 | | 583894 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | | 253.00 | 20.24 | | 273.24 |
| | _M_____ | | | | | | |
| 7209 | KMART #7209 15891 STATE ROUTE 170 EAST LIVERPOOL OH 43920 | | 583895 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | | 270.00 | 21.60 | 21.14 | 312.74 |
| | _M_____ | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10378268**

| DATE | PAGE |
|------|------|
| 3/1/2018 | 22 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 7232 | KMART #7232<br>21 LILAC MALL<br>ROCHESTER NH 03867<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_____ 14424 | | 583896 | 267.60 | 21.41 | | 289.01 |
| 7243 | K MART #7243<br>705 N DIXON ROAD<br>KOKOMO IN 46901<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_____ 19014 | | 363304 | 249.00 | 19.92 | | 268.92 |
| 7246 | KMART #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_____ 19014 | | 583897 | 240.00 | 19.20 | | 259.20 |
| | KMART - Express Gas #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_____ 19014 | | 583898 | 240.00 | 19.20 | | 259.20 |
| 7254 | KMART #7254<br>2515 S HORNER BOULEVARD<br>SANFORD NC 27330<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_____ 25028 | | 583901 | 271.00 | 21.68 | | 292.68 |
| 7259 | KMART#7259<br>118 WALLER MILL ROAD<br>WILLIAMSBURG VA 23185<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>14031 | | 363673 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**    **INVOICE    10378268**

| DATE | PAGE |
|------|------|
| 3/1/2018 | 23 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 122851 | SERVICE MONTH March 2018 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM Fuel 2.50 Security 5 | |
|---|---|---|---|---|---|---|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_____ | | | 258.00 | 20.64 | | 278.64 |
| 7287 | KMART #7287<br>301 GARDNER FIELD ROAD<br>TAFT CA 93268<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 583903 | | | | |
| | _M___F_ | | | 194.40 | 15.55 | | 209.95 |
| 7294 | KMART #7294<br>1501 US-1<br>VERO BEACH FL 32960<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26010 | 583904 | | | | |
| | _M_____ | | | 243.60 | 19.49 | 18.42 | 281.51 |
| 7296 | KMART #7296<br>1400 WILDCAT DRIVE<br>PORTLAND TX 78374<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13072 | 583905 | | | | |
| | _M_____ | | | 205.20 | 16.42 | 18.28 | 239.90 |
| 7321 | KMART #7321<br>7350 MANATEE AVENUE WEST<br>BRADENTON FL 34209-3441<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | 583908 | | | | |
| | _M_____ | | | 109.10 | 8.73 | 8.25 | 126.08 |
| 7329 | KMART #7329<br>2665 W EISENHOWER BOULEVARD<br>LOVELAND CO 80537<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23030 | 363405 | | | | |
| | _M_____ | | | 273.00 | 21.84 | | 294.84 |
| 7331 | KMART #7331<br>1201 NW LOUISIANA AVENUE<br>CHEHALIS WA 98532 | | 363414 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE 10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 3/1/2018 | 24 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE ARTS01 | 23052 | | 256.80 | 20.54 | | 277.34 |
| | _M___F_ | | | | | | |
| 7372 | KMART #7372 LEECHBURG 451 HYDE PARK ROAD LEECHBURG PA 15656 | | 363281 | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | 14098 | | 266.00 | 21.28 | | 287.28 |
| | _M_____ | | | | | | |
| 7374 | KMART #7374 985 PAOLI PIKE WEST CHESTER PA 19380 | | 363263 | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | 14090 | | 237.00 | 18.96 | | 255.96 |
| | _M_____ | | | | | | |
| 7384 | KMART #7384 3555 HIGHWAY 190 MANDEVILLE LA 70471 | | 583909 | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | 26002 | | 229.20 | 18.34 | | 247.54 |
| | _M_____ | | | | | | |
| 7402 | K MART #7402 3175 W 3RD STREET BLOOMINGTON IN 47404 | | 363306 | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | 19014 | | 262.00 | 20.96 | | 282.96 |
| | _M_____ | | | | | | |
| 7552 | KMART #7552 1570 W BRANCH STREET ARROYO GRANDE CA 93420 | | 363134 | | | | |
| | ARMORED TRANSPORTATION SERVICE ARTS01 | 12023 | | 218.40 | 17.47 | | 235.87 |
| | _M_____ | | | | | | |
| 7601 | SEARS SHO #7601 | | 363118 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/1/2018 | 25 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 10200 COLERAIN AVENUE CINCINNATI OH 45251 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | | | | | |
| | _M_W_F_ | | | 273.60 | 21.89 | 20.68 | 316.17 |
| 7611 | SEARS Outlet #7611 51 SPIRAL DRIVE FLORENCE KY 41042 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 583917 | | | | |
| | _M_W_F_ | | | 273.60 | 21.89 | | 295.49 |
| 7619 | KMART #7619 3980 EL CAMINO REAL ATASCADERO CA 93422 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12023 | 583919 | | | | |
| | _M_____ | | | 218.40 | 17.47 | | 235.87 |
| 7644 | KMART #7644 10560 HARRISON AVENUE HARRISON OH 45030 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 583922 | | | | |
| | _M_____ | | | 226.80 | 18.14 | 17.15 | 262.09 |
| 7649 | K MART #7649 1200 W FOND DU LAC STREET RIPON WI 54971 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19055 | 363353 | | | | |
| | _M_____ | | | 278.40 | 22.27 | | 300.67 |
| 7653 | KMART #7653. 42126 BIG BEAR BOULEVARD BIG BEAR LAKE CA 92315 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12013 | 363513 | | | | |
| | _M_____ | | | 272.00 | 21.76 | | 293.76 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/1/2018 | 26 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|-------------------|--|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 7659 | SHO Outlet #7659<br>3610 TORRANCE BOULEVARD<br>TORRANCE CA 90503-4801<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12001 | 363096 | | | | |
| | _M_W_F_ | | | 228.00 | 18.24 | | 246.24 |
| 7699 | KMART #7699<br>1745 QUENTIN ROAD<br>LEBANON PA 17042<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 583923 | | | | |
| | _M_____ | | | 232.80 | 18.62 | | 251.42 |
| 7746 | KMART #7746<br>1180 WALNUT BOTTOM ROAD<br>CARLISLE PA 17013<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 363238 | | | | |
| | _M_____ | | | 265.20 | 21.22 | | 286.42 |
| 7756 | KMART #7756<br>1200 N MAIN STREET<br>BISHOP CA 93514<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 544924 | | | | |
| | _M_____ | | | 405.60 | 32.45 | | 438.05 |
| 8279 | SEARS SHO 4100/8279<br>6022 CRAWFORDSVILLE RD/SPEEDWAY SUPER CE<br>Speedway IN 46224-3710<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 588466 | | | | |
| | _M_W_F_ | | | 211.00 | 16.88 | | 227.88 |
| 8482 | SEARS SHO #8482<br>1910 YORK ROAD<br>TIMONIUM MD 21093<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363723 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10378268**

| DATE | PAGE |
|------|------|
| 3/1/2018 | 27 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_W_F_ | 14087 | | 218.40 | 17.47 | 14.16 | 250.03 |
| 9122 | KMART #9122 3350 LAKE CITY HIGHWAY WARSAW IN 46580 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583928 | | | | |
| | _M_____ | 19050 | | 240.00 | 19.20 | | 259.20 |
| 9123 | KMART #9123 463 N ENOLA ROAD ENOLA PA 17025 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363239 | | | | |
| | _M_____ | 14094 | | 232.80 | 18.62 | | 251.42 |
| 9124 | K MART #9124 1519 IN-37 ELWOOD IN 46036 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363309 | | | | |
| | _M_____ | 19014 | | 240.00 | 19.20 | | 259.20 |
| 9150 | SEARS SHO 9150 1208 MAGNOLIA AVENUE CORONA CA 92881-2073 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 626441 | | | | |
| | _M_W_F_ | 12013 | | 245.05 | 19.60 | | 264.65 |
| 9161 | KMART #9161 1520 W FRONT STREET BERWICK PA 18603 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363257 | | | | |
| | _M_____ | 14095 | | 265.20 | 21.22 | | 286.42 |
| 9255 | KMART #9255 WILBRAHAM ROAD | | 583931 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 3/1/2018 | 28 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | PALMER MA 01069 | | | | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | | | | | | |
| | | _M_____ | 14420 | | 246.00 | 19.68 | | 265.68 |
| 9353 | KMART #9353 | | | 583932 | | | | |
| | 155 TWIN CITY MALL | | | | | | | |
| | CRYSTAL CITY MO 63019 | | | | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | | | | | | |
| | | _M_____ | 13069 | | 194.40 | 15.55 | | 209.95 |
| 9385 | KMART #9385 | | | 583934 | | | | |
| | 4290 W VIENNA ROAD | | | | | | | |
| | CLIO MI 48420 | | | | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | | | | | | |
| | | _M_____ | 19063 | | 242.00 | 19.36 | | 261.36 |
| 9409 | KMART #9409 | | | 363240 | | | | |
| | 1000 NUTT ROAD | | | | | | | |
| | PHOENIXVILLE PA 19460 | | | | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | | | | | | |
| | | _M_____ | 14094 | | 238.00 | 19.04 | | 257.04 |
| 9480 | SEARS Call Center #9480 | | | 583936 | | | | |
| | 12310 E MIRABEAU PARKWAY | | | | | | | |
| | SUITE 500 | | | | | | | |
| | SPOKANE VALLEY WA 99216 | | | | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | | | | | | |
| | | _M_____ | 23050 | | 237.60 | 19.01 | | 256.61 |
| 9489 | SEARS Call Center #9489 | | | 583937 | | | | |
| | 8407 FALLBROOK AVENUE | | | | | | | |
| | SUITE 100 | | | | | | | |
| | WEST HILLS CA 91304-3252 | | | | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | | | | | | |
| | | | 12020 | | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 3/1/2018 | 29 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M_____ | | | 202.80 | 16.22 | | 219.02 |
| 9536 | KMART #9536 19 KOCHER DRIVE BENNINGTON VT 05201 ARMORED TRANSPORTATION SERVICE   ARTS01 | 14421 | 583939 | | | | |
| | _M_____ | | | 805.20 | 64.42 | | 869.62 |
| 9549 | KMART #9549 110 112 BOST RD MORGANTON NC 28655 ARMORED TRANSPORTATION SERVICE   ARTS01 | 25099 | 583940 | | | | |
| | _M_____ | | | 246.00 | 19.68 | | 265.68 |
| 9608 | KMART #9608 2505 BELL ROAD AUBURN CA 95603 ARMORED TRANSPORTATION SERVICE   ARTS01 | 12035 | 363145 | | | | |
| | _M_W_F_ | | | 273.60 | 21.89 | | 295.49 |
| 9619 | KMART #9619 4841 ARENDELL STREET MOREHEAD CITY NC 28557 ARMORED TRANSPORTATION SERVICE   ARTS01 | 25028 | 583941 | | | | |
| | _M_____ | | | 861.60 | 68.93 | | 930.53 |
| 9621 | KMART #9621 1443 W MAIN STREET LEBANON TN 37087 ARMORED TRANSPORTATION SERVICE   ARTS01 | 27008 | 583942 | | | | |
| | _M_____ | | | 211.20 | 16.90 | | 228.10 |
| | KMART - Express Gas #9621 1443 W MAIN STREET LEBANON TN 37087 | | 583943 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/1/2018 | 30 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 27008 | | 211.20 | 16.90 | | 228.10 |
| | _M_____ | | | | | | |
| 9680 | KMART #9680<br>3 W FRANKFORT PLAZA<br>WEST FRANKFORT IL 62896 | | 363188 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19052 | | 639.60 | 51.17 | | 690.77 |
| | _M_____ | | | | | | |
| 9692 | KMART #9692<br>70 WORCESTER ROAD<br>WEBSTER MA 01570 | | 583945 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14420 | | 278.40 | 22.27 | | 300.67 |
| | _M_____ | | | | | | |
| 9693 | KMART #9693<br>6730 RIVER ROAD<br>MARINE CITY MI 48039 | | 583946 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | | 276.00 | 22.08 | | 298.08 |
| | _M_____ | | | | | | |
| 9695 | K MART #9695<br>1015 EAST MAIN STREET<br>GAS CITY IN 46933-1622 | | 363310 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19051 | | 240.00 | 19.20 | | 259.20 |
| | _M_____ | | | | | | |
| 9746 | KMART #9746<br>111 W MCKNIGHT WAY<br>GRASS VALLEY CA 95949 | | 363146 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12035 | | 614.40 | 49.15 | | 663.55 |
| | _M_W_F_ | | | | | | |
| 9794 | KMART #9794 | | 583947 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  10378268**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/1/2018 | 31 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | March 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--|--------|----------|--------|-----------|-----|-------|
| | 745 S BLUFF STREET<br>SAINT GEORGE UT 84770<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23094 | | | | | | |
| | _M_____ | | | | 256.80 | 20.54 | | 277.34 |
| 9888 | SEARS SHO #9888<br>10176 SE 82ND AVENUE<br>CLACKAMAS OR 97086-2306<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23055 | | 363517 | | | | |
| | _M_W_F_ | | | | 265.53 | 21.24 | | 286.77 |
| 9948 | Sears #9948 SHC SAMPLE STORE<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | | 612391 | | | | |
| | ___W___ | | | | 85.00 | 6.80 | | 91.80 |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2018 Holiday Calendar sent out earlier this year.  Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement.  Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday.  For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com.  Please be prepared to provide your company's name and number.  This information is found on the invoice.

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | 52,799.72 |
| Sales Tax | 829.25 |
| Fuel/Ins Surcharge | 4,224.07 |
| TOTAL | 57,853.05 |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10378268 | 3/1/2018 | 57,853.05 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE    70072880**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/31/2018 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 03/01/2018 through 03/31/2018 | | AMOUNT |
|---|---|---|
| Number of Cash Deposits | 4 | |
| Total Cash | $9,875.00 | |
| Number of Food Stamp Deposits | 0 | |
| Total Food Stamps | $0.00 | |
| Number of Check Deposits | 0 | |
| Total Checks | $0.00 | |
| Total Deposit Services Fee | $ | 0.00 |
| Number of Bulk Coin Deposits | 0 | |
| Total Bulk Coin | $0.00 | |
| Total Bulk Coin Services Fee | $ | 0.00 |
| Number of Currency Orders | 4 | |
| Total Currency | $8,300.00 | |
| Number of Coin Orders | 3 | |
| Total Coin | $1,575.00 | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | $ .00 |
| TOTAL | $ 102.91 |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70072880 | 3/31/2018 | 102.91 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   70072880**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/31/2018 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 03/01/2018 through 03/31/2018 | AMOUNT |
|---|---|
| Number of Non-Monetary Orders                                     0 | |
| Total Order Services Fee                                       $ | 102.91 |
| Total Recurring Charges Fee                                    $ | 0.00 |
| ****** Invoice details for MALL M3490 accounts ****** | |
| ALL        Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for ATM accounts ****** | |
| ATM        Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for BRANCH accounts ****** | |
| BRANCH      Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for CORRESPONDENT accounts ****** | |
| CORRESPONDENT  Combined Deposit Tier Subtotals | |
| Total number of deposits | |
| ****** Invoice details for CORPORATE accounts ****** | |
| CORPORATE    Combined Deposit Tier Subtotals | |
| Total number of deposits | |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70072880 | 3/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   70072880**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/31/2018 | 3 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 03/01/2018 through 03/31/2018 | | | AMOUNT |
|---|---|---|---|
| ****** Invoice details for MALL M3490 accounts ****** | | | |
| **DEPOSIT AND BULK COIN SERVICES** | | | |
| Deposits | | | |
| Total number of deposits | 4 | | |
| Number of Cash Deposits | 4 | | |
| Total Cash | $ 9,875.00 | | |
| MALL M3490    Combined Deposit Tier Subtotals | | | |
| Total number of deposits | 4 | | |
| Number of Cash Deposits | 4 | | |
| Total Cash | $ 9,875.00 | | |
| **ORDER SERVICES** | | | |
| Orders | | | |
| Number of Orders | 4 @ | 9.9500 | 39.80 |
| Bundle Charges FIT | 3 @ | 5.8900 | 17.67 |
| Strap Charges FIT | 13 @ | 0.5900 | 7.67 |
| Broken Charges FIT | 3 @ | 0.5900 | 1.77 |
| Number of Coin Orders | | | 3.00 |
| Coin Charges Boxed (per roll) | 300 @ | 0.1200 | 36.00 |
| MALL M3490    Combined Order Tier Subtotals | | | |
| Number of Orders | 4 | | 39.80 |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70072880 | 3/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE   70072880**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 3/31/2018 | 4 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 03/01/2018 through 03/31/2018 | | AMOUNT |
|---|---|---|
| Bundle Charges FIT | 3 | 17.67 |
| Strap Charges FIT | 13 | 7.67 |
| Broken Charges FIT | 3 | 1.77 |
| Detail Text Line CVS Invoice | | |
| Number of Coin Orders | 3 | |
| Boxed | 300 | 36.00 |
| Order Tier Price Subtotal | | 102.91 |
| ****** Invoice details for MALL MALL accounts ****** | | |
| MALL MALL    Combined Deposit Tier Subtotals | | |
| Total number of deposits | | |
| ****** Invoice Summary ****** | | |
| TOTAL ALL DEPOSIT AND BULK COIN SERVICES | | |
| Total number of deposits | 4 | |
| Number of Cash Deposits | 4 | |
| Total Cash | $ 9,875.00 | |
| TOTAL ALL ORDER SERVICES | | |
| Number of Orders | 4 | 39.80 |
| Bundle Charges FIT | 3 | 17.67 |
| Strap Charges FIT | 13 | 7.67 |
| Broken Charges FIT | 3 | 1.77 |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| | |
| | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 70072880 | 3/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    70072880**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 3/31/2018 | 5 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| Tier pricing plan M3490 (Kmart Corporation EvenXchange) 03/01/2018 through 03/31/2018 | | AMOUNT |
|---|---|---|
| Number of Coin Orders | 3 | |
| Boxed | 300 | 36.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact 1 877 287 8889
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.
Promotion survey information to be placed here, visit garda.com/gardacares/feedback

| | |
|---|---|
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMONT PAID |
|----|-----------|-------------|---------|------|-----------|------------|
| 120 | 122851 | Sears, Roebuck & Co | 70072880 | 3/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  50023283**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 6/19/2018 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | June 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| ORDER | SERVICE DESCRIPTION | BRANCH | GARDA NO | DATE | QTY | PRICE | SUBTOTAL | TAX | TOTAL |
|-------|---------------------|--------|----------|------|-----|-------|----------|-----|-------|
| 1018890 | SEARS #6778<br>1495 GATEWAY BOULEVARD<br>FAIRFIELD CA 94533 | | 363065 | | | | | | |
| | EXCESS ITEMS $<br>U0 | 12035 | | 5/4/18 | 2.00 | 1.95 | 3.90 | | 3.90 |
| 1018890 | EXCESS ITEMS $<br>U0 | 12035 | | 5/11/18 | 2.00 | 1.95 | 3.90 | | 3.90 |
| 1018890 | EXCESS PREMISE TIME<br>V0<br>06/18 kj- missed billing.<br>Submitted by B Colquhoun | 12035 | | 5/11/18 | 3.00 | 3.95 | 11.85 | | 11.85 |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | 19.65 |
| Sales Tax | .00 |
| Fuel/Ins Surcharge | |
| TOTAL | 19.65 |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 50023283 | 6/19/2018 | 19.65 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 1 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1318 | SEARS #1318<br>3001 MING AVENUE<br>BAKERSFIELD CA 93304 | | 363006 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/3/18 - Friday | 12025 | | | .5000 | 1.00 | .50 | | .50 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/6/18 - Monday | 12025 | | | .5000 | 72.00 | 36.00 | | 36.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/13/18 - Monday | 12025 | | | .5000 | 52.00 | 26.00 | | 26.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/21/18 - Tuesday | 12025 | | | .5000 | 53.00 | 26.50 | | 26.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/27/18 - Monday | 12025 | | | .5000 | 20.00 | 10.00 | | 10.00 |
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/8/18 - Wednesday | 12025 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $<br>8/21/18 - Tuesday | 12025 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>8/28/18 - Tuesday | 12025 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 2 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 1658 | SEARS #1658 100 SANTA ROSA AVENUE SANTA ROSA CA 95404 | | 363024 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/13/18 - Monday | 12038 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | S0 EXCESS LIABILITY ($000's) $ 8/20/18 - Monday | 12038 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 12038 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 8/16/18 - Thursday | 12038 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 12038 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 8/2/18 - Thursday | 12038 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/3/18 - Friday | 12038 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/16/18 - Thursday | 12038 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/17/18 - Friday | 12038 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 3 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/21/18 - Tuesday | 12038 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 1688 | SEARS #1688<br>1700 N MAIN STREET<br>SALINAS CA 93906 | | 363816 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/6/18 - Monday | 12032 | | | .5000 | 24.00 | 12.00 | | 12.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/7/18 - Tuesday | 12032 | | | .5000 | 25.00 | 12.50 | | 12.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/13/18 - Monday | 12032 | | | .5000 | 72.00 | 36.00 | | 36.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/17/18 - Friday | 12032 | | | .5000 | 18.00 | 9.00 | | 9.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/20/18 - Monday | 12032 | | | .5000 | 53.00 | 26.50 | | 26.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/27/18 - Monday | 12032 | | | .5000 | 48.00 | 24.00 | | 24.00 |
| | U0 EXCESS ITEMS $<br>8/2/18 - Thursday | 12032 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/10/18 - Friday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 4 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 8/17/18 - Friday | 12032 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ <br> 8/28/18 - Tuesday | 12032 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ <br> 8/30/18 - Thursday | 12032 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME <br> 8/6/18 - Monday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 8/13/18 - Monday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 8/16/18 - Thursday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME <br> 8/23/18 - Thursday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 8/28/18 - Tuesday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME <br> 8/30/18 - Thursday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 1800 | SEARS #1800 <br> 6501 GRAPE ROAD <br> MISHAWAKA IN 46545 | | 362950 | | | | | | |
| | U0 EXCESS ITEMS $ <br> 8/3/18 - Friday | 19050 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD  **INVOICE  20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 5 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 8/10/18 - Friday | 19050 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 19050 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 8/24/18 - Friday | 19050 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| 1822 | SEARS #1822 330 SIEMERS DRIVE CAPE GIRARDEAU MO 63703 | | 362973 | | | | | | |
| | U0 EXCESS ITEMS $ 8/3/18 - Friday | 13069 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/10/18 - Friday | 13069 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 13069 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 13069 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/31/18 - Friday | 13069 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 8/10/18 - Friday | 13069 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE  20321149

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 8/31/2018 | 6 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 13069 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 8/24/18 - Friday | 13069 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 1988 | SEARS #1988 3751 S DOGWOOD ROAD EL CENTRO CA 92243 | | 363049 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/3/18 - Friday | 12005 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 12005 | | | .5000 | 12.00 | 6.00 | | 6.00 |
| | S0 EXCESS LIABILITY ($000's) $ 8/10/18 - Friday | 12005 | | | .5000 | 27.00 | 13.50 | | 13.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/17/18 - Friday | 12005 | | | .5000 | 20.00 | 10.00 | | 10.00 |
| | S0 EXCESS LIABILITY ($000's) $ 8/24/18 - Friday | 12005 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | U0 EXCESS ITEMS $ 8/3/18 - Friday | 12005 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 8/17/18 - Friday | 12005 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 8/24/18 - Friday | 12005 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

**GARDAWORLD**  INVOICE  20321149

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 7 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 12005 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 8/10/18 - Friday | 12005 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 12005 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/17/18 - Friday | 12005 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 12005 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/24/18 - Friday | 12005 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 12005 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/31/18 - Friday | 12005 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| 2088 | SEARS #2088 200 TOWN CENTER E SANTA MARIA CA 93454 | | 363823 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/1/18 - Wednesday | 12023 | | | .5000 | 49.00 | 24.50 | | 24.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 8 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 8/3/18 - Friday | 12023 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | S0 EXCESS LIABILITY ($000's) $ 8/8/18 - Wednesday | 12023 | | | .5000 | 79.00 | 39.50 | | 39.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/13/18 - Monday | 12023 | | | .5000 | 63.00 | 31.50 | | 31.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/20/18 - Monday | 12023 | | | .5000 | 40.00 | 20.00 | | 20.00 |
| | S0 EXCESS LIABILITY ($000's) $ 8/29/18 - Wednesday | 12023 | | | .5000 | 33.00 | 16.50 | | 16.50 |
| | U0 EXCESS ITEMS $ 8/1/18 - Wednesday | 12023 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 8/8/18 - Wednesday | 12023 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 12023 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 12023 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/29/18 - Wednesday | 12023 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 9 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/1/18 - Wednesday | 12023 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 12023 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/17/18 - Friday | 12023 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>8/22/18 - Wednesday | 12023 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/29/18 - Wednesday | 12023 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 2104 | SEARS #2104<br>67800 MALL ROAD<br>SAINT CLAIRSVILLE OH 43950 | | 583949 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 19069 | | | 1.9500 | 11.00 | 21.45 | 1.56 | 23.01 |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 19069 | | | 1.9500 | 7.00 | 13.65 | .99 | 14.64 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 19069 | | | 1.9500 | 9.00 | 17.55 | 1.27 | 18.82 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 19069 | | | 3.9500 | 5.00 | 19.75 | 1.43 | 21.18 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 19069 | | | 3.9500 | 4.00 | 15.80 | 1.15 | 16.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

INVOICE   20321149

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 10 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 19069 | | | 3.9500 | 2.00 | 7.90 | .57 | 8.47 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 19069 | | | 3.9500 | 4.00 | 15.80 | 1.15 | 16.95 |
| 2119 | SEARS #2119<br>827 LANCASTER DRIVE NE<br>SALEM OR 97301 | | 363114 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/1/18 - Wednesday | 23055 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME<br>8/1/18 - Wednesday | 23055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 23055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/17/18 - Friday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/24/18 - Friday | 23055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/29/18 - Wednesday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 11 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/31/18 - Friday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 2162 | Sears #2162 HOFFMAN ESTATE - SAC 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 | | 612390 | | | | | | |
| | V0 EXCESS PREMISE TIME 8/22/18 - Wednesday | 19048 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| 2215 | SEARS #2215 3200 N ROOSEVELT BOULEVARD KEY WEST FL 33040 | | 583950 | | | | | | |
| | U0 EXCESS ITEMS $ 8/1/18 - Wednesday | 26018 | | | 1.9500 | 3.00 | 5.85 | .44 | 6.29 |
| | U0 EXCESS ITEMS $ 8/8/18 - Wednesday | 26018 | | | 1.9500 | 6.00 | 11.70 | .88 | 12.58 |
| | U0 EXCESS ITEMS $ 8/15/18 - Wednesday | 26018 | | | 1.9500 | 6.00 | 11.70 | .88 | 12.58 |
| | U0 EXCESS ITEMS $ 8/22/18 - Wednesday | 26018 | | | 1.9500 | 4.00 | 7.80 | .59 | 8.39 |
| | V0 EXCESS PREMISE TIME 8/1/18 - Wednesday | 26018 | | | 3.9500 | 1.00 | 3.95 | .30 | 4.25 |
| | V0 EXCESS PREMISE TIME 8/8/18 - Wednesday | 26018 | | | 3.9500 | 3.00 | 11.85 | .89 | 12.74 |
| | V0 EXCESS PREMISE TIME 8/15/18 - Wednesday | 26018 | | | 3.9500 | 2.00 | 7.90 | .60 | 8.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 12 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/22/18 - Wednesday | 26018 | | | 3.9500 | 1.00 | 3.95 | .30 | 4.25 |
| 2245 | SEARS #2245<br>1050 S BABCOCK STREET<br>MELBOURNE FL 32901 | | 583952 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/10/18 - Friday | 26010 | | | .5000 | 34.00 | 17.00 | 1.19 | 18.19 |
| | U0 EXCESS ITEMS $<br>8/10/18 - Friday | 26010 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | U0 EXCESS ITEMS $<br>8/16/18 - Thursday | 26010 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | U0 EXCESS ITEMS $<br>8/23/18 - Thursday | 26010 | | | 1.9500 | 5.00 | 9.75 | .69 | 10.44 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 26010 | | | 3.9500 | 12.00 | 47.40 | 3.32 | 50.72 |
| | V0 EXCESS PREMISE TIME<br>8/28/18 - Tuesday | 26010 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| 2298 | SEARS #2298<br>1011 W OLIVE AVENUE<br>MERCED CA 95348 | | 363051 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/6/18 - Monday | 12029 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 13 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>8/8/18 - Wednesday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/15/18 - Wednesday | 12029 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/22/18 - Wednesday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>8/8/18 - Wednesday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/15/18 - Wednesday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/17/18 - Friday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/22/18 - Wednesday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 2299 | SEARS #2299<br>1219 S BOONE STREET<br>ABERDEEN WA 98520 | | 582695 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/1/18 - Wednesday | 23052 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>8/8/18 - Wednesday | 23052 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE** **20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 14 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 8/15/18 - Wednesday | 23052 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/22/18 - Wednesday | 23052 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/29/18 - Wednesday | 23052 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | V0 EXCESS PREMISE TIME 8/1/18 - Wednesday | 23052 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/8/18 - Wednesday | 23052 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/15/18 - Wednesday | 23052 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/22/18 - Wednesday | 23052 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/29/18 - Wednesday | 23052 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 2309 | SEARS #2309 10315 SILVERDALE WAY NW SILVERDALE WA 98383 | | 363054 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 23052 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 15 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 8/16/18 - Thursday | 23052 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ <br> 8/31/18 - Friday | 23052 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME <br> 8/2/18 - Thursday | 23052 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME <br> 8/6/18 - Monday | 23052 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME <br> 8/24/18 - Friday | 23052 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 8/31/18 - Friday | 23052 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 2341 | SEARS #2341. <br> 701 SE WYOMING BOULEVARD <br> CASPER WY 82609 | | 362908 | | | | | | |
| | U0 EXCESS ITEMS $ <br> 8/6/18 - Monday | 23095 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ <br> 8/20/18 - Monday | 23095 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME <br> 8/2/18 - Thursday | 23095 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME <br> 8/3/18 - Friday | 23095 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 16 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 23095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/7/18 - Tuesday | 23095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/14/18 - Tuesday | 23095 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/16/18 - Thursday | 23095 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 8/17/18 - Friday | 23095 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 23095 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/23/18 - Thursday | 23095 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/28/18 - Tuesday | 23095 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/30/18 - Thursday | 23095 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 8/31/18 - Friday | 23095 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 17 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 2450 | SEARS #2450 | | 583954 | | | | | | |
| | 2400 ELIDA ROAD | | | | | | | | |
| | LIMA OH 45805 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19066 | | | 1.9500 | 3.00 | 5.85 | .39 | 6.24 |
| | 8/16/18 - Thursday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19066 | | | 3.9500 | 1.00 | 3.95 | .27 | 4.22 |
| | 8/13/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19066 | | | 3.9500 | 1.00 | 3.95 | .27 | 4.22 |
| | 8/14/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19066 | | | 3.9500 | 4.00 | 15.80 | 1.07 | 16.87 |
| | 8/23/18 - Thursday | | | | | | | | |
| 2570 | SEARS #2570 | | 362934 | | | | | | |
| | 40 MUNCIE MALL | | | | | | | | |
| | MUNCIE IN 47303 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19014 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | 8/21/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19014 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 8/7/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19014 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 8/14/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19014 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 8/21/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19014 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | 8/24/18 - Friday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

INVOICE 20321149

| DATE | PAGE |
|------|------|
| 8/31/2018 | 18 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 19014 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 2600 | SEARS #2600<br>3401 S US HIGHWAY 41<br>TERRE HAUTE IN 47802 | | 583957 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/3/18 - Friday | 19014 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>8/10/18 - Friday | 19014 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>8/23/18 - Thursday | 19014 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 2677 | SEARS #2677<br>2950 E TEXAS STREET<br>BOSSIER CITY LA 71111 | | 583958 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/16/18 - Thursday | 26003 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME<br>8/2/18 - Thursday | 26003 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/7/18 - Tuesday | 26003 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>8/9/18 - Thursday | 26003 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 26003 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 19 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/14/18 - Tuesday | 26003 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/16/18 - Thursday | 26003 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>8/17/18 - Friday | 26003 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/21/18 - Tuesday | 26003 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/23/18 - Thursday | 26003 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 26003 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 2749 | SEARS #2749  AUTO CENTER<br>3751 S DOGWOOD AVE<br>EL CENTRO CA 92243 | | 363712 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 12005 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 12005 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>8/21/18 - Tuesday | 12005 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20321149**

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 8/31/2018 | 20 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 12005 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 12005 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 3013 | KMART #3013 7701 BROADVIEW ROAD CLEVELAND OH 44131 | | 363384 | | | | | | |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 19068 | | | 1.9500 | 4.00 | 7.80 | .62 | 8.42 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 19068 | | | 3.9500 | 8.00 | 31.60 | 2.53 | 34.13 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 19068 | | | 3.9500 | 1.00 | 3.95 | .32 | 4.27 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 19068 | | | 3.9500 | 8.00 | 31.60 | 2.53 | 34.13 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 19068 | | | 3.9500 | 3.00 | 11.85 | .95 | 12.80 |
| 3086 | KMART #3086 2155 PILLSBURY ROAD CHICO CA 95926 | | 363125 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 12015 | | | .5000 | 54.00 | 27.00 | | 27.00 |
| | U0 EXCESS ITEMS $ 8/3/18 - Friday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 21 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/10/18 - Friday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/15/18 - Wednesday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/17/18 - Friday | 12015 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/24/18 - Friday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/31/18 - Friday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 12015 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE — 20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 22 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO 120 | CLIENT NO 122851 | SERVICE MONTH August 2018 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM Fuel 2.50 Security 5 | | |
|---|---|---|---|---|---|---|---|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/17/18 - Friday | 12015 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 12015 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/29/18 - Wednesday | 12015 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| 3172 | KMART #3172 1713 MASSEY BOULEVARD HAGERSTOWN MD 21740 | | 583821 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 14046 | | | .5000 | 1.00 | .50 | .03 | .53 |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 14046 | | | 1.9500 | 10.00 | 19.50 | 1.17 | 20.67 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 14046 | | | 1.9500 | 11.00 | 21.45 | 1.29 | 22.74 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 14046 | | | 1.9500 | 14.00 | 27.30 | 1.64 | 28.94 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 14046 | | | 1.9500 | 15.00 | 29.25 | 1.76 | 31.01 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 14046 | | | 3.9500 | 8.00 | 31.60 | 1.90 | 33.50 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 14046 | | | 3.9500 | 6.00 | 23.70 | 1.43 | 25.13 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA WORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| DATE | PAGE |
|---|---|
| 8/31/2018 | 23 |

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 14046 | | | 3.9500 | 2.00 | 7.90 | .48 | 8.38 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 14046 | | | 3.9500 | 9.00 | 35.55 | 2.14 | 37.69 |
| 3175 | KMART #3175 1267 HOOKSETT ROAD HOOKSETT NH 03106 | | 583822 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 14424 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 14424 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 14424 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 14424 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 14424 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 14424 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 14424 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 24 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 14424 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| 3189 | KMART #3189 1813 CALDWELL BOULEVARD NAMPA ID 83651 | | 363408 | | | | | | |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 23039 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 3202 | KMART #3202 700 BROADWAY WESTWOOD NJ 07675 | | 583824 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 28050 | | | 1.9500 | 3.00 | 5.85 | .39 | 6.24 |
| | U0 EXCESS ITEMS $ 8/14/18 - Tuesday | 28050 | | | 1.9500 | 4.00 | 7.80 | .52 | 8.32 |
| | V0 EXCESS PREMISE TIME 8/10/18 - Friday | 28050 | | | 3.9500 | 5.00 | 19.75 | 1.31 | 21.06 |
| 3243 | KMART #3243 1447 N MAIN STREET CANTON OH 44720 | | 363399 | | | | | | |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 19071 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 19071 | | | 3.9500 | 1.00 | 3.95 | .26 | 4.21 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 19071 | | | 3.9500 | 3.00 | 11.85 | .77 | 12.62 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 19071 | | | 3.9500 | 2.00 | 7.90 | .51 | 8.41 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 25 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 19071 | | | 3.9500 | 1.00 | 3.95 | .26 | 4.21 |
| 3256 | KMART #3256<br>8980 WALTHAM WOODS ROAD<br>BALTIMORE MD 21234 | | 583825 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 14087 | | | 1.9500 | 6.00 | 11.70 | .71 | 12.41 |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 14087 | | | 1.9500 | 4.00 | 7.80 | .47 | 8.27 |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 14087 | | | 1.9500 | 2.00 | 3.90 | .24 | 4.14 |
| | U0 EXCESS ITEMS $<br>8/24/18 - Friday | 14087 | | | 1.9500 | 1.00 | 1.95 | .12 | 2.07 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 14087 | | | 1.9500 | 5.00 | 9.75 | .59 | 10.34 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 14087 | | | 3.9500 | 6.00 | 23.70 | 1.43 | 25.13 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 14087 | | | 3.9500 | 4.00 | 15.80 | .95 | 16.75 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 14087 | | | 3.9500 | 7.00 | 27.65 | 1.66 | 29.31 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 26 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 8/24/18 - Friday | 14087 | | | 3.9500 | 6.00 | 23.70 | 1.43 | 25.13 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 14087 | | | 3.9500 | 5.00 | 19.75 | 1.19 | 20.94 |
| 3286 | KMART #3286 3301 CENTER ROAD BRUNSWICK OH 44212 | | 363400 | | | | | | |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 19071 | | | 1.9500 | 4.00 | 7.80 | .53 | 8.33 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 19071 | | | 3.9500 | 3.00 | 11.85 | .80 | 12.65 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 19071 | | | 3.9500 | 6.00 | 23.70 | 1.60 | 25.30 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 19071 | | | 3.9500 | 5.00 | 19.75 | 1.33 | 21.08 |
| 3317 | KMART #3317 1401 WEST PALMETTO PARK ROAD BOCA RATON FL 33486-3329 | | 583826 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 26018 | | | 1.9500 | 8.00 | 15.60 | 1.10 | 16.70 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 26018 | | | 1.9500 | 5.00 | 9.75 | .69 | 10.44 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 26018 | | | 1.9500 | 3.00 | 5.85 | .41 | 6.26 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

| DATE | PAGE |
|---|---|
| 8/31/2018 | 27 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 26018 | | | 1.9500 | 8.00 | 15.60 | 1.10 | 16.70 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 26018 | | | 3.9500 | 5.00 | 19.75 | 1.39 | 21.14 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 26018 | | | 3.9500 | 6.00 | 23.70 | 1.66 | 25.36 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 26018 | | | 3.9500 | 8.00 | 31.60 | 2.22 | 33.82 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 26018 | | | 3.9500 | 6.00 | 23.70 | 1.66 | 25.36 |
| 3345 | KMART #3345 1351 E HATCH ROAD MODESTO CA 95351 | | 363140 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/7/18 - Tuesday | 12029 | | | .5000 | 36.00 | 18.00 | | 18.00 |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/14/18 - Tuesday | 12029 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/23/18 - Thursday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA WORLD**

**INVOICE   20321149**

| DATE | PAGE |
|---|---|
| 8/31/2018 | 28 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $<br>8/24/18 - Friday | 12029 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>8/28/18 - Tuesday | 12029 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>8/4/18 - Saturday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/7/18 - Tuesday | 12029 | | | 3.9500 | 1.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/9/18 - Thursday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/10/18 - Friday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/16/18 - Thursday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/21/18 - Tuesday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/23/18 - Thursday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/24/18 - Friday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA WORLD

**INVOICE 20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 29 |

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/28/18 - Tuesday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 3393 | KMART #3393<br>779 DELSEA DR<br>GLASSBORO NJ 08028 | | 583829 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/13/18 - Monday | 14083 | | | .5000 | 36.00 | 18.00 | 1.19 | 19.19 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/27/18 - Monday | 14083 | | | .5000 | 33.00 | 16.50 | 1.09 | 17.59 |
| | U0 EXCESS ITEMS $<br>8/21/18 - Tuesday | 14083 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 14083 | | | 3.9500 | 5.00 | 19.75 | 1.31 | 21.06 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 14083 | | | 3.9500 | 4.00 | 15.80 | 1.05 | 16.85 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 14083 | | | 3.9500 | 8.00 | 31.60 | 2.09 | 33.69 |
| | V0 EXCESS PREMISE TIME<br>8/21/18 - Tuesday | 14083 | | | 3.9500 | 7.00 | 27.65 | 1.83 | 29.48 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 14083 | | | 3.9500 | 5.00 | 19.75 | 1.31 | 21.06 |
| 3412 | KMART #3412 | | 363137 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDA WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 30 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | **1050 N DAVIS ROAD**<br>**SALINAS CA 93907** | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/6/18 - Monday | 12032 | | | .5000 | 1.00 | .50 | | .50 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/28/18 - Tuesday | 12032 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | U0 EXCESS ITEMS $<br>8/3/18 - Friday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/9/18 - Thursday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 12032 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/17/18 - Friday | 12032 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>8/21/18 - Tuesday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/28/18 - Tuesday | 12032 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>8/31/18 - Friday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME | 12032 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 31 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 8/2/18 - Thursday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 8/3/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 8/6/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 8/7/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 8/9/18 - Thursday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 8/10/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12032 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | 8/13/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 8/14/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 8/17/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12032 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | 8/21/18 - Tuesday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 32 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 12032 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 8/28/18 - Tuesday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/31/18 - Friday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3438 | KMART #3438 1550 ST GEORGES AVENUE AVENAL NJ 07001 | | 583831 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 14085 | | | .5000 | 9.00 | 4.50 | .30 | 4.80 |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 14085 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 14085 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 14085 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 14085 | | | 3.9500 | 6.00 | 23.70 | 1.57 | 25.27 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 14085 | | | 3.9500 | 2.00 | 7.90 | .52 | 8.42 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 14085 | | | 3.9500 | 3.00 | 11.85 | .79 | 12.64 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 33 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 3529 | KMART #3529   WEST VIEW 996 W VIEW PARK DRIVE PITTSBURGHH PA 15229 | | 363266 | | | | | | |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 14098 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 14098 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 14098 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3692 | K MART #3692 1450 SUMMIT AVENUE OCONOMOWOC WI 53066 | | 363358 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 19056 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 19056 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 19056 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 19056 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 19056 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 34 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 19056 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 19056 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3713 | KMART #3713<br>6239 TURNER LAKE ROAD NW<br>COVINGTON GA 30014 | | 363464 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 26085 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 26085 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 26085 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3722 | KMART #3722<br>1550 S BURLINGTON BOULEVARD<br>BURLINGTON WA 98233 | | 363418 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 23053 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 23053 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 23053 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 23053 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 35 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 23053 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 23053 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 3725 | KMART #3725 1702 FREEDOM BOULEVARD FREEDOM CA 95019 | | 583837 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/1/18 - Wednesday | 12032 | | | .5000 | 3.00 | 1.50 | | 1.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/3/18 - Friday | 12032 | | | .5000 | 3.00 | 1.50 | | 1.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 12032 | | | .5000 | 47.00 | 23.50 | | 23.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/13/18 - Monday | 12032 | | | .5000 | 72.00 | 36.00 | | 36.00 |
| | S0 EXCESS LIABILITY ($000's) $ 8/20/18 - Monday | 12032 | | | .5000 | 33.00 | 16.50 | | 16.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/27/18 - Monday | 12032 | | | .5000 | 20.00 | 10.00 | | 10.00 |
| | U0 EXCESS ITEMS $ 8/3/18 - Friday | 12032 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 36 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 12032 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/10/18 - Friday | 12032 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 12032 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 12032 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 8/24/18 - Friday | 12032 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 8/31/18 - Friday | 12032 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | V0 EXCESS PREMISE TIME 8/1/18 - Wednesday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/3/18 - Friday | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 12032 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 8/8/18 - Wednesday | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 37 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/10/18 - Friday | 12032 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 12032 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>8/15/18 - Wednesday | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/17/18 - Friday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 12032 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>8/24/18 - Friday | 12032 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>8/29/18 - Wednesday | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/31/18 - Friday | 12032 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 3785 | KMART #3785<br>5007 VICTORY BLVD<br>MARYSVILLE VA 98270 | | 583839 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 14031 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 14031 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    20321149**

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 38 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 3807 | KMART #3807 | | 583840 | | | | | | |
| | 835 SOLOMONS ISLAND ROAD N | | | | | | | | |
| | PRINCE FREDERICK MD 20678 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 14087 | | | .5000 | 25.00 | 12.50 | .75 | 13.25 |
| | 8/6/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14087 | | | 1.9500 | 33.00 | 64.35 | 3.87 | 68.22 |
| | 8/6/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14087 | | | 1.9500 | 2.00 | 3.90 | .24 | 4.14 |
| | 8/13/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14087 | | | 1.9500 | 5.00 | 9.75 | .59 | 10.34 |
| | 8/20/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14087 | | | 3.9500 | 11.00 | 43.45 | 2.61 | 46.06 |
| | 8/13/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14087 | | | 3.9500 | 4.00 | 15.80 | .95 | 16.75 |
| | 8/20/18 - Monday | | | | | | | | |
| 3808 | KMART #3808 | | 583841 | | | | | | |
| | 1530 EAST BROAD STREET | | | | | | | | |
| | STATESVILLE NC 28625 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 25099 | | | .5000 | 79.00 | 39.50 | | 39.50 |
| | 8/27/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 25099 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | 8/6/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 25099 | | | 1.9500 | 26.00 | 50.70 | | 50.70 |
| | 8/27/18 - Monday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 39 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 25099 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 25099 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| 3810 | KMART #3810 2600 WILLOW STREET PIKE N WILLOW STREET PA 17584 | | 363228 | | | | | | |
| | U0 EXCESS ITEMS $ 8/3/18 - Friday | 14094 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 8/1/18 - Wednesday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/3/18 - Friday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/8/18 - Wednesday | 14094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 8/10/18 - Friday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 40 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/17/18 - Friday | 14094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/22/18 - Wednesday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/31/18 - Friday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 3819 | KMART #3819<br>802 W STATE STREET<br>HASTINGS MI 49058 | | 583842 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/7/18 - Tuesday | 19060 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | U0 EXCESS ITEMS $<br>8/7/18 - Tuesday | 19060 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/21/18 - Tuesday | 19060 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/28/18 - Tuesday | 19060 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD** INVOICE 20321149

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 41 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 8/7/18 - Tuesday | 19060 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 8/28/18 - Tuesday | 19060 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3851 | KMART #3851 5141 DOUGLAS AVENUE RACINE WI 53402 | | 583845 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 19057 | | | .5000 | 31.00 | 15.50 | | 15.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/13/18 - Monday | 19057 | | | .5000 | 10.00 | 5.00 | | 5.00 |
| | S0 EXCESS LIABILITY ($000's) $ 8/20/18 - Monday | 19057 | | | .5000 | 19.00 | 9.50 | | 9.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/27/18 - Monday | 19057 | | | .5000 | 15.00 | 7.50 | | 7.50 |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 19057 | | | 1.9500 | 15.00 | 29.25 | | 29.25 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 19057 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 19057 | | | 1.9500 | 17.00 | 33.15 | | 33.15 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE 20321149

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 42 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 8/27/18 - Monday | 19057 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | V0 EXCESS PREMISE TIME <br> 8/6/18 - Monday | 19057 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME <br> 8/13/18 - Monday | 19057 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME <br> 8/20/18 - Monday | 19057 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 3886 | KMART #3886 <br> 980 BREVARD ROAD <br> ASHEVILLE NC 28806 | | 363453 | | | | | | |
| | U0 EXCESS ITEMS $ <br> 8/6/18 - Monday | 25095 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $ <br> 8/13/18 - Monday | 25095 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $ <br> 8/20/18 - Monday | 25095 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $ <br> 8/28/18 - Tuesday | 25095 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | V0 EXCESS PREMISE TIME <br> 8/6/18 - Monday | 25095 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| | V0 EXCESS PREMISE TIME <br> 8/13/18 - Monday | 25095 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 43 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 25095 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME 8/28/18 - Tuesday | 25095 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| 3888 | KMART #3888 2640 W 6th Street The Dalles OR 97058 | | 583846 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 23055 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 23055 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 23055 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 23055 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 23055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 23055 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 23055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE  20321149**

| | |
|---|---|
| **DATE** | **PAGE** |
| 8/31/2018 | 44 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 23055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3911 | KMART #3911<br>3975 COLUMBIA AVENUE<br>COLUMBIA PA 17512 | | 363229 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/3/18 - Friday | 14094 | | | .5000 | 20.00 | 10.00 | | 10.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/10/18 - Friday | 14094 | | | .5000 | 26.00 | 13.00 | | 13.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/17/18 - Friday | 14094 | | | .5000 | 31.00 | 15.50 | | 15.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/24/18 - Friday | 14094 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/31/18 - Friday | 14094 | | | .5000 | 19.00 | 9.50 | | 9.50 |
| | U0 EXCESS ITEMS $<br>8/3/18 - Friday | 14094 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/10/18 - Friday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/31/18 - Friday | 14094 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>8/3/18 - Friday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

INVOICE    20321149

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 8/31/2018 | 45 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/10/18 - Friday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/17/18 - Friday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 3912 | KMART #3912  LATROBE 1072 MOUNTAIN LAUREL PLAZA LATROBE PA 15650 | | 363270 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 14098 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/13/18 - Monday | 14098 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/27/18 - Monday | 14098 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 14098 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 14098 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 3945 | KMART #3945 912 COUNTY LINE ROAD DELANO CA 93215 | | 583850 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 12025 | | | .5000 | 22.00 | 11.00 | | 11.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

**GARDAWORLD**

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 46 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 8/13/18 - Monday | 12025 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | U0 EXCESS ITEMS $ 8/2/18 - Thursday | 12025 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/14/18 - Tuesday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/17/18 - Friday | 12025 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 8/23/18 - Thursday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 12025 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 8/28/18 - Tuesday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 47 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO<br>120 | CLIENT NO<br>122851 | SERVICE MONTH<br>August 2018 | CLIENT<br>Sears, Roebuck & Co | | SURCHARGE PROGRAM<br>Fuel 2.50 Security 5 |
|---|---|---|---|---|---|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>8/30/18 - Thursday | 12025 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>8/31/18 - Friday | 12025 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>8/2/18 - Thursday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/3/18 - Friday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/10/18 - Friday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 12025 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/16/18 - Thursday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/17/18 - Friday | 12025 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 12025 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 48 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|-------------------|--|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/23/18 - Thursday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/28/18 - Tuesday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/30/18 - Thursday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/31/18 - Friday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3949 | KMART #3949<br>803 MALE ROAD<br>WIND GAP PA 18091-1500 | | 363251 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/27/18 - Monday | 14094 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 49 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 14094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 14094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| 3982 | KMART #3982 215 W HANFORD ARMONA ROAD LEMOORE CA 93245 | | 583854 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 12029 | | | .5000 | 23.00 | 11.50 | | 11.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/13/18 - Monday | 12029 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | S0 EXCESS LIABILITY ($000's) $ 8/20/18 - Monday | 12029 | | | .5000 | 49.00 | 24.50 | | 24.50 |
| | U0 EXCESS ITEMS $ 8/2/18 - Thursday | 12029 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/7/18 - Tuesday | 12029 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 12029 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 8/21/18 - Tuesday | 12029 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 50 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>8/24/18 - Friday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/30/18 - Thursday | 12029 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>8/2/18 - Thursday | 12029 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>8/3/18 - Friday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/9/18 - Thursday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/10/18 - Friday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/17/18 - Friday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD   INVOICE   20321149

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 51 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 122851 | SERVICE MONTH August 2018 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM Fuel 2.50 Security 5 | | |
|--------|------------------|---------------------------|---------------------------|---|--------------------------------------|---|---|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 8/21/18 - Tuesday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/23/18 - Thursday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/24/18 - Friday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/28/18 - Tuesday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/30/18 - Thursday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/31/18 - Friday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 4026 | KMART #4026 2901 N BELT HIGHWAY SAINT JOSEPH MO 64506 | | 583855 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 13063 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 13063 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 13063 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 52 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 13063 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 13063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 13063 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 13063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 13063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 4064 | KMART #4064  ROUTES 30 &4<br>1901 LINCOLN HIGHWAY<br>#17<br>NORTH VERSAILLES PA 15137 | | 363273 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 14098 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 14098 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 14098 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 14098 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 4129 | KMART#4129<br>9881 W 58TH AVENUE | | 363657 | | | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 53 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | ARVADA CO 80002 | | | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 23030 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 23030 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 23030 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 23030 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 23030 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 4141 | KMART #4141 1500 CHARLESTON HIGHWAY WEST COLUMBIA SC 29169 | | 363443 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 25093 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 25093 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 25093 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 25093 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 54 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 25093 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 25093 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 25093 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 4257 | KMART #4257. 17840 BAGLEY ROAD CLEVELAND OH 44130 | | 363387 | | | | | | |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 19068 | | | 1.9500 | 1.00 | 1.95 | .16 | 2.11 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 19068 | | | 1.9500 | 1.00 | 1.95 | .16 | 2.11 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 19068 | | | 3.9500 | 3.00 | 11.85 | .95 | 12.80 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 19068 | | | 3.9500 | 3.00 | 11.85 | .95 | 12.80 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 19068 | | | 3.9500 | 1.00 | 3.95 | .32 | 4.27 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 19068 | | | 3.9500 | 5.00 | 19.75 | 1.58 | 21.33 |
| 4371 | KMART #4371 2875 SANTA MARIA WAY SANTA MARIA CA 93455 | | 363133 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 55 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 8/17/18 - Friday | 12023 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | U0 EXCESS ITEMS $ 8/3/18 - Friday | 12023 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 8/10/18 - Friday | 12023 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/17/18 - Friday | 12023 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 8/24/18 - Friday | 12023 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 8/3/18 - Friday | 12023 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 12023 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/10/18 - Friday | 12023 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/17/18 - Friday | 12023 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/24/18 - Friday | 12023 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 56 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 12023 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 4448 | KMART #4448 161 S BROADWAY SALEM NH 03079 | | 583866 | | | | | | |
| | V0 EXCESS PREMISE TIME 8/14/18 - Tuesday | 14424 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/28/18 - Tuesday | 14424 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 4685 | Sears #4685 My Gopher 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 | | 612389 | | | | | | |
| | V0 EXCESS PREMISE TIME 8/15/18 - Wednesday | 19048 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/22/18 - Wednesday | 19048 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 4689 | SEARS SHO #4689 27 51ST STREET PITTSBURGH PA 15201-2707 | | 363695 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 14098 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 8/1/18 - Wednesday | 14098 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 14098 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 8/10/18 - Friday | 14098 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 57 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 14098 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/17/18 - Friday | 14098 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 14098 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/22/18 - Wednesday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/31/18 - Friday | 14098 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 4736 | KMART #4736 4000 E 2ND STREET CASPER WY 82609 | | 363426 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 23095 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 23095 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 23095 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 58 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 8/27/18 - Monday | 23095 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | V0 EXCESS PREMISE TIME <br> 8/6/18 - Monday | 23095 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME <br> 8/13/18 - Monday | 23095 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME <br> 8/20/18 - Monday | 23095 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME <br> 8/27/18 - Monday | 23095 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| 4751 | KMART#4751 <br> 710 W TEHACHAPI BOULEVARD <br> TEHACHAPI CA 93561 | | 363666 | | | | | | |
| | U0 EXCESS ITEMS $ <br> 8/1/18 - Wednesday | 12025 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ <br> 8/3/18 - Friday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ <br> 8/6/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ <br> 8/8/18 - Wednesday | 12025 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ <br> 8/13/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE   20321149

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 59 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>8/15/18 - Wednesday | 12025 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>8/17/18 - Friday | 12025 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>8/22/18 - Wednesday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>8/24/18 - Friday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/29/18 - Wednesday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>8/1/18 - Wednesday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/8/18 - Wednesday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/15/18 - Wednesday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

**GARDA**WORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 60 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/22/18 - Wednesday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/24/18 - Friday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/29/18 - Wednesday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 4770 | KMART #4770  MCMURRAY<br>4041 WASHINGTON ROAD<br>MCMURRAY PA 15317 | | 363276 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/6/18 - Monday | 14098 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/27/18 - Monday | 14098 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 14098 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 14098 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 14098 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 61 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 4819 | KMART #4819 2019 S MAIN STREET LAKEPORT CA 95453 | | 363149 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/7/18 - Tuesday | 12038 | | | .5000 | 56.00 | 28.00 | | 28.00 |
| | S0 EXCESS LIABILITY ($000's) $ 8/13/18 - Monday | 12038 | | | .5000 | 46.00 | 23.00 | | 23.00 |
| | S0 EXCESS LIABILITY ($000's) $ 8/27/18 - Monday | 12038 | | | .5000 | 16.00 | 8.00 | | 8.00 |
| | U0 EXCESS ITEMS $ 8/7/18 - Tuesday | 12038 | | | 1.9500 | 20.00 | 39.00 | | 39.00 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 12038 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/17/18 - Friday | 12038 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 12038 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 8/28/18 - Tuesday | 12038 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE   20321149

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 62 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 8/30/18 - Thursday | 12038 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | V0 EXCESS PREMISE TIME <br> 8/13/18 - Monday | 12038 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| | V0 EXCESS PREMISE TIME <br> 8/16/18 - Thursday | 12038 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME <br> 8/17/18 - Friday | 12038 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME <br> 8/28/18 - Tuesday | 12038 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 4863 | KMART #4863 <br> 2150 S DOUGLAS HIGHWAY <br> GILLETTE WY 82716 | | 583876 | | | | | | |
| | V0 EXCESS PREMISE TIME <br> 8/9/18 - Thursday | 23090 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 4937 | KMART #4937 <br> 1470 N BRIDGE STREET <br> CHILLICOTHE OH 45601 | | 583882 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ <br> 8/20/18 - Monday | 19064 | | | .5000 | 2.00 | 1.00 | .07 | 1.07 |
| | U0 EXCESS ITEMS $ <br> 8/3/18 - Friday | 19064 | | | 1.9500 | 5.00 | 9.75 | .71 | 10.46 |
| | U0 EXCESS ITEMS $ <br> 8/10/18 - Friday | 19064 | | | 1.9500 | 5.00 | 9.75 | .71 | 10.46 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 63 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 19064 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | U0 EXCESS ITEMS $ 8/17/18 - Friday | 19064 | | | 1.9500 | 7.00 | 13.65 | .99 | 14.64 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 19064 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | U0 EXCESS ITEMS $ 8/24/18 - Friday | 19064 | | | 1.9500 | 6.00 | 11.70 | .85 | 12.55 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 19064 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | U0 EXCESS ITEMS $ 8/31/18 - Friday | 19064 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | V0 EXCESS PREMISE TIME 8/3/18 - Friday | 19064 | | | 3.9500 | 2.00 | 7.90 | .57 | 8.47 |
| | V0 EXCESS PREMISE TIME 8/10/18 - Friday | 19064 | | | 3.9500 | 3.00 | 11.85 | .86 | 12.71 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 19064 | | | 3.9500 | 4.00 | 15.80 | 1.15 | 16.95 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 19064 | | | 3.9500 | 1.00 | 3.95 | .29 | 4.24 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 64 |

*Now offering support in Spanish*
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 19064 | | | 3.9500 | 4.00 | 15.80 | 1.15 | 16.95 |
| 5000 | California Builder Appliances 5000<br>1707 17TH STREET<br>SAN FRANCISCO CA 94103-5135 | | 648966 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>8/16/18 - Thursday | 12045 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/23/18 - Thursday | 12045 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 5097 | Sears #B5-097A-A SHMC<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001 | | 612397 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>8/29/18 - Wednesday | 19048 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 5223 | SEARS #5223<br>2811 DE KALB PIKE<br>NORRISTOWN PA 19401 | | 583960 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 14090 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| 5233 | SEARS SHO Outlet #5233<br>2000 E DOROTHY LANE | | 363554 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE 20321149

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 8/31/2018 | 65 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | KETTERING OH 45420 | | | | | | | | |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 19065 | | | 3.9500 | 1.00 | 3.95 | .29 | 4.24 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 19065 | | | 3.9500 | 1.00 | 3.95 | .29 | 4.24 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 19065 | | | 3.9500 | 3.00 | 11.85 | .86 | 12.71 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 19065 | | | 3.9500 | 1.00 | 3.95 | .29 | 4.24 |
| | V0 EXCESS PREMISE TIME<br>8/31/18 - Friday | 19065 | | | 3.9500 | 2.00 | 7.90 | .57 | 8.47 |
| 5874 | SEARS #5874<br>4010 US HIGHWAY 9<br>HOWELL NJ 07731 | | 583962 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/7/18 - Tuesday | 14085 | | | 1.9500 | 2.00 | 3.90 | .26 | 4.16 |
| | U0 EXCESS ITEMS $<br>8/21/18 - Tuesday | 14085 | | | 1.9500 | 10.00 | 19.50 | 1.29 | 20.79 |
| | U0 EXCESS ITEMS $<br>8/28/18 - Tuesday | 14085 | | | 1.9500 | 4.00 | 7.80 | .52 | 8.32 |
| | V0 EXCESS PREMISE TIME<br>8/28/18 - Tuesday | 14085 | | | 3.9500 | 3.00 | 11.85 | .79 | 12.64 |
| 6814 | Sears Auto Ctr 6814<br>3235 EAST STATE STREET | | 617309 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

**GARDA**WORLD

INVOICE 20321149

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 66 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | HERMITAGE PA 16148-3324 | | | | | | | | |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 19069 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| 7021 | KMART #7021<br>11 S KINGS HIGHWAY<br>CAPE GIRARDEAU MO 63703 | | 363512 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/3/18 - Friday | 13069 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 13069 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 13069 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/31/18 - Friday | 13069 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>8/3/18 - Friday | 13069 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 13069 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/10/18 - Friday | 13069 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 13069 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| SUBTOTAL | |
|----------|--|
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**   INVOICE   20321149

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 8/31/2018 | 67 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 13069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/24/18 - Friday | 13069 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 13069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/31/18 - Friday | 13069 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 7042 | K MART #7042 2801 CALUMET AVENUE VALPARAISO IN 46383 | | 363344 | | | | | | |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 19050 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 19050 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| 7048 | KMART #7048 200 S MAIN STREET WEST LEBANON NH 03784 | | 583885 | | | | | | |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 14421 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 14421 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 14421 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**  INVOICE  20321149

| DATE | PAGE |
|------|------|
| 8/31/2018 | 68 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 14421 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 14421 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| 7068 | KMART #7068 1820 S SAGINAW ROAD MIDLAND MI 48640 | | 583889 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 19063 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 19063 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 19063 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 19063 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 19063 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 19063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 7083 | KMART #7083 2652 ELLWOOD ROAD NEW CASTLE PA 16101 | | 363395 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/27/18 - Monday | 19069 | | | .5000 | 28.00 | 14.00 | | 14.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

INVOICE - 20321149

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 69 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 19069 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 19069 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 19069 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 19069 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| 7109 | KMART #7109 595 STRAITS TURNPIKE WATERTOWN CT 06795 | | 583892 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/27/18 - Monday | 14420 | | | .5000 | 49.00 | 24.50 | 1.56 | 26.06 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 14420 | | | 1.9500 | 1.00 | 1.95 | .12 | 2.07 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 14420 | | | 1.9500 | 2.00 | 3.90 | .25 | 4.15 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | .50 | 8.40 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 14420 | | | 3.9500 | 5.00 | 19.75 | 1.25 | 21.00 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 14420 | | | 3.9500 | 4.00 | 15.80 | 1.00 | 16.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

| DATE | PAGE |
|---|---|
| 8/31/2018 | 70 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 7169 | KMART#7169 | | 363671 | | | | | | |
| | 400 S BROADWAY BOULEVARD | | | | | | | | |
| | SALINA KS 67401 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 8/1/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | 8/8/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | 8/10/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | 8/15/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 8/22/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 8/24/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 8/29/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 13062 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 8/1/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 13062 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | 8/3/18 - Friday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 71 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 8/8/18 - Wednesday | 13062 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/10/18 - Friday | 13062 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/15/18 - Wednesday | 13062 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/17/18 - Friday | 13062 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/22/18 - Wednesday | 13062 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/29/18 - Wednesday | 13062 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7195 | KMART #7195 6865 HOLLISTER AVENUE GOLETA CA 93117 | | 363132 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/10/18 - Friday | 12020 | | | .5000 | 29.00 | 14.50 | | 14.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/13/18 - Monday | 12020 | | | .5000 | 19.00 | 9.50 | | 9.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/17/18 - Friday | 12020 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/27/18 - Monday | 12020 | | | .5000 | 6.00 | 3.00 | | 3.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 72 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $ 8/29/18 - Wednesday | 12020 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | U0 EXCESS ITEMS $ 8/3/18 - Friday | 12020 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/10/18 - Friday | 12020 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/15/18 - Wednesday | 12020 | | | 1.9500 | 5.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 8/22/18 - Wednesday | 12020 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 8/24/18 - Friday | 12020 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 8/29/18 - Wednesday | 12020 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 8/31/18 - Friday | 12020 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME 8/1/18 - Wednesday | 12020 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/3/18 - Friday | 12020 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**
GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 73 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 12020 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/8/18 - Wednesday | 12020 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/10/18 - Friday | 12020 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 12020 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/15/18 - Wednesday | 12020 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/15/18 - Wednesday | 12020 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/17/18 - Friday | 12020 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 12020 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 8/22/18 - Wednesday | 12020 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 8/24/18 - Friday | 12020 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE  20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 74 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 12020 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 8/29/18 - Wednesday | 12020 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/31/18 - Friday | 12020 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 7208 | KMART #7208 2455 LEWISVILLE CLEMMONS ROAD PO BOX 986 CLEMMONS NC 27012 | | 583894 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/20/18 - Monday | 25099 | | | .5000 | 11.00 | 5.50 | | 5.50 |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 25099 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 25099 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 25099 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 25099 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 25099 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 75 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 25099 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 25099 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 7209 | KMART #7209 15891 STATE ROUTE 170 EAST LIVERPOOL OH 43920 | | 583895 | | | | | | |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 19069 | | | 3.9500 | 1.00 | 3.95 | .29 | 4.24 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 19069 | | | 3.9500 | 5.00 | 19.75 | 1.43 | 21.18 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 19069 | | | 3.9500 | 3.00 | 11.85 | .86 | 12.71 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 19069 | | | 3.9500 | 3.00 | 11.85 | .86 | 12.71 |
| 7243 | K MART #7243 705 NORTH DIXON ROAD KOKOMO IN 46901-1755 | | 363304 | | | | | | |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 19051 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 19051 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 19051 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**  INVOICE   20321149

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 76 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
|  | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 19051 |  |  | 3.9500 | 1.00 | 3.95 |  | 3.95 |
| 7246 | KMART #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374 |  | 583897 |  |  |  |  |  |  |
|  | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 19014 |  |  | 1.9500 | 5.00 | 9.75 |  | 9.75 |
|  | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 19014 |  |  | 1.9500 | 6.00 | 11.70 |  | 11.70 |
|  | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 19014 |  |  | 1.9500 | 6.00 | 11.70 |  | 11.70 |
|  | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 19014 |  |  | 1.9500 | 3.00 | 5.85 |  | 5.85 |
|  | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 19014 |  |  | 3.9500 | 2.00 | 7.90 |  | 7.90 |
|  | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 19014 |  |  | 3.9500 | 1.00 | 3.95 |  | 3.95 |
| 7259 | KMART#7259<br>118 WALLER MILL ROAD<br>WILLIAMSBURG VA 23185 |  | 363673 |  |  |  |  |  |  |
|  | S0 EXCESS LIABILITY ($000's) $<br>8/20/18 - Monday | 14031 |  |  | .5000 | 39.00 | 19.50 |  | 19.50 |
|  | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 14031 |  |  | 1.9500 | 10.00 | 19.50 |  | 19.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 77 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 14031 | | | 1.9500 | 15.00 | 29.25 | | 29.25 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 14031 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 14031 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |
| 7294 | KMART #7294<br>1501 US-1<br>VERO BEACH FL 32960 | | 583904 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 26010 | | | 1.9500 | 10.00 | 19.50 | 1.37 | 20.87 |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 26010 | | | 1.9500 | 6.00 | 11.70 | .82 | 12.52 |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 26010 | | | 1.9500 | 8.00 | 15.60 | 1.10 | 16.70 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 26010 | | | 1.9500 | 13.00 | 25.35 | 1.78 | 27.13 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 26010 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 26010 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 78 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 26010 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 26010 | | | 3.9500 | 6.00 | 23.70 | 1.66 | 25.36 |
| 7321 | KMART #7321 7350 MANATEE AVENUE WEST BRADENTON FL 34209-3441 | | 583908 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 26043 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 26043 | | | 1.9500 | 2.00 | 3.90 | .28 | 4.18 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 26043 | | | 3.9500 | 5.00 | 19.75 | 1.39 | 21.14 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 26043 | | | 3.9500 | 8.00 | 31.60 | 2.22 | 33.82 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 26043 | | | 3.9500 | 2.00 | 7.90 | .56 | 8.46 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 26043 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| 7329 | KMART #7329 2665 W EISENHOWER BOULEVARD LOVELAND CO 80537 | | 363405 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 23030 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 79 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 23030 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 23030 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 23030 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 23030 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 23030 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 7372 | KMART #7372  LEECHBURG 451 HYDE PARK ROAD LEECHBURG PA 15656 | | 363281 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 14098 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 14098 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 14098 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 14098 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 14098 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 80 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 14098 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| 7374 | KMART #7374<br>985 PAOLI PIKE<br>WEST CHESTER PA 19380 | | 363263 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 14090 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 7601 | SEARS SHO #7601<br>10200 COLERAIN AVENUE<br>CINCINNATI OH 45251 | | 363118 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 19067 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 19067 | | | 3.9500 | 2.00 | 7.90 | .55 | 8.45 |
| 7611 | SEARS Outlet #7611<br>51 SPIRAL DRIVE<br>FLORENCE KY 41042 | | 583917 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/15/18 - Wednesday | 19067 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/22/18 - Wednesday | 19067 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/29/18 - Wednesday | 19067 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| 7619 | KMART #7619<br>3980 EL CAMINO REAL | | 583919 | | | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE** — **20321149**

| DATE | PAGE |
|---|---|
| 8/31/2018 | 81 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | ATASCADERO CA 93422 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 12023 | | | .5000 | 21.00 | 10.50 | | 10.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/13/18 - Monday | 12023 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 12023 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 12023 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 12023 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 12023 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 12023 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 12023 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 12023 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 12023 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20321149**

| DATE | PAGE |
|---|---|
| 8/31/2018 | 82 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 7644 | KMART #7644 10560 HARRISON AVENUE HARRISON OH 45030 | | 583922 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 19067 | | | 1.9500 | 10.00 | 19.50 | 1.37 | 20.87 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 19067 | | | 1.9500 | 9.00 | 17.55 | 1.23 | 18.78 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 19067 | | | 1.9500 | 9.00 | 17.55 | 1.23 | 18.78 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 19067 | | | 1.9500 | 12.00 | 23.40 | 1.64 | 25.04 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 19067 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 19067 | | | 3.9500 | 2.00 | 7.90 | .55 | 8.45 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 19067 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| 7649 | K MART #7649 1200 W FOND DU LAC STREET RIPON WI 54971 | | 363353 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 19055 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 19055 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    **INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 83 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 19055 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 19055 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 19055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 19055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 19055 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| 7653 | KMART #7653. 42126 BIG BEAR BOULEVARD BIG BEAR LAKE CA 92315 | | 363513 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 8/13/18 - Monday | 12013 | | | .5000 | 31.00 | 15.50 | | 15.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/20/18 - Monday | 12013 | | | .5000 | 17.00 | 8.50 | | 8.50 |
| | S0 EXCESS LIABILITY ($000's) $ 8/27/18 - Monday | 12013 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 12013 | | | 1.9500 | 16.00 | 31.20 | | 31.20 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 84 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 12013 | | | 1.9500 | 16.00 | 31.20 | | 31.20 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 12013 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 12013 | | | 1.9500 | 18.00 | 35.10 | | 35.10 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 12013 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 12013 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 12013 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 12013 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 7699 | KMART #7699 1745 QUENTIN ROAD LEBANON PA 17042 | | 583923 | | | | | | |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 85 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 7746 | KMART #7746<br>1180 WALNUT BOTTOM ROAD<br>CARLISLE PA 17013 | | 363238 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 14094 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 14094 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 14094 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7756 | KMART #7756<br>1200 N MAIN STREET<br>BISHOP CA 93514 | | 544924 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/1/18 - Wednesday | 12025 | | | .5000 | 32.00 | 16.00 | | 16.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/8/18 - Wednesday | 12025 | | | .5000 | 51.00 | 25.50 | | 25.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/15/18 - Wednesday | 12025 | | | .5000 | 28.00 | 14.00 | | 14.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/22/18 - Wednesday | 12025 | | | .5000 | 37.00 | 18.50 | | 18.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 86 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 8/29/18 - Wednesday | 12025 | | | .5000 | 36.00 | 18.00 | | 18.00 |
| | U0 EXCESS ITEMS $ 8/1/18 - Wednesday | 12025 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 8/8/18 - Wednesday | 12025 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 8/15/18 - Wednesday | 12025 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 8/22/18 - Wednesday | 12025 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 8/29/18 - Wednesday | 12025 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | V0 EXCESS PREMISE TIME 8/8/18 - Wednesday | 12025 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 8/15/18 - Wednesday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/22/18 - Wednesday | 12025 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 8/29/18 - Wednesday | 12025 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 87 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 8279 | SEARS SHO 4100/8279<br>6022 CRAWFORDSVILLE RD/SPEEDWAY<br>SUPER CE<br>Speedway IN 46224-3710 | | 588466 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 19014 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 19014 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 8482 | SEARS SHO #8482<br>1910 YORK ROAD<br>TIMONIUM MD 21093 | | 363723 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 14087 | | | 3.9500 | 5.00 | 19.75 | 1.19 | 20.94 |
| 9096 | Kmart 9096<br>620 PLAZA DRIVE<br>FOSTORIA OH 44830-1354 | | 648965 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/7/18 - Tuesday | 19066 | | | 1.9500 | 13.00 | 25.35 | 1.71 | 27.06 |
| | U0 EXCESS ITEMS $<br>8/14/18 - Tuesday | 19066 | | | 1.9500 | 8.00 | 15.60 | 1.05 | 16.65 |
| | U0 EXCESS ITEMS $<br>8/21/18 - Tuesday | 19066 | | | 1.9500 | 12.00 | 23.40 | 1.58 | 24.98 |
| | U0 EXCESS ITEMS $<br>8/28/18 - Tuesday | 19066 | | | 1.9500 | 9.00 | 17.55 | 1.18 | 18.73 |
| | V0 EXCESS PREMISE TIME<br>8/7/18 - Tuesday | 19066 | | | 3.9500 | 1.00 | 3.95 | .27 | 4.22 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD   INVOICE   20321149

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 88 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/14/18 - Tuesday | 19066 | | | 3.9500 | 2.00 | 7.90 | .53 | 8.43 |
| | V0 EXCESS PREMISE TIME<br>8/21/18 - Tuesday | 19066 | | | 3.9500 | 2.00 | 7.90 | .53 | 8.43 |
| | V0 EXCESS PREMISE TIME<br>8/28/18 - Tuesday | 19066 | | | 3.9500 | 5.00 | 19.75 | 1.33 | 21.08 |
| 9122 | KMART #9122<br>3350 LAKE CITY HIGHWAY<br>WARSAW IN 46580 | | 583928 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 19050 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 9124 | K MART #9124<br>1519 IN-37<br>ELWOOD IN 46036 | | 363309 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 19051 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 19051 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 19051 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 19051 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 19051 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE**   20321149

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 89 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 9161 | KMART #9161<br>1520 W FRONT STREET<br>BERWICK PA 18603 | | 363257 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>8/3/18 - Friday | 14095 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 14095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 14095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/24/18 - Friday | 14095 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 14095 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9255 | KMART #9255<br>WILBRAHAM ROAD<br>PALMER MA 01069 | | 583931 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/28/18 - Tuesday | 14420 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>8/9/18 - Thursday | 14420 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 90 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/28/18 - Tuesday | 14420 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9353 | KMART #9353 155 TWIN CITY MALL CRYSTAL CITY MO 63019 | | 583932 | | | | | | |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 13069 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 13069 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 13069 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 13069 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 13069 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 13069 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 13069 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 9385 | KMART #9385 4290 W VIENNA ROAD CLIO MI 48420 | | 583934 | | | | | | |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 19063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 91 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 19063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 19063 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 19063 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 9409 | KMART #9409 1000 NUTT ROAD PHOENIXVILLE PA 19460 | | 363240 | | | | | | |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 14094 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 14094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 8/13/18 - Monday | 14094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 14094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9489 | SEARS Call Center #9489 8407 FALLBROOK AVENUE SUITE 100 WEST HILLS CA 91304-3252 | | 583937 | | | | | | |
| | V0 EXCESS PREMISE TIME 8/29/18 - Wednesday | 12020 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE    20321149

| DATE | PAGE |
|------|------|
| 8/31/2018 | 92 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 9549 | KMART #9549<br>110 112 BOST RD<br>MORGANTON NC 28655 | | 583940 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 25099 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 25099 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 25099 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 25099 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 25099 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 25099 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 25099 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 25099 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9608 | KMART #9608<br>2505 BELL ROAD<br>AUBURN CA 95603 | | 363145 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/1/18 - Wednesday | 12035 | | | .5000 | 9.00 | 4.50 | | 4.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 93 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 8/6/18 - Monday | 12035 | | | .5000 | 23.00 | 11.50 | | 11.50 |
| | U0 EXCESS ITEMS $ 8/6/18 - Monday | 12035 | | | 1.9500 | 15.00 | 29.25 | | 29.25 |
| | U0 EXCESS ITEMS $ 8/13/18 - Monday | 12035 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 8/15/18 - Wednesday | 12035 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 8/17/18 - Friday | 12035 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 12035 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 8/24/18 - Friday | 12035 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 8/27/18 - Monday | 12035 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 8/31/18 - Friday | 12035 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | V0 EXCESS PREMISE TIME 8/1/18 - Wednesday | 12035 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 94 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 12035 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME<br>8/8/18 - Wednesday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/10/18 - Friday | 12035 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/15/18 - Wednesday | 12035 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| | V0 EXCESS PREMISE TIME<br>8/17/18 - Friday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/24/18 - Friday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 12035 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>8/29/18 - Wednesday | 12035 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    20321149**

| DATE | PAGE |
|---|---|
| 8/31/2018 | 95 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 8/31/18 - Friday | 12035 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| 9619 | KMART #9619 4841 ARENDELL STREET MOREHEAD CITY NC 28557 | | 583941 | | | | | | |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 25028 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 8/6/18 - Monday | 25028 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 8/14/18 - Tuesday | 25028 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 25028 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 8/27/18 - Monday | 25028 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9621 | KMART #9621 1443 W MAIN STREET LEBANON TN 37087 | | 583942 | | | | | | |
| | U0 EXCESS ITEMS $ 8/20/18 - Monday | 27008 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 8/20/18 - Monday | 27008 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9692 | KMART #9692 70 WORCESTER ROAD WEBSTER MA 01570 | | 583945 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| SUBTOTAL | |
|---|---|
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 8/31/2018 | 96 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | | |
|---|---|---|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 14420 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 14420 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $<br>8/17/18 - Friday | 14420 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 14420 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 14420 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 14420 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/17/18 - Friday | 14420 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/27/18 - Monday | 14420 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| 9693 | KMART #9693<br>6730 RIVER ROAD<br>MARINE CITY MI 48039 | | 583946 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 19063 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20321149**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 8/31/2018 | 97 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 9695 | K MART #9695<br>1015 EAST MAIN STREET<br>GAS CITY IN 46933-1622 | | 363310 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/6/18 - Monday | 19051 | | | .5000 | 44.00 | 22.00 | | 22.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>8/13/18 - Monday | 19051 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 19051 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 19051 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 19051 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 19051 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 9746 | KMART #9746<br>111 W MCKNIGHT WAY<br>GRASS VALLEY CA 95949 | | 363146 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>8/6/18 - Monday | 12035 | | | .5000 | 3.00 | 1.50 | | 1.50 |
| | U0 EXCESS ITEMS $<br>8/4/18 - Saturday | 12035 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>8/6/18 - Monday | 12035 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 98 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>8/10/18 - Friday | 12035 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>8/13/18 - Monday | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>8/17/18 - Friday | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>8/20/18 - Monday | 12035 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>8/24/18 - Friday | 12035 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>8/27/18 - Monday | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>8/31/18 - Friday | 12035 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME<br>8/1/18 - Wednesday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/4/18 - Saturday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/6/18 - Monday | 12035 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 99 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>8/8/18 - Wednesday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/10/18 - Friday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/13/18 - Monday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/15/18 - Wednesday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>8/17/18 - Friday | 12035 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>8/20/18 - Monday | 12035 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>8/22/18 - Wednesday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/24/18 - Friday | 12035 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>8/29/18 - Wednesday | 12035 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>8/31/18 - Friday | 12035 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 100 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 9794 | KMART #9794 | | 583947 | | | | | | |
| | 745 S BLUFF STREET | | | | | | | | |
| | SAINT GEORGE UT 84770 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23094 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | 8/6/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23094 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | 8/13/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23094 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | 8/20/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23094 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | 8/27/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | 8/6/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | 8/13/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23094 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | 8/20/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 8/27/18 - Monday | | | | | | | | |
| 9888 | SEARS SHO #9888 | | 363517 | | | | | | |
| | 10176 SE 82ND AVENUE | | | | | | | | |
| | CLACKAMAS OR 97086-2306 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 8/1/18 - Wednesday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE  20321149**

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 8/31/2018 | 101 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 9948 | Sears #9948 SHC SAMPLE STORE<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001 | | 612391 | | | | | | |
| | U0 EXCESS ITEMS $<br>8/8/18 - Wednesday | 19048 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>8/29/18 - Wednesday | 19048 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>8/1/18 - Wednesday | 19048 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>8/8/18 - Wednesday | 19048 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/15/18 - Wednesday | 19048 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>8/22/18 - Wednesday | 19048 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>8/29/18 - Wednesday | 19048 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2018 Holiday Calendar sent out earlier this year. Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement. Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday. For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com. Please be prepared to provide your company's name and number. This information is found on the invoice.

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 11,380.45 |
| Sales Tax | 149.07 |
| Fuel/Ins Surcharge | .00 |
| TOTAL | 11,529.52 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | 11,529.52 | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20321149**

| DATE | PAGE |
|------|------|
| 8/31/2018 | 102 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | August 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 11,380.45 |
| Sales Tax | 149.07 |
| Fuel/Ins Surcharge | .00 |
| TOTAL | 11,529.52 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20321149 | 8/31/2018 | 11,529.52 | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10423811**

| DATE | PAGE |
|------|------|
| 9/1/2018 | 1 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 1116 | SEARS #1116<br>4800 MILLHAVEN ROAD<br>MONROE LA 71203<br>ARMORED TRANSPORTATION SERVICE     ARTS01 |  | 583948 |  |  |  |  |
|  | _MT_TF_ | 26005 |  | 404.09 | 32.33 |  | 436.42 |
| 1318 | SEARS #1318<br>3001 MING AVENUE<br>BAKERSFIELD CA 93304<br>ARMORED TRANSPORTATION SERVICE     ARTS01 |  | 363006 |  |  |  |  |
|  | _MTWTF_ | 12025 |  | 448.58 | 35.89 |  | 484.47 |
| 1629 | SEARS 1629<br>500 N Jackson Rd<br>#J<br>Pharr TX 78577<br>ARMORED TRANSPORTATION SERVICE     ARTS01 |  | 622242 |  |  |  |  |
|  | _M_W__S | 13074 |  | 241.02 | 19.28 | 21.47 | 281.77 |
| 1658 | SEARS #1658<br>100 SANTA ROSA AVENUE<br>SANTA ROSA CA 95404<br>ARMORED TRANSPORTATION SERVICE     ARTS01 |  | 363024 |  |  |  |  |
|  | _MT_TF_ | 12038 |  | 383.18 | 30.65 |  | 413.83 |
| 1688 | SEARS #1688<br>1700 N MAIN STREET<br>SALINAS CA 93906<br>ARMORED TRANSPORTATION SERVICE     ARTS01 |  | 363816 |  |  |  |  |
|  | _MT_TF_ | 12032 |  | 436.39 | 34.91 |  | 471.30 |
| 1800 | SEARS #1800<br>6501 GRAPE ROAD |  | 362950 |  |  |  |  |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10423811**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/1/2018 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | MISHAWAKA IN 46545 ARMORED TRANSPORTATION SERVICE   ARTS01 | 19050 | | | | | |
| | _M___F_ | | | 213.84 | 17.11 | | 230.95 |
| 1822 | SEARS #1822 330 SIEMERS DRIVE CAPE GIRARDEAU MO 63703 ARMORED TRANSPORTATION SERVICE   ARTS01 | 13069 | 362973 | | | | |
| | _M___F_ | | | 233.64 | 18.69 | | 252.33 |
| 1988 | SEARS #1988 3751 S DOGWOOD ROAD EL CENTRO CA 92243 ARMORED TRANSPORTATION SERVICE   ARTS01 | 12005 | 363049 | | | | |
| | _M___F_ | | | 213.57 | 17.09 | | 230.66 |
| 2029 | SEARS #2029 9 E VALLEY MALL BOULEVARD UNION GAP WA 98903 ARMORED TRANSPORTATION SERVICE   ARTS01 | 23047 | 363037 | | | | |
| | _MT_TF_ | | | 431.29 | 34.50 | | 465.79 |
| 2087 | SEARS #2087 3401 MASONIC DRIVE ALEXANDRIA LA 71301 ARMORED TRANSPORTATION SERVICE   ARTS01 | 26004 | 582691 | | | | |
| | _M___F_ | | | 228.69 | 18.30 | | 246.99 |
| 2088 | SEARS #2088 200 TOWN CENTER E SANTA MARIA CA 93454 ARMORED TRANSPORTATION SERVICE   ARTS01 | 12023 | 363823 | | | | |
| | _M_W_F_ | | | 317.59 | 25.41 | | 343.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE    10423811

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/1/2018 | 3 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|--|-------------------|--|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 2104 | SEARS #2104<br>67800 MALL ROAD<br>SAINT CLAIRSVILLE OH 43950<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 19069 | | 583949 | 266.99 | 21.36 | 20.91 | 309.26 |
| 2119 | SEARS #2119<br>827 LANCASTER DRIVE NE<br>SALEM OR 97301<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_ 23055 | | 363114 | 281.84 | 22.55 | | 304.39 |
| 2162 | Sears #2162 HOFFMAN ESTATE - SAC<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>___W___ 19048 | | 612390 | 87.55 | 7.00 | | 94.56 |
| 2215 | SEARS #2215<br>3200 N ROOSEVELT BOULEVARD<br>KEY WEST FL 33040<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>___W___ 26018 | | 583950 | 68.15 | 5.45 | 5.53 | 79.14 |
| 2231 | SEARS #2231<br>5111 ROGERS AVENUE<br>FORT SMITH AR 72903<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>____T__ 26007 | | 582693 | 417.76 | 33.42 | 43.99 | 495.17 |
| 2245 | SEARS #2245<br>1050 S BABCOCK STREET<br>MELBOURNE FL 32901<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>26010 | | 583952 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10423811**

| DATE | PAGE |
|------|------|
| 9/1/2018 | 4 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _MT_TFS | | | 536.36 | 42.91 | 40.55 | 619.82 |
| 2298 | SEARS #2298 1011 W OLIVE AVENUE MERCED CA 95348 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12029 | 363051 | | | | |
| | _M_W_F_ | | | 330.07 | 26.41 | | 356.48 |
| 2299 | SEARS #2299 1219 S BOONE STREET ABERDEEN WA 98520 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23052 | 582695 | | | | |
| | ___W___ | | | 325.05 | 26.00 | | 351.06 |
| 2309 | SEARS #2309 10315 SILVERDALE WAY NW SILVERDALE WA 98383 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23052 | 363054 | | | | |
| | _MT_TF_ | | | 415.31 | 33.22 | | 448.53 |
| 2329 | SEARS #2329 1321 N COLUMBIA CENTER BOULEVARD KENNEWICK WA 99336 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23047 | 363056 | | | | |
| | _MT_TF_ | | | 431.29 | 34.50 | | 465.79 |
| 2341 | SEARS #2341. 701 SE WYOMING BOULEVARD CASPER WY 82609 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23095 | 362908 | | | | |
| | _MT_TF_ | | | 452.37 | 36.19 | | 488.56 |
| 2450 | SEARS #2450 2400 ELIDA ROAD LIMA OH 45805 | | 583954 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10423811**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/1/2018 | 5 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19066 | | | | | |
| | _MT_TF_ | | | 1024.59 | 81.97 | 74.69 | 1181.25 |
| 2600 | SEARS #2600<br>3401 S US HIGHWAY 41<br>TERRE HAUTE IN 47802 | | 583957 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | | | | | |
| | _MT_TF_ | | | 446.25 | 35.70 | | 481.95 |
| 2677 | SEARS #2677<br>2950 E TEXAS STREET<br>BOSSIER CITY LA 71111 | | 583958 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26003 | | | | | |
| | _MT_TF_ | | | 404.09 | 32.33 | | 436.42 |
| 2749 | SEARS #2749  AUTO CENTER<br>3751 S DOGWOOD AVE<br>EL CENTRO CA 92243 | | 363712 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12005 | | | | | |
| | _MTWTF_ | | | 391.82 | 31.35 | | 423.17 |
| 3013 | KMART #3013<br>7701 BROADVIEW ROAD<br>CLEVELAND OH 44131 | | 363384 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19068 | | | | | |
| | _M_____ | | | 206.41 | 16.51 | 17.83 | 240.75 |
| 3086 | KMART #3086<br>2155 PILLSBURY ROAD<br>CHICO CA 95926 | | 363125 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12015 | | | | | |
| | _M_W_F_ | | | 689.65 | 55.17 | | 744.82 |
| 3172 | KMART #3172 | | 583821 | | | | |

|  |  |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10423811**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/1/2018 | 6 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 1713 MASSEY BOULEVARD<br>HAGERSTOWN MD 21740<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14046 | | 328.78 | 26.30 | 21.31 | 376.39 |
| | _M_____ | | | | | | |
| 3175 | KMART #3175<br>1267 HOOKSETT ROAD<br>HOOKSETT NH 03106<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14424 | 583822 | 242.26 | 19.38 | | 261.64 |
| | _M_____ | | | | | | |
| 3202 | KMART #3202<br>700 BROADWAY<br>WESTWOOD NJ 07675<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583824 | 300.33 | 24.03 | 21.49 | 345.85 |
| | _M_____ | | | | | | |
| 3243 | KMART #3243<br>1447 N MAIN STREET<br>CANTON OH 44720<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19071 | 363399 | 254.43 | 20.35 | 17.86 | 292.65 |
| | _M_____ | | | | | | |
| 3256 | KMART #3256<br>8980 WALTHAM WOODS ROAD<br>BALTIMORE MD 21234<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | 583825 | 235.86 | 18.87 | 15.29 | 270.01 |
| | _M_____ | | | | | | |
| 3286 | KMART #3286<br>3301 CENTER ROAD<br>BRUNSWICK OH 44212<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19071 | 363400 | 255.43 | 20.43 | 18.62 | 294.48 |
| | _M_____ | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice @garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   10423811**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/1/2018 | 7 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 3317 | KMART #3317<br>1401 WEST PALMETTO PARK ROAD<br>BOCA RATON FL 33486-3329<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583826 | | | | |
| | _M_____ | 26018 | | 217.54 | 17.40 | 16.45 | 251.39 |
| 3345 | KMART #3345<br>1351 E HATCH ROAD<br>MODESTO CA 95351<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363140 | | | | |
| | _MT_TF_ | 12029 | | 536.35 | 42.91 | | 579.26 |
| 3393 | KMART #3393<br>779 DELSEA DR<br>GLASSBORO NJ 08028<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583829 | | | | |
| | _M_____ | 14083 | | 239.97 | 19.20 | 17.17 | 276.34 |
| 3412 | KMART #3412<br>1050 N DAVIS ROAD<br>SALINAS CA 93907<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363137 | | | | |
| | _MT_TF_ | 12032 | | 657.56 | 52.60 | | 710.16 |
| 3438 | KMART #3438<br>1550 ST GEORGES AVENUE<br>AVENAL NJ 07001<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583831 | | | | |
| | _M_____ | 14085 | | 300.33 | 24.03 | 21.49 | 345.85 |
| 3529 | KMART #3529   WEST VIEW<br>996 W VIEW PARK DRIVE<br>PITTSBURGHH PA 15229<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363266 | | | | |

|  | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10423811**

| DATE | PAGE |
|------|------|
| 9/1/2018 | 8 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_____ | 14098 | | 217.54 | 17.40 | | 234.94 |
| 3692 | K MART #3692<br>1450 SUMMIT AVENUE<br>OCONOMOWOC WI 53066<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363358 | | | | |
| | _M_____ | 19056 | | 271.92 | 21.75 | | 293.68 |
| 3713 | KMART #3713<br>6239 TURNER LAKE ROAD NW<br>COVINGTON GA 30014<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363464 | | | | |
| | _M_____ | 26085 | | 246.16 | 19.69 | | 265.85 |
| 3722 | KMART #3722<br>1550 S BURLINGTON BOULEVARD<br>BURLINGTON WA 98233<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363418 | | | | |
| | _M_____ | 23053 | | 253.39 | 20.27 | | 273.66 |
| 3725 | KMART #3725<br>1702 FREEDOM BOULEVARD<br>FREEDOM CA 95019<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583837 | | | | |
| | _M_W_F_ | 12032 | | 561.08 | 44.89 | | 605.97 |
| 3749 | KMART #3749<br>3300 HARRISON AVENUE<br>BUTTE MT 59701<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363422 | | | | |
| | _M_____ | 23087 | | 224.94 | 18.00 | | 242.94 |
| 3785 | KMART #3785<br>5007 VICTORY BLVD | | 583839 | | | | |

|  | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10423811**

| | | DATE | PAGE |
|---|---|---|---|
| | | 9/1/2018 | 9 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | MARYSVILLE VA 98270 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14031 | | | | | |
| | _M_____ | | | 264.69 | 21.18 | | 285.87 |
| 3807 | KMART #3807 | | 583840 | | | | |
| | 835 SOLOMONS ISLAND ROAD N | | | | | | |
| | PRINCE FREDERICK MD 20678 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | | | | | |
| | _M_____ | | | 267.81 | 21.42 | 17.36 | 306.60 |
| 3808 | KMART #3808 | | 583841 | | | | |
| | 1530 EAST BROAD STREET | | | | | | |
| | STATESVILLE NC 28625 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | | | | | |
| | _M_____ | | | 275.00 | 22.00 | | 297.00 |
| 3810 | KMART #3810 | | 363228 | | | | |
| | 2600 WILLOW STREET PIKE N | | | | | | |
| | WILLOW STREET PA 17584 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M_W_F_ | | | 385.58 | 30.85 | | 416.43 |
| 3819 | KMART #3819 | | 583842 | | | | |
| | 802 W STATE STREET | | | | | | |
| | HASTINGS MI 49058 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19060 | | | | | |
| | _M_____ | | | 272.96 | 21.84 | | 294.80 |
| 3824 | KMART #3824 | | 363394 | | | | |
| | 2235 E STATE STREET | | | | | | |
| | HERMITAGE PA 16148 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | | | | | |
| | _M_____ | | | 220.01 | 17.60 | | 237.61 |

| | |
|---|---|
| | SUBTOTAL |
| | Sales Tax |
| | Fuel/Ins Surcharge |
| | TOTAL |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10423811**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/1/2018 | 10 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 3851 | KMART #3851<br>5141 DOUGLAS AVENUE<br>RACINE WI 53402<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 19057 | | 583845 | 217.54 | 17.40 | | 234.94 |
| 3852 | KMART #3852<br>815 E INNES STREET<br>SALISBURY NC 28144<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 25099 | | 363456 | 276.04 | 22.08 | | 298.12 |
| 3885 | KMART #3885  HONESDALE PL<br>650 OLD WILLOW AVE<br>HONESDALE PA 18431<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 14095 | | 363250 | 306.52 | 24.52 | | 331.04 |
| 3886 | KMART #3886<br>980 BREVARD ROAD<br>ASHEVILLE NC 28806<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 25095 | | 363453 | 266.99 | 21.36 | | 288.35 |
| 3888 | KMART #3888<br>2640 W 6th Street<br>The Dalles OR 97058<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 23055 | | 583846 | 200.22 | 16.02 | | 216.24 |
| 3911 | KMART #3911<br>3975 COLUMBIA AVENUE<br>COLUMBIA PA 17512<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>14094 | | 363229 | | | | |

|  |  |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   10423811**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/1/2018 | 11 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _____F_ | | | 239.80 | 19.18 | | 258.98 |
| 3912 | KMART #3912  LATROBE<br>1072 MOUNTAIN LAUREL PLAZA<br>LATROBE PA 15650<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 14098 | 363270 | | | | |
| | _M_____ | | | 250.92 | 20.07 | | 271.00 |
| 3945 | KMART #3945<br>912 COUNTY LINE ROAD<br>DELANO CA 93215<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 12025 | 583850 | | | | |
| | _MT_TF_ | | | 536.35 | 42.91 | | 579.26 |
| 3949 | KMART #3949<br>803 MALE ROAD<br>WIND GAP PA 18091-1500<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 14094 | 363251 | | | | |
| | _M_____ | | | 162.42 | 12.99 | | 175.41 |
| 3981 | KMART #3981<br>2 DIAMOND RUN MALL PLACE<br>RUTLAND VT 05701<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 14421 | 363288 | | | | |
| | _M_____ | | | 606.89 | 48.55 | | 655.44 |
| 3982 | KMART #3982<br>215 W HANFORD ARMONA ROAD<br>LEMOORE CA 93245<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 12029 | 583854 | | | | |
| | _MT_TF_ | | | 536.35 | 42.91 | | 579.26 |
| 4026 | KMART #4026<br>2901 N BELT HIGHWAY<br>SAINT JOSEPH MO 64506 | | 583855 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 10423811**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/1/2018 | 12 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 13063 | | | | | |
| | _M_____ | | | 211.35 | 16.91 | | 228.26 |
| 4064 | KMART #4064  ROUTES 30 &4 1901 LINCOLN HIGHWAY #17 NORTH VERSAILLES PA 15137 | | 363273 | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 14098 | | | | | |
| | _M_____ | | | 217.54 | 17.40 | | 234.94 |
| 4129 | KMART#4129 9881 W 58TH AVENUE ARVADA CO 80002 | | 363657 | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 23030 | | | | | |
| | _M_____ | | | 224.94 | 18.00 | | 242.94 |
| 4141 | KMART #4141 1500 CHARLESTON HIGHWAY WEST COLUMBIA SC 29169 | | 363443 | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 25093 | | | | | |
| | _M_____ | | | 113.71 | 9.10 | | 122.80 |
| 4257 | KMART #4257. 17840 BAGLEY ROAD CLEVELAND OH 44130 | | 363387 | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 19068 | | | | | |
| | _M_____ | | | 206.41 | 16.51 | 17.83 | 240.75 |
| 4371 | KMART #4371 2875 SANTA MARIA WAY SANTA MARIA CA 93455 | | 363133 | | | | |
| | ARMORED TRANSPORTATION SERVICE     ARTS01 | 12023 | | | | | |
| | _M___F_ | | | 224.91 | 17.99 | | 242.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

### PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10423811**

| DATE | PAGE |
|------|------|
| 9/1/2018 | 13 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 4420 | KMART #4420<br>3711 E SILVER SPRINGS BOULEVARD<br>OCALA FL 34470<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>__M_____ 26019 | | 583865 | 300.33 | 24.03 | 22.71 | 347.07 |
| 4448 | KMART #4448<br>161 S BROADWAY<br>SALEM NH 03079<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>__T_____ 14424 | | 583866 | 242.26 | 19.38 | | 261.64 |
| 4538 | SEARS Call Center #4538<br>3825 FORSYTH ROAD<br>WINTER PARK FL 32792<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>__M_____ 26010 | | 583869 | 200.22 | 16.02 | 14.06 | 230.30 |
| 4685 | Sears #4685 My Gopher<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>___W____ 19048 | | 612389 | 87.55 | 7.00 | | 94.56 |
| 4689 | SEARS SHO #4689<br>27 51ST STREET<br>PITTSBURGH PA 15201-2707<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>__M_W_F_ 14098 | | 363695 | 215.28 | 17.22 | | 232.50 |
| 4736 | KMART #4736<br>4000 E 2ND STREET<br>CASPER WY 82609<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>23095 | | 363426 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact changeservice@garda.com.**
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10423811**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/1/2018 | 14 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_____ | | | 250.92 | 20.07 | | 271.00 |
| 4751 | KMART#4751 710 W TEHACHAPI BOULEVARD TEHACHAPI CA 93561 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 363666 | | | | |
| | _M_W_F_ | | | 330.07 | 26.41 | | 356.48 |
| 4770 | KMART #4770 MCMURRAY 4041 WASHINGTON ROAD MCMURRAY PA 15317 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | 363276 | | | | |
| | _M_____ | | | 217.54 | 17.40 | | 234.94 |
| 4819 | KMART #4819 2019 S MAIN STREET LAKEPORT CA 95453 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12038 | 363149 | | | | |
| | _MTWTF_ | | | 564.96 | 45.20 | | 610.16 |
| 4863 | KMART #4863 2150 S DOUGLAS HIGHWAY GILLETTE WY 82716 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23090 | 583876 | | | | |
| | ____T__ | | | 269.46 | 21.56 | | 291.01 |
| 4937 | KMART #4937 1470 N BRIDGE STREET CHILLICOTHE OH 45601 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19064 | 583882 | | | | |
| | _M___F_ | | | 825.66 | 66.05 | 64.65 | 956.36 |
| 5000 | California Builder Appliances 5000 1707 17TH STREET SAN FRANCISCO CA 94103-5135 | | 648966 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10423811**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/1/2018 | 15 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12045 | | | | | |
| | __T__F__ | | | 222.48 | 17.80 | | 240.28 |
| 5097 | Sears #B5-097A-A SHMC<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001 | | 612397 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | | | | | |
| | ___W___ | | | 31.93 | 2.55 | | 34.48 |
| 5223 | SEARS #5223<br>2811 DE KALB PIKE<br>NORRISTOWN PA 19401 | | 583960 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14090 | | | | | |
| | _M_____ | | | 243.09 | 19.45 | | 262.53 |
| 5233 | SEARS SHO Outlet #5233<br>2000 E DOROTHY LANE<br>KETTERING OH 45420 | | 363554 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19065 | | | | | |
| | _M_W_F_ | | | 281.84 | 22.55 | 22.07 | 326.46 |
| 5397 | SEARS SHO #5397<br>4500 NE 122ND AVENUE<br>PORTLAND OR 97230-1233 | | 363117 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23055 | | | | | |
| | _M_W_F_ | | | 273.52 | 21.88 | | 295.40 |
| 5874 | SEARS #5874<br>4010 US HIGHWAY 9<br>HOWELL NJ 07731 | | 583962 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14085 | | | | | |
| | __T_____ | | | 266.99 | 21.36 | 19.10 | 307.45 |
| 5902 | SEARS #5902 | | 583963 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10423811**

| DATE | PAGE |
|------|------|
| 9/1/2018 | 16 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 80 GODWIN AVENUE<br>MIDLAND PARK NJ 07432<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | | 304.02 | 24.32 | 21.75 | 350.09 |
| | _M___F_ | | | | | | |
| 6814 | Sears Auto Ctr 6814<br>3235 EAST STATE STREET<br>HERMITAGE PA 16148-3324<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | 617309 | 328.61 | 26.29 | | 354.90 |
| | _MT_TF_ | | | | | | |
| 7021 | KMART #7021<br>11 S KINGS HIGHWAY<br>CAPE GIRARDEAU MO 63703<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13069 | 363512 | 533.97 | 42.72 | | 576.69 |
| | _M___F_ | | | | | | |
| 7029 | KMART#7029<br>1700 CEDAR STREET<br>HELENA MT 59601<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23087 | 363668 | 224.94 | 18.00 | | 242.94 |
| | _M_____ | | | | | | |
| 7033 | KMART #7033<br>1815 21ST STREET<br>LEWESTON ID 83501<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23080 | 363420 | 224.94 | 18.00 | | 242.94 |
| | _M_____ | | | | | | |
| 7034 | KMART #7034<br>2200 E ISAACS AVENUE<br>WALLA WALLA WA 99362<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23047 | 363410 | 273.14 | 21.85 | | 294.99 |
| | _M_____ | | | | | | |

|  |  |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10423811**

| DATE | PAGE |
|------|------|
| 9/1/2018 | 17 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 7042 | K MART #7042<br>2801 CALUMET AVENUE<br>VALPARAISO IN 46383<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | 363344 | | | | |
| | _M_____ | | | 268.85 | 21.51 | | 290.36 |
| 7048 | KMART #7048<br>200 S MAIN STREET<br>WEST LEBANON NH 03784<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14421 | 583885 | | | | |
| | _M_____ | | | 339.91 | 27.19 | | 367.10 |
| 7064 | KMART #7064<br>1308 W WALNUT AVENUE<br>DALTON GA 30720<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | 583888 | | | | |
| | _M_____ | | | 244.73 | 19.58 | | 264.31 |
| 7068 | KMART #7068<br>1820 S SAGINAW ROAD<br>MIDLAND MI 48640<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | 583889 | | | | |
| | _M_____ | | | 317.65 | 25.41 | | 343.06 |
| 7083 | KMART #7083<br>2652 ELLWOOD ROAD<br>NEW CASTLE PA 16101<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | 363395 | | | | |
| | _M_____ | | | 259.54 | 20.76 | | 280.30 |
| 7109 | KMART #7109<br>595 STRAITS TURNPIKE<br>WATERTOWN CT 06795<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583892 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact changeservice@garda.com.**
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10423811**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/1/2018 | 18 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M_____ | 14420 | | 135.79 | 10.86 | 9.31 | 155.96 |
| 7169 | KMART#7169 | | 363671 | | | | |
| | 400 S BROADWAY BOULEVARD | | | | | | |
| | SALINA KS 67401 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | ___W_F__ | 13062 | | 211.32 | 16.91 | | 228.23 |
| 7195 | KMART #7195 | | 363132 | | | | |
| | 6865 HOLLISTER AVENUE | | | | | | |
| | GOLETA CA 93117 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M_W_F_ | 12020 | | 640.25 | 51.22 | | 691.47 |
| 7208 | KMART #7208 | | 583894 | | | | |
| | 2455 LEWISVILLE CLEMMONS ROAD | | | | | | |
| | PO BOX 986 | | | | | | |
| | CLEMMONS NC 27012 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M_____ | 25099 | | 260.58 | 20.85 | | 281.43 |
| 7209 | KMART #7209 | | 583895 | | | | |
| | 15891 STATE ROUTE 170 | | | | | | |
| | EAST LIVERPOOL OH 43920 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M_____ | 19069 | | 278.12 | 22.25 | 21.78 | 322.15 |
| 7243 | K MART #7243 | | 363304 | | | | |
| | 705 NORTH DIXON ROAD | | | | | | |
| | KOKOMO IN 46901-1755 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M_____ | 19051 | | 256.47 | 20.52 | | 276.98 |
| 7246 | KMART #7246 | | 583897 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10423811**

| DATE | PAGE |
|------|------|
| 9/1/2018 | 19 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|------------------|--|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 3150 W NATIONAL ROAD RICHMOND IN 47374 ARMORED TRANSPORTATION SERVICE    ARTS01 | | | | | | |
| | _M_____ | 19014 | | 247.20 | 19.78 | | 266.98 |
| 7259 | KMART#7259 118 WALLER MILL ROAD WILLIAMSBURG VA 23185 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363673 | | | | |
| | _M_____ | 14031 | | 265.73 | 21.26 | | 286.99 |
| 7294 | KMART #7294 1501 US-1 VERO BEACH FL 32960 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583904 | | | | |
| | _M_____ | 26010 | | 250.92 | 20.07 | 18.97 | 289.97 |
| 7321 | KMART #7321 7350 MANATEE AVENUE WEST BRADENTON FL 34209-3441 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583908 | | | | |
| | _M_____ | 26043 | | 112.36 | 8.99 | 8.50 | 129.85 |
| 7329 | KMART #7329 2665 W EISENHOWER BOULEVARD LOVELAND CO 80537 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363405 | | | | |
| | _M_____ | 23030 | | 281.19 | 22.50 | | 303.69 |
| 7372 | KMART #7372  LEECHBURG 451 HYDE PARK ROAD LEECHBURG PA 15656 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363281 | | | | |
| | _M_____ | 14098 | | 273.96 | 21.92 | | 295.88 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10423811**

| DATE | PAGE |
|------|------|
| 9/1/2018 | 20 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 7374 | KMART #7374<br>985 PAOLI PIKE<br>WEST CHESTER PA 19380<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ | 14090 | 363263 | 244.13 | 19.53 | | 263.66 |
| 7601 | SEARS SHO #7601<br>10200 COLERAIN AVENUE<br>CINCINNATI OH 45251<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_ | 19067 | 363118 | 281.84 | 22.55 | 21.31 | 325.70 |
| 7611 | SEARS Outlet #7611<br>51 SPIRAL DRIVE<br>FLORENCE KY 41042<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_ | 19067 | 583917 | 281.84 | 22.55 | | 304.39 |
| 7619 | KMART #7619<br>3980 EL CAMINO REAL<br>ATASCADERO CA 93422<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ | 12023 | 583919 | 224.94 | 18.00 | | 242.94 |
| 7644 | KMART #7644<br>10560 HARRISON AVENUE<br>HARRISON OH 45030<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ | 19067 | 583922 | 233.60 | 18.69 | 17.66 | 269.95 |
| 7649 | K MART #7649<br>1200 W FOND DU LAC STREET<br>RIPON WI 54971<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363353 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10423811**

| | |
|---|---|
| DATE | PAGE |
| 9/1/2018 | 21 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M_____ | 19055 | | 286.73 | 22.94 | | 309.67 |
| 7653 | KMART #7653.<br>42126 BIG BEAR BOULEVARD<br>BIG BEAR LAKE CA 92315<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363513 | | | | |
| | _M_____ | 12013 | | 280.15 | 22.41 | | 302.56 |
| 7659 | SHO Outlet #7659<br>3610 TORRANCE BOULEVARD<br>TORRANCE CA 90503-4801<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363096 | | | | |
| | _M_W_F_ | 12001 | | 234.78 | 18.78 | | 253.56 |
| 7699 | KMART #7699<br>1745 QUENTIN ROAD<br>LEBANON PA 17042<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583923 | | | | |
| | _M_____ | 14094 | | 239.80 | 19.18 | | 258.98 |
| 7746 | KMART #7746<br>1180 WALNUT BOTTOM ROAD<br>CARLISLE PA 17013<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363238 | | | | |
| | _M_____ | 14094 | | 273.14 | 21.85 | | 294.99 |
| 7756 | KMART #7756<br>1200 N MAIN STREET<br>BISHOP CA 93514<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 544924 | | | | |
| | ___W___ | 12025 | | 417.76 | 33.42 | | 451.18 |
| 8279 | SEARS SHO 4100/8279<br>6022 CRAWFORDSVILLE RD/SPEEDWAY SUPER CE | | 588466 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact changeservice@garda.com.**
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   10423811**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/1/2018 | 22 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | Speedway IN 46224-3710 ARMORED TRANSPORTATION SERVICE   ARTS01 | 19014 | | | | | |
| | _M_W_F_ | | | 217.36 | 17.39 | | 234.75 |
| 8482 | SEARS SHO #8482 1910 YORK ROAD TIMONIUM MD 21093 ARMORED TRANSPORTATION SERVICE   ARTS01 | 14087 | 363723 | | | | |
| | _M_W_F_ | | | 224.90 | 17.99 | 14.58 | 257.47 |
| 9096 | Kmart 9096 620 PLAZA DRIVE FOSTORIA OH 44830-1354 ARMORED TRANSPORTATION SERVICE   ARTS01 | 19066 | 648965 | | | | |
| | __T____ | | | 139.04 | 11.12 | 10.14 | 160.30 |
| 9122 | KMART #9122 3350 LAKE CITY HIGHWAY WARSAW IN 46580 ARMORED TRANSPORTATION SERVICE   ARTS01 | 19050 | 583928 | | | | |
| | _M_____ | | | 247.20 | 19.78 | | 266.98 |
| 9124 | K MART #9124 1519 IN-37 ELWOOD IN 46036 ARMORED TRANSPORTATION SERVICE   ARTS01 | 19051 | 363309 | | | | |
| | _M_____ | | | 247.20 | 19.78 | | 266.98 |
| 9150 | SEARS SHO 9150 1208 MAGNOLIA AVENUE CORONA CA 92881-2073 ARMORED TRANSPORTATION SERVICE   ARTS01 | 12013 | 626441 | | | | |
| | _M_W_F_ | | | 252.46 | 20.20 | | 272.66 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10423811**

| DATE | PAGE |
|------|------|
| 9/1/2018 | 23 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 9161 | KMART #9161<br>1520 W FRONT STREET<br>BERWICK PA 18603<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 14095 | | 363257 | 273.14 | 21.85 | | 294.99 |
| 9255 | KMART #9255<br>WILBRAHAM ROAD<br>PALMER MA 01069<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 14420 | | 583931 | 253.39 | 20.27 | | 273.66 |
| 9353 | KMART #9353<br>155 TWIN CITY MALL<br>CRYSTAL CITY MO 63019<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 13069 | | 583932 | 200.22 | 16.02 | | 216.24 |
| 9385 | KMART #9385<br>4290 W VIENNA ROAD<br>CLIO MI 48420<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 19063 | | 583934 | 249.28 | 19.94 | | 269.22 |
| 9409 | KMART #9409<br>1000 NUTT ROAD<br>PHOENIXVILLE PA 19460<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 14094 | | 363240 | 245.12 | 19.61 | | 264.73 |
| 9480 | SEARS Call Center #9480<br>12310 E MIRABEAU PARKWAY<br>SUITE 500<br>SPOKANE VALLEY WA 99216<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583936 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    10423811**

| DATE | PAGE |
|------|------|
| 9/1/2018 | 24 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_____ | 23050 | | 244.73 | 19.58 | | 264.31 |
| 9489 | SEARS Call Center #9489<br>8407 FALLBROOK AVENUE<br>SUITE 100<br>WEST HILLS CA 91304-3252<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583937 | | | | |
| | _M_____ | 12020 | | 208.88 | 16.71 | | 225.59 |
| 9549 | KMART #9549<br>110 112 BOST RD<br>MORGANTON NC 28655<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583940 | | | | |
| | _M_____ | 25099 | | 253.39 | 20.27 | | 273.66 |
| 9608 | KMART #9608<br>2505 BELL ROAD<br>AUBURN CA 95603<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363145 | | | | |
| | _M_W_F_ | 12035 | | 281.84 | 22.55 | | 304.39 |
| 9619 | KMART #9619<br>4841 ARENDELL STREET<br>MOREHEAD CITY NC 28557<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583941 | | | | |
| | _M_____ | 25028 | | 887.43 | 70.99 | | 958.43 |
| 9621 | KMART #9621<br>1443 W MAIN STREET<br>LEBANON TN 37087<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583942 | | | | |
| | _M_____ | 27008 | | 217.54 | 17.40 | | 234.94 |
| 9692 | KMART #9692 | | 583945 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10423811**

| DATE | PAGE |
|------|------|
| 9/1/2018 | 25 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 70 WORCESTER ROAD<br>WEBSTER MA 01570<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 14420 | | | | | |
| | _M_____ | | | 286.73 | 22.94 | | 309.67 |
| 9693 | KMART #9693<br>6730 RIVER ROAD<br>MARINE CITY MI 48039<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19063 | 583946 | | | | |
| | _M_____ | | | 284.26 | 22.74 | | 307.01 |
| 9695 | K MART #9695<br>1015 EAST MAIN STREET<br>GAS CITY IN 46933-1622<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 19051 | 363310 | | | | |
| | _M_____ | | | 247.20 | 19.78 | | 266.98 |
| 9746 | KMART #9746<br>111 W MCKNIGHT WAY<br>GRASS VALLEY CA 95949<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 12035 | 363146 | | | | |
| | _M_W_F_ | | | 632.84 | 50.63 | | 683.47 |
| 9794 | KMART #9794<br>745 S BLUFF STREET<br>SAINT GEORGE UT 84770<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 23094 | 583947 | | | | |
| | _M_____ | | | 264.52 | 21.16 | | 285.68 |
| 9888 | SEARS SHO #9888<br>10176 SE 82ND AVENUE<br>CLACKAMAS OR 97086-2306<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 23055 | 363517 | | | | |
| | _M_W_F_ | | | 273.52 | 21.88 | | 295.40 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10423811**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/1/2018 | 26 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 9948 | Sears #9948 SHC SAMPLE STORE
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179-0001
ARMORED TRANSPORTATION SERVICE    ARTS01
___W___ | 19048 | 612391 | 87.55 | 7.00 | | 94.56 |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2018 Holiday Calendar sent out earlier this year.  Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement.  Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday.  For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com.  Please be prepared to provide your company's name and number.  This information is found on the invoice.

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 43,232.99 |
| Sales Tax | 696.43 |
| Fuel/Ins Surcharge | 3,458.66 |
| TOTAL | 47,388.16 |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10423811 | 9/1/2018 | 47,388.16 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 1 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 1318 | SEARS #1318 3001 MING AVENUE BAKERSFIELD CA 93304 | | 363006 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/6/18 - Thursday | 12025 | | | .5000 | 136.00 | 68.00 | | 68.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 12025 | | | .5000 | 68.00 | 34.00 | | 34.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/14/18 - Friday | 12025 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/17/18 - Monday | 12025 | | | .5000 | 35.00 | 17.50 | | 17.50 |
| | S0 EXCESS LIABILITY ($000's) $ 9/25/18 - Tuesday | 12025 | | | .5000 | 61.00 | 30.50 | | 30.50 |
| | U0 EXCESS ITEMS $ 9/6/18 - Thursday | 12025 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 12025 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 9/14/18 - Friday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 9/21/18 - Friday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 2 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>9/25/18 - Tuesday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>9/6/18 - Thursday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/12/18 - Wednesday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 12025 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 1629 | SEARS 1629<br>500 N Jackson Rd<br>#J<br>Pharr TX 78577 | | 622242 | | | | | | |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 13074 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | 5.85 | 76.70 |
| 1658 | SEARS #1658<br>100 SANTA ROSA AVENUE<br>SANTA ROSA CA 95404 | | 363024 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/4/18 - Tuesday | 12038 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | U0 EXCESS ITEMS $<br>9/4/18 - Tuesday | 12038 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE - 20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 3 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>9/7/18 - Friday | 12038 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>9/25/18 - Tuesday | 12038 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>9/6/18 - Thursday | 12038 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/7/18 - Friday | 12038 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 12038 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/13/18 - Thursday | 12038 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>9/20/18 - Thursday | 12038 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/25/18 - Tuesday | 12038 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 12038 | | 65.00<br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 1688 | SEARS #1688<br>1700 N MAIN STREET<br>SALINAS CA 93906 | | 363816 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE   20328587

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 4 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 9/3/18 - Monday | 12032 | | | .5000 | 60.00 | 30.00 | | 30.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/6/18 - Thursday | 12032 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 12032 | | | .5000 | 70.00 | 35.00 | | 35.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/13/18 - Thursday | 12032 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/17/18 - Monday | 12032 | | | .5000 | 79.00 | 39.50 | | 39.50 |
| | S0 EXCESS LIABILITY ($000's) $ 9/24/18 - Monday | 12032 | | | .5000 | 84.00 | 42.00 | | 42.00 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 12032 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 9/20/18 - Thursday | 12032 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 12032 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE  20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 5 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|--|-------------------|--|--|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Z0 HOLIDAY SERVICE $ | 12032 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 1800 | SEARS #1800 | | 362950 | | | | | | |
| | 6501 GRAPE ROAD | | | | | | | | |
| | MISHAWAKA IN 46545 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19050 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | 9/7/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19050 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | 9/10/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19050 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | 9/14/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19050 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | 9/21/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19050 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 9/17/18 - Monday | | | | | | | | |
| 1822 | SEARS #1822 | | 362973 | | | | | | |
| | 330 SIEMERS DRIVE | | | | | | | | |
| | CAPE GIRARDEAU MO 63703 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13069 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | 9/14/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13069 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | 9/24/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 13069 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | 9/7/18 - Friday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA WORLD

**INVOICE    20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 6 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 9/14/18 - Friday | 13069 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 13069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 1988 | SEARS #1988 3751 S DOGWOOD ROAD EL CENTRO CA 92243 | | 363049 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/7/18 - Friday | 12005 | | | .5000 | 83.00 | 41.50 | | 41.50 |
| | S0 EXCESS LIABILITY ($000's) $ 9/14/18 - Friday | 12005 | | | .5000 | 16.00 | 8.00 | | 8.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/17/18 - Monday | 12005 | | | .5000 | 3.00 | 1.50 | | 1.50 |
| | S0 EXCESS LIABILITY ($000's) $ 9/21/18 - Friday | 12005 | | | .5000 | 3.00 | 1.50 | | 1.50 |
| | U0 EXCESS ITEMS $ 9/7/18 - Friday | 12005 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 12005 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 9/14/18 - Friday | 12005 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDA WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 7 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $<br>9/28/18 - Friday | 12005 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>9/7/18 - Friday | 12005 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 12005 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>9/14/18 - Friday | 12005 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 12005 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/21/18 - Friday | 12005 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 12005 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>9/28/18 - Friday | 12005 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 2029 | SEARS #2029<br>9 E VALLEY MALL BOULEVARD<br>UNION GAP WA 98903 | | 363037 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/4/18 - Tuesday | 23047 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>9/7/18 - Friday | 23047 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE    20328587

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 8 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 2088 | SEARS #2088<br>200 TOWN CENTER E<br>SANTA MARIA CA 93454 | | 363823 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/12/18 - Wednesday | 12023 | | | .5000 | 50.00 | 25.00 | | 25.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>9/17/18 - Monday | 12023 | | | .5000 | 50.00 | 25.00 | | 25.00 |
| | U0 EXCESS ITEMS $<br>9/12/18 - Wednesday | 12023 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 12023 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>9/26/18 - Wednesday | 12023 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 12023 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/12/18 - Wednesday | 12023 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>9/14/18 - Friday | 12023 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 12023 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDA**WORLD**

**INVOICE    20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| DATE | PAGE |
|---|---|
| 9/30/2018 | 9 |

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 9/28/18 - Friday | 12023 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 12023 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 2104 | SEARS #2104 67800 MALL ROAD SAINT CLAIRSVILLE OH 43950 | | 583949 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 19069 | | | .5000 | 14.00 | 7.00 | .51 | 7.51 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 19069 | | | 1.9500 | 21.00 | 40.95 | 2.97 | 43.92 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 19069 | | | 1.9500 | 2.00 | 3.90 | .28 | 4.18 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 19069 | | | 3.9500 | 9.00 | 35.55 | 2.58 | 38.13 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 19069 | | | 3.9500 | 2.00 | 7.90 | .57 | 8.47 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 19069 | | | 3.9500 | 2.00 | 7.90 | .57 | 8.47 |
| 2119 | SEARS #2119 827 LANCASTER DRIVE NE SALEM OR 97301 | | 363114 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/5/18 - Wednesday | 23055 | | | .5000 | 4.00 | 2.00 | | 2.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

INVOICE - 20328587

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 10 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 9/5/18 - Wednesday | 23055 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 9/7/18 - Friday | 23055 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/21/18 - Friday | 23055 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 9/5/18 - Wednesday | 23055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/7/18 - Friday | 23055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 23055 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 9/12/18 - Wednesday | 23055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/14/18 - Friday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 23055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 9/19/18 - Wednesday | 23055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE - 20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 11 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/21/18 - Friday | 23055 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 23055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/28/18 - Friday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 23055 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 2215 | SEARS #2215<br>3200 N ROOSEVELT BOULEVARD<br>KEY WEST FL 33040 | | 583950 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/5/18 - Wednesday | 26018 | | | 1.9500 | 4.00 | 7.80 | .59 | 8.39 |
| | U0 EXCESS ITEMS $<br>9/12/18 - Wednesday | 26018 | | | 1.9500 | 4.00 | 7.80 | .59 | 8.39 |
| | U0 EXCESS ITEMS $<br>9/19/18 - Wednesday | 26018 | | | 1.9500 | 1.00 | 1.95 | .15 | 2.10 |
| | U0 EXCESS ITEMS $<br>9/26/18 - Wednesday | 26018 | | | 1.9500 | 1.00 | 1.95 | .15 | 2.10 |
| | V0 EXCESS PREMISE TIME<br>9/5/18 - Wednesday | 26018 | | | 3.9500 | 1.00 | 3.95 | .30 | 4.25 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 12 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 9/12/18 - Wednesday | 26018 | | | 3.9500 | 2.00 | 7.90 | .60 | 8.50 |
| | V0 EXCESS PREMISE TIME 9/19/18 - Wednesday | 26018 | | | 3.9500 | 1.00 | 3.95 | .30 | 4.25 |
| | V0 EXCESS PREMISE TIME 9/26/18 - Wednesday | 26018 | | | 3.9500 | 2.00 | 7.90 | .60 | 8.50 |
| 2245 | SEARS #2245 1050 S BABCOCK STREET MELBOURNE FL 32901 | | 583952 | | | | | | |
| | U0 EXCESS ITEMS $ 9/7/18 - Friday | 26010 | | | 1.9500 | 2.00 | 3.90 | .28 | 4.18 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 26010 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 26010 | | | 3.9500 | 7.00 | 27.65 | 1.94 | 29.59 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 26010 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.96 | 75.81 |
| 2298 | SEARS #2298 1011 W OLIVE AVENUE MERCED CA 95348 | | 363051 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/5/18 - Wednesday | 12029 | | | .5000 | 24.00 | 12.00 | | 12.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE - 20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 13 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 9/5/18 - Wednesday | 12029 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/26/18 - Wednesday | 12029 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 9/5/18 - Wednesday | 12029 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 9/26/18 - Wednesday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 2299 | SEARS #2299 1219 S BOONE STREET ABERDEEN WA 98520 | | 582695 | | | | | | |
| | U0 EXCESS ITEMS $ 9/5/18 - Wednesday | 23052 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 9/12/18 - Wednesday | 23052 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/19/18 - Wednesday | 23052 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/26/18 - Wednesday | 23052 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME 9/5/18 - Wednesday | 23052 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE** — **20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 14 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/12/18 - Wednesday | 23052 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/19/18 - Wednesday | 23052 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/26/18 - Wednesday | 23052 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 2309 | SEARS #2309<br>10315 SILVERDALE WAY NW<br>SILVERDALE WA 98383 | | 363054 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 23052 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 23052 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 2329 | SEARS #2329<br>1321 N COLUMBIA CENTER BOULEVARD<br>KENNEWICK WA 99336 | | 363056 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/4/18 - Tuesday | 23047 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>9/7/18 - Friday | 23047 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>9/18/18 - Tuesday | 23047 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| 2341 | SEARS #2341. | | 362908 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD    INVOICE    20328587

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 9/30/2018 | 15 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 701 SE WYOMING BOULEVARD CASPER WY 82609 | | | | | | | | |
| | U0 EXCESS ITEMS $ 9/4/18 - Tuesday | 23095 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 9/4/18 - Tuesday | 23095 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 9/13/18 - Thursday | 23095 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 9/18/18 - Tuesday | 23095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 2450 | SEARS #2450 2400 ELIDA ROAD LIMA OH 45805 | | 583954 | | | | | | |
| | U0 EXCESS ITEMS $ 9/4/18 - Tuesday | 19066 | | | 1.9500 | 7.00 | 13.65 | .92 | 14.57 |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 19066 | | | 3.9500 | 5.00 | 19.75 | 1.33 | 21.08 |
| | V0 EXCESS PREMISE TIME 9/4/18 - Tuesday | 19066 | | | 3.9500 | 2.00 | 7.90 | .53 | 8.43 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 19066 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.78 | 75.63 |
| 2600 | SEARS #2600 3401 S US HIGHWAY 41 TERRE HAUTE IN 47802 | | 583957 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE   20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 16 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 19014 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 9/25/18 - Tuesday | 19014 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 19014 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 2677 | SEARS #2677 2950 E TEXAS STREET BOSSIER CITY LA 71111 | | 583958 | | | | | | |
| | U0 EXCESS ITEMS $ 9/11/18 - Tuesday | 26003 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME 9/4/18 - Tuesday | 26003 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 26003 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/11/18 - Tuesday | 26003 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| 2749 | SEARS #2749  AUTO CENTER 3751 S DOGWOOD AVE EL CENTRO CA 92243 | | 363712 | | | | | | |
| | U0 EXCESS ITEMS $ 9/4/18 - Tuesday | 12005 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 12005 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

INVOICE  20328587

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 17 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 12005 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 12005 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/21/18 - Friday | 12005 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3013 | KMART #3013 7701 BROADVIEW ROAD CLEVELAND OH 44131 | | 363384 | | | | | | |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 19068 | | | 3.9500 | 3.00 | 11.85 | .95 | 12.80 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 19068 | | | 3.9500 | 3.00 | 11.85 | .95 | 12.80 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 19068 | | | 3.9500 | 5.00 | 19.75 | 1.58 | 21.33 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 19068 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 5.67 | 76.52 |
| 3086 | KMART #3086 2155 PILLSBURY ROAD CHICO CA 95926 | | 363125 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/3/18 - Monday | 12015 | | | .5000 | 40.00 | 20.00 | | 20.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 18 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 9/5/18 - Wednesday | 12015 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/7/18 - Friday | 12015 | | | .5000 | 46.00 | 23.00 | | 23.00 |
| | U0 EXCESS ITEMS $ 9/3/18 - Monday | 12015 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 9/5/18 - Wednesday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 9/7/18 - Friday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 12015 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 9/12/18 - Wednesday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/14/18 - Friday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 12015 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 9/21/18 - Friday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 19 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 9/24/18 - Monday | 12015 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ <br> 9/28/18 - Friday | 12015 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | V0 EXCESS PREMISE TIME <br> 9/5/18 - Wednesday | 12015 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 9/10/18 - Monday | 12015 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME <br> 9/12/18 - Wednesday | 12015 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME <br> 9/14/18 - Friday | 12015 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME <br> 9/24/18 - Monday | 12015 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME <br> 9/26/18 - Wednesday | 12015 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME <br> 9/28/18 - Friday | 12015 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | Z0 HOLIDAY SERVICE $ <br> 9/3/18 - Monday | 12015 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE # 20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 20 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 3172 | KMART #3172 | | 583821 | | | | | | |
| | 1713 MASSEY BOULEVARD | | | | | | | | |
| | HAGERSTOWN MD 21740 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 14046 | | | .5000 | 16.00 | 8.00 | .48 | 8.48 |
| | 9/3/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 14046 | | | .5000 | 9.00 | 4.50 | .27 | 4.77 |
| | 9/10/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14046 | | | 1.9500 | 8.00 | 15.60 | .94 | 16.54 |
| | 9/3/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14046 | | | 1.9500 | 9.00 | 17.55 | 1.06 | 18.61 |
| | 9/10/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14046 | | | 1.9500 | 12.00 | 23.40 | 1.41 | 24.81 |
| | 9/17/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14046 | | | 1.9500 | 12.00 | 23.40 | 1.41 | 24.81 |
| | 9/24/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14046 | | | 3.9500 | 13.00 | 51.35 | 3.09 | 54.44 |
| | 9/3/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14046 | | | 3.9500 | 3.00 | 11.85 | .72 | 12.57 |
| | 9/10/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14046 | | | 3.9500 | 13.00 | 51.35 | 3.09 | 54.44 |
| | 9/17/18 - Monday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

GARDA**WORLD**                                    INVOICE  20328587

| DATE | PAGE |
|------|------|
| 9/30/2018 | 21 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 14046 | | | 3.9500 | 6.00 | 23.70 | 1.43 | 25.13 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 14046 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.26 | 75.11 |
| 3175 | KMART #3175 1267 HOOKSETT ROAD HOOKSETT NH 03106 | | 583822 | | | | | | |
| | U0 EXCESS ITEMS $ 9/3/18 - Monday | 14424 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 14424 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 14424 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 14424 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 14424 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 14424 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 14424 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 22 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 14424 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 14424 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3202 | KMART #3202 700 BROADWAY WESTWOOD NJ 07675 | | 583824 | | | | | | |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 28050 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 28050 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.69 | 75.54 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 28050 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.69 | 75.54 |
| 3243 | KMART #3243 1447 N MAIN STREET CANTON OH 44720 | | 363399 | | | | | | |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 19071 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 19071 | | | 3.9500 | 2.00 | 7.90 | .51 | 8.41 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 19071 | | | 3.9500 | 1.00 | 3.95 | .26 | 4.21 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 23 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 19071 | | | 3.9500 | 1.00 | 3.95 | .26 | 4.21 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 19071 | | | 3.9500 | 1.00 | 3.95 | .26 | 4.21 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19071 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | 4.61 | 75.46 |
| 3256 | KMART #3256<br>8980 WALTHAM WOODS ROAD<br>BALTIMORE MD 21234 | | 583825 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/3/18 - Monday | 14087 | | | 1.9500 | 5.00 | 9.75 | .59 | 10.34 |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 14087 | | | 1.9500 | 4.00 | 7.80 | .47 | 8.27 |
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 14087 | | | 1.9500 | 4.00 | 7.80 | .47 | 8.27 |
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 14087 | | | 1.9500 | 7.00 | 13.65 | .82 | 14.47 |
| | V0 EXCESS PREMISE TIME<br>9/3/18 - Monday | 14087 | | | 3.9500 | 7.00 | 27.65 | 1.66 | 29.31 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 14087 | | | 3.9500 | 6.00 | 23.70 | 1.43 | 25.13 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 24 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 14087 | | | 3.9500 | 2.00 | 7.90 | .48 | 8.38 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 14087 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.26 | 75.11 |
| 3286 | KMART #3286 3301 CENTER ROAD BRUNSWICK OH 44212 | | 363400 | | | | | | |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 19071 | | | 3.9500 | 4.00 | 15.80 | 1.07 | 16.87 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 19071 | | | 3.9500 | 4.00 | 15.80 | 1.07 | 16.87 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 19071 | | | 3.9500 | 4.00 | 15.80 | 1.07 | 16.87 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 19071 | | | 3.9500 | 2.00 | 7.90 | .53 | 8.43 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 19071 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.78 | 75.63 |
| 3317 | KMART #3317 1401 WEST PALMETTO PARK ROAD BOCA RATON FL 33486-3329 | | 583826 | | | | | | |
| | U0 EXCESS ITEMS $ 9/3/18 - Monday | 26018 | | | 1.9500 | 2.00 | 3.90 | .28 | 4.18 |

SUBTOTAL
Sales Tax
Fuel/Ins Surcharge
TOTAL

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:
Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:
# GARDAWORLD
GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE - 20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 25 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 9/10/18 - Monday | 26018 | | | 1.9500 | 5.00 | 9.75 | .69 | 10.44 |
| | U0 EXCESS ITEMS $ <br> 9/17/18 - Monday | 26018 | | | 1.9500 | 7.00 | 13.65 | .96 | 14.61 |
| | U0 EXCESS ITEMS $ <br> 9/24/18 - Monday | 26018 | | | 1.9500 | 6.00 | 11.70 | .82 | 12.52 |
| | V0 EXCESS PREMISE TIME <br> 9/3/18 - Monday | 26018 | | | 3.9500 | 2.00 | 7.90 | .56 | 8.46 |
| | V0 EXCESS PREMISE TIME <br> 9/10/18 - Monday | 26018 | | | 3.9500 | 5.00 | 19.75 | 1.39 | 21.14 |
| | V0 EXCESS PREMISE TIME <br> 9/17/18 - Monday | 26018 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| | V0 EXCESS PREMISE TIME <br> 9/24/18 - Monday | 26018 | | | 3.9500 | 2.00 | 7.90 | .56 | 8.46 |
| | Z0 HOLIDAY SERVICE $ <br> 9/3/18 - Monday <br> Fuel Surcharge <br> Security Surcharge | 26018 | | 65.00 <br> 2.6000 <br> 3.2500 | 70.8500 | 1.00 | 70.85 | 4.96 | 75.81 |
| 3345 | KMART #3345 <br> 1351 E HATCH ROAD <br> MODESTO CA 95351 | | 363140 | | | | | | |
| | U0 EXCESS ITEMS $ <br> 9/3/18 - Monday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 26 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 9/8/18 - Saturday | 12029 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 12029 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME 9/4/18 - Tuesday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 9/6/18 - Thursday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/8/18 - Saturday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/18/18 - Tuesday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/21/18 - Friday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/25/18 - Tuesday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/27/18 - Thursday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 27 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Z0 HOLIDAY SERVICE $ | 12029 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 3393 | KMART #3393 | | 583829 | | | | | | |
| | 779 DELSEA DR | | | | | | | | |
| | GLASSBORO NJ 08028 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 14083 | | | .5000 | 15.00 | 7.50 | .50 | 8.00 |
| | 9/3/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 14083 | | | .5000 | 3.00 | 1.50 | .10 | 1.60 |
| | 9/10/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 14083 | | | .5000 | 4.00 | 2.00 | .13 | 2.13 |
| | 9/17/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 14083 | | | .5000 | 8.00 | 4.00 | .27 | 4.27 |
| | 9/24/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14083 | | | 1.9500 | 3.00 | 5.85 | .39 | 6.24 |
| | 9/3/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14083 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | 9/17/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14083 | | | 3.9500 | 7.00 | 27.65 | 1.83 | 29.48 |
| | 9/3/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14083 | | | 3.9500 | 5.00 | 19.75 | 1.31 | 21.06 |
| | 9/10/18 - Monday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 28 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 14083 | | | 3.9500 | 14.00 | 55.30 | 3.66 | 58.96 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 14083 | | | 3.9500 | 4.00 | 15.80 | 1.05 | 16.85 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14083 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | 4.69 | 75.54 |
| 3412 | KMART #3412<br>1050 N DAVIS ROAD<br>SALINAS CA 93907 | | 363137 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/6/18 - Thursday | 12032 | | | .5000 | 21.00 | 10.50 | | 10.50 |
| | U0 EXCESS ITEMS $<br>9/6/18 - Thursday | 12032 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 12032 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | V0 EXCESS PREMISE TIME<br>9/3/18 - Monday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/6/18 - Thursday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 12032 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 29 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|-------------------|--|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 12032 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/25/18 - Tuesday | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/27/18 - Thursday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 12032 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3438 | KMART #3438<br>1550 ST GEORGES AVENUE<br>AVENAL NJ 07001 | | 583831 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/3/18 - Monday | 14085 | | | .5000 | 5.00 | 2.50 | .17 | 2.67 |
| | S0 EXCESS LIABILITY ($000's) $<br>9/10/18 - Monday | 14085 | | | .5000 | 2.00 | 1.00 | .07 | 1.07 |
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 14085 | | | 1.9500 | 2.00 | 3.90 | .26 | 4.16 |
| | V0 EXCESS PREMISE TIME<br>9/3/18 - Monday | 14085 | | | 3.9500 | 9.00 | 35.55 | 2.36 | 37.91 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 30 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 14085 | | | 3.9500 | 5.00 | 19.75 | 1.31 | 21.06 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 14085 | | | 3.9500 | 3.00 | 11.85 | .79 | 12.64 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 14085 | | | 3.9500 | 3.00 | 11.85 | .79 | 12.64 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 14085 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.69 | 75.54 |
| 3529 | KMART #3529   WEST VIEW 996 W VIEW PARK DRIVE PITTSBURGHH PA 15229 | | 363266 | | | | | | |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 14098 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 9/4/18 - Tuesday | 14098 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 14098 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 3692 | K MART #3692 1450 SUMMIT AVENUE OCONOMOWOC WI 53066 | | 363358 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 19056 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | U0 EXCESS ITEMS $ | 19056 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 31 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 9/10/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19056 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | 9/17/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19056 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | 9/24/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19056 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | 9/10/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19056 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 9/17/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19056 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | 9/24/18 - Monday | | | | | | | | |
| 3713 | KMART #3713<br>6239 TURNER LAKE ROAD NW<br>COVINGTON GA 30014 | | 363464 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 26085 | | | .5000 | 10.00 | 5.00 | | 5.00 |
| | 9/10/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 26085 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | 9/3/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 26085 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 9/17/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 26085 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 9/24/18 - Monday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 32 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 26085 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3722 | KMART #3722<br>1550 S BURLINGTON BOULEVARD<br>BURLINGTON WA 98233 | | 363418 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/10/18 - Monday | 23053 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 23053 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME $<br>9/24/18 - Monday | 23053 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 23053 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3725 | KMART #3725<br>1702 FREEDOM BOULEVARD<br>FREEDOM CA 95019 | | 583837 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/3/18 - Monday | 12032 | | | .5000 | 34.00 | 17.00 | | 17.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>9/7/18 - Friday | 12032 | | | .5000 | 3.00 | 1.50 | | 1.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>9/10/18 - Monday | 12032 | | | .5000 | 28.00 | 14.00 | | 14.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 33 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 9/21/18 - Friday | 12032 | | | .5000 | 49.00 | 24.50 | | 24.50 |
| | S0 EXCESS LIABILITY ($000's) $ 9/24/18 - Monday | 12032 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | U0 EXCESS ITEMS $ 9/5/18 - Wednesday | 12032 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 9/7/18 - Friday | 12032 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/21/18 - Friday | 12032 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 9/28/18 - Friday | 12032 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/5/18 - Wednesday | 12032 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 9/7/18 - Friday | 12032 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 34 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME<br>9/12/18 - Wednesday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/14/18 - Friday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/19/18 - Wednesday | 12032 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>9/21/18 - Friday | 12032 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 12032 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>9/28/18 - Friday | 12032 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 12032 | | 65.00<br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3785 | KMART #3785<br>5007 VICTORY BLVD<br>MARYSVILLE VA 98270 | | 583839 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 14031 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE  20328587

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 35 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Z0 HOLIDAY SERVICE $ | 14031 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 3807 | KMART #3807 | | 583840 | | | | | | |
| | 835 SOLOMONS ISLAND ROAD N | | | | | | | | |
| | PRINCE FREDERICK MD 20678 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 14087 | | | .5000 | 38.00 | 19.00 | 1.14 | 20.14 |
| | 9/17/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14087 | | | 1.9500 | 31.00 | 60.45 | 3.63 | 64.08 |
| | 9/17/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14087 | | | 1.9500 | 7.00 | 13.65 | .82 | 14.47 |
| | 9/24/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14087 | | | 3.9500 | 4.00 | 15.80 | .95 | 16.75 |
| | 9/10/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14087 | | | 3.9500 | 12.00 | 47.40 | 2.85 | 50.25 |
| | 9/17/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14087 | | | 3.9500 | 2.00 | 7.90 | .48 | 8.38 |
| | 9/24/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 14087 | | 65.00 | 70.8500 | 1.00 | 70.85 | 4.26 | 75.11 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 3808 | KMART #3808 | | 583841 | | | | | | |
| | 1530 EAST BROAD STREET | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 36 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | STATESVILLE NC 28625 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 25099 | | | .5000 | 55.00 | 27.50 | | 27.50 |
| | 9/24/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 25099 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | 9/3/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 25099 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | 9/3/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 25099 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | 9/10/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 25099 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 3810 | KMART #3810 | | 363228 | | | | | | |
| | 2600 WILLOW STREET PIKE N | | | | | | | | |
| | WILLOW STREET PA 17584 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14094 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | 9/7/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14094 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | 9/28/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 9/3/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 9/5/18 - Wednesday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE - 20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 37 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/7/18 - Friday | 14094 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/12/18 - Wednesday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/19/18 - Wednesday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/21/18 - Friday | 14094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>9/26/18 - Wednesday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/28/18 - Friday | 14094 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14094 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3819 | KMART #3819<br>802 W STATE STREET | | 583842 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS

For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE 20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 38 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | HASTINGS MI 49058 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/11/18 - Tuesday | 19060 | | | .5000 | 44.00 | 22.00 | | 22.00 |
| | U0 EXCESS ITEMS $ 9/18/18 - Tuesday | 19060 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME 9/11/18 - Tuesday | 19060 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3851 | KMART #3851 5141 DOUGLAS AVENUE RACINE WI 53402 | | 583845 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/3/18 - Monday | 19057 | | | .5000 | 30.00 | 15.00 | | 15.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 19057 | | | .5000 | 18.00 | 9.00 | | 9.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/17/18 - Monday | 19057 | | | .5000 | 9.00 | 4.50 | | 4.50 |
| | S0 EXCESS LIABILITY ($000's) $ 9/24/18 - Monday | 19057 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | U0 EXCESS ITEMS $ 9/3/18 - Monday | 19057 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 19057 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 39 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 19057 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 19057 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 19057 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19057 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3852 | KMART #3852<br>815 E INNES STREET<br>SALISBURY NC 28144 | | 363456 | | | | | | |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 25099 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3886 | KMART #3886<br>980 BREVARD ROAD<br>ASHEVILLE NC 28806 | | 363453 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/11/18 - Tuesday | 25095 | | | .5000 | 11.00 | 5.50 | | 5.50 |
| | U0 EXCESS ITEMS $<br>9/11/18 - Tuesday | 25095 | | | 1.9500 | 26.00 | 50.70 | | 50.70 |
| | U0 EXCESS ITEMS $<br>9/18/18 - Tuesday | 25095 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE  20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 40 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 25095 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | V0 EXCESS PREMISE TIME 9/11/18 - Tuesday | 25095 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME 9/18/18 - Tuesday | 25095 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| 3888 | KMART #3888 2640 W 6th Street The Dalles OR 97058 | | 583846 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 23055 | | | .5000 | 55.00 | 27.50 | | 27.50 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 23055 | | | 1.9500 | 19.00 | 37.05 | | 37.05 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 23055 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 23055 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 23055 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| 3911 | KMART #3911 3975 COLUMBIA AVENUE COLUMBIA PA 17512 | | 363229 | | | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

| DATE | PAGE |
|---|---|
| 9/30/2018 | 41 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $ 9/7/18 - Friday | 14094 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/14/18 - Friday | 14094 | | | .5000 | 24.00 | 12.00 | | 12.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/28/18 - Friday | 14094 | | | .5000 | 57.00 | 28.50 | | 28.50 |
| | U0 EXCESS ITEMS $ 9/28/18 - Friday | 14094 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME 9/7/18 - Friday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/14/18 - Friday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/21/18 - Friday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/28/18 - Friday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 3912 | KMART #3912  LATROBE 1072 MOUNTAIN LAUREL PLAZA LATROBE PA 15650 | | 363270 | | | | | | |
| | U0 EXCESS ITEMS $ 9/4/18 - Tuesday | 14098 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| 3945 | KMART #3945 912 COUNTY LINE ROAD DELANO CA 93215 | | 583850 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE   20328587

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 42 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $ 9/4/18 - Tuesday | 12025 | | | .5000 | 37.00 | 18.50 | | 18.50 |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 12025 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | U0 EXCESS ITEMS $ 9/4/18 - Tuesday | 12025 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 12025 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 9/14/18 - Friday | 12025 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/27/18 - Thursday | 12025 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 9/28/18 - Friday | 12025 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 9/6/18 - Thursday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 9/7/18 - Friday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 43 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/11/18 - Tuesday | 12025 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 9/13/18 - Thursday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/18/18 - Tuesday | 12025 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 9/20/18 - Thursday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/21/18 - Friday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 9/25/18 - Tuesday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/27/18 - Thursday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 3949 | KMART #3949 803 MALE ROAD WIND GAP PA 18091-1500 | | 363251 | | | | | | |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE - 20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 44 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 14094 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3982 | KMART #3982 215 W HANFORD ARMONA ROAD LEMOORE CA 93245 | | 583854 | | | | | | |
| | U0 EXCESS ITEMS $ 9/3/18 - Monday | 12029 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 9/7/18 - Friday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/13/18 - Thursday | 12029 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/20/18 - Thursday | 12029 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 12029 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 45 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $<br>9/27/18 - Thursday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>9/28/18 - Friday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>9/3/18 - Monday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>9/4/18 - Tuesday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/6/18 - Thursday | 12029 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>9/7/18 - Friday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/13/18 - Thursday | 12029 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>9/14/18 - Friday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 46 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/18/18 - Tuesday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/21/18 - Friday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/28/18 - Friday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 12029 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 4026 | KMART #4026<br>2901 N BELT HIGHWAY<br>SAINT JOSEPH MO 64506 | | 583855 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/10/18 - Monday | 13063 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 13063 | | | 1.9500 | 17.00 | 33.15 | | 33.15 |
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 13063 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 13063 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 13063 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 47 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 13063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 4064 | KMART #4064  ROUTES 30 &4 1901 LINCOLN HIGHWAY #17 NORTH VERSAILLES PA 15137 | | 363273 | | | | | | |
| | V0 EXCESS PREMISE TIME 9/4/18 - Tuesday | 14098 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 14098 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 14098 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 4141 | KMART #4141 1500 CHARLESTON HIGHWAY WEST COLUMBIA SC 29169 | | 363443 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 25093 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 25093 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 25093 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 25093 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME | 25093 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 48 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 9/10/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 25093 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 9/17/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 25093 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 9/24/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 25093 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 4257 | KMART #4257. | | 363387 | | | | | | |
| | 17840 BAGLEY ROAD | | | | | | | | |
| | CLEVELAND OH 44130 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 19068 | | | .5000 | 7.00 | 3.50 | .28 | 3.78 |
| | 9/17/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19068 | | | 1.9500 | 1.00 | 1.95 | .16 | 2.11 |
| | 9/17/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19068 | | | 3.9500 | 4.00 | 15.80 | 1.26 | 17.06 |
| | 9/3/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19068 | | | 3.9500 | 4.00 | 15.80 | 1.26 | 17.06 |
| | 9/10/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19068 | | | 3.9500 | 6.00 | 23.70 | 1.90 | 25.60 |
| | 9/24/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 19068 | | 65.00 | 70.8500 | 1.00 | 70.85 | 5.67 | 76.52 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE    20328587

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 49 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 4371 | KMART #4371 | | 363133 | | | | | | |
| | 2875 SANTA MARIA WAY | | | | | | | | |
| | SANTA MARIA CA 93455 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12023 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 9/3/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12023 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | 9/7/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12023 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 9/14/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12023 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | 9/24/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12023 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | 9/29/18 - Saturday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12023 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | 9/3/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12023 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | 9/7/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12023 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | 9/14/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12023 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 50 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 9/21/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12023 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | 9/29/18 - Saturday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 12023 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 4448 | KMART #4448 | | 583866 | | | | | | |
| | 161 S BROADWAY | | | | | | | | |
| | SALEM NH 03079 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14424 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 9/4/18 - Tuesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14424 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | 9/11/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14424 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | 9/4/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14424 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | 9/11/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14424 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 9/18/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14424 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 9/25/18 - Tuesday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 14424 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE  20328587

| DATE | PAGE |
|------|------|
| 9/30/2018 | 51 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 4538 | SEARS Call Center #4538 | | 583869 | | | | | | |
| | 3825 FORSYTH ROAD | | | | | | | | |
| | WINTER PARK FL 32792 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 26010 | | | 3.9500 | 10.00 | 39.50 | 2.57 | 42.07 |
| | 9/3/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 26010 | | | 3.9500 | 1.00 | 3.95 | .26 | 4.21 |
| | 9/10/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 26010 | | 65.00 | 70.8500 | 1.00 | 70.85 | 4.61 | 75.46 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 4685 | Sears #4685 My Gopher | | 612389 | | | | | | |
| | 3333 BEVERLY ROAD | | | | | | | | |
| | HOFFMAN ESTATES IL 60179-0001 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19048 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | 9/12/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19048 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 9/19/18 - Wednesday | | | | | | | | |
| 4689 | SEARS SHO #4689 | | 363695 | | | | | | |
| | 27 51ST STREET | | | | | | | | |
| | PITTSBURGH PA 15201-2707 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14098 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 9/5/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14098 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 9/12/18 - Wednesday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 52 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 9/19/18 - Wednesday | 14098 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/21/18 - Friday | 14098 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| 4736 | KMART #4736 4000 E 2ND STREET CASPER WY 82609 | | 363426 | | | | | | |
| | U0 EXCESS ITEMS $ 9/4/18 - Tuesday | 23095 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 23095 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 23095 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 23095 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | V0 EXCESS PREMISE TIME 9/4/18 - Tuesday | 23095 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 23095 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 23095 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 23095 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 53 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 4751 | KMART#4751 710 W TEHACHAPI BOULEVARD TEHACHAPI CA 93561 | | 363666 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/5/18 - Wednesday | 12025 | | | .5000 | 38.00 | 19.00 | | 19.00 |
| | U0 EXCESS ITEMS $ 9/5/18 - Wednesday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 9/7/18 - Friday | 12025 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/12/18 - Wednesday | 12025 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/19/18 - Wednesday | 12025 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/26/18 - Wednesday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE 20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 54 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 9/5/18 - Wednesday | 12025 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 9/7/18 - Friday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 9/12/18 - Wednesday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/14/18 - Friday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/19/18 - Wednesday | 12025 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/28/18 - Friday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 4770 | KMART #4770 MCMURRAY 4041 WASHINGTON ROAD MCMURRAY PA 15317 | | 363276 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/4/18 - Tuesday | 14098 | | | .5000 | 1.00 | .50 | | .50 |
| | U0 EXCESS ITEMS $ 9/4/18 - Tuesday | 14098 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 9/4/18 - Tuesday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    **INVOICE    20328587**

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 55 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|--|-------------------|--|--|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 14098 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 14098 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 4819 | KMART #4819<br>2019 S MAIN STREET<br>LAKEPORT CA 95453 | | 363149 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/4/18 - Tuesday | 12038 | | | .5000 | 47.00 | 23.50 | | 23.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>9/11/18 - Tuesday | 12038 | | | .5000 | 12.00 | 6.00 | | 6.00 |
| | U0 EXCESS ITEMS $<br>9/4/18 - Tuesday | 12038 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>9/11/18 - Tuesday | 12038 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>9/14/18 - Friday | 12038 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>9/20/18 - Thursday | 12038 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 56 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 9/27/18 - Thursday | 12038 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 9/4/18 - Tuesday | 12038 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 9/7/18 - Friday | 12038 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 9/11/18 - Tuesday | 12038 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| | V0 EXCESS PREMISE TIME 9/14/18 - Friday | 12038 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| | V0 EXCESS PREMISE TIME 9/18/18 - Tuesday | 12038 | | | 3.9500 | 14.00 | 55.30 | | 55.30 |
| | V0 EXCESS PREMISE TIME 9/21/18 - Friday | 12038 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| | V0 EXCESS PREMISE TIME 9/25/18 - Tuesday | 12038 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 4863 | KMART #4863 2150 S DOUGLAS HIGHWAY GILLETTE WY 82716 | | 583876 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/13/18 - Thursday | 23090 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | S0 EXCESS LIABILITY ($000's) $ 9/20/18 - Thursday | 23090 | | | .5000 | 5.00 | 2.50 | | 2.50 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 57 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ <br> 9/27/18 - Thursday | 23090 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | U0 EXCESS ITEMS $ <br> 9/13/18 - Thursday | 23090 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME <br> 9/13/18 - Thursday | 23090 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 4937 | KMART #4937 <br> 1470 N BRIDGE STREET <br> CHILLICOTHE OH 45601 | | 583882 | | | | | | |
| | U0 EXCESS ITEMS $ <br> 9/3/18 - Monday | 19064 | | | 1.9500 | 4.00 | 7.80 | .57 | 8.37 |
| | U0 EXCESS ITEMS $ <br> 9/7/18 - Friday | 19064 | | | 1.9500 | 2.00 | 3.90 | .28 | 4.18 |
| | U0 EXCESS ITEMS $ <br> 9/14/18 - Friday | 19064 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | U0 EXCESS ITEMS $ <br> 9/17/18 - Monday | 19064 | | | 1.9500 | 2.00 | 3.90 | .28 | 4.18 |
| | U0 EXCESS ITEMS $ <br> 9/21/18 - Friday | 19064 | | | 1.9500 | 2.00 | 3.90 | .28 | 4.18 |
| | U0 EXCESS ITEMS $ <br> 9/24/18 - Monday | 19064 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE : 20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 58 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>9/28/18 - Friday | 19064 | | | 1.9500 | 4.00 | 7.80 | .57 | 8.37 |
| | V0 EXCESS PREMISE TIME<br>9/3/18 - Monday | 19064 | | | 3.9500 | 2.00 | 7.90 | .57 | 8.47 |
| | V0 EXCESS PREMISE TIME<br>9/7/18 - Friday | 19064 | | | 3.9500 | 1.00 | 3.95 | .29 | 4.24 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 19064 | | | 3.9500 | 2.00 | 7.90 | .57 | 8.47 |
| | V0 EXCESS PREMISE TIME<br>9/14/18 - Friday | 19064 | | | 3.9500 | 3.00 | 11.85 | .86 | 12.71 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 19064 | | | 3.9500 | 5.00 | 19.75 | 1.43 | 21.18 |
| | V0 EXCESS PREMISE TIME<br>9/21/18 - Friday | 19064 | | | 3.9500 | 5.00 | 19.75 | 1.43 | 21.18 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 19064 | | | 3.9500 | 3.00 | 11.85 | .86 | 12.71 |
| | V0 EXCESS PREMISE TIME<br>9/28/18 - Friday | 19064 | | | 3.9500 | 3.00 | 11.85 | .86 | 12.71 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19064 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | 5.14 | 75.99 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 59 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|--|-------------------|--|--|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 5000 | California Builder Appliances 5000<br>1707 17TH STREET<br>SAN FRANCISCO CA 94103-5135 | | 648966 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>9/27/18 - Thursday | 12045 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 5097 | Sears #B5-097A-A SHMC<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001 | | 612397 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>9/5/18 - Wednesday | 19048 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>9/12/18 - Wednesday | 19048 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 5223 | SEARS #5223<br>2811 DE KALB PIKE<br>NORRISTOWN PA 19401 | | 583960 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/3/18 - Monday | 14090 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 14090 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 14090 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 60 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14090 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 5233 | SEARS SHO Outlet #5233<br>2000 E DOROTHY LANE<br>KETTERING OH 45420 | | 363554 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/5/18 - Wednesday | 19065 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 19065 | | | 3.9500 | 1.00 | 3.95 | .29 | 4.24 |
| | V0 EXCESS PREMISE TIME<br>9/26/18 - Wednesday | 19065 | | | 3.9500 | 4.00 | 15.80 | 1.15 | 16.95 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19065 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | 5.14 | 75.99 |
| 5397 | SEARS SHO #5397<br>4500 NE 122ND AVENUE<br>PORTLAND OR 97230-1233 | | 363117 | | | | | | |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 23055 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 5874 | SEARS #5874<br>4010 US HIGHWAY 9<br>HOWELL NJ 07731 | | 583962 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/4/18 - Tuesday | 14085 | | | 1.9500 | 3.00 | 5.85 | .39 | 6.24 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 61 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ <br> 9/11/18 - Tuesday | 14085 | | | 1.9500 | 4.00 | 7.80 | .52 | 8.32 |
| | U0 EXCESS ITEMS $ <br> 9/18/18 - Tuesday | 14085 | | | 1.9500 | 3.00 | 5.85 | .39 | 6.24 |
| | U0 EXCESS ITEMS $ <br> 9/25/18 - Tuesday | 14085 | | | 1.9500 | 2.00 | 3.90 | .26 | 4.16 |
| 6814 | Sears Auto Ctr 6814 <br> 3235 EAST STATE STREET <br> HERMITAGE PA 16148-3324 | | 617309 | | | | | | |
| | V0 EXCESS PREMISE TIME <br> 9/27/18 - Thursday | 19069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7021 | KMART #7021 <br> 11 S KINGS HIGHWAY <br> CAPE GIRARDEAU MO 63703 | | 363512 | | | | | | |
| | U0 EXCESS ITEMS $ <br> 9/14/18 - Friday | 13069 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ <br> 9/24/18 - Monday | 13069 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME <br> 9/4/18 - Tuesday | 13069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME <br> 9/7/18 - Friday | 13069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME <br> 9/10/18 - Monday | 13069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA WORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 62 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|--|--|-------------------|--|--|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 13069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7042 | K MART #7042<br>2801 CALUMET AVENUE<br>VALPARAISO IN 46383 | | 363344 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/10/18 - Monday | 19050 | | | .5000 | 11.00 | 5.50 | | 5.50 |
| 7048 | KMART #7048<br>200 S MAIN STREET<br>WEST LEBANON NH 03784 | | 583885 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/4/18 - Tuesday | 14421 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>9/4/18 - Tuesday | 14421 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 14421 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 14421 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 14421 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7064 | KMART #7064<br>1308 W WALNUT AVENUE<br>DALTON GA 30720 | | 583888 | | | | | | |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 26085 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7068 | KMART #7068<br>1820 S SAGINAW ROAD | | 583889 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 63 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | MIDLAND MI 48640 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 19063 | | | .5000 | 57.00 | 28.50 | | 28.50 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 19063 | | | 1.9500 | 25.00 | 48.75 | | 48.75 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 19063 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 19063 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 19063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 19063 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 7083 | KMART #7083 2652 ELLWOOD ROAD NEW CASTLE PA 16101 | | 363395 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 19069 | | | .5000 | 38.00 | 19.00 | | 19.00 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 19069 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 19069 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE - 20328587**

| DATE | PAGE |
|---|---|
| 9/30/2018 | 64 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 19069 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 7109 | KMART #7109 595 STRAITS TURNPIKE WATERTOWN CT 06795 | | 583892 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/3/18 - Monday | 14420 | | | .5000 | 10.00 | 5.00 | .32 | 5.32 |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 14420 | | | .5000 | 5.00 | 2.50 | .16 | 2.66 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 14420 | | | 1.9500 | 1.00 | 1.95 | .12 | 2.07 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 14420 | | | 1.9500 | 1.00 | 1.95 | .12 | 2.07 |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | .50 | 8.40 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 14420 | | | 3.9500 | 4.00 | 15.80 | 1.00 | 16.80 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | .50 | 8.40 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 14420 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.50 | 75.35 |
| 7169 | KMART#7169 | | 363671 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 65 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 400 S BROADWAY BOULEVARD | | | | | | | | |
| | SALINA KS 67401 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 9/5/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 9/7/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 9/12/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | 9/14/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | 9/19/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 9/26/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | 9/28/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 13062 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 9/5/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 13062 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 9/7/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 13062 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

INVOICE - 20328587

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 9/30/2018 | 66 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 9/12/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME 9/14/18 - Friday | 13062 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/19/18 - Wednesday | 13062 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 9/21/18 - Friday | 13062 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 9/28/18 - Friday | 13062 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7195 | KMART #7195 6865 HOLLISTER AVENUE GOLETA CA 93117 | | 363132 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/3/18 - Monday | 12020 | | | .5000 | 32.00 | 16.00 | | 16.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/17/18 - Monday | 12020 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | S0 EXCESS LIABILITY ($000's) $ 9/24/18 - Monday | 12020 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | U0 EXCESS ITEMS $ 9/12/18 - Wednesday | 12020 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/19/18 - Wednesday | 12020 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE   20328587**

| | |
|---|---|
| **DATE** | **PAGE** |
| 9/30/2018 | 67 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 12020 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 9/5/18 - Wednesday | 12020 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 9/7/18 - Friday | 12020 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 12020 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/12/18 - Wednesday | 12020 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 9/14/18 - Friday | 12020 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 12020 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 9/19/18 - Wednesday | 12020 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 9/21/18 - Friday | 12020 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 12020 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE  20328587

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 68 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/26/18 - Wednesday | 12020 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>9/28/18 - Friday | 12020 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 12020 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7208 | KMART #7208<br>2455 LEWISVILLE CLEMMONS ROAD<br>PO BOX 986<br>CLEMMONS NC 27012 | | 583894 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/24/18 - Monday | 25099 | | | .5000 | 15.00 | 7.50 | | 7.50 |
| | U0 EXCESS ITEMS $<br>9/3/18 - Monday | 25099 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 25099 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | V0 EXCESS PREMISE TIME<br>9/3/18 - Monday | 25099 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 25099 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday | 25099 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 69 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 7209 | KMART #7209 | | 583895 | | | | | | |
| | 15891 STATE ROUTE 170 | | | | | | | | |
| | EAST LIVERPOOL OH 43920 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 19069 | | | .5000 | 10.00 | 5.00 | .36 | 5.36 |
| | 9/10/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19069 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | 9/10/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19069 | | | 3.9500 | 4.00 | 15.80 | 1.15 | 16.95 |
| | 9/10/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19069 | | | 3.9500 | 2.00 | 7.90 | .57 | 8.47 |
| | 9/17/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19069 | | | 3.9500 | 4.00 | 15.80 | 1.15 | 16.95 |
| | 9/24/18 - Monday | | | | | | | | |
| 7243 | K MART #7243 | | 363304 | | | | | | |
| | 705 NORTH DIXON ROAD | | | | | | | | |
| | KOKOMO IN 46901-1755 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 19051 | | | .5000 | 11.00 | 5.50 | | 5.50 |
| | 9/10/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19051 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | 9/3/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19051 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | 9/17/18 - Monday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 70 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 19051 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 19051 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7246 | KMART #7246 3150 W NATIONAL ROAD RICHMOND IN 47374 | | 583897 | | | | | | |
| | U0 EXCESS ITEMS $ 9/3/18 - Monday | 19014 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 19014 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 19014 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 19014 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 19014 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 19014 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 19014 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 71 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 19014 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7259 | KMART#7259 118 WALLER MILL ROAD WILLIAMSBURG VA 23185 | | 363673 | | | | | | |
| | U0 EXCESS ITEMS $ 9/3/18 - Monday | 14031 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 14031 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 14031 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 14031 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 14031 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7294 | KMART #7294 1501 US-1 VERO BEACH FL 32960 | | 583904 | | | | | | |
| | U0 EXCESS ITEMS $ 9/3/18 - Monday | 26010 | | | 1.9500 | 7.00 | 13.65 | .96 | 14.61 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 26010 | | | 1.9500 | 6.00 | 11.70 | .82 | 12.52 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD   INVOICE   20328587

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 9/30/2018 | 72 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 26010 | | | 1.9500 | 14.00 | 27.30 | 1.92 | 29.22 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 26010 | | | 1.9500 | 8.00 | 15.60 | 1.10 | 16.70 |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 26010 | | | 3.9500 | 5.00 | 19.75 | 1.39 | 21.14 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 26010 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 26010 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 26010 | | | 3.9500 | 3.00 | 11.85 | .83 | 12.68 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 26010 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.96 | 75.81 |
| 7321 | KMART #7321 7350 MANATEE AVENUE WEST BRADENTON FL 34209-3441 | | 583908 | | | | | | |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 26043 | | | 1.9500 | 2.00 | 3.90 | .28 | 4.18 |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 26043 | | | 3.9500 | 9.00 | 35.55 | 2.49 | 38.04 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**
Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**
GARDAWORLD
GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 73 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 26043 | | | 3.9500 | 3.00 | 11.85 | .83 | 12.68 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 26043 | | | 3.9500 | 6.00 | 23.70 | 1.66 | 25.36 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 26043 | | | 3.9500 | 8.00 | 31.60 | 2.22 | 33.82 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 26043 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.96 | 75.81 |
| 7329 | KMART #7329 2665 W EISENHOWER BOULEVARD LOVELAND CO 80537 | | 363405 | | | | | | |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 23030 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 23030 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 23030 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 23030 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 23030 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE    20328587

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| DATE | PAGE |
|---|---|
| 9/30/2018 | 74 |

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 23030 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| 7372 | KMART #7372  LEECHBURG<br>451 HYDE PARK ROAD<br>LEECHBURG PA 15656 | | 363281 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/25/18 - Tuesday | 14098 | | | .5000 | 48.00 | 24.00 | | 24.00 |
| | U0 EXCESS ITEMS $<br>9/25/18 - Tuesday | 14098 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME<br>9/4/18 - Tuesday | 14098 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 14098 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/25/18 - Tuesday | 14098 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 7374 | KMART #7374<br>985 PAOLI PIKE<br>WEST CHESTER PA 19380 | | 363263 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 14090 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 14090 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD                    INVOICE   20328587

| DATE | PAGE |
|------|------|
| 9/30/2018 | 75 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|--|-------------------|--|--|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 14090 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 14090 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7601 | SEARS SHO #7601 10200 COLERAIN AVENUE CINCINNATI OH 45251 | | 363118 | | | | | | |
| | V0 EXCESS PREMISE TIME 9/26/18 - Wednesday | 19067 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 19067 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.96 | 75.81 |
| 7611 | SEARS Outlet #7611 51 SPIRAL DRIVE FLORENCE KY 41042 | | 583917 | | | | | | |
| | U0 EXCESS ITEMS $ 9/12/18 - Wednesday | 19067 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 9/26/18 - Wednesday | 19067 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 19067 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/12/18 - Wednesday | 19067 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 76 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|--------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/19/18 - Wednesday | 19067 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19067 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7619 | KMART #7619<br>3980 EL CAMINO REAL<br>ATASCADERO CA 93422 | | 583919 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/10/18 - Monday | 12023 | | | .5000 | 32.00 | 16.00 | | 16.00 |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 12023 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 12023 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 12023 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 12023 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 12023 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 12023 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 7644 | KMART #7644 | | 583922 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 77 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 10560 HARRISON AVENUE HARRISON OH 45030 | | | | | | | | |
| | U0 EXCESS ITEMS $ 9/3/18 - Monday | 19067 | | | 1.9500 | 5.00 | 9.75 | .68 | 10.43 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 19067 | | | 1.9500 | 9.00 | 17.55 | 1.23 | 18.78 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 19067 | | | 1.9500 | 8.00 | 15.60 | 1.09 | 16.69 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 19067 | | | 1.9500 | 10.00 | 19.50 | 1.37 | 20.87 |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 19067 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 19067 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 19067 | | | 3.9500 | 10.00 | 39.50 | 2.77 | 42.27 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 19067 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.96 | 75.81 |
| 7649 | K MART #7649 1200 W FOND DU LAC STREET RIPON WI 54971 | | 363353 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 19055 | | | .5000 | 18.00 | 9.00 | | 9.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE** 20328587

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 78 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 19055 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 19055 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 19055 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 19055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 19055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 19055 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 7653 | KMART #7653. 42126 BIG BEAR BOULEVARD BIG BEAR LAKE CA 92315 | | 363513 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 12013 | | | .5000 | 108.00 | 54.00 | | 54.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/17/18 - Monday | 12013 | | | .5000 | 12.00 | 6.00 | | 6.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/24/18 - Monday | 12013 | | | .5000 | 9.00 | 4.50 | | 4.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 79 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 9/10/18 - Monday | 12013 | | | 1.9500 | 24.00 | 46.80 | | 46.80 |
| | U0 EXCESS ITEMS $ <br> 9/17/18 - Monday | 12013 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $ <br> 9/24/18 - Monday | 12013 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | V0 EXCESS PREMISE TIME <br> 9/10/18 - Monday | 12013 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME <br> 9/17/18 - Monday | 12013 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME <br> 9/24/18 - Monday | 12013 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 7699 | KMART #7699 <br> 1745 QUENTIN ROAD <br> LEBANON PA 17042 | | 583923 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ <br> 9/3/18 - Monday | 14094 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| | S0 EXCESS LIABILITY ($000's) $ <br> 9/24/18 - Monday | 14094 | | | .5000 | 30.00 | 15.00 | | 15.00 |
| | U0 EXCESS ITEMS $ <br> 9/24/18 - Monday | 14094 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME <br> 9/24/18 - Monday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 80 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Z0 HOLIDAY SERVICE $ | 14094 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 7746 | KMART #7746 | | 363238 | | | | | | |
| | 1180 WALNUT BOTTOM ROAD | | | | | | | | |
| | CARLISLE PA 17013 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | 9/3/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | 9/10/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 9/17/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14094 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | 9/24/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 14094 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 7756 | KMART #7756 | | 544924 | | | | | | |
| | 1200 N MAIN STREET | | | | | | | | |
| | BISHOP CA 93514 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12025 | | | .5000 | 36.00 | 18.00 | | 18.00 |
| | 9/5/18 - Wednesday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12025 | | | .5000 | 30.00 | 15.00 | | 15.00 |
| | 9/12/18 - Wednesday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE** 20328587

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 81 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 9/19/18 - Wednesday | 12025 | | | .5000 | 152.00 | 76.00 | | 76.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/26/18 - Wednesday | 12025 | | | .5000 | 15.00 | 7.50 | | 7.50 |
| | U0 EXCESS ITEMS $ 9/5/18 - Wednesday | 12025 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 9/12/18 - Wednesday | 12025 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 9/19/18 - Wednesday | 12025 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 9/26/18 - Wednesday | 12025 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME 9/5/18 - Wednesday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 9/19/18 - Wednesday | 12025 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 9/26/18 - Wednesday | 12025 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| 8279 | SEARS SHO 4100/8279 6022 CRAWFORDSVILLE RD/SPEEDWAY SUPER CE | | 588466 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD        **INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 82 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Speedway IN 46224-3710 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19014 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 9/21/18 - Friday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 19014 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 8482 | SEARS SHO #8482 | | 363723 | | | | | | |
| | 1910 YORK ROAD | | | | | | | | |
| | TIMONIUM MD 21093 | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 14087 | | 65.00 | 70.8500 | 1.00 | 70.85 | 4.26 | 75.11 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 9096 | Kmart 9096 | | 648965 | | | | | | |
| | 620 PLAZA DRIVE | | | | | | | | |
| | FOSTORIA OH 44830-1354 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19066 | | | 1.9500 | 7.00 | 13.65 | .92 | 14.57 |
| | 9/4/18 - Tuesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19066 | | | 1.9500 | 10.00 | 19.50 | 1.32 | 20.82 |
| | 9/11/18 - Tuesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19066 | | | 1.9500 | 5.00 | 9.75 | .66 | 10.41 |
| | 9/18/18 - Tuesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19066 | | | 1.9500 | 11.00 | 21.45 | 1.45 | 22.90 |
| | 9/25/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19066 | | | 3.9500 | 2.00 | 7.90 | .53 | 8.43 |
| | 9/4/18 - Tuesday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD                                                      INVOICE   20328587

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 83 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 9122 | KMART #9122<br>3350 LAKE CITY HIGHWAY<br>WARSAW IN 46580 | | 583928 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 19050 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 9124 | K MART #9124<br>1519 IN-37<br>ELWOOD IN 46036 | | 363309 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 19051 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19051 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9150 | SEARS SHO 9150<br>1208 MAGNOLIA AVENUE<br>CORONA CA 92881-2073 | | 626441 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>9/21/18 - Friday | 12013 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 12013 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9161 | KMART #9161<br>1520 W FRONT STREET<br>BERWICK PA 18603 | | 363257 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 14095 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 14095 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE - 20328587

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 84 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/25/18 - Tuesday | 14095 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/28/18 - Friday | 14095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 9255 | KMART #9255<br>WILBRAHAM ROAD<br>PALMER MA 01069 | | 583931 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 14420 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 14420 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14420 | | 65.00<br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9353 | KMART #9353<br>155 TWIN CITY MALL<br>CRYSTAL CITY MO 63019 | | 583932 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/4/18 - Tuesday | 13069 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 13069 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 13069 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 85 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|--|--|--|-------------------|--|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 13069 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 13069 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>9/4/18 - Tuesday | 13069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 13069 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 13069 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 9385 | KMART #9385<br>4290 W VIENNA ROAD<br>CLIO MI 48420 | | 583934 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/10/18 - Monday | 19063 | | | .5000 | 37.00 | 18.50 | | 18.50 |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 19063 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 19063 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 19063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 9409 | KMART #9409 | | 363240 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 86 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 1000 NUTT ROAD<br>PHOENIXVILLE PA 19460 | | | | | | | | |
| | V0 EXCESS PREMISE TIME<br>9/3/18 - Monday | 14094 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14094 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9549 | KMART #9549<br>110 112 BOST RD<br>MORGANTON NC 28655 | | 583940 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/3/18 - Monday | 25099 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 25099 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $<br>9/19/18 - Wednesday | 25099 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 25099 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME<br>9/3/18 - Monday | 25099 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 87 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 25099 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/19/18 - Wednesday | 25099 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 25099 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 25099 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9608 | KMART #9608<br>2505 BELL ROAD<br>AUBURN CA 95603 | | 363145 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/5/18 - Wednesday | 12035 | | | .5000 | 33.00 | 16.50 | | 16.50 |
| | U0 EXCESS ITEMS $<br>9/5/18 - Wednesday | 12035 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $<br>9/7/18 - Friday | 12035 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 12035 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>9/12/18 - Wednesday | 12035 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE - 20328587**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 88 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>9/14/18 - Friday | 12035 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 12035 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>9/21/18 - Friday | 12035 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 12035 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>9/5/18 - Wednesday | 12035 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/7/18 - Friday | 12035 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/12/18 - Wednesday | 12035 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>9/14/18 - Friday | 12035 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 89 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME<br>9/19/18 - Wednesday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/21/18 - Friday | 12035 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/26/18 - Wednesday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/28/18 - Friday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 12035 | | 65.00<br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9619 | KMART #9619<br>4841 ARENDELL STREET<br>MOREHEAD CITY NC 28557 | | 583941 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 25028 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| 9621 | KMART #9621<br>1443 W MAIN STREET<br>LEBANON TN 37087 | | 583942 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 27008 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 90 |

*Now offering support in Spanish*
*Ahora con asistencia en Espanol*
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 27008 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 27008 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9692 | KMART #9692 70 WORCESTER ROAD WEBSTER MA 01570 | | 583945 | | | | | | |
| | U0 EXCESS ITEMS $ 9/3/18 - Monday | 14420 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 14420 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 14420 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 14420 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | V0 EXCESS PREMISE TIME 9/3/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/7/18 - Friday | 14420 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 9/10/18 - Monday | 14420 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE   20328587

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 9/30/2018 | 91 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | | |
|---|---|---|---|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 14420 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 14420 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday Fuel Surcharge Security Surcharge | 14420 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9693 | KMART #9693 6730 RIVER ROAD MARINE CITY MI 48039 | | 583946 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/10/18 - Monday | 19063 | | | .5000 | 9.00 | 4.50 | | 4.50 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 19063 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 19063 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 19063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 9695 | K MART #9695 1015 EAST MAIN STREET GAS CITY IN 46933-1622 | | 363310 | | | | | | |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 19051 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 19051 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE   20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 92 |

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 19051 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19051 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9746 | KMART #9746<br>111 W MCKNIGHT WAY<br>GRASS VALLEY CA 95949 | | 363146 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/5/18 - Wednesday | 12035 | | | .5000 | 28.00 | 14.00 | | 14.00 |
| | U0 EXCESS ITEMS $<br>9/5/18 - Wednesday | 12035 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $<br>9/10/18 - Monday | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>9/14/18 - Friday | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>9/17/18 - Monday | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>9/21/18 - Friday | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>9/24/18 - Monday | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 93 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>9/28/18 - Friday | 12035 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>9/5/18 - Wednesday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/10/18 - Monday | 12035 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/12/18 - Wednesday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>9/14/18 - Friday | 12035 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 12035 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME<br>9/19/18 - Wednesday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>9/21/18 - Friday | 12035 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/24/18 - Monday | 12035 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>9/26/18 - Wednesday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE - 20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 9/30/2018 | 94 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 9/28/18 - Friday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9794 | KMART #9794 745 S BLUFF STREET SAINT GEORGE UT 84770 | | 583947 | | | | | | |
| | U0 EXCESS ITEMS $ 9/4/18 - Tuesday | 23094 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 9/10/18 - Monday | 23094 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 9/17/18 - Monday | 23094 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 9/24/18 - Monday | 23094 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | V0 EXCESS PREMISE TIME 9/4/18 - Tuesday | 23094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 9/17/18 - Monday | 23094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 9/24/18 - Monday | 23094 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| 9888 | SEARS SHO #9888 10176 SE 82ND AVENUE CLACKAMAS OR 97086-2306 | | 363517 | | | | | | |
| | V0 EXCESS PREMISE TIME 9/5/18 - Wednesday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

INVOICE   20328587

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 95 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>9/17/18 - Monday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>9/19/18 - Wednesday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>9/3/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 23055 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9948 | Sears #9948 SHC SAMPLE STORE<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001 | | 612391 | | | | | | |
| | U0 EXCESS ITEMS $<br>9/12/18 - Wednesday | 19048 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>9/26/18 - Wednesday | 19048 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>9/5/18 - Wednesday | 19048 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>9/12/18 - Wednesday | 19048 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>9/19/18 - Wednesday | 19048 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>9/26/18 - Wednesday | 19048 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE  20328587**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 96 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | September 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | **IMPORTANT HOLIDAY SERVICE MESSAGE** | | | | | | | | |
| | GardaWorld provides services on all holidays on our 2018 Holiday Calendar sent out earlier this year.  Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement.  Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday.  For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com.  Please be prepared to provide your company's name and number.  This information is found on the invoice. | | | | | | | | |

| | | |
|--|--|--|
| | **SUBTOTAL** | 14,416.85 |
| | **Sales Tax** | 247.79 |
| | **Fuel/Ins Surcharge** | 415.35 |
| | **TOTAL** | 15,079.99 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20328587 | 9/30/2018 | 15,079.99 | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20329169**

| | DATE | PAGE |
|---|---|---|
| | 9/30/2018 | 1 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 191728 | September 2018 | Sears Holdings | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 5185 | Monark Premium Appliance CO 5185 500 SOUTH PARK AVENUE WINTER PARK FL 32789-4390 | | 577667 | | | | | | |
| | Z0 HOLIDAY SERVICE $ 9/3/18 - Monday | 26010 | | 65.00 | 70.8500 | 1.00 | 70.85 | 4.61 | 75.46 |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 5647 | Monark Premium Appliance Co #5647 52 N WINCHESTER BOULEVARD SANTA CLARA CA 95050 | | 439317 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/7/18 - Friday | 12045 | | | .5000 | 71.00 | 35.50 | | 35.50 |
| | S0 EXCESS LIABILITY ($000's) $ 9/11/18 - Tuesday | 12045 | | | .5000 | 10.00 | 5.00 | | 5.00 |
| | S0 EXCESS LIABILITY ($000's) $ 9/18/18 - Tuesday | 12045 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| 5779 | Monark Premium Appliance Co #5779 7525 COLBERT DRIVE RENO NV 89511 | | 439319 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 9/25/18 - Tuesday | 12061 | | | .5000 | 1.00 | .50 | | .50 |
| | V0 EXCESS PREMISE TIME 9/11/18 - Tuesday | 12061 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 9/21/18 - Friday | 12061 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 5787 | Monark Premium Appliance Co #5787 530 FRANCISCO BOULEVARD W SAN RAFAEL CA 94901 | | 439315 | | | | | | |

**TERMS:** Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 20329169 | 9/30/2018 | | |

**BILL TO:**

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20329169**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 2 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 191728 | September 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ <br> 9/21/18 - Friday | 12038 | | | .5000 | 60.00 | 30.00 | | 30.00 |
| 5861 | Monark Premium Appliance Co #5861 <br> 9025 S KYRENE ROAD <br> TEMPE AZ 85284 | | 439325 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ <br> 9/4/18 - Tuesday | 12081 | | | .5000 | 147.00 | 73.50 | | 73.50 |
| | S0 EXCESS LIABILITY ($000's) $ <br> 9/7/18 - Friday | 12081 | | | .5000 | 765.00 | 382.50 | | 382.50 |
| | S0 EXCESS LIABILITY ($000's) $ <br> 9/11/18 - Tuesday | 12081 | | | .5000 | 191.00 | 95.50 | | 95.50 |
| | S0 EXCESS LIABILITY ($000's) $ <br> 9/14/18 - Friday | 12081 | | | .5000 | 1147.00 | 573.50 | | 573.50 |
| | S0 EXCESS LIABILITY ($000's) $ <br> 9/18/18 - Tuesday | 12081 | | | .5000 | 493.00 | 246.50 | | 246.50 |
| | S0 EXCESS LIABILITY ($000's) $ <br> 9/21/18 - Friday | 12081 | | | .5000 | 310.00 | 155.00 | | 155.00 |
| | S0 EXCESS LIABILITY ($000's) $ <br> 9/25/18 - Tuesday | 12081 | | | .5000 | 811.00 | 405.50 | | 405.50 |
| | S0 EXCESS LIABILITY ($000's) $ <br> 9/28/18 - Friday | 12081 | | | .5000 | 1402.00 | 701.00 | | 701.00 |
| | U0 EXCESS ITEMS $ | 12081 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 20329169 | 9/30/2018 | | |

BILL TO:

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    **INVOICE    20329169**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 3 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 191728 | SERVICE MONTH September 2018 | CLIENT Sears Holdings | | | SURCHARGE PROGRAM Fuel 2.50 Security 5 | | |
|--------|-----|------|------|------|------|------|------|------|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 9/14/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12081 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 9/28/18 - Friday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 12081 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 5865 | Monark Premium Appliance Co #5865 15500 N GREENWAY HAYDEN LOOP SCOTTSDALE AZ 85260 | | 439326 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12081 | | | .5000 | 11.00 | 5.50 | | 5.50 |
| | 9/7/18 - Friday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 12081 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 9/3/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 5958 | Monark Premium Appliance Co #5958 27180 BAY LANDING DRIVE BONITA SPRINGS FL 34135 | | 439322 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 26043 | | | .5000 | 67.00 | 33.50 | 2.01 | 35.51 |
| | 9/5/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 26043 | | | 3.9500 | 7.00 | 27.65 | 1.66 | 29.31 |
| | 9/19/18 - Wednesday | | | | | | | | |
| 5959 | Monark Premium Appliance Co #5959 400 NORTHPOINT PARKWAY WEST PALM BEACH FL 33407 | | 439321 | | | | | | |
| | V0 EXCESS PREMISE TIME | 26018 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | 9/28/18 - Friday | | | | | | | | |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 20329169 | 9/30/2018 | | |

BILL TO:

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20329169**

| DATE | PAGE |
|------|------|
| 9/30/2018 | 4 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 191728 | September 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 5962 | Monark Premium Appliance Co #5962<br>1742 W ATLANTIC BOULEVARD<br>POMPANO BEACH FL 33069 | | 439320 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>9/4/18 - Tuesday | 26018 | | | .5000 | 289.00 | 144.50 | 8.67 | 153.17 |
| | S0 EXCESS LIABILITY ($000's) $<br>9/7/18 - Friday | 26018 | | | .5000 | 644.00 | 322.00 | 19.32 | 341.32 |
| | S0 EXCESS LIABILITY ($000's) $<br>9/11/18 - Tuesday | 26018 | | | .5000 | 182.00 | 91.00 | 5.46 | 96.46 |
| | S0 EXCESS LIABILITY ($000's) $<br>9/18/18 - Tuesday | 26018 | | | .5000 | 123.00 | 61.50 | 3.69 | 65.19 |
| | S0 EXCESS LIABILITY ($000's) $<br>9/21/18 - Friday | 26018 | | | .5000 | 195.00 | 97.50 | 5.85 | 103.35 |
| | S0 EXCESS LIABILITY ($000's) $<br>9/25/18 - Tuesday | 26018 | | | .5000 | 499.00 | 249.50 | 14.97 | 264.47 |
| | S0 EXCESS LIABILITY ($000's) $<br>9/28/18 - Friday | 26018 | | | .5000 | 282.00 | 141.00 | 8.46 | 149.46 |
| 5976 | Monark Premium Appliance Co #5976<br>5670 FRUITVILLE ROAD<br>SARASOTA FL 34232 | | 439324 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>9/14/18 - Friday | 26043 | | | 3.9500 | 7.00 | 27.65 | 1.94 | 29.59 |
| 5991 | Monark Premium Appliance Co #5991<br>6300 S DIXIE HIGHWAY<br>MIAMI FL 33134 | | 439323 | | | | | | |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS

For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 20329169 | 9/30/2018 | | |

BILL TO:

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20329169**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 9/30/2018 | 5 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 191728 | September 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 9/4/18 - Tuesday | 26018 | | | .5000 | 19.00 | 9.50 | .67 | 10.17 |
| | S0 EXCESS LIABILITY ($000's) $ 9/21/18 - Friday | 26018 | | | .5000 | 6.00 | 3.00 | .21 | 3.21 |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2018 Holiday Calendar sent out earlier this year. Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement. Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday. For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com. Please be prepared to provide your company's name and number. This information is found on the invoice.

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 4,151.30 |
| Sales Tax | 77.80 |
| Fuel/Ins Surcharge | 17.55 |
| TOTAL | 4,246.65 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 20329169 | 9/30/2018 | 4,246.65 | |

**BILL TO:**

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10431380**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/1/2018 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 1318 | SEARS #1318<br>3001 MING AVENUE<br>BAKERSFIELD CA 93304<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 363006 | | | | |
| | _MTWTF_ | | | 448.58 | 40.37 | | 488.95 |
| 1629 | SEARS 1629<br>500 N Jackson Rd<br>#J<br>Pharr TX 78577<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13074 | 622242 | | | | |
| | _M_W__S | | | 241.02 | 21.69 | 21.67 | 284.38 |
| 1658 | SEARS #1658<br>100 SANTA ROSA AVENUE<br>SANTA ROSA CA 95404<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12038 | 363024 | | | | |
| | _MT_TF_ | | | 383.18 | 34.49 | | 417.67 |
| 1688 | SEARS #1688<br>1700 N MAIN STREET<br>SALINAS CA 93906<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12032 | 363816 | | | | |
| | _MT_TF_ | | | 436.39 | 39.28 | | 475.67 |
| 1800 | SEARS #1800<br>6501 GRAPE ROAD<br>MISHAWAKA IN 46545<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | 362950 | | | | |
| | _M___F_ | | | 213.84 | 19.25 | | 233.09 |
| 1822 | SEARS #1822<br>330 SIEMERS DRIVE | | 362973 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE 10431380**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/1/2018 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | CAPE GIRARDEAU MO 63703 ARMORED TRANSPORTATION SERVICE ARTS01 | 13069 | | | | | |
| | _M___F_ | | | 233.64 | 21.03 | | 254.67 |
| 1988 | SEARS #1988 3751 S DOGWOOD ROAD EL CENTRO CA 92243 ARMORED TRANSPORTATION SERVICE ARTS01 | 12005 | 363049 | | | | |
| | _M___F_ | | | 213.57 | 19.22 | | 232.79 |
| 2029 | SEARS #2029 9 E VALLEY MALL BOULEVARD UNION GAP WA 98903 ARMORED TRANSPORTATION SERVICE ARTS01 | 23047 | 363037 | | | | |
| | _MT_TF_ | | | 431.29 | 38.82 | | 470.11 |
| 2088 | SEARS #2088 200 TOWN CENTER E SANTA MARIA CA 93454 ARMORED TRANSPORTATION SERVICE ARTS01 | 12023 | 363823 | | | | |
| | _M_W_F_ | | | 317.59 | 28.58 | | 346.17 |
| 2104 | SEARS #2104 67800 MALL ROAD SAINT CLAIRSVILLE OH 43950 ARMORED TRANSPORTATION SERVICE ARTS01 | 19069 | 583949 | | | | |
| | _M_____ | | | 266.99 | 24.03 | 21.10 | 312.12 |
| 2119 | SEARS #2119 827 LANCASTER DRIVE NE SALEM OR 97301 ARMORED TRANSPORTATION SERVICE ARTS01 | 23055 | 363114 | | | | |
| | _M_W_F_ | | | 281.84 | 25.37 | | 307.21 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE   10431380**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/1/2018 | 3 |

**Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 2162 | Sears #2162 HOFFMAN ESTATE - SAC<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 612390 | | | | |
| | ___W___ | 19048 | | 87.55 | 7.88 | | 95.43 |
| 2215 | SEARS #2215<br>3200 N ROOSEVELT BOULEVARD<br>KEY WEST FL 33040<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583950 | | | | |
| | ___W___ | 26018 | | 68.15 | 6.13 | 5.58 | 79.87 |
| 2245 | SEARS #2245<br>1050 S BABCOCK STREET<br>MELBOURNE FL 32901<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583952 | | | | |
| | _MT_TFS | 26010 | | 536.36 | 48.27 | 40.93 | 625.56 |
| 2298 | SEARS #2298<br>1011 W OLIVE AVENUE<br>MERCED CA 95348<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363051 | | | | |
| | _M_W_F_ | 12029 | | 330.07 | 29.71 | | 359.78 |
| 2299 | SEARS #2299<br>1219 S BOONE STREET<br>ABERDEEN WA 98520<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 582695 | | | | |
| | ___W___ | 23052 | | 325.05 | 29.25 | | 354.31 |
| 2309 | SEARS #2309<br>10315 SILVERDALE WAY NW<br>SILVERDALE WA 98383<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363054 | | | | |
| | | 23052 | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**    **INVOICE    10431380**

| | DATE | PAGE |
|---|---|---|
| | 10/1/2018 | 4 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _MT_TF_ | | | 415.31 | 37.38 | | 452.69 |
| 2329 | SEARS #2329<br>1321 N COLUMBIA CENTER BOULEVARD<br>KENNEWICK WA 99336<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23047 | 363056 | | | | |
| | _MT_TF_ | | | 431.29 | 38.82 | | 470.11 |
| 2341 | SEARS #2341.<br>701 SE WYOMING BOULEVARD<br>CASPER WY 82609<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23095 | 362908 | | | | |
| | _MT_TF_ | | | 452.37 | 40.71 | | 493.08 |
| 2600 | SEARS #2600<br>3401 S US HIGHWAY 41<br>TERRE HAUTE IN 47802<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 583957 | | | | |
| | _MT_TF_ | | | 446.25 | 40.16 | | 486.41 |
| 2749 | SEARS #2749  AUTO CENTER<br>3751 S DOGWOOD AVE<br>EL CENTRO CA 92243<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12005 | 363712 | | | | |
| | _MTWTF_ | | | 391.82 | 35.26 | | 427.08 |
| 3013 | KMART #3013<br>7701 BROADVIEW ROAD<br>CLEVELAND OH 44131<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19068 | 363384 | | | | |
| | _M_____ | | | 206.41 | 18.58 | 18.00 | 242.99 |
| 3086 | KMART #3086<br>2155 PILLSBURY ROAD<br>CHICO CA 95926 | | 363125 | | | | |

| | |
|---|---|
| **SUBTOTAL** | |
| **Sales Tax** | |
| **Fuel/Ins Surcharge** | |
| **TOTAL** | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10431380**

| DATE | PAGE |
|------|------|
| 10/1/2018 | 5 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 _M_W_F_ | 12015 | | 689.65 | 62.07 | | 751.72 |
| 3172 | KMART #3172 1713 MASSEY BOULEVARD HAGERSTOWN MD 21740 | | 583821 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 _M_____ | 14046 | | 328.78 | 29.59 | 21.51 | 379.88 |
| 3175 | KMART #3175 1267 HOOKSETT ROAD HOOKSETT NH 03106 | | 583822 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 _M_____ | 14424 | | 242.26 | 21.80 | | 264.07 |
| 3202 | KMART #3202 700 BROADWAY WESTWOOD NJ 07675 | | 583824 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 _M_____ | 28050 | | 300.33 | 27.03 | 21.69 | 349.05 |
| 3243 | KMART #3243 1447 N MAIN STREET CANTON OH 44720 | | 363399 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 _M_____ | 19071 | | 254.43 | 22.90 | 18.03 | 295.36 |
| 3256 | KMART #3256 8980 WALTHAM WOODS ROAD BALTIMORE MD 21234 | | 583825 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 _M_____ | 14087 | | 235.86 | 21.23 | 15.43 | 272.51 |
| 3286 | KMART #3286 | | 363400 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10431380**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/1/18 | 6 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 3301 CENTER ROAD<br>BRUNSWICK OH 44212<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 19071 | 255.43 | 22.99 | 18.79 | 297.21 |
| | _M_____ | | | | | | |
| 3317 | KMART #3317<br>1401 WEST PALMETTO PARK ROAD<br>BOCA RATON FL 33486-3329<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583826<br>26018 | 217.54 | 19.58 | 16.60 | 253.72 |
| | _M_____ | | | | | | |
| 3345 | KMART #3345<br>1351 E HATCH ROAD<br>MODESTO CA 95351<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363140<br>12029 | 536.35 | 48.27 | | 584.62 |
| | _MT_TF_ | | | | | | |
| 3393 | KMART #3393<br>779 DELSEA DR<br>GLASSBORO NJ 08028<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583829<br>14083 | 239.97 | 21.60 | 17.33 | 278.90 |
| | _M_____ | | | | | | |
| 3412 | KMART #3412<br>1050 N DAVIS ROAD<br>SALINAS CA 93907<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363137<br>12032 | 657.56 | 59.18 | | 716.74 |
| | _MT_TF_ | | | | | | |
| 3438 | KMART #3438<br>1550 ST GEORGES AVENUE<br>AVENAL NJ 07001<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583831<br>14085 | 300.33 | 27.03 | 21.69 | 349.05 |
| | _M_____ | | | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  10431380**

| DATE | PAGE |
|------|------|
| 10/1/2018 | 7 |

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|-------------------|--|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 3529 | KMART #3529   WEST VIEW<br>996 W VIEW PARK DRIVE<br>PITTSBURGHH PA 15229<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_____ | 14098 | 363266 | 217.54 | 19.58 | | 237.12 |
| 3692 | K MART #3692<br>1450 SUMMIT AVENUE<br>OCONOMOWOC WI 53066<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_____ | 19056 | 363358 | 271.92 | 24.47 | | 296.40 |
| 3713 | KMART #3713<br>6239 TURNER LAKE ROAD NW<br>COVINGTON GA 30014<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_____ | 26085 | 363464 | 246.16 | 22.15 | | 268.31 |
| 3722 | KMART #3722<br>1550 S BURLINGTON BOULEVARD<br>BURLINGTON WA 98233<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_____ | 23053 | 363418 | 253.39 | 22.81 | | 276.20 |
| 3725 | KMART #3725<br>1702 FREEDOM BOULEVARD<br>FREEDOM CA 95019<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>_M_W_F_ | 12032 | 583837 | 561.08 | 50.50 | | 611.58 |
| 3749 | KMART #3749<br>3300 HARRISON AVENUE<br>BUTTE MT 59701<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363422 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE    10431380**

| DATE | PAGE |
|------|------|
| 10/1/2018 | 8 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_____ | 23087 | | 224.94 | 20.24 | | 245.19 |
| 3785 | KMART #3785<br>5007 VICTORY BLVD<br>MARYSVILLE VA 98270<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583839 | | | | |
| | _M_____ | 14031 | | 264.69 | 23.82 | | 288.52 |
| 3807 | KMART #3807<br>835 SOLOMONS ISLAND ROAD N<br>PRINCE FREDERICK MD 20678<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583840 | | | | |
| | _M_____ | 14087 | | 267.81 | 24.10 | 17.52 | 309.43 |
| 3808 | KMART #3808<br>1530 EAST BROAD STREET<br>STATESVILLE NC 28625<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583841 | | | | |
| | _M_____ | 25099 | | 275.00 | 24.75 | | 299.75 |
| 3810 | KMART #3810<br>2600 WILLOW STREET PIKE N<br>WILLOW STREET PA 17584<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363228 | | | | |
| | _M_W_F_ | 14094 | | 385.58 | 34.70 | | 420.28 |
| 3819 | KMART #3819<br>802 W STATE STREET<br>HASTINGS MI 49058<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583842 | | | | |
| | _M_____ | 19060 | | 272.96 | 24.57 | | 297.53 |
| 3851 | KMART #3851<br>5141 DOUGLAS AVENUE | | 583845 | | | | |

**TERMS:** Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact changeservice@garda.com.**
**Visit garda.com/cashservices/invoices to make the move to online invoicing.**
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10431380**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/1/2018 | 9 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | RACINE WI 53402 ARMORED TRANSPORTATION SERVICE     ARTS01 | 19057 | | | | | |
| | _M_____ | | | 217.54 | 19.58 | | 237.12 |
| 3852 | KMART #3852 815 E INNES STREET SALISBURY NC 28144 ARMORED TRANSPORTATION SERVICE     ARTS01 | 25099 | 363456 | | | | |
| | _M_____ | | | 276.04 | 24.84 | | 300.88 |
| 3885 | KMART #3885  HONESDALE PL 650 OLD WILLOW AVE HONESDALE PA 18431 ARMORED TRANSPORTATION SERVICE     ARTS01 | 14095 | 363250 | | | | |
| | _M_____ | | | 306.52 | 27.59 | | 334.11 |
| 3886 | KMART #3886 980 BREVARD ROAD ASHEVILLE NC 28806 ARMORED TRANSPORTATION SERVICE     ARTS01 | 25095 | 363453 | | | | |
| | _M_____ | | | 266.99 | 24.03 | | 291.02 |
| 3888 | KMART #3888 2640 W 6th Street The Dalles OR 97058 ARMORED TRANSPORTATION SERVICE     ARTS01 | 23055 | 583846 | | | | |
| | _M_____ | | | 200.22 | 18.02 | | 218.24 |
| 3911 | KMART #3911 3975 COLUMBIA AVENUE COLUMBIA PA 17512 ARMORED TRANSPORTATION SERVICE     ARTS01 | 14094 | 363229 | | | | |
| | _____F_ | | | 239.80 | 21.58 | | 261.38 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10431380**

| DATE | PAGE |
|---|---|
| 10/1/2018 | 10 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 3945 | KMART #3945<br>912 COUNTY LINE ROAD<br>DELANO CA 93215<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | 583850 | | | | |
| | _MT_TF_ | | | 536.35 | 48.27 | | 584.62 |
| 3949 | KMART #3949<br>803 MALE ROAD<br>WIND GAP PA 18091-1500<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 363251 | | | | |
| | _M_____ | | | 162.42 | 14.62 | | 177.04 |
| 3981 | KMART #3981<br>2 DIAMOND RUN MALL PLACE<br>RUTLAND VT 05701<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14421 | 363288 | | | | |
| | _M_____ | | | 606.89 | 54.62 | | 661.51 |
| 3982 | KMART #3982<br>215 W HANFORD ARMONA ROAD<br>LEMOORE CA 93245<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12029 | 583854 | | | | |
| | _MT_TF_ | | | 536.35 | 48.27 | | 584.62 |
| 4026 | KMART #4026<br>2901 N BELT HIGHWAY<br>SAINT JOSEPH MO 64506<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 13063 | 583855 | | | | |
| | _M_____ | | | 211.35 | 19.02 | | 230.37 |
| 4064 | KMART #4064  ROUTES 30 &4<br>1901 LINCOLN HIGHWAY<br>#17<br>NORTH VERSAILLES PA 15137<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363273 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10431380**

| DATE | PAGE |
|------|------|
| 10/1/2018 | 11 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|-------------------|--|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_____ | 14098 | | 217.54 | 19.58 | | 237.12 |
| 4141 | KMART #4141<br>1500 CHARLESTON HIGHWAY<br>WEST COLUMBIA SC 29169<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363443 | | | | |
| | _M_____ | 25093 | | 113.71 | 10.23 | | 123.94 |
| 4257 | KMART #4257.<br>17840 BAGLEY ROAD<br>CLEVELAND OH 44130<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363387 | | | | |
| | _M_____ | 19068 | | 206.41 | 18.58 | 18.00 | 242.99 |
| 4371 | KMART #4371<br>2875 SANTA MARIA WAY<br>SANTA MARIA CA 93455<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363133 | | | | |
| | _M___F_ | 12023 | | 224.91 | 20.24 | | 245.15 |
| 4420 | KMART #4420<br>3711 E SILVER SPRINGS BOULEVARD<br>OCALA FL 34470<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583865 | | | | |
| | _M_____ | 26019 | | 300.33 | 27.03 | 22.92 | 350.28 |
| 4448 | KMART #4448<br>161 S BROADWAY<br>SALEM NH 03079<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583866 | | | | |
| | __T____ | 14424 | | 242.26 | 21.80 | | 264.07 |
| 4538 | SEARS Call Center #4538<br>3825 FORSYTH ROAD | | 583869 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10431380**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/1/2018 | 12 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| | WINTER PARK FL 32792<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ | 26010 | | 200.22 | 18.02 | 14.19 | 232.43 |
| 4685 | Sears #4685 My Gopher<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>___W___ | 19048 | 612389 | 87.55 | 7.88 | | 95.43 |
| 4689 | SEARS SHO #4689<br>27 51ST STREET<br>PITTSBURGH PA 15201-2707<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_ | 14098 | 363695 | 215.28 | 19.38 | | 234.66 |
| 4736 | KMART #4736<br>4000 E 2ND STREET<br>CASPER WY 82609<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ | 23095 | 363426 | 250.92 | 22.58 | | 273.51 |
| 4751 | KMART#4751<br>710 W TEHACHAPI BOULEVARD<br>TEHACHAPI CA 93561<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F_ | 12025 | 363666 | 330.07 | 29.71 | | 359.78 |
| 4770 | KMART #4770  MCMURRAY<br>4041 WASHINGTON ROAD<br>MCMURRAY PA 15317<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ | 14098 | 363276 | 100.48 | 9.04 | | 109.52 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10431380**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/1/2018 | 13 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 4819 | KMART #4819<br>2019 S MAIN STREET<br>LAKEPORT CA 95453<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12038 | 363149 | | | | |
| | _MTWTF_ | | | 564.96 | 50.85 | | 615.81 |
| 4863 | KMART #4863<br>2150 S DOUGLAS HIGHWAY<br>GILLETTE WY 82716<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23090 | 583876 | | | | |
| | ____T___ | | | 269.46 | 24.25 | | 293.71 |
| 4937 | KMART #4937<br>1470 N BRIDGE STREET<br>CHILLICOTHE OH 45601<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19064 | 583882 | | | | |
| | _M___F_ | | | 825.66 | 74.31 | 65.25 | 965.22 |
| 5000 | California Builder Appliances 5000<br>1707 17TH STREET<br>SAN FRANCISCO CA 94103-5135<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12045 | 648966 | | | | |
| | __T__F_ | | | 222.48 | 20.02 | | 242.50 |
| 5097 | Sears #B5-097A-A SHMC<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | 612397 | | | | |
| | ____W___ | | | 31.93 | 2.87 | | 34.80 |
| 5223 | SEARS #5223<br>2811 DE KALB PIKE<br>NORRISTOWN PA 19401<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14090 | 583960 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   10431380**

| DATE | PAGE |
|------|------|
| 10/1/2018 | 14 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|---|-------------------|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_____ | | | 243.09 | 21.88 | | 264.96 |
| 5233 | SEARS SHO Outlet #5233<br>2000 E DOROTHY LANE<br>KETTERING OH 45420<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 19065 | 363554 | | | | |
| | _M_W_F_ | | | 281.84 | 25.37 | 22.27 | 329.48 |
| 5397 | SEARS SHO #5397<br>4500 NE 122ND AVENUE<br>PORTLAND OR 97230-1233<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 23055 | 363117 | | | | |
| | _M_W_F_ | | | 273.52 | 24.62 | | 298.14 |
| 5874 | SEARS #5874<br>4010 US HIGHWAY 9<br>HOWELL NJ 07731<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 14085 | 583962 | | | | |
| | _T_____ | | | 266.99 | 24.03 | 19.28 | 310.30 |
| 5902 | SEARS #5902<br>80 GODWIN AVENUE<br>MIDLAND PARK NJ 07432<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 28050 | 583963 | | | | |
| | _M___F_ | | | 304.02 | 27.36 | 21.95 | 353.33 |
| 6814 | Sears Auto Ctr 6814<br>3235 EAST STATE STREET<br>HERMITAGE PA 16148-3324<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 19069 | 617309 | | | | |
| | _MT_TF_ | | | 328.61 | 29.57 | | 358.18 |
| 7021 | KMART #7021<br>11 S KINGS HIGHWAY<br>CAPE GIRARDEAU MO 63703 | | 363512 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10431380**

| DATE | PAGE |
|---|---|
| 10/1/2018 | 15 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 13069 | | | | | |
| | _M___F_ | | | 533.97 | 48.06 | | 582.03 |
| 7029 | KMART#7029 1700 CEDAR STREET HELENA MT 59601 | | 363668 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 23087 | | | | | |
| | _M_____ | | | 224.94 | 20.24 | | 245.19 |
| 7033 | KMART #7033 1815 21ST STREET LEWESTON ID 83501 | | 363420 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 23080 | | | | | |
| | _M_____ | | | 224.94 | 20.24 | | 245.19 |
| 7034 | KMART #7034 2200 E ISAACS AVENUE WALLA WALLA WA 99362 | | 363410 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 23047 | | | | | |
| | _M_____ | | | 273.14 | 24.58 | | 297.72 |
| 7042 | K MART #7042 2801 CALUMET AVENUE VALPARAISO IN 46383 | | 363344 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 19050 | | | | | |
| | _M_____ | | | 268.85 | 24.20 | | 293.05 |
| 7048 | KMART #7048 200 S MAIN STREET WEST LEBANON NH 03784 | | 583885 | | | | |
| | ARMORED TRANSPORTATION SERVICE   ARTS01 | 14421 | | | | | |
| | _M_____ | | | 339.91 | 30.59 | | 370.50 |
| 7064 | KMART #7064 | | 583888 | | | | |

|  | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice @ garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10431380**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/1/2018 | 16 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1308 W WALNUT AVENUE<br>DALTON GA 30720<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 26085 | | 244.73 | 22.03 | | 266.76 |
| | _M_____ | | | | | | |
| 7068 | KMART #7068<br>1820 S SAGINAW ROAD<br>MIDLAND MI 48640<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 19063 | 583889 | 317.65 | 28.59 | | 346.24 |
| | _M_____ | | | | | | |
| 7083 | KMART #7083<br>2652 ELLWOOD ROAD<br>NEW CASTLE PA 16101<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 19069 | 363395 | 259.54 | 23.36 | | 282.90 |
| | _M_____ | | | | | | |
| 7109 | KMART #7109<br>595 STRAITS TURNPIKE<br>WATERTOWN CT 06795<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 14420 | 583892 | 135.79 | 12.22 | 9.40 | 157.41 |
| | _M_____ | | | | | | |
| 7169 | KMART#7169<br>400 S BROADWAY BOULEVARD<br>SALINA KS 67401<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 13062 | 363671 | 211.32 | 19.02 | | 230.34 |
| | ___W_F_ | | | | | | |
| 7195 | KMART #7195<br>6865 HOLLISTER AVENUE<br>GOLETA CA 93117<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 12020 | 363132 | 344.75 | 31.03 | | 375.78 |
| | _M_W_F_ | | | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10431380**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/1/2018 | 17 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|-------------------|--|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 7208 | KMART #7208<br>2455 LEWISVILLE CLEMMONS ROAD<br>PO BOX 986<br>CLEMMONS NC 27012<br>ARMORED TRANSPORTATION SERVICE      ARTS01<br>_M_____   25099 | | 583894 | 260.58 | 23.45 | | 284.03 |
| 7209 | KMART #7209<br>15891 STATE ROUTE 170<br>EAST LIVERPOOL OH 43920<br>ARMORED TRANSPORTATION SERVICE      ARTS01<br>_M_____   19069 | | 583895 | 278.12 | 25.03 | 21.98 | 325.13 |
| 7243 | K MART #7243<br>705 NORTH DIXON ROAD<br>KOKOMO IN 46901-1755<br>ARMORED TRANSPORTATION SERVICE      ARTS01<br>_M_____   19051 | | 363304 | 256.47 | 23.08 | | 279.55 |
| 7246 | KMART #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374<br>ARMORED TRANSPORTATION SERVICE      ARTS01<br>_M_____   19014 | | 583897 | 247.20 | 22.25 | | 269.45 |
| 7259 | KMART#7259<br>118 WALLER MILL ROAD<br>WILLIAMSBURG VA 23185<br>ARMORED TRANSPORTATION SERVICE      ARTS01<br>_M_____   14031 | | 363673 | 265.73 | 23.92 | | 289.65 |
| 7294 | KMART #7294<br>1501 US-1<br>VERO BEACH FL 32960 | | 583904 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE 10431380

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/1/2018 | 18 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26010 | | | | | |
| | _M_____ | | | 250.92 | 22.58 | 19.15 | 292.66 |
| 7321 | KMART #7321<br>7350 MANATEE AVENUE WEST<br>BRADENTON FL 34209-3441 | | 583908 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | | | | | |
| | _M_____ | | | 112.36 | 10.11 | 8.58 | 131.06 |
| 7329 | KMART #7329<br>2665 W EISENHOWER BOULEVARD<br>LOVELAND CO 80537 | | 363405 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23030 | | | | | |
| | _M_____ | | | 281.19 | 25.31 | | 306.50 |
| 7372 | KMART #7372  LEECHBURG<br>451 HYDE PARK ROAD<br>LEECHBURG PA 15656 | | 363281 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | | | | | |
| | _M_____ | | | 273.96 | 24.66 | | 298.62 |
| 7374 | KMART #7374<br>985 PAOLI PIKE<br>WEST CHESTER PA 19380 | | 363263 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14090 | | | | | |
| | _M_____ | | | 244.13 | 21.97 | | 266.10 |
| 7601 | SEARS SHO #7601<br>10200 COLERAIN AVENUE<br>CINCINNATI OH 45251 | | 363118 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | | | | | |
| | _M_W_F_ | | | 281.84 | 25.37 | 21.50 | 328.71 |
| 7611 | SEARS Outlet #7611 | | 583917 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE   10431380

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/1/2018 | 19 |

**Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 51 SPIRAL DRIVE FLORENCE KY 41042 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | | | | | |
| | _M_W_F_ | | | 281.84 | 25.37 | | 307.21 |
| 7619 | KMART #7619 3980 EL CAMINO REAL ATASCADERO CA 93422 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12023 | 583919 | | | | |
| | _M_____ | | | 224.94 | 20.24 | | 245.19 |
| 7644 | KMART #7644 10560 HARRISON AVENUE HARRISON OH 45030 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 583922 | | | | |
| | _M_____ | | | 233.60 | 21.02 | 17.82 | 272.45 |
| 7649 | K MART #7649 1200 W FOND DU LAC STREET RIPON WI 54971 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19055 | 363353 | | | | |
| | _M_____ | | | 286.73 | 25.81 | | 312.54 |
| 7653 | KMART #7653. 42126 BIG BEAR BOULEVARD BIG BEAR LAKE CA 92315 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12013 | 363513 | | | | |
| | _M_____ | | | 280.15 | 25.21 | | 305.36 |
| 7659 | SHO Outlet #7659 3610 TORRANCE BOULEVARD TORRANCE CA 90503-4801 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12001 | 363096 | | | | |
| | _M_W_F_ | | | 234.78 | 21.13 | | 255.91 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    10431380**

| | |
|---|---|
| DATE | PAGE |
| 10/1/2018 | 20 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 7699 | KMART #7699<br>1745 QUENTIN ROAD<br>LEBANON PA 17042<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ | 14094 | 583923 | 239.80 | 21.58 | | 261.38 |
| 7746 | KMART #7746<br>1180 WALNUT BOTTOM ROAD<br>CARLISLE PA 17013<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ | 14094 | 363238 | 273.14 | 24.58 | | 297.72 |
| 7756 | KMART #7756<br>1200 N MAIN STREET<br>BISHOP CA 93514<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>___W_____ | 12025 | 544924 | 417.76 | 37.60 | | 455.36 |
| 8279 | SEARS SHO 4100/8279<br>6022 CRAWFORDSVILLE RD/SPEEDWAY SUPER CE<br>Speedway IN 46224-3710<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F__ | 19014 | 588466 | 217.36 | 19.56 | | 236.92 |
| 8482 | SEARS SHO #8482<br>1910 YORK ROAD<br>TIMONIUM MD 21093<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W_F__ | 14087 | 363723 | 224.90 | 20.24 | 14.71 | 259.85 |
| 9096 | Kmart 9096<br>620 PLAZA DRIVE<br>FOSTORIA OH 44830-1354<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 648965 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10431380**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/1/2018 | 21 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | __T____ | 19066 | | 139.04 | 12.51 | 10.23 | 161.78 |
| 9122 | KMART #9122 3350 LAKE CITY HIGHWAY WARSAW IN 46580 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583928 | | | | |
| | __M____ | 19050 | | 247.20 | 22.25 | | 269.45 |
| 9124 | K MART #9124 1519 IN-37 ELWOOD IN 46036 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363309 | | | | |
| | __M____ | 19051 | | 247.20 | 22.25 | | 269.45 |
| 9150 | SEARS SHO 9150 1208 MAGNOLIA AVENUE CORONA CA 92881-2073 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 626441 | | | | |
| | __M_W_F_ | 12013 | | 252.46 | 22.72 | | 275.18 |
| 9161 | KMART #9161 1520 W FRONT STREET BERWICK PA 18603 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363257 | | | | |
| | __M____ | 14095 | | 273.14 | 24.58 | | 297.72 |
| 9255 | KMART #9255 WILBRAHAM ROAD PALMER MA 01069 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583931 | | | | |
| | __M____ | 14420 | | 253.39 | 22.81 | | 276.20 |
| 9353 | KMART #9353 155 TWIN CITY MALL | | 583932 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   10431380**

| DATE | PAGE |
|---|---|
| 10/1/2018 | 22 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | CRYSTAL CITY MO 63019 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13069 | | | | | |
| | _M_____ | | | 200.22 | 18.02 | | 218.24 |
| 9385 | KMART #9385 4290 W VIENNA ROAD CLIO MI 48420 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | 583934 | | | | |
| | _M_____ | | | 249.28 | 22.44 | | 271.71 |
| 9409 | KMART #9409 1000 NUTT ROAD PHOENIXVILLE PA 19460 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 363240 | | | | |
| | _M_____ | | | 245.12 | 22.06 | | 267.18 |
| 9480 | SEARS Call Center #9480 12310 E MIRABEAU PARKWAY SUITE 500 SPOKANE VALLEY WA 99216 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23050 | 583936 | | | | |
| | _M_____ | | | 244.73 | 22.03 | | 266.76 |
| 9489 | SEARS Call Center #9489 8407 FALLBROOK AVENUE SUITE 100 WEST HILLS CA 91304-3252 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12020 | 583937 | | | | |
| | _M_____ | | | 208.88 | 18.80 | | 227.68 |
| 9549 | KMART #9549 110 112 BOST RD MORGANTON NC 28655 ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 583940 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**    INVOICE    10431380

| DATE | PAGE |
|------|------|
| 10/1/2018 | 23 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|--|-------------------|--|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_____ | | | 253.39 | 22.81 | | 276.20 |
| 9608 | KMART #9608<br>2505 BELL ROAD<br>AUBURN CA 95603<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 12035 | 363145 | | | | |
| | _M_W_F_ | | | 281.84 | 25.37 | | 307.21 |
| 9619 | KMART #9619<br>4841 ARENDELL STREET<br>MOREHEAD CITY NC 28557<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 25028 | 583941 | | | | |
| | _M_____ | | | 887.43 | 79.87 | | 967.30 |
| 9621 | KMART #9621<br>1443 W MAIN STREET<br>LEBANON TN 37087<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 27008 | 583942 | | | | |
| | _M_____ | | | 217.54 | 19.58 | | 237.12 |
| 9692 | KMART #9692<br>70 WORCESTER ROAD<br>WEBSTER MA 01570<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 14420 | 583945 | | | | |
| | _M_____ | | | 286.73 | 25.81 | | 312.54 |
| 9693 | KMART #9693<br>6730 RIVER ROAD<br>MARINE CITY MI 48039<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | 19063 | 583946 | | | | |
| | _M_____ | | | 284.26 | 25.58 | | 309.85 |
| 9695 | K MART #9695<br>1015 EAST MAIN STREET<br>GAS CITY IN 46933-1622 | | 363310 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10431380**

| DATE | PAGE |
|------|------|
| 10/1/2018 | 24 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 19051 | | 114.18 | 10.28 | | 124.46 |
| | | _M_____ | | | | | | |
| 9746 | KMART #9746 111 W MCKNIGHT WAY GRASS VALLEY CA 95949 | | | 363146 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 12035 | | 632.84 | 56.96 | | 689.80 |
| | | _M_W_F_ | | | | | | |
| 9794 | KMART #9794 745 S BLUFF STREET SAINT GEORGE UT 84770 | | | 583947 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 23094 | | 264.52 | 23.81 | | 288.33 |
| | | _M_____ | | | | | | |
| 9888 | SEARS SHO #9888 10176 SE 82ND AVENUE CLACKAMAS OR 97086-2306 | | | 363517 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 23055 | | 273.52 | 24.62 | | 298.14 |
| | | _M_W_F_ | | | | | | |
| 9948 | Sears #9948 SHC SAMPLE STORE 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 | | | 612391 | | | | |
| | ARMORED TRANSPORTATION SERVICE | ARTS01 | 19048 | | 87.55 | 7.88 | | 95.43 |
| | | ___W___ | | | | | | |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2018 Holiday Calendar sent out earlier this year. Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement. Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday. For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com. Please be prepared to provide your company's name and number. This information is found on the

| | |
|--|--|
| TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS | **SUBTOTAL** 39,512.32 |
| For any changes to your service or changes in billing information, please contact changeservice@garda.com. | Sales Tax 583.10 |
| Visit garda.com/cashservices/invoices to make the move to online invoicing. | Fuel/Ins Surcharge 3,556.15 |
| NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order. | **TOTAL** 43,651.69 |
| For credit card payments please fax information to (561) 860-8569. | |
| GardaWorld no longer accepts credit card information via e-mail. | |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | 43,651.69 | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10431380**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/1/2018 | 25 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | invoice. | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 39,512.32 |
| Sales Tax | 583.10 |
| Fuel/Ins Surcharge | 3,556.15 |
| TOTAL | 43,651.69 |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10431380 | 10/1/2018 | 43,651.69 | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

| Invoice Number | Invoice Date | Customer Number | Customer Name | Service Branch | Service Branch Description | Service Address 1 | Service Address 2 | Service City | Service State | Service Zip Code | Service Days | Service Date | Total Service Days | Rate | Extended Price | Surcharge | Tax Amount | Gross Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23095 | CASPER | 701 SE WYOMING BOULEVARD | | CASPER | WY | 82609 | MT_TF_ | 20181001 | 8 | 26.61 | 212.88 | 40.71 | 0 | 253.59 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12013 | Fontana | 42126 BIG BEAR BOULEVARD | | BIG BEAR LAKE | CA | 92315 | M____ | 20181001 | 2 | 64.7 | 129.4 | 25.21 | 0 | 154.61 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1700 N MAIN STREET | | SALINAS | CA | 93906 | MT_TF_ | 20181001 | 8 | 25.67 | 205.36 | 39.28 | 0 | 244.64 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12023 | SANTA MARIA | 200 TOWN CENTER E | | SANTA MARIA | CA | 93454 | M_W_F_ | 20181001 | 6 | 24.43 | 146.58 | 28.58 | 0 | 175.16 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 3001 MING AVENUE | | BAKERSFIELD | CA | 93304 | MTWTF_ | 20181001 | 10 | 20.39 | 203.9 | 40.37 | 0 | 244.27 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 19050 | SOUTH BEND | 6501 GRAPE ROAD | | MISHAWAKA | IN | 46545 | M___F_ | 20181001 | 4 | 23.76 | 95.04 | 19.25 | 0 | 114.29 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 710 W TEHACHAPI BOULEVARD | | TEHACHAPI | CA | 93561 | M_W_F_ | 20181001 | 6 | 25.39 | 152.34 | 29.71 | 0 | 182.05 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 13069 | ST.LOUIS | 330 SIEMERS DRIVE | | CAPE GIRARDEAU | MO | 63703 | M___F_ | 20181001 | 4 | 25.96 | 103.84 | 21.03 | 0 | 124.87 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23087 | HELENA | 1700 CEDAR STREET | | HELENA | MT | 59601 | M____ | 20181001 | 2 | 51.95 | 103.9 | 20.24 | 0 | 124.14 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 13062 | SALINA | 400 S BROADWAY BOULEVARD | | SALINA | KS | 67401 | M_W_F_ | 20181001 | 4 | 23.48 | 93.92 | 19.02 | 0 | 112.94 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14031 | CHESAPEAKE | 118 WALLER MILL ROAD | | WILLIAMSBURG | VA | 23185 | M____ | 20181001 | 2 | 61.37 | 122.74 | 23.92 | 0 | 146.66 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23055 | PORTLAND | 827 LANCASTER DRIVE NE | | SALEM | OR | 97301 | M_W_F_ | 20181001 | 6 | 21.68 | 130.08 | 25.37 | 0 | 155.45 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12015 | RED BLUFF | 2155 PILLSBURY ROAD | | CHICO | CA | 95926 | M_W_F_ | 20181001 | 6 | 53.05 | 318.3 | 62.07 | 0 | 380.37 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12020 | SYLMAR | 6865 HOLLISTER AVENUE | | GOLETA | CA | 93117 | M_W_F_ | 20181001 | 6 | 49.25 | 295.5 | 31.03 | 0 | 326.53 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12023 | SANTA MARIA | 2875 SANTA MARIA WAY | | SANTA MARIA | CA | 93455 | M___F_ | 20181001 | 4 | 24.99 | 99.96 | 20.24 | 0 | 120.2 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1050 N DAVIS ROAD | | SALINAS | CA | 93907 | MT_TF_ | 20181001 | 8 | 38.68 | 309.44 | 59.18 | 0 | 368.62 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 1351 E HATCH ROAD | | MODESTO | CA | 95351 | MT_TF_ | 20181001 | 8 | 31.55 | 252.4 | 48.27 | 0 | 300.67 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12035 | SACRAMENTO | 2505 BELL ROAD | | AUBURN | CA | 95603 | M_W_F_ | 20181001 | 6 | 21.68 | 130.08 | 25.37 | 0 | 155.45 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12035 | SACRAMENTO | 111 W MCKNIGHT WAY | | GRASS VALLEY | CA | 95949 | M_W_F_ | 20181001 | 6 | 48.68 | 292.08 | 56.96 | 0 | 349.04 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12038 | SANTA ROSA | 2019 S MAIN STREET | | LAKEPORT | CA | 95453 | MTWTF_ | 20181001 | 10 | 25.68 | 256.8 | 50.85 | 0 | 307.65 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14094 | READING | 2600 WILLOW STREET PIKE N | | WILLOW STREET | PA | 17584 | M_W_F_ | 20181001 | 6 | 29.66 | 177.96 | 34.7 | 0 | 212.66 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14094 | READING | 3975 COLUMBIA AVENUE | | COLUMBIA | PA | 17512 | ___F_ | 20181001 | 2 | 55.38 | 110.76 | 21.58 | 0 | 132.34 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14094 | READING | 1180 WALNUT BOTTOM ROAD | | CARLISLE | PA | 17013 | M____ | 20181001 | 2 | 63.08 | 126.16 | 24.58 | 0 | 150.74 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14094 | READING | 1000 NUTT ROAD | | PHOENIXVILLE | PA | 19460 | M____ | 20181001 | 2 | 56.61 | 113.22 | 22.06 | 0 | 135.28 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14094 | READING | 803 MALE ROAD | | WIND GAP | PA | 18091-1500 | M____ | 20181001 | 2 | 37.51 | 75.02 | 14.62 | 0 | 89.64 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14095 | WILKES BARRE | 1520 W FRONT STREET | | BERWICK | PA | 18603 | M____ | 20181001 | 2 | 63.08 | 126.16 | 24.58 | 0 | 150.74 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14090 | WILMINGTON-GOV PRINTZ | 985 PAOLI PIKE | | WEST CHESTER | PA | 19380 | M____ | 20181001 | 2 | 56.38 | 112.76 | 21.97 | 0 | 134.73 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14421 | BURLINGTON | 2 DIAMOND RUN MALL PLACE | | RUTLAND | VT | 5701 | M____ | 20181001 | 2 | 140.16 | 280.32 | 54.62 | 0 | 334.94 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 19051 | FORT WAYNE | 705 NORTH DIXON ROAD | | KOKOMO | IN | 46901-1755 | M____ | 20181001 | 2 | 59.23 | 118.46 | 23.08 | 0 | 141.54 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 19051 | FORT WAYNE | 1519 IN-37 | | ELWOOD | IN | 46036 | M____ | 20181001 | 2 | 57.09 | 114.18 | 22.25 | 0 | 136.43 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 19051 | FORT WAYNE | 1015 EAST MAIN STREET | | GAS CITY | IN | 46933-1622 | M____ | 20181001 | 1 | 57.0901 | 57.0901 | 10.28 | 0 | 67.3701 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 19050 | SOUTH BEND | 2801 CALUMET AVENUE | | VALPARAISO | IN | 46383 | M____ | 20181001 | 2 | 62.09 | 124.18 | 24.2 | 0 | 148.38 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 19055 | GREEN BAY | 1200 W FOND DU LAC STREET | | RIPON | WI | 54971 | M____ | 20181001 | 2 | 66.22 | 132.44 | 25.81 | 0 | 158.25 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 19056 | MADISON | 1450 SUMMIT AVENUE | | OCONOMOWOC | WI | 53066 | M____ | 20181001 | 2 | 62.8 | 125.6 | 24.47 | 0 | 150.07 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 19068 | CLEVELAND | 7701 BROADVIEW ROAD | | CLEVELAND | OH | 44131 | M____ | 20181001 | 2 | 47.67 | 95.34 | 18.58 | 18 | 131.92 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 19068 | CLEVELAND | 17840 BAGLEY ROAD | | CLEVELAND | OH | 44130 | M____ | 20181001 | 2 | 47.67 | 95.34 | 18.58 | 18 | 131.92 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 19069 | YOUNGSTOWN | 2652 ELLWOOD ROAD | | NEW CASTLE | PA | 16101 | M____ | 20181001 | 2 | 59.94 | 119.88 | 23.36 | 0 | 143.24 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 19071 | AKRON (TALLMADGE) | 1447 N MAIN STREET | | CANTON | OH | 44720 | M____ | 20181001 | 2 | 58.76 | 117.52 | 22.9 | 18.03 | 158.45 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 19071 | AKRON (TALLMADGE) | 3301 CENTER ROAD | | BRUNSWICK | OH | 44212 | M____ | 20181001 | 2 | 58.99 | 117.98 | 22.99 | 18.79 | 159.76 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23030 | DENVER | 2665 W EISENHOWER BOULEVARD | | LOVELAND | CO | 80537 | M____ | 20181001 | 2 | 64.94 | 129.88 | 25.31 | 0 | 155.19 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23047 | YAKIMA | 2200 E ISAACS AVENUE | | WALLA WALLA | WA | 99362 | M____ | 20181001 | 2 | 63.08 | 126.16 | 24.58 | 0 | 150.74 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23053 | MT.VERNON | 1550 S BURLINGTON BOULEVARD | | BURLINGTON | WA | 98233 | M____ | 20181001 | 2 | 58.52 | 117.04 | 22.81 | 0 | 139.85 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23080 | LEWISTON | 1815 21ST STREET | | LEWISTON | ID | 83501 | M____ | 20181001 | 2 | 51.95 | 103.9 | 20.24 | 0 | 124.14 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23087 | HELENA | 3300 HARRISON AVENUE | | BUTTE | MT | 59701 | M____ | 20181001 | 2 | 51.95 | 103.9 | 20.24 | 0 | 124.14 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23095 | CASPER | 4000 E 2ND STREET | | CASPER | WY | 82609 | M____ | 20181001 | 2 | 57.95 | 115.9 | 22.58 | 0 | 138.48 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 25093 | COLUMBIA | 1500 CHARLESTON HIGHWAY | | WEST COLUMBIA | SC | 29169 | M____ | 20181001 | 2 | 26.26 | 52.52 | 10.23 | 0 | 62.75 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 25095 | GREENVILLE | 980 BREVARD ROAD | | ASHEVILLE | NC | 28806 | M____ | 20181001 | 2 | 61.66 | 123.32 | 24.03 | 0 | 147.35 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 815 E INNES STREET | | SALISBURY | NC | 28144 | M____ | 20181001 | 2 | 63.75 | 127.5 | 24.84 | 0 | 152.34 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 26085 | SMYRNA | 6239 TURNER LAKE ROAD NW | | COVINGTON | GA | 30014 | M____ | 20181001 | 2 | 56.85 | 113.7 | 22.15 | 0 | 135.85 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12038 | SANTA ROSA | 100 SANTA ROSA AVENUE | | SANTA ROSA | CA | 95404 | MT_TF_ | 20181001 | 8 | 22.54 | 180.32 | 34.49 | 0 | 214.81 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 13069 | ST.LOUIS | 11 S KINGS HIGHWAY | | CAPE GIRARDEAU | MO | 63703 | M___F_ | 20181001 | 4 | 59.33 | 237.32 | 48.06 | 0 | 285.38 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23047 | YAKIMA | 9 E VALLEY MALL BOULEVARD | | UNION GAP | WA | 98903 | MT_TF_ | 20181001 | 8 | 25.37 | 202.96 | 38.82 | 0 | 241.78 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD ROAD | | EL CENTRO | CA | 92243 | M___F_ | 20181001 | 4 | 23.73 | 94.92 | 19.22 | 0 | 114.14 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 1011 W OLIVE AVENUE | | MERCED | CA | 95348 | M_W_F_ | 20181001 | 6 | 25.39 | 152.34 | 29.71 | 0 | 182.05 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23052 | TACOMA | 10315 SILVERDALE WAY NW | | SILVERDALE | WA | 98383 | MT_TF_ | 20181001 | 8 | 24.43 | 195.44 | 37.38 | 0 | 232.82 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23047 | YAKIMA | 1321 N COLUMBIA CENTER BOULEVARD | | KENNEWICK | WA | 99336 | MT_TF_ | 20181001 | 8 | 25.37 | 202.96 | 38.82 | 0 | 241.78 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 1200 N MAIN STREET | | BISHOP | CA | 93514 | __W___ | 20181001 | 2 | 96.48 | 192.96 | 37.6 | 0 | 230.56 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 23052 | TACOMA | 1219 S BOONE STREET | | ABERDEEN | WA | 98520 | __W___ | 20181001 | 2 | 75.07 | 150.14 | 29.25 | 0 | 179.39 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14046 | CLARKSBURG | 1713 MASSEY BOULEVARD | | HAGERSTOWN | MD | 21740 | M____ | 20181001 | 2 | 75.93 | 151.86 | 29.59 | 21.51 | 202.96 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14424 | MANCHESTER | 1267 HOOKSETT ROAD | | HOOKSETT | NH | 3106 | M____ | 20181001 | 2 | 55.95 | 111.9 | 21.8 | 0 | 133.7 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 28050 | FAIRFIELD | 700 BROADWAY | | WESTWOOD | NJ | 7675 | M____ | 20181001 | 2 | 69.36 | 138.72 | 27.03 | 21.69 | 187.44 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14087 | BALTIMORE | 8980 WALTHAM WOODS ROAD | | BALTIMORE | MD | 21234 | M____ | 20181001 | 2 | 54.47 | 108.94 | 21.23 | 15.43 | 145.6 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 26018 | MIAMI | 1401 WEST PALMETTO PARK ROAD | | BOCA RATON | FL | 33486-3329 | M____ | 20181001 | 2 | 50.24 | 100.48 | 19.58 | 16.6 | 136.66 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14083 | RUNNEMEDE | 779 DELSEA DR | | GLASSBORO | NJ | 8028 | M____ | 20181001 | 2 | 55.42 | 110.84 | 21.6 | 17.33 | 149.77 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14085 | EDISON | 1550 ST GEORGES AVENUE | | AVENAL | NJ | 7001 | M____ | 20181001 | 2 | 69.36 | 138.72 | 27.03 | 21.69 | 187.44 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1702 FREEDOM BOULEVARD | | FREEDOM | CA | 95019 | M_W_F_ | 20181001 | 6 | 43.16 | 258.96 | 50.5 | 0 | 309.46 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14031 | CHESAPEAKE | 5007 VICTORY BLVD | | MARYSVILLE | VA | 98270 | M____ | 20181001 | 2 | 61.13 | 122.26 | 23.82 | 0 | 146.08 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 14087 | BALTIMORE | 835 SOLOMONS ISLAND ROAD N | | PRINCE FREDERICK | MD | 20678 | M____ | 20181001 | 2 | 61.85 | 123.7 | 24.1 | 17.52 | 165.32 |
| 10431380 | 20181001 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 1530 EAST BROAD STREET | | STATESVILLE | NC | 28625 | M____ | 20181001 | 2 | 63.51 | 127.02 | 24.75 | 0 | 151.77 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 19060 | GRAND RAPIDS | 802 W STATE STREET | | HASTINGS | MI | 49058 | M____ | 20181001 | 2 | 63.04 | 126.08 | 24.57 | 0 | 150.65 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 19057 | MILWAUKEE | 5141 DOUGLAS AVENUE | | RACINE | WI | 53402 | M____ | 20181001 | 2 | 50.24 | 100.48 | 19.58 | 0 | 120.06 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 23055 | PORTLAND | 2640 W 6th Street | | The Dalles | OR | 97058 | M____ | 20181001 | 2 | 46.24 | 92.48 | 18.02 | 0 | 110.5 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 12025 | BAKERSFIELD | 912 COUNTY LINE ROAD | | DELANO | CA | 93215 | MT_TF_ | 20181001 | 8 | 31.55 | 252.4 | 48.27 | 0 | 300.67 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 12029 | FRESNO | 215 W HANFORD ARMONA ROAD | | LEMOORE | CA | 93245 | MT_TF_ | 20181001 | 8 | 31.55 | 252.4 | 48.27 | 0 | 300.67 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 13063 | KANSAS CITY | 2901 N BELT HIGHWAY | | SAINT JOSEPH | MO | 64506 | M____ | 20181001 | 2 | 48.81 | 97.62 | 19.02 | 0 | 116.64 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 26019 | JACKSONVILLE | 3711 E SILVER SPRINGS BOULEVARD | | OCALA | FL | 34470 | M____ | 20181001 | 2 | 69.36 | 138.72 | 27.03 | 22.92 | 188.67 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 14424 | MANCHESTER | 161 S BROADWAY | | SALEM | NH | 3079 | _T____ | 20181001 | 2 | 55.95 | 111.9 | 21.8 | 0 | 133.7 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 23090 | BILLINGS | 2150 S DOUGLAS HIGHWAY | | GILLETTE | WY | 82716 | __T____ | 20181001 | 2 | 62.23 | 124.46 | 24.25 | 0 | 148.71 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 19064 | COLUMBUS | 1470 N BRIDGE STREET | | CHILLICOTHE | OH | 45601 | M__F_ | 20181001 | 4 | 91.74 | 366.96 | 74.31 | 61.65 | 502.92 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 14421 | BURLINGTON | 200 S MAIN STREET | | WEST LEBANON | NH | 3784 | M____ | 20181001 | 2 | 78.5 | 157 | 30.59 | 0 | 187.59 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 26085 | SMYRNA | 1308 W WALNUT AVENUE | | DALTON | GA | 30720 | M____ | 20181001 | 2 | 56.52 | 113.04 | 22.03 | 0 | 135.07 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 19063 | DETROIT | 1820 S SAGINAW ROAD | | MIDLAND | MI | 48640 | M____ | 20181001 | 2 | 73.36 | 146.72 | 28.59 | 0 | 175.31 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 14420 | HOLYOKE | 595 STRAITS TURNPIKE | | WATERTOWN | CT | 6795 | M____ | 20181001 | 2 | 31.36 | 62.72 | 12.22 | 9.4 | 84.34 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 25099 | CHARLOTTE | 2455 LEWISVILLE CLEMMONS ROAD | PO BOX 986 | CLEMMONS | NC | 27012 | M____ | 20181001 | 2 | 60.18 | 120.36 | 23.45 | 0 | 143.81 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 19069 | YOUNGSTOWN | 15891 STATE ROUTE 170 | | EAST LIVERPOOL | OH | 43920 | M____ | 20181001 | 2 | 64.23 | 128.46 | 25.03 | 21.98 | 175.47 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 19014 | INDIANAPOLIS | 3150 W NATIONAL ROAD | | RICHMOND | IN | 47374 | M____ | 20181001 | 2 | 57.09 | 114.18 | 22.25 | 0 | 136.43 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 26010 | ORLANDO | 1501 US-1 | | VERO BEACH | FL | 32960 | M____ | 20181001 | 2 | 57.95 | 115.9 | 22.58 | 19.15 | 157.63 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 26043 | TAMPA | 7350 MANATEE AVENUE WEST | | BRADENTON | FL | 34209-3441 | M____ | 20181001 | 2 | 25.95 | 51.9 | 10.11 | 8.58 | 70.59 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 12023 | SANTA MARIA | 3980 EL CAMINO REAL | | ATASCADERO | CA | 93422 | M____ | 20181001 | 2 | 51.95 | 103.9 | 20.24 | 0 | 124.14 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 14094 | READING | 1745 QUENTIN ROAD | | LEBANON | PA | 17042 | M____ | 20181001 | 2 | 55.38 | 110.76 | 21.58 | 17.82 | 132.34 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 19050 | SOUTH BEND | 3350 LAKE CITY HIGHWAY | | WARSAW | IN | 46580 | M____ | 20181001 | 2 | 57.09 | 114.18 | 22.25 | 0 | 136.43 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 14420 | HOLYOKE | WILBRAHAM ROAD | | PALMER | MA | 1069 | M____ | 20181001 | 2 | 58.52 | 117.04 | 22.81 | 0 | 139.85 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 13069 | ST.LOUIS | 155 TWIN CITY MALL | | CRYSTAL CITY | MO | 63019 | M____ | 20181001 | 2 | 46.24 | 92.48 | 18.02 | 0 | 110.5 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 19063 | DETROIT | 4290 W VIENNA ROAD | | CLIO | MI | 48420 | M____ | 20181001 | 2 | 57.57 | 115.14 | 22.44 | 0 | 137.58 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 25099 | CHARLOTTE | 110 112 BOST RD | | MORGANTON | NC | 28655 | M____ | 20181001 | 2 | 58.52 | 117.04 | 22.81 | 0 | 139.85 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 25028 | DURHAM | 4841 ARENDELL STREET | | MOREHEAD CITY | NC | 28557 | M____ | 20181001 | 2 | 204.95 | 409.9 | 79.87 | 0 | 489.77 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 27008 | NASHVILLE | 1443 W MAIN STREET | | LEBANON | TN | 37087 | M____ | 20181001 | 2 | 50.24 | 100.48 | 19.58 | 0 | 120.06 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 14420 | HOLYOKE | 70 WORCESTER ROAD | | WEBSTER | MA | 1570 | M____ | 20181001 | 2 | 66.22 | 132.44 | 25.81 | 0 | 158.25 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 19063 | DETROIT | 6730 RIVER ROAD | | MARINE CITY | MI | 48039 | M____ | 20181001 | 2 | 65.65 | 131.3 | 25.58 | 0 | 156.88 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 23094 | ST.GEORGE | 745 S BLUFF STREET | | SAINT GEORGE | UT | 84770 | M____ | 20181001 | 2 | 61.09 | 122.18 | 23.81 | 0 | 145.99 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 19069 | YOUNGSTOWN | 67800 MALL ROAD | | SAINT CLAIRSVILLE | OH | 43950 | M____ | 20181001 | 2 | 61.66 | 123.32 | 24.03 | 21.1 | 168.45 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 26010 | ORLANDO | 1050 S BABCOCK STREET | | MELBOURNE | FL | 32901 | MT_TFS | 20181001 | 10 | 24.38 | 243.8 | 48.27 | 40.93 | 333 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 19014 | INDIANAPOLIS | 3401 S US HIGHWAY 41 | | TERRE HAUTE | IN | 47802 | MT_TF_ | 20181001 | 8 | 26.25 | 210 | 40.16 | 0 | 250.16 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 14090 | WILMINGTON-GOV PRINTZ | 2811 DE KALB PIKE | | NORRISTOWN | PA | 19401 | M____ | 20181001 | 2 | 56.14 | 112.28 | 21.88 | 0 | 134.16 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 14085 | EDISON | 4010 US HIGHWAY 9 | | HOWELL | NJ | 7731 | __T____ | 20181001 | 2 | 61.66 | 123.32 | 24.03 | 19.28 | 166.63 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 28050 | FAIRFIELD | 80 GODWIN AVENUE | | MIDLAND PARK | NJ | 7432 | M__F_ | 20181001 | 4 | 33.78 | 135.12 | 27.36 | 21.95 | 184.43 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 13074 | McALLEN | 500 N Jackson Rd | #J | Pharr | TX | 78577 | M_W__S | 20181001 | 6 | 18.54 | 111.24 | 21.69 | 21.67 | 154.6 |
| 10431380 | 20181001 | 122851 | Sears  Roebuck & Co | 19066 | TOLEDO | 620 PLAZA DRIVE | | FOSTORIA | OH | 44830-1354 | __T____ | 20181001 | 2 | 32.11 | 64.22 | 12.51 | 10.23 | 86.96 |
| | | | | | | | | | | | | | | | | | | $19,335.54 |

**GARDA**WORLD

**INVOICE    10431623**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/1/2018 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|---|-------------------|---|
| 120 | 191728 | October 2018 | Sears Holdings | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 5185 | Monark Premium Appliance CO 5185<br>500 SOUTH PARK AVENUE<br>WINTER PARK FL 32789-4390<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>___W___    26010 | | 577667 | 123.71 | 11.13 | 8.77 | 143.61 |
| 05382 | Costa Mesa Showroom 05382<br>3333 BRISTOL STREET<br>SUITE 6756<br>COSTA MESA CA 92626-1856<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>____F_    12003 | | 613866 | 93.48 | 8.41 | | 101.90 |
| 5647 | Monark Premium Appliance Co #5647<br>52 N WINCHESTER BOULEVARD<br>SANTA CLARA CA 95050<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>__T__F_    12045 | | 439317 | 171.00 | 15.39 | | 186.39 |
| 5668 | Monark Premium Appliance Co #5668<br>11340 WHITE ROCK ROAD<br>RANCHO CORDOVA CA 95742<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>__T__F_    12035 | | 439318 | 171.00 | 15.39 | | 186.39 |
| 5689 | Monark Premium Appliance Co #05689<br>30803 SANTANA STREET<br>HAYWARD CA 94544<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>__T__F_    12045 | | 539591 | 179.46 | 16.15 | | 195.61 |
| 5779 | Monark Premium Appliance Co #5779 | | 439319 | | | | |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS

For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 10431623 | 10/1/2018 | | |

BILL TO:

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE   10431623

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/1/2018 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 191728 | October 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 7525 COLBERT DRIVE<br>RENO NV 89511<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 12061 | | | | | |
| | __T__F__ | | | 171.00 | 15.39 | | 186.39 |
| 5784 | Monark Premium Appliance Co #5784<br>6085 STATE FARM DRIVE<br>SUITE 130<br>ROHNERT PARK CA 94928-6307<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 12038 | 439313 | | | | |
| | __T__F__ | | | 171.00 | 15.39 | | 186.39 |
| 5787 | Monark Premium Appliance Co  #5787<br>530 FRANCISCO BOULEVARD W<br>SAN RAFAEL CA 94901<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 12038 | 439315 | | | | |
| | __T__F__ | | | 174.69 | 15.72 | | 190.41 |
| 5798 | Monark Premium Appliance Co #5798<br>2260 COMMERCE AVENUE<br>CONCORD CA 94520<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 12041 | 439316 | | | | |
| | __T__F__ | | | 171.00 | 15.39 | | 186.39 |
| 5861 | Monark Premium Appliance Co #5861<br>9025 S KYRENE ROAD<br>TEMPE AZ 85284<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | 12081 | 439325 | | | | |
| | __T__F__ | | | 171.00 | 15.39 | | 186.39 |
| 5864 | Monark Premium Appliance Co #5864<br>7370 DEAN MARTIN DRIVE<br>LAS VEGAS NV 89139<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 439328 | | | | |

TERMS: NET 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 10431623 | 10/1/2018 | | |

BILL TO:

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10431623**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/1/2018 | 3 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 191728 | October 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | __T__F__ | 12062 | | 171.00 | 15.39 | | 186.39 |
| 5865 | Monark Premium Appliance Co #5865<br>15500 N GREENWAY HAYDEN LOOP<br>SCOTTSDALE AZ 85260<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 439326 | | | | |
| | __T__F__ | 12081 | | 167.67 | 15.09 | | 182.76 |
| 5866 | Monark Premium Appliance Co #5866<br>3850 W ORANGE GROVE ROAD<br>TUCSON AZ 85741<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 439327 | | | | |
| | __T__F__ | 12082 | | 176.85 | 15.92 | | 192.77 |
| 5958 | Monark Premium Appliance Co #5958<br>27180 BAY LANDING DRIVE<br>BONITA SPRINGS FL 34135<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 439322 | | | | |
| | ____W_F__ | 26043 | | 139.32 | 12.54 | 9.12 | 160.98 |
| 5959 | Monark Premium Appliance Co #5959<br>400 NORTHPOINT PARKWAY<br>WEST PALM BEACH FL 33407<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 439321 | | | | |
| | _____F__ | 26018 | | 103.01 | 9.27 | 7.86 | 120.14 |
| 5962 | Monark Premium Appliance Co #5962<br>1742 W ATLANTIC BOULEVARD<br>POMPANO BEACH FL 33069<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 439320 | | | | |
| | __T__F__ | 26018 | | 136.26 | 12.26 | 8.92 | 157.44 |
| 5976 | Monark Premium Appliance Co #5976 | | 439324 | | | | |

| | | SUBTOTAL | |
|---|---|---|---|
| | | Sales Tax | |
| | | Fuel/Ins Surcharge | |
| | | TOTAL | |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 10431623 | 10/1/2018 | | |

BILL TO:

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    10431623**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/1/2018 | 4 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|--|-------------------|--|
| 120 | 191728 | October 2018 | Sears Holdings | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 5670 FRUITVILLE ROAD SARASOTA FL 34232 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | | 136.26 | 12.26 | 10.40 | 158.92 |
| | __T__F_ | | | | | | |
| 5991 | Monark Premium Appliance Co #5991 6300 S DIXIE HIGHWAY MIAMI FL 33134 ARMORED TRANSPORTATION SERVICE    ARTS01 | 26018 | 439323 | | | | |
| | __T__F_ | | | 130.77 | 11.77 | 9.98 | 152.52 |

IMPORTANT HOLIDAY SERVICE MESSAGE

GardaWorld provides services on all holidays on our 2018 Holiday Calendar sent out earlier this year.  Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement.  Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday.  For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com.  Please be prepared to provide your company's name and number.  This information is found on the invoice.

TERMS: NET 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS

For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | 2,758.48 |
| Sales Tax | 55.05 |
| Fuel/Ins Surcharge | 248.25 |
| TOTAL | 3,061.79 |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 10431623 | 10/1/2018 | 3,061.79 | |

BILL TO:

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

| Invoice Number | Invoice Date | Customer Number | Customer Name | Service Branch | Service Branch Description | Service Address 1 | Service Address 2 | Service City | Service State | Service Zip Code | Service Days | Service Date | Total Service Days | Rate | Extended Price | Surcharge | Tax Amount | Gross Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10431623 | 20181001 | 191728 | Sears Holdings | 12038 | SANTA ROSA | 6085 STATE FARM DRIVE | SUITE 130 | ROHNERT PARK | CA | 94928-6307 | T_F | 20181001 | 4 | 19 | 76 | 15.39 | 0 | 91.39 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 12038 | SANTA ROSA | 530 FRANCISCO BOULEVARD W | | SAN RAFAEL | CA | 94901 | T_F | 20181001 | 4 | 19.41 | 77.64 | 15.72 | 0 | 93.36 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 12041 | OAKLAND | 2260 COMMERCE AVENUE | | CONCORD | CA | 94520 | T_F | 20181001 | 4 | 19 | 76 | 15.39 | 0 | 91.39 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 12045 | MENLO PARK | 52 N WINCHESTER BOULEVARD | | SANTA CLARA | CA | 95050 | T_F | 20181001 | 4 | 19 | 76 | 15.39 | 0 | 91.39 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 12061 | RENO | 7525 COLBERT DRIVE | | RENO | NV | 89511 | T_F | 20181001 | 4 | 19 | 76 | 15.39 | 0 | 91.39 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 12035 | SACRAMENTO | 11340 WHITE ROCK ROAD | | RANCHO CORDOVA | CA | 95742 | T_F | 20181001 | 4 | 19 | 76 | 15.39 | 0 | 91.39 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 26018 | MIAMI | 1742 W ATLANTIC BOULEVARD | | POMPANO BEACH | FL | 33069 | T_F | 20181001 | 4 | 15.14 | 60.56 | 12.26 | 8.92 | 81.74 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 26018 | MIAMI | 400 NORTHPOINT PARKWAY | | WEST PALM BEACH | FL | 33407 | _F | 20181001 | 2 | 23.79 | 47.58 | 9.27 | 7.86 | 64.71 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 26043 | TAMPA | 27180 BAY LANDING DRIVE | | BONITA SPRINGS | FL | 34135 | W_F | 20181001 | 4 | 15.48 | 61.92 | 12.54 | 9.12 | 83.58 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 26018 | MIAMI | 6300 S DIXIE HIGHWAY | | MIAMI | FL | 33134 | T_F | 20181001 | 4 | 14.53 | 58.12 | 11.77 | 9.98 | 79.87 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 26043 | TAMPA | 5670 FRUITVILLE ROAD | | SARASOTA | FL | 34232 | T_F | 20181001 | 4 | 15.14 | 60.56 | 12.26 | 10.4 | 83.22 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 12081 | PHOENIX | 9025 S KYRENE ROAD | | TEMPE | AZ | 85284 | T_F | 20181001 | 4 | 19 | 76 | 15.39 | 0 | 91.39 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 12081 | PHOENIX | 15500 N GREENWAY HAYDEN LOOP | | SCOTTSDALE | AZ | 85260 | T_F | 20181001 | 4 | 18.63 | 74.52 | 15.09 | 0 | 89.61 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 12082 | TUCSON | 3850 W ORANGE GROVE ROAD | | TUCSON | AZ | 85741 | T_F | 20181001 | 4 | 19.65 | 78.6 | 15.92 | 0 | 94.52 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 12062 | LAS VEGAS | 7370 DEAN MARTIN DRIVE | | LAS VEGAS | NV | 89139 | T_F | 20181001 | 4 | 19 | 76 | 15.39 | 0 | 91.39 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 12045 | MENLO PARK | 30803 SANTANA STREET | | HAYWARD | CA | 94544 | T_F | 20181001 | 4 | 19.94 | 79.76 | 16.15 | 0 | 95.91 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 26010 | ORLANDO | 500 SOUTH PARK AVENUE | | WINTER PARK | FL | 32789-4390 | W__ | 20181001 | 2 | 28.57 | 57.14 | 11.13 | 8.77 | 77.04 |
| 10431623 | 20181001 | 191728 | Sears Holdings | 12003 | ORANGE | 3333 BRISTOL STREET | SUITE 6756 | COSTA MESA | CA | 92626-1856 | _F | 20181001 | 2 | 21.59 | 43.18 | 8.41 | 0 | 51.59 |
| | | | | | | | | | | | | | | | | | | $1,534.88 |

# GARDAWORLD

**INVOICE  50024455**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/22/2018 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| ORDER | SERVICE DESCRIPTION | BRANCH | GARDA NO | DATE | QTY | PRICE | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1095053 | SEARS #2450 2400 ELIDA ROAD LIMA OH 45805 | | 583954 | | | | | | |
| | EXCESS ITEMS $ U0 | 19066 | | 9/4/18 | 7.00 | 1.95 | 13.65 | .92 | 14.57 |
| 1095053 | EXCESS PREMISE TIME V0 | 19066 | | 9/3/18 | 5.00 | 3.95 | 19.75 | 1.33 | 21.08 |
| 1095053 | EXCESS PREMISE TIME V0 | 19066 | | 9/4/18 | 2.00 | 3.95 | 7.90 | .53 | 8.43 |
| 1095053 | SEARS #2677 2950 E TEXAS STREET BOSSIER CITY LA 71111 | | 583958 | | | | | | |
| | EXCESS ITEMS $ U0 | 26003 | | 9/11/18 | 3.00 | 1.95 | 5.85 | | 5.85 |
| 1095053 | EXCESS PREMISE TIME V0 | 26003 | | 9/4/18 | 1.00 | 3.95 | 3.95 | | 3.95 |
| 1095053 | EXCESS PREMISE TIME V0 | 26003 | | 9/10/18 | 1.00 | 3.95 | 3.95 | | 3.95 |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 50024455 | 10/22/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  50024455**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/22/2018 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| ORDER | SERVICE DESCRIPTION | BRANCH | GARDA NO | DATE | QTY | PRICE | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1095053 | | | | | | | | | |
| | EXCESS PREMISE TIME V0 | 26003 | | 9/11/18 | 8.00 | 3.95 | 31.60 | | 31.60 |
| | 10/19/2018 kj- Handbill for missed billing per BC | | | | | | | | |
| 1095053 | KMART #3912  LATROBE 1072 MOUNTAIN LAUREL PLAZA LATROBE PA 15650 | | 363270 | | | | | | |
| | EXCESS ITEMS $ U0 | 14098 | | 9/4/18 | 4.00 | 1.95 | 7.80 | | 7.80 |
| 1095053 | KMART #4770  MCMURRAY 4041 WASHINGTON ROAD MCMURRAY PA 15317 | | 363276 | | | | | | |
| | EXCESS LIABILITY ($000's) $ S0 | 14098 | | 9/4/18 | 1.00 | 0.50 | .50 | | .50 |
| 1095053 | | | | | | | | | |
| | EXCESS ITEMS $ U0 | 14098 | | 9/4/18 | 1.00 | 1.95 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 50024455 | 10/22/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    **INVOICE    50024455**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/22/2018 | 3 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| ORDER | SERVICE DESCRIPTION | BRANCH | GARDA NO | DATE | QTY | PRICE | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1095053 | EXCESS PREMISE TIME V0 | 14098 | | 9/4/18 | 3.00 | 3.95 | 11.85 | | 11.85 |
| 1095053 | EXCESS PREMISE TIME V0 | 14098 | | 9/10/18 | 3.00 | 3.95 | 11.85 | | 11.85 |
| 1095053 | EXCESS PREMISE TIME V0 | 14098 | | 9/17/18 | 1.00 | 3.95 | 3.95 | | 3.95 |
| 1095053 | EXCESS PREMISE TIME V0 | 14098 | | 9/24/18 | 5.00 | 3.95 | 19.75 | | 19.75 |
| 1095053 | KMART #7195 6865 HOLLISTER AVENUE GOLETA CA 93117 | | 363132 | | | | | | |
| | EXCESS LIABILITY ($000's) $ S0 | 12020 | | 9/3/18 | 32.00 | 0.50 | 16.00 | | 16.00 |
| 1095053 | EXCESS LIABILITY ($000's) $ S0 | 12020 | | 9/17/18 | 5.00 | 0.50 | 2.50 | | 2.50 |
| 1095053 | EXCESS LIABILITY ($000's) $ S0 | 12020 | | 9/24/18 | 4.00 | 0.50 | 2.00 | | 2.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 50024455 | 10/22/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE   50024455

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/22/2018 | 4 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| ORDER | SERVICE DESCRIPTION | BRANCH | GARDA NO | DATE | QTY | PRICE | SUBTOTAL | TAX | TOTAL |
|-------|---------------------|--------|----------|------|-----|-------|----------|-----|-------|
| 1095053 | EXCESS ITEMS $ U0 | 12020 | | 9/12/18 | 4.00 | 1.95 | 7.80 | | 7.80 |
| 1095053 | EXCESS ITEMS $ U0 | 12020 | | 9/19/18 | 4.00 | 1.95 | 7.80 | | 7.80 |
| 1095053 | EXCESS PREMISE TIME V0 | 12020 | | 9/3/18 | 3.00 | 3.95 | 11.85 | | 11.85 |
| 1095053 | EXCESS PREMISE TIME V0 | 12020 | | 9/5/18 | 4.00 | 3.95 | 15.80 | | 15.80 |
| 1095053 | EXCESS PREMISE TIME V0 | 12020 | | 9/7/18 | 2.00 | 3.95 | 7.90 | | 7.90 |
| 1095053 | EXCESS PREMISE TIME V0 | 12020 | | 9/10/18 | 2.00 | 3.95 | 7.90 | | 7.90 |
| 1095053 | EXCESS PREMISE TIME V0 | 12020 | | 9/12/18 | 6.00 | 3.95 | 23.70 | | 23.70 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 50024455 | 10/22/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    50024455**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/22/2018 | 5 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| ORDER | SERVICE DESCRIPTION | BRANCH | GARDA NO | DATE | QTY | PRICE | SUBTOTAL | TAX | TOTAL |
|-------|---------------------|--------|----------|------|-----|-------|----------|-----|-------|
| 1095053 | EXCESS PREMISE TIME V0 | 12020 | | 9/14/18 | 2.00 | 3.95 | 7.90 | | 7.90 |
| 1095053 | EXCESS PREMISE TIME V0 | 12020 | | 9/17/18 | 7.00 | 3.95 | 27.65 | | 27.65 |
| 1095053 | EXCESS PREMISE TIME V0 | 12020 | | 9/19/18 | 5.00 | 3.95 | 19.75 | | 19.75 |
| 1095053 | EXCESS PREMISE TIME V0 | 12020 | | 9/21/18 | 3.00 | 3.95 | 11.85 | | 11.85 |
| 1095053 | EXCESS PREMISE TIME V0 | 12020 | | 9/24/18 | 3.00 | 3.95 | 11.85 | | 11.85 |
| 1095053 | EXCESS PREMISE TIME V0 | 12020 | | 9/26/18 | 4.00 | 3.95 | 15.80 | | 15.80 |
| 1095053 | EXCESS PREMISE TIME V0 | 12020 | | 9/28/18 | 2.00 | 3.95 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 50024455 | 10/22/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    50024455**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/22/2018 | 6 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| ORDER | SERVICE DESCRIPTION | BRANCH | GARDA NO | DATE | QTY | PRICE | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1095053 | K MART #9695<br>1015 EAST MAIN STREET<br>GAS CITY IN 46933-1622 | | 363310 | | | | | | |
| | EXCESS ITEMS $<br>U0 | 19051 | | 9/17/18 | 3.00 | 1.95 | 5.85 | | 5.85 |
| 1095053 | EXCESS PREMISE TIME<br>V0 | 19051 | | 9/17/18 | 2.00 | 3.95 | 7.90 | | 7.90 |
| 1095053 | EXCESS PREMISE TIME<br>V0 | 19051 | | 9/24/18 | 1.00 | 3.95 | 3.95 | | 3.95 |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 367.95 |
| Sales Tax | 2.78 |
| Fuel/Ins Surcharge | |
| TOTAL | 370.73 |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 50024455 | 10/22/2018 | 370.73 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 1 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1318 | SEARS #1318 3001 MING AVENUE BAKERSFIELD CA 93304 | | 363006 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/1/18 - Monday | 12025 | | | .5000 | 32.00 | 16.00 | | 16.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/9/18 - Tuesday | 12025 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/10/18 - Wednesday | 12025 | | | .5000 | 46.00 | 23.00 | | 23.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/15/18 - Monday | 12025 | | | .5000 | 29.00 | 14.50 | | 14.50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/18/18 - Thursday | 12025 | | | .5000 | 48.00 | 24.00 | | 24.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/22/18 - Monday | 12025 | | | .5000 | 56.00 | 28.00 | | 28.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/23/18 - Tuesday | 12025 | | | .5000 | 24.00 | 12.00 | | 12.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/29/18 - Monday | 12025 | | | .5000 | 107.00 | 53.50 | | 53.50 |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 2 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 10/5/18 - Friday | 12025 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/18/18 - Thursday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 12025 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 12025 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 10/30/18 - Tuesday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/30/18 - Tuesday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 12025 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 1629 | SEARS 1629 500 N Jackson Rd #J | | 622242 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE — 20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 3 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Pharr TX 78577 | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 13074 | | 65.00 | 70.8500 | 1.00 | 70.85 | 5.85 | 76.70 |
| | 10/8/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 1658 | SEARS #1658 | | 363024 | | | | | | |
| | 100 SANTA ROSA AVENUE | | | | | | | | |
| | SANTA ROSA CA 95404 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12038 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | 10/9/18 - Tuesday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12038 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | 10/29/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12038 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/5/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12038 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | 10/9/18 - Tuesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12038 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/12/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12038 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/25/18 - Thursday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12038 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 10/1/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12038 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 10/5/18 - Friday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA WORLD

**INVOICE — 20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 4 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>10/9/18 - Tuesday | 12038 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/16/18 - Tuesday | 12038 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/18/18 - Thursday | 12038 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>10/23/18 - Tuesday | 12038 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 12038 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 1688 | SEARS #1688<br>1700 N MAIN STREET<br>SALINAS CA 93906 | | 363816 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/4/18 - Thursday | 12032 | | | .5000 | 120.00 | 60.00 | | 60.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/9/18 - Tuesday | 12032 | | | .5000 | 66.00 | 33.00 | | 33.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/11/18 - Thursday | 12032 | | | .5000 | 27.00 | 13.50 | | 13.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/15/18 - Monday | 12032 | | | .5000 | 18.00 | 9.00 | | 9.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 5 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $ 10/19/18 - Friday | 12032 | | | .5000 | 12.00 | 6.00 | | 6.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/22/18 - Monday | 12032 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/23/18 - Tuesday | 12032 | | | .5000 | 1.00 | .50 | | .50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/25/18 - Thursday | 12032 | | | .5000 | 19.00 | 9.50 | | 9.50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/29/18 - Monday | 12032 | | | .5000 | 24.00 | 12.00 | | 12.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/30/18 - Tuesday | 12032 | | | .5000 | 19.00 | 9.50 | | 9.50 |
| | U0 EXCESS ITEMS $ 10/4/18 - Thursday | 12032 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 10/9/18 - Tuesday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/11/18 - Thursday | 12032 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 10/25/18 - Thursday | 12032 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 6 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 10/4/18 - Thursday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/25/18 - Thursday | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 12032 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 1800 | SEARS #1800 6501 GRAPE ROAD MISHAWAKA IN 46545 | | 362950 | | | | | | |
| | U0 EXCESS ITEMS $ 10/5/18 - Friday | 19050 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 10/12/18 - Friday | 19050 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 10/19/18 - Friday | 19050 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 19050 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/26/18 - Friday | 19050 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 7 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME<br>10/1/18 - Monday | 19050 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>10/8/18 - Monday | 19050 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/12/18 - Friday | 19050 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>10/15/18 - Monday | 19050 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>10/19/18 - Friday | 19050 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/22/18 - Monday | 19050 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19050 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 1822 | SEARS #1822<br>330 SIEMERS DRIVE<br>CAPE GIRARDEAU MO 63703 | | 362973 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/15/18 - Monday | 13069 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>10/12/18 - Friday | 13069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 8 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>10/15/18 - Monday | 13069 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/26/18 - Friday | 13069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 13069 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 1988 | SEARS #1988<br>3751 S DOGWOOD ROAD<br>EL CENTRO CA 92243 | | 363049 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/5/18 - Friday | 12005 | | | .5000 | 37.00 | 18.50 | | 18.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/12/18 - Friday | 12005 | | | .5000 | 65.00 | 32.50 | | 32.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/19/18 - Friday | 12005 | | | .5000 | 27.00 | 13.50 | | 13.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/22/18 - Monday | 12005 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/26/18 - Friday | 12005 | | | .5000 | 19.00 | 9.50 | | 9.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/29/18 - Monday | 12005 | | | .5000 | 12.00 | 6.00 | | 6.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 9 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 10/5/18 - Friday | 12005 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 10/12/18 - Friday | 12005 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 12005 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/19/18 - Friday | 12005 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/26/18 - Friday | 12005 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 12005 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/5/18 - Friday | 12005 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME 10/12/18 - Friday | 12005 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 12005 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 10/19/18 - Friday | 12005 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 10 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 12005 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/26/18 - Friday | 12005 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 12005 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 2029 | SEARS #2029 9 E VALLEY MALL BOULEVARD UNION GAP WA 98903 | | 363037 | | | | | | |
| | U0 EXCESS ITEMS $ 10/9/18 - Tuesday | 23047 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 10/23/18 - Tuesday | 23047 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/26/18 - Friday | 23047 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| 2088 | SEARS #2088 200 TOWN CENTER E SANTA MARIA CA 93454 | | 363823 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/3/18 - Wednesday | 12023 | | | .5000 | 9.00 | 4.50 | | 4.50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/8/18 - Monday | 12023 | | | .5000 | 25.00 | 12.50 | | 12.50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/13/18 - Saturday | 12023 | | | .5000 | 56.00 | 28.00 | | 28.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

| DATE | PAGE |
|---|---|
| 10/31/2018 | 11 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $ 10/15/18 - Monday | 12023 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/29/18 - Monday | 12023 | | | .5000 | 3.00 | 1.50 | | 1.50 |
| | U0 EXCESS ITEMS $ 10/13/18 - Saturday | 12023 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 12023 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME 10/13/18 - Saturday | 12023 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 12023 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/31/18 - Wednesday | 12023 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 12023 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 2104 | SEARS #2104 67800 MALL ROAD SAINT CLAIRSVILLE OH 43950 | | 583949 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/22/18 - Monday | 19069 | | | .5000 | 3.00 | 1.50 | .11 | 1.61 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 12 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 19069 | | | 1.9500 | 12.00 | 23.40 | 1.70 | 25.10 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 19069 | | | 1.9500 | 10.00 | 19.50 | 1.41 | 20.91 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 19069 | | | 1.9500 | 17.00 | 33.15 | 2.40 | 35.55 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 19069 | | | 1.9500 | 6.00 | 11.70 | .85 | 12.55 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 19069 | | | 3.9500 | 5.00 | 19.75 | 1.43 | 21.18 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 19069 | | | 3.9500 | 4.00 | 15.80 | 1.15 | 16.95 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 19069 | | | 3.9500 | 6.00 | 23.70 | 1.72 | 25.42 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 19069 | | | 3.9500 | 3.00 | 11.85 | .86 | 12.71 |
| 2119 | SEARS #2119 827 LANCASTER DRIVE NE SALEM OR 97301 | | 363114 | | | | | | |
| | U0 EXCESS ITEMS $ 10/12/18 - Friday | 23055 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/17/18 - Wednesday | 23055 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 13 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>10/1/18 - Monday | 23055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>10/10/18 - Wednesday | 23055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>10/17/18 - Wednesday | 23055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>10/22/18 - Monday | 23055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>10/24/18 - Wednesday | 23055 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>10/26/18 - Friday | 23055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/31/18 - Wednesday | 23055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 23055 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 2162 | Sears #2162 HOFFMAN ESTATE - SAC | | 612390 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 14 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 3333 BEVERLY ROAD | | | | | | | | |
| | HOFFMAN ESTATES IL 60179-0001 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19048 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | 10/10/18 - Wednesday | | | | | | | | |
| 2215 | SEARS #2215 | | 583950 | | | | | | |
| | 3200 N ROOSEVELT BOULEVARD | | | | | | | | |
| | KEY WEST FL 33040 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 26018 | | | 1.9500 | 1.00 | 1.95 | .15 | 2.10 |
| | 10/3/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 26018 | | | 1.9500 | 3.00 | 5.85 | .44 | 6.29 |
| | 10/10/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 26018 | | | 1.9500 | 2.00 | 3.90 | .30 | 4.20 |
| | 10/17/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 26018 | | | 3.9500 | 2.00 | 7.90 | .60 | 8.50 |
| | 10/3/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 26018 | | | 3.9500 | 7.00 | 27.65 | 2.08 | 29.73 |
| | 10/10/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 26018 | | | 3.9500 | 2.00 | 7.90 | .60 | 8.50 |
| | 10/24/18 - Wednesday | | | | | | | | |
| 2245 | SEARS #2245 | | 583952 | | | | | | |
| | 1050 S BABCOCK STREET | | | | | | | | |
| | MELBOURNE FL 32901 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 26010 | | | 1.9500 | 6.00 | 11.70 | .82 | 12.52 |
| | 10/26/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 26010 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | 10/5/18 - Friday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 15 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/16/18 - Tuesday | 26010 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | V0 EXCESS PREMISE TIME 10/20/18 - Saturday | 26010 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | V0 EXCESS PREMISE TIME 10/26/18 - Friday | 26010 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | V0 EXCESS PREMISE TIME 10/27/18 - Saturday | 26010 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 26010 | | | 3.9500 | 14.00 | 55.30 | 3.88 | 59.18 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 26010 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.96 | 75.81 |
| 2298 | SEARS #2298 1011 W OLIVE AVENUE MERCED CA 95348 | | 363051 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/10/18 - Wednesday | 12029 | | | .5000 | 32.00 | 16.00 | | 16.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/22/18 - Monday | 12029 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | U0 EXCESS ITEMS $ 10/10/18 - Wednesday | 12029 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 16 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 10/24/18 - Wednesday | 12029 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 10/10/18 - Wednesday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/24/18 - Wednesday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/31/18 - Wednesday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 2299 | SEARS #2299 1219 S BOONE STREET ABERDEEN WA 98520 | | 582695 | | | | | | |
| | U0 EXCESS ITEMS $ 10/3/18 - Wednesday | 23052 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 10/10/18 - Wednesday | 23052 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 10/17/18 - Wednesday | 23052 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 10/24/18 - Wednesday | 23052 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 10/31/18 - Wednesday | 23052 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 17 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/3/18 - Wednesday | 23052 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/10/18 - Wednesday | 23052 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/17/18 - Wednesday | 23052 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/24/18 - Wednesday | 23052 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/31/18 - Wednesday | 23052 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 2309 | SEARS #2309 10315 SILVERDALE WAY NW SILVERDALE WA 98383 | | 363054 | | | | | | |
| | V0 EXCESS PREMISE TIME 10/5/18 - Friday | 23052 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/11/18 - Thursday | 23052 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/12/18 - Friday | 23052 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 23052 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday | 23052 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD                                    INVOICE   20334869

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 18 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 2329 | SEARS #2329 | | 363056 | | | | | | |
| | 1321 N COLUMBIA CENTER BOULEVARD | | | | | | | | |
| | KENNEWICK WA 99336 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23047 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/1/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23047 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/9/18 - Tuesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23047 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/15/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23047 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/29/18 - Monday | | | | | | | | |
| 2341 | SEARS #2341. | | 362908 | | | | | | |
| | 701 SE WYOMING BOULEVARD | | | | | | | | |
| | CASPER WY 82609 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23095 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | 10/9/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 10/4/18 - Thursday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 10/12/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23095 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 10/16/18 - Tuesday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 19 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/18/18 - Thursday | 23095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/25/18 - Thursday | 23095 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 2600 | SEARS #2600 3401 S US HIGHWAY 41 TERRE HAUTE IN 47802 | | 583957 | | | | | | |
| | V0 EXCESS PREMISE TIME 10/4/18 - Thursday | 19014 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/25/18 - Thursday | 19014 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/30/18 - Tuesday | 19014 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 19014 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 2749 | SEARS #2749  AUTO CENTER 3751 S DOGWOOD AVE EL CENTRO CA 92243 | | 363712 | | | | | | |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 12005 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/9/18 - Tuesday | 12005 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/23/18 - Tuesday | 12005 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 20 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/3/18 - Wednesday | 12005 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 12005 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 3013 | KMART #3013 7701 BROADVIEW ROAD CLEVELAND OH 44131 | | 363384 | | | | | | |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 19068 | | | 1.9500 | 2.00 | 3.90 | .31 | 4.21 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 19068 | | | 3.9500 | 4.00 | 15.80 | 1.26 | 17.06 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 19068 | | | 3.9500 | 1.00 | 3.95 | .32 | 4.27 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 19068 | | | 3.9500 | 2.00 | 7.90 | .63 | 8.53 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 19068 | | | 3.9500 | 3.00 | 11.85 | .95 | 12.80 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 19068 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 5.67 | 76.52 |
| 3086 | KMART #3086 2155 PILLSBURY ROAD CHICO CA 95926 | | 363125 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 21 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 10/5/18 - Friday | 12015 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/8/18 - Monday | 12015 | | | .5000 | 28.00 | 14.00 | | 14.00 |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 12015 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 10/5/18 - Friday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/8/18 - Monday | 12015 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 10/12/18 - Friday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/19/18 - Friday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/24/18 - Wednesday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 22 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 10/26/18 - Friday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 10/3/18 - Wednesday | 12015 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/10/18 - Wednesday | 12015 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 12015 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/26/18 - Friday | 12015 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 12015 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/31/18 - Wednesday | 12015 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 12015 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3172 | KMART #3172 1713 MASSEY BOULEVARD HAGERSTOWN MD 21740 | | 583821 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 23 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 10/8/18 - Monday | 14046 | | | .5000 | 7.00 | 3.50 | .21 | 3.71 |
| | S0 EXCESS LIABILITY ($000's) $ 10/15/18 - Monday | 14046 | | | .5000 | 2.00 | 1.00 | .06 | 1.06 |
| | S0 EXCESS LIABILITY ($000's) $ 10/22/18 - Monday | 14046 | | | .5000 | 28.00 | 14.00 | .84 | 14.84 |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 14046 | | | 1.9500 | 16.00 | 31.20 | 1.88 | 33.08 |
| | U0 EXCESS ITEMS $ 10/8/18 - Monday | 14046 | | | 1.9500 | 9.00 | 17.55 | 1.06 | 18.61 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 14046 | | | 1.9500 | 9.00 | 17.55 | 1.06 | 18.61 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 14046 | | | 1.9500 | 11.00 | 21.45 | 1.29 | 22.74 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 14046 | | | 1.9500 | 14.00 | 27.30 | 1.64 | 28.94 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 14046 | | | 3.9500 | 7.00 | 27.65 | 1.66 | 29.31 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 14046 | | | 3.9500 | 4.00 | 15.80 | .95 | 16.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 24 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 14046 | | | 3.9500 | 9.00 | 35.55 | 2.14 | 37.69 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 14046 | | | 3.9500 | 6.00 | 23.70 | 1.43 | 25.13 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 14046 | | | 3.9500 | 12.00 | 47.40 | 2.85 | 50.25 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 14046 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.26 | 75.11 |
| 3175 | KMART #3175 1267 HOOKSETT ROAD HOOKSETT NH 03106 | | 583822 | | | | | | |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 14424 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 10/8/18 - Monday | 14424 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 14424 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 14424 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 14424 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

INVOICE  20334869

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 25 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 14424 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 14424 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 14424 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 14424 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 14424 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 14424 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3202 | KMART #3202 700 BROADWAY WESTWOOD NJ 07675 | | 583824 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/22/18 - Monday | 28050 | | | .5000 | 59.00 | 29.50 | 1.95 | 31.45 |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 28050 | | | 1.9500 | 3.00 | 5.85 | .39 | 6.24 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 28050 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 26 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 28050 | | | 3.9500 | 3.00 | 11.85 | .79 | 12.64 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 28050 | | | 3.9500 | 2.00 | 7.90 | .52 | 8.42 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 28050 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.69 | 75.54 |
| 3243 | KMART #3243 1447 N MAIN STREET CANTON OH 44720 | | 363399 | | | | | | |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 19071 | | | 1.9500 | 3.00 | 5.85 | .38 | 6.23 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 19071 | | | 3.9500 | 1.00 | 3.95 | .26 | 4.21 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 19071 | | | 3.9500 | 2.00 | 7.90 | .51 | 8.41 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 19071 | | | 3.9500 | 1.00 | 3.95 | .26 | 4.21 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 19071 | | | 3.9500 | 3.00 | 11.85 | .77 | 12.62 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 19071 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.61 | 75.46 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 27 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 3256 | KMART #3256 | | 583825 | | | | | | |
| | 8980 WALTHAM WOODS ROAD | | | | | | | | |
| | BALTIMORE MD 21234 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14087 | | | 1.9500 | 6.00 | 11.70 | .71 | 12.41 |
| | 10/8/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14087 | | | 1.9500 | 6.00 | 11.70 | .71 | 12.41 |
| | 10/15/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14087 | | | 1.9500 | 8.00 | 15.60 | .94 | 16.54 |
| | 10/22/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14087 | | | 1.9500 | 5.00 | 9.75 | .59 | 10.34 |
| | 10/29/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14087 | | | 3.9500 | 3.00 | 11.85 | .72 | 12.57 |
| | 10/1/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14087 | | | 3.9500 | 3.00 | 11.85 | .72 | 12.57 |
| | 10/8/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14087 | | | 3.9500 | 2.00 | 7.90 | .48 | 8.38 |
| | 10/22/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14087 | | | 3.9500 | 3.00 | 11.85 | .72 | 12.57 |
| | 10/29/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 14087 | | 65.00 | 70.8500 | 1.00 | 70.85 | 4.26 | 75.11 |
| | 10/8/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 28 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 3286 | KMART #3286<br>3301 CENTER ROAD<br>BRUNSWICK OH 44212 | | 363400 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/15/18 - Monday | 19071 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | V0 EXCESS PREMISE TIME<br>10/1/18 - Monday | 19071 | | | 3.9500 | 3.00 | 11.85 | .80 | 12.65 |
| | V0 EXCESS PREMISE TIME<br>10/8/18 - Monday | 19071 | | | 3.9500 | 2.00 | 7.90 | .53 | 8.43 |
| | V0 EXCESS PREMISE TIME<br>10/15/18 - Monday | 19071 | | | 3.9500 | 2.00 | 7.90 | .53 | 8.43 |
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 19071 | | | 3.9500 | 4.00 | 15.80 | 1.07 | 16.87 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19071 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | 4.78 | 75.63 |
| 3317 | KMART #3317<br>1401 WEST PALMETTO PARK ROAD<br>BOCA RATON FL 33486-3329 | | 583826 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/22/18 - Monday | 26018 | | | .5000 | 14.00 | 7.00 | .49 | 7.49 |
| | U0 EXCESS ITEMS $<br>10/1/18 - Monday | 26018 | | | 1.9500 | 6.00 | 11.70 | .82 | 12.52 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 29 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 10/8/18 - Monday | 26018 | | | 1.9500 | 3.00 | 5.85 | .41 | 6.26 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 26018 | | | 1.9500 | 8.00 | 15.60 | 1.10 | 16.70 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 26018 | | | 1.9500 | 3.00 | 5.85 | .41 | 6.26 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 26018 | | | 1.9500 | 10.00 | 19.50 | 1.37 | 20.87 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 26018 | | | 3.9500 | 6.00 | 23.70 | 1.66 | 25.36 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 26018 | | | 3.9500 | 2.00 | 7.90 | .56 | 8.46 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 26018 | | | 3.9500 | 2.00 | 7.90 | .56 | 8.46 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 26018 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 26018 | | | 3.9500 | 6.00 | 23.70 | 1.66 | 25.36 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 26018 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.96 | 75.81 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 30 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 3345 | KMART #3345<br>1351 E HATCH ROAD<br>MODESTO CA 95351 | | 363140 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/8/18 - Monday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>10/11/18 - Thursday | 12029 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $<br>10/19/18 - Friday | 12029 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>10/25/18 - Thursday | 12029 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>10/11/18 - Thursday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>10/16/18 - Tuesday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>10/25/18 - Thursday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday | 12029 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

| DATE | PAGE |
|---|---|
| 10/31/2018 | 31 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 3393 | KMART #3393<br>779 DELSEA DR<br>GLASSBORO NJ 08028 | | 583829 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/1/18 - Monday | 14083 | | | .5000 | 3.00 | 1.50 | .10 | 1.60 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/15/18 - Monday | 14083 | | | .5000 | 35.00 | 17.50 | 1.16 | 18.66 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/29/18 - Monday | 14083 | | | .5000 | 9.00 | 4.50 | .30 | 4.80 |
| | U0 EXCESS ITEMS $<br>10/1/18 - Monday | 14083 | | | 1.9500 | 2.00 | 3.90 | .26 | 4.16 |
| | U0 EXCESS ITEMS $<br>10/15/18 - Monday | 14083 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | U0 EXCESS ITEMS $<br>10/22/18 - Monday | 14083 | | | 1.9500 | 3.00 | 5.85 | .39 | 6.24 |
| | V0 EXCESS PREMISE TIME<br>10/1/18 - Monday | 14083 | | | 3.9500 | 3.00 | 11.85 | .79 | 12.64 |
| | V0 EXCESS PREMISE TIME<br>10/8/18 - Monday | 14083 | | | 3.9500 | 4.00 | 15.80 | 1.05 | 16.85 |
| | V0 EXCESS PREMISE TIME<br>10/15/18 - Monday | 14083 | | | 3.9500 | 10.00 | 39.50 | 2.62 | 42.12 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| SUBTOTAL | |
|---|---|
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 32 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 14083 | | | 3.9500 | 7.00 | 27.65 | 1.83 | 29.48 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 14083 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.69 | 75.54 |
| 3412 | KMART #3412 1050 N DAVIS ROAD SALINAS CA 93907 | | 363137 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/2/18 - Tuesday | 12032 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/25/18 - Thursday | 12032 | | | .5000 | 48.00 | 24.00 | | 24.00 |
| | U0 EXCESS ITEMS $ 10/2/18 - Tuesday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/12/18 - Friday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/16/18 - Tuesday | 12032 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/18/18 - Thursday | 12032 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

| DATE | PAGE |
|---|---|
| 10/31/2018 | 33 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 10/25/18 - Thursday | 12032 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 10/2/18 - Tuesday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/5/18 - Friday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/12/18 - Friday | 12032 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 10/16/18 - Tuesday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/18/18 - Thursday | 12032 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/25/18 - Thursday | 12032 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/26/18 - Friday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 34 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 12032 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 12032 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3438 | KMART #3438 1550 ST GEORGES AVENUE AVENAL NJ 07001 | | 583831 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/8/18 - Monday | 14085 | | | .5000 | 2.00 | 1.00 | .07 | 1.07 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 14085 | | | 1.9500 | 3.00 | 5.85 | .39 | 6.24 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 14085 | | | 3.9500 | 6.00 | 23.70 | 1.57 | 25.27 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 14085 | | | 3.9500 | 11.00 | 43.45 | 2.88 | 46.33 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 14085 | | | 3.9500 | 4.00 | 15.80 | 1.05 | 16.85 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 14085 | | | 3.9500 | 1.00 | 3.95 | .26 | 4.21 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 14085 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.69 | 75.54 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE    20334869

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 35 |

*Now offering support in Spanish*
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 3529 | KMART #3529   WEST VIEW<br>996 W VIEW PARK DRIVE<br>PITTSBURGHH PA 15229 | | 363266 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/29/18 - Monday | 14098 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>10/1/18 - Monday | 14098 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>10/15/18 - Monday | 14098 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>10/22/18 - Monday | 14098 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14098 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3692 | K MART #3692<br>1450 SUMMIT AVENUE<br>OCONOMOWOC WI 53066 | | 363358 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/1/18 - Monday | 19056 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>10/15/18 - Monday | 19056 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $<br>10/22/18 - Monday | 19056 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 36 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 10/29/18 - Monday | 19056 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME <br> 10/1/18 - Monday | 19056 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 10/15/18 - Monday | 19056 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME <br> 10/29/18 - Monday | 19056 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 3713 | KMART #3713 <br> 6239 TURNER LAKE ROAD NW <br> COVINGTON GA 30014 | | 363464 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ <br> 10/22/18 - Monday | 26085 | | | .5000 | 9.00 | 4.50 | | 4.50 |
| | U0 EXCESS ITEMS $ <br> 10/15/18 - Monday | 26085 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ <br> 10/29/18 - Monday | 26085 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME <br> 10/8/18 - Monday | 26085 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 10/22/18 - Monday | 26085 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | Z0 HOLIDAY SERVICE $ <br> 10/8/18 - Monday | 26085 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 37 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|---------|-----------|-------|-----|----------|-----|-------|
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 3722 | KMART #3722 | | 363418 | | | | | | |
| | 1550 S BURLINGTON BOULEVARD | | | | | | | | |
| | BURLINGTON WA 98233 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23053 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/1/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23053 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | 10/22/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23053 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 10/8/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23053 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | 10/22/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 23053 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 10/8/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 3725 | KMART #3725 | | 583837 | | | | | | |
| | 1702 FREEDOM BOULEVARD | | | | | | | | |
| | FREEDOM CA 95019 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12032 | | | .5000 | 20.00 | 10.00 | | 10.00 |
| | 10/1/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12032 | | | .5000 | 49.00 | 24.50 | | 24.50 |
| | 10/5/18 - Friday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12032 | | | .5000 | 30.00 | 15.00 | | 15.00 |
| | 10/8/18 - Monday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 38 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 10/17/18 - Wednesday | 12032 | | | .5000 | 110.00 | 55.00 | | 55.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/22/18 - Monday | 12032 | | | .5000 | 40.00 | 20.00 | | 20.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/29/18 - Monday | 12032 | | | .5000 | 24.00 | 12.00 | | 12.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/31/18 - Wednesday | 12032 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | U0 EXCESS ITEMS $ 10/5/18 - Friday | 12032 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 10/17/18 - Wednesday | 12032 | | | 1.9500 | 15.00 | 29.25 | | 29.25 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/24/18 - Wednesday | 12032 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 12032 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 10/5/18 - Friday | 12032 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

INVOICE 20334869

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 39 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/10/18 - Wednesday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/12/18 - Friday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/17/18 - Wednesday | 12032 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 10/19/18 - Friday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 12032 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/24/18 - Wednesday | 12032 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/31/18 - Wednesday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 12032 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3785 | KMART #3785 | | 583839 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

| DATE | PAGE |
|---|---|
| 10/31/2018 | 40 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 5007 VICTORY BLVD | | | | | | | | |
| | MARYSVILLE VA 98270 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 14031 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| | 10/15/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14031 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | 10/1/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14031 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 10/15/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14031 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | 10/29/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14031 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | 10/15/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 14031 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 10/8/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 3807 | KMART #3807 | | 583840 | | | | | | |
| | 835 SOLOMONS ISLAND ROAD N | | | | | | | | |
| | PRINCE FREDERICK MD 20678 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14087 | | | 1.9500 | 17.00 | 33.15 | 1.99 | 35.14 |
| | 10/8/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14087 | | | 1.9500 | 15.00 | 29.25 | 1.76 | 31.01 |
| | 10/22/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14087 | | | 3.9500 | 8.00 | 31.60 | 1.90 | 33.50 |
| | 10/1/18 - Monday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 41 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>10/8/18 - Monday | 14087 | | | 3.9500 | 14.00 | 55.30 | 3.32 | 58.62 |
| | V0 EXCESS PREMISE TIME<br>10/22/18 - Monday | 14087 | | | 3.9500 | 5.00 | 19.75 | 1.19 | 20.94 |
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 14087 | | | 3.9500 | 5.00 | 19.75 | 1.19 | 20.94 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14087 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | 4.26 | 75.11 |
| 3808 | KMART #3808<br>1530 EAST BROAD STREET<br>STATESVILLE NC 28625 | | 583841 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/29/18 - Monday | 25099 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | U0 EXCESS ITEMS $<br>10/1/18 - Monday | 25099 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>10/8/18 - Monday | 25099 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>10/15/18 - Monday | 25099 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $<br>10/22/18 - Monday | 25099 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20334869**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 42 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 122851 | SERVICE MONTH October 2018 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM Fuel 2.50 Security 5 |
|--------|------------------|----------------------------|---------------------------|--|---------------------------------------|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|---------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 25099 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | V0 EXCESS PREMISE TIME 10/3/18 - Wednesday | 25099 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 25099 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 25099 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 25099 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3810 | KMART #3810 2600 WILLOW STREET PIKE N WILLOW STREET PA 17584 | | 363228 | | | | | | |
| | U0 EXCESS ITEMS $ 10/26/18 - Friday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/3/18 - Wednesday | 14094 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 10/5/18 - Friday | 14094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 43 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/10/18 - Wednesday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/12/18 - Friday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/17/18 - Wednesday | 14094 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/19/18 - Friday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/26/18 - Friday | 14094 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/31/18 - Wednesday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday | 14094 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 44 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 3819 | KMART #3819 | | 583842 | | | | | | |
| | 802 W STATE STREET | | | | | | | | |
| | HASTINGS MI 49058 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19060 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | 10/2/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19060 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | 10/2/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19060 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | 10/16/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19060 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 10/23/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19060 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 10/30/18 - Tuesday | | | | | | | | |
| 3851 | KMART #3851 | | 583845 | | | | | | |
| | 5141 DOUGLAS AVENUE | | | | | | | | |
| | RACINE WI 53402 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 19057 | | | .5000 | 10.00 | 5.00 | | 5.00 |
| | 10/1/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 19057 | | | .5000 | 21.00 | 10.50 | | 10.50 |
| | 10/8/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 19057 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | 10/15/18 - Monday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 45 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 10/22/18 - Monday | 19057 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 19057 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $ 10/8/18 - Monday | 19057 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 19057 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 19057 | | | 1.9500 | 18.00 | 35.10 | | 35.10 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 19057 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 19057 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 19057 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 19057 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 19057 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 46 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|---|-------------------|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday | 19057 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 3852 | KMART #3852 815 E INNES STREET SALISBURY NC 28144 | | 363456 | | | | | | |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday | 25099 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 3886 | KMART #3886 980 BREVARD ROAD ASHEVILLE NC 28806 | | 363453 | | | | | | |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 25095 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $ 10/8/18 - Monday | 25095 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 25095 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 25095 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 25095 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 25095 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 47 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Z0 HOLIDAY SERVICE $ | 25095 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 10/8/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 3888 | KMART #3888 | | 583846 | | | | | | |
| | 2640 W 6th Street | | | | | | | | |
| | The Dalles OR 97058 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 23055 | | | .5000 | 33.00 | 16.50 | | 16.50 |
| | 10/15/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23055 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | 10/1/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23055 | | | 1.9500 | 17.00 | 33.15 | | 33.15 |
| | 10/15/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23055 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | 10/22/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 23055 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | 10/29/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23055 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | 10/15/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 10/22/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23055 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | 10/29/18 - Monday | | | | | | | | |
| 3911 | KMART #3911 | | 363229 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 48 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 3975 COLUMBIA AVENUE COLUMBIA PA 17512 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/5/18 - Friday | 14094 | | | .5000 | 15.00 | 7.50 | | 7.50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/12/18 - Friday | 14094 | | | .5000 | 16.00 | 8.00 | | 8.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/19/18 - Friday | 14094 | | | .5000 | 1.00 | .50 | | .50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/26/18 - Friday | 14094 | | | .5000 | 23.00 | 11.50 | | 11.50 |
| | U0 EXCESS ITEMS $ 10/5/18 - Friday | 14094 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME 10/5/18 - Friday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/19/18 - Friday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3945 | KMART #3945 912 COUNTY LINE ROAD DELANO CA 93215 | | 583850 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/1/18 - Monday | 12025 | | | .5000 | 1.00 | .50 | | .50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/9/18 - Tuesday | 12025 | | | .5000 | 17.00 | 8.50 | | 8.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 49 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|--|-------------------|--|--|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 10/29/18 - Monday | 12025 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/30/18 - Tuesday | 12025 | | | .5000 | 19.00 | 9.50 | | 9.50 |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/4/18 - Thursday | 12025 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/9/18 - Tuesday | 12025 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 10/18/18 - Thursday | 12025 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 10/23/18 - Tuesday | 12025 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 10/25/18 - Thursday | 12025 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/26/18 - Friday | 12025 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 50 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/2/18 - Tuesday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/4/18 - Thursday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 12025 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/18/18 - Thursday | 12025 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/23/18 - Tuesday | 12025 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/26/18 - Friday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/30/18 - Tuesday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 3949 | KMART #3949 803 MALE ROAD WIND GAP PA 18091-1500 | | 363251 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/15/18 - Monday | 14094 | | | .5000 | 299.00 | 149.50 | | 149.50 |

|  | SUBTOTAL | |
|--|----------|--|
|  | Sales Tax | |
|  | Fuel/Ins Surcharge | |
|  | TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 51 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>10/8/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/15/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 14094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14094 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 3982 | KMART #3982<br>215 W HANFORD ARMONA ROAD<br>LEMOORE CA 93245 | | 583854 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/8/18 - Monday | 12029 | | | .5000 | 10.00 | 5.00 | | 5.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/29/18 - Monday | 12029 | | | .5000 | 15.00 | 7.50 | | 7.50 |
| | U0 EXCESS ITEMS $<br>10/1/18 - Monday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>10/8/18 - Monday | 12029 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>10/15/18 - Monday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 52 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 10/18/18 - Thursday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/26/18 - Friday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/5/18 - Friday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/11/18 - Thursday | 12029 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 10/12/18 - Friday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/16/18 - Tuesday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/18/18 - Thursday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20334869**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 53 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 122851 | SERVICE MONTH October 2018 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM Fuel 2.50 Security 5 | | |
|---|---|---|---|---|---|---|---|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/23/18 - Tuesday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/26/18 - Friday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 12029 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 4026 | KMART #4026 2901 N BELT HIGHWAY SAINT JOSEPH MO 64506 | | 583855 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/15/18 - Monday | 13063 | | | .5000 | 11.00 | 5.50 | | 5.50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/29/18 - Monday | 13063 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 13063 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 13063 | | | 1.9500 | 20.00 | 39.00 | | 39.00 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 13063 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 54 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 13063 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 13063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 13063 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 13063 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 13063 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 4064 | KMART #4064 ROUTES 30 &4 1901 LINCOLN HIGHWAY #17 NORTH VERSAILLES PA 15137 | | 363273 | | | | | | |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 14098 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 14098 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 14098 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 14098 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 55 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|--|-------------------|--|--|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 14098 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14098 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 4141 | KMART #4141<br>1500 CHARLESTON HIGHWAY<br>WEST COLUMBIA SC 29169 | | 363443 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/8/18 - Monday | 25093 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | U0 EXCESS ITEMS $<br>10/8/18 - Monday | 25093 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $<br>10/22/18 - Monday | 25093 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $<br>10/29/18 - Monday | 25093 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 25093 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 4257 | KMART #4257.<br>17840 BAGLEY ROAD<br>CLEVELAND OH 44130 | | 363387 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/22/18 - Monday | 19068 | | | .5000 | 1.00 | .50 | .04 | .54 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 56 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ <br> 10/29/18 - Monday | 19068 | | | .5000 | 13.00 | 6.50 | .52 | 7.02 |
| | U0 EXCESS ITEMS $ <br> 10/8/18 - Monday | 19068 | | | 1.9500 | 2.00 | 3.90 | .31 | 4.21 |
| | V0 EXCESS PREMISE TIME <br> 10/1/18 - Monday | 19068 | | | 3.9500 | 6.00 | 23.70 | 1.90 | 25.60 |
| | V0 EXCESS PREMISE TIME <br> 10/8/18 - Monday | 19068 | | | 3.9500 | 3.00 | 11.85 | .95 | 12.80 |
| | V0 EXCESS PREMISE TIME <br> 10/29/18 - Monday | 19068 | | | 3.9500 | 2.00 | 7.90 | .63 | 8.53 |
| | Z0 HOLIDAY SERVICE $ <br> 10/8/18 - Monday <br> Fuel Surcharge <br> Security Surcharge | 19068 | | 65.00 <br><br> 2.6000 <br> 3.2500 | 70.8500 | 1.00 | 70.85 | 5.67 | 76.52 |
| 4371 | KMART #4371 <br> 2875 SANTA MARIA WAY <br> SANTA MARIA CA 93455 | | 363133 | | | | | | |
| | U0 EXCESS ITEMS $ <br> 10/5/18 - Friday | 12023 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ <br> 10/13/18 - Saturday | 12023 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ <br> 10/19/18 - Friday | 12023 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 57 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ <br> 10/29/18 - Monday | 12023 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME <br> 10/15/18 - Monday | 12023 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME <br> 10/19/18 - Friday | 12023 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME <br> 10/23/18 - Tuesday | 12023 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 10/29/18 - Monday | 12023 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | Z0 HOLIDAY SERVICE $ <br> 10/8/18 - Monday <br> Fuel Surcharge <br> Security Surcharge | 12023 | | 65.00 <br><br> 2.6000 <br> 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 4448 | KMART #4448 <br> 161 S BROADWAY <br> SALEM NH 03079 | | 583866 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ <br> 10/30/18 - Tuesday | 14424 | | | .5000 | 10.00 | 5.00 | | 5.00 |
| | Z0 HOLIDAY SERVICE $ <br> 10/8/18 - Monday <br> Fuel Surcharge <br> Security Surcharge | 14424 | | 65.00 <br><br> 2.6000 <br> 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 4538 | SEARS Call Center #4538 <br> 3825 FORSYTH ROAD | | 583869 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 58 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | WINTER PARK FL 32792 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 26010 | | | 3.9500 | 6.00 | 23.70 | 1.55 | 25.25 |
| | 10/1/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 26010 | | 65.00 | 70.8500 | 1.00 | 70.85 | 4.61 | 75.46 |
| | 10/8/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| | Z0 HOLIDAY SERVICE $ | 26010 | | 65.00 | 70.8500 | 1.00 | 70.85 | 4.61 | 75.46 |
| | 10/8/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 4685 | Sears #4685 My Gopher | | 612389 | | | | | | |
| | 3333 BEVERLY ROAD | | | | | | | | |
| | HOFFMAN ESTATES IL 60179-0001 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19048 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 10/3/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19048 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | 10/17/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19048 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | 10/24/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19048 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 10/31/18 - Wednesday | | | | | | | | |
| 4689 | SEARS SHO #4689 | | 363695 | | | | | | |
| | 27 51ST STREET | | | | | | | | |
| | PITTSBURGH PA 15201-2707 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14098 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | 10/3/18 - Wednesday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 59 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $<br>10/10/18 - Wednesday | 14098 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>10/17/18 - Wednesday | 14098 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>10/10/18 - Wednesday | 14098 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>10/12/18 - Friday | 14098 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/17/18 - Wednesday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>10/22/18 - Monday | 14098 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 14098 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14098 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 4736 | KMART #4736<br>4000 E 2ND STREET<br>CASPER WY 82609 | | 363426 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/1/18 - Monday | 23095 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 60 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 10/9/18 - Tuesday | 23095 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 23095 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 23095 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 23095 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 23095 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/9/18 - Tuesday | 23095 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 23095 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 23095 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 4751 | KMART#4751 710 W TEHACHAPI BOULEVARD TEHACHAPI CA 93561 | | 363666 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/10/18 - Wednesday | 12025 | | | .5000 | 15.00 | 7.50 | | 7.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 61 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/5/18 - Friday | 12025 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $ 10/10/18 - Wednesday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 10/12/18 - Friday | 12025 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/19/18 - Friday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 12025 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 10/24/18 - Wednesday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/31/18 - Wednesday | 12025 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE 20334869

| DATE | PAGE |
|---|---|
| 10/31/2018 | 62 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/3/18 - Wednesday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/5/18 - Friday | 12025 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/10/18 - Wednesday | 12025 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/17/18 - Wednesday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/19/18 - Friday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/24/18 - Wednesday | 12025 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/26/18 - Friday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 12025 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 10/31/18 - Wednesday | 12025 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| 4770 | KMART #4770  MCMURRAY 4041 WASHINGTON ROAD MCMURRAY PA 15317 | | 363276 | | | | | | |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 14098 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 63 |

*Now offering support in Spanish*
*Ahora con asistencia en Espanol*
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday | 14098 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 4819 | KMART #4819 2019 S MAIN STREET LAKEPORT CA 95453 | | 363149 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/1/18 - Monday | 12038 | | | .5000 | 94.00 | 47.00 | | 47.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/5/18 - Friday | 12038 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/9/18 - Tuesday | 12038 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/16/18 - Tuesday | 12038 | | | .5000 | 27.00 | 13.50 | | 13.50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/22/18 - Monday | 12038 | | | .5000 | 9.00 | 4.50 | | 4.50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/29/18 - Monday | 12038 | | | .5000 | 96.00 | 48.00 | | 48.00 |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 12038 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/5/18 - Friday | 12038 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

**GARDA**WORLD

INVOICE    20334869

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 64 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>10/9/18 - Tuesday | 12038 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>10/11/18 - Thursday | 12038 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>10/16/18 - Tuesday | 12038 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $<br>10/22/18 - Monday | 12038 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $<br>10/24/18 - Wednesday | 12038 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $<br>10/29/18 - Monday | 12038 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME<br>10/5/18 - Friday | 12038 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| | V0 EXCESS PREMISE TIME<br>10/9/18 - Tuesday | 12038 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>10/16/18 - Tuesday | 12038 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>10/17/18 - Wednesday | 12038 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 65 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|--|-------------------|--|--|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>10/24/18 - Wednesday | 12038 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| | V0 EXCESS PREMISE TIME<br>10/25/18 - Thursday | 12038 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>10/26/18 - Friday | 12038 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 4863 | KMART #4863<br>2150 S DOUGLAS HIGHWAY<br>GILLETTE WY 82716 | | 583876 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/4/18 - Thursday | 23090 | | | .5000 | 3.00 | 1.50 | | 1.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/11/18 - Thursday | 23090 | | | .5000 | 10.00 | 5.00 | | 5.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/18/18 - Thursday | 23090 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| | U0 EXCESS ITEMS $<br>10/4/18 - Thursday | 23090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>10/18/18 - Thursday | 23090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>10/4/18 - Thursday | 23090 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE** 20334869

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 66 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/11/18 - Thursday | 23090 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/18/18 - Thursday | 23090 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/25/18 - Thursday | 23090 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 4937 | KMART #4937 1470 N BRIDGE STREET CHILLICOTHE OH 45601 | | 583882 | | | | | | |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 19064 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | U0 EXCESS ITEMS $ 10/5/18 - Friday | 19064 | | | 1.9500 | 7.00 | 13.65 | .99 | 14.64 |
| | U0 EXCESS ITEMS $ 10/12/18 - Friday | 19064 | | | 1.9500 | 4.00 | 7.80 | .57 | 8.37 |
| | U0 EXCESS ITEMS $ 10/26/18 - Friday | 19064 | | | 1.9500 | 2.00 | 3.90 | .28 | 4.18 |
| | V0 EXCESS PREMISE TIME 10/12/18 - Friday | 19064 | | | 3.9500 | 6.00 | 23.70 | 1.72 | 25.42 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 19064 | | | 3.9500 | 1.00 | 3.95 | .29 | 4.24 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 19064 | | | 3.9500 | 2.00 | 7.90 | .57 | 8.47 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 67 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 19064 | | | 3.9500 | 1.00 | 3.95 | .29 | 4.24 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 19064 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 5.14 | 75.99 |
| 5000 | California Builder Appliances 5000 1707 17TH STREET SAN FRANCISCO CA 94103-5135 | | 648966 | | | | | | |
| | V0 EXCESS PREMISE TIME 10/18/18 - Thursday | 12045 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 5097 | Sears #B5-097A-A SHMC 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 | | 612397 | | | | | | |
| | V0 EXCESS PREMISE TIME 10/10/18 - Wednesday | 19048 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| 5223 | SEARS #5223 2811 DE KALB PIKE NORRISTOWN PA 19401 | | 583960 | | | | | | |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 14090 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 10/8/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 14090 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 68 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Z0 HOLIDAY SERVICE $ | 14090 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 10/8/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 5233 | SEARS SHO Outlet #5233 | | 363554 | | | | | | |
| | 2000 E DOROTHY LANE | | | | | | | | |
| | KETTERING OH 45420 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19065 | | | 3.9500 | 3.00 | 11.85 | .89 | 12.74 |
| | 10/5/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19065 | | | 3.9500 | 2.00 | 7.90 | .59 | 8.49 |
| | 10/8/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19065 | | | 3.9500 | 4.00 | 15.80 | 1.19 | 16.99 |
| | 10/10/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19065 | | | 3.9500 | 1.00 | 3.95 | .30 | 4.25 |
| | 10/12/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19065 | | | 3.9500 | 2.00 | 7.90 | .59 | 8.49 |
| | 10/15/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19065 | | | 3.9500 | 2.00 | 7.90 | .59 | 8.49 |
| | 10/22/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19065 | | | 3.9500 | 1.00 | 3.95 | .30 | 4.25 |
| | 10/24/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19065 | | | 3.9500 | 4.00 | 15.80 | 1.19 | 16.99 |
| | 10/31/18 - Wednesday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 69 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Z0 HOLIDAY SERVICE $ | 19065 | | 65.00 | 70.8500 | 1.00 | 70.85 | 5.31 | 76.16 |
| | 10/8/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 5397 | SEARS SHO #5397 | | 363117 | | | | | | |
| | 4500 NE 122ND AVENUE | | | | | | | | |
| | PORTLAND OR 97230-1233 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 23055 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | 10/1/18 - Monday | | | | | | | | |
| 5874 | SEARS #5874 | | 583962 | | | | | | |
| | 4010 US HIGHWAY 9 | | | | | | | | |
| | HOWELL NJ 07731 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14085 | | | 1.9500 | 4.00 | 7.80 | .52 | 8.32 |
| | 10/2/18 - Tuesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14085 | | | 1.9500 | 2.00 | 3.90 | .26 | 4.16 |
| | 10/9/18 - Tuesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14085 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | 10/16/18 - Tuesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14085 | | | 1.9500 | 4.00 | 7.80 | .52 | 8.32 |
| | 10/23/18 - Tuesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14085 | | | 1.9500 | 2.00 | 3.90 | .26 | 4.16 |
| | 10/30/18 - Tuesday | | | | | | | | |
| 6814 | Sears Auto Ctr 6814 | | 617309 | | | | | | |
| | 3235 EAST STATE STREET | | | | | | | | |
| | HERMITAGE PA 16148-3324 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19069 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/1/18 - Monday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 70 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 10/9/18 - Tuesday | 19069 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME <br> 10/4/18 - Thursday | 19069 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME <br> 10/5/18 - Friday | 19069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7021 | KMART #7021 <br> 11 S KINGS HIGHWAY <br> CAPE GIRARDEAU MO 63703 | | 363512 | | | | | | |
| | U0 EXCESS ITEMS $ <br> 10/5/18 - Friday | 13069 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ <br> 10/15/18 - Monday | 13069 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ <br> 10/19/18 - Friday | 13069 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ <br> 10/26/18 - Friday | 13069 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME <br> 10/22/18 - Monday | 13069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME <br> 10/26/18 - Friday | 13069 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 7034 | KMART #7034 <br> 2200 E ISAACS AVENUE | | 363410 | | | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 71 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | WALLA WALLA WA 99362 | | | | | | | | |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 23047 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 23047 | | | 1.9500 | 18.00 | 35.10 | | 35.10 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 23047 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 23047 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| 7042 | K MART #7042 2801 CALUMET AVENUE VALPARAISO IN 46383 | | 363344 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/1/18 - Monday | 19050 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/15/18 - Monday | 19050 | | | .5000 | 15.00 | 7.50 | | 7.50 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 19050 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| 7048 | KMART #7048 200 S MAIN STREET WEST LEBANON NH 03784 | | 583885 | | | | | | |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 14421 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 14421 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 72 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>10/8/18 - Monday | 14421 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>10/15/18 - Monday | 14421 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>10/22/18 - Monday | 14421 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 14421 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14421 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7064 | KMART #7064<br>1308 W WALNUT AVENUE<br>DALTON GA 30720 | | 583888 | | | | | | |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 26085 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7068 | KMART #7068<br>1820 S SAGINAW ROAD<br>MIDLAND MI 48640 | | 583889 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/8/18 - Monday | 19063 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | U0 EXCESS ITEMS $<br>10/1/18 - Monday | 19063 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 73 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $<br>10/8/18 - Monday | 19063 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | U0 EXCESS ITEMS $<br>10/15/18 - Monday | 19063 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $<br>10/22/18 - Monday | 19063 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>10/22/18 - Monday | 19063 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $<br>10/29/18 - Monday | 19063 | | | 1.9500 | 16.00 | 31.20 | | 31.20 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19063 | | 65.00<br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7083 | KMART #7083<br>2652 ELLWOOD ROAD<br>NEW CASTLE PA 16101 | | 363395 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/15/18 - Monday | 19069 | | | .5000 | 26.00 | 13.00 | | 13.00 |
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 19069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7109 | KMART #7109<br>595 STRAITS TURNPIKE<br>WATERTOWN CT 06795 | | 583892 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 14420 | | | .5000 | 9.00 | 4.50 | .29 | 4.79 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 74 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO 120 | CLIENT NO 122851 | SERVICE MONTH October 2018 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM Fuel 2.50 Security 5 | | | |
|---|---|---|---|---|---|---|---|---|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 10/8/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 14420 | | | 3.9500 | 3.00 | 11.85 | .75 | 12.60 |
| | V0 EXCESS PREMISE TIME 10/9/18 - Tuesday | 14420 | | | 3.9500 | 5.00 | 19.75 | 1.25 | 21.00 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | .50 | 8.40 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 14420 | | | 3.9500 | 1.00 | 3.95 | .25 | 4.20 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 14420 | | | 3.9500 | 3.00 | 11.85 | .75 | 12.60 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 14420 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.50 | 75.35 |
| 7169 | KMART#7169 400 S BROADWAY BOULEVARD SALINA KS 67401 | | 363671 | | | | | | |
| | U0 EXCESS ITEMS $ 10/3/18 - Wednesday | 13062 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 10/10/18 - Wednesday | 13062 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 75 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 10/12/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 10/17/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/19/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | 10/24/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 13062 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | 10/31/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 13062 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | 10/3/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 13062 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | 10/10/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 13062 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | 10/12/18 - Friday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 13062 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | 10/17/18 - Wednesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 13062 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | 10/19/18 - Friday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 76 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|--------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/24/18 - Wednesday | 13062 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/26/18 - Friday | 13062 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 7195 | KMART #7195 6865 HOLLISTER AVENUE GOLETA CA 93117 | | 363132 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/16/18 - Tuesday | 12020 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 12020 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 10/16/18 - Tuesday | 12020 | | | 1.9500 | 18.00 | 35.10 | | 35.10 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 12020 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/3/18 - Wednesday | 12020 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/5/18 - Friday | 12020 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 12020 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/10/18 - Wednesday | 12020 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 77 |

*Now offering support in Spanish*
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME<br>10/12/18 - Friday | 12020 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 12020 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7208 | KMART #7208<br>2455 LEWISVILLE CLEMMONS ROAD<br>PO BOX 986<br>CLEMMONS NC 27012 | | 583894 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/1/18 - Monday | 25099 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>10/8/18 - Monday | 25099 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>10/15/18 - Monday | 25099 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $<br>10/22/18 - Monday | 25099 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>10/29/18 - Monday | 25099 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | V0 EXCESS PREMISE TIME<br>10/1/18 - Monday | 25099 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME | 25099 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 78 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 10/8/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 25099 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | 10/15/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 25099 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | 10/22/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 25099 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | 10/29/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 25099 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 10/8/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 7209 | KMART #7209 | | 583895 | | | | | | |
| | 15891 STATE ROUTE 170 | | | | | | | | |
| | EAST LIVERPOOL OH 43920 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 19069 | | | .5000 | 7.00 | 3.50 | .25 | 3.75 |
| | 10/15/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 19069 | | | .5000 | 22.00 | 11.00 | .80 | 11.80 |
| | 10/29/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19069 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | 10/1/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19069 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | 10/15/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19069 | | | 3.9500 | 2.00 | 7.90 | .57 | 8.47 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 79 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 10/1/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19069 | | | 3.9500 | 3.00 | 11.85 | .86 | 12.71 |
| | 10/15/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19069 | | | 3.9500 | 6.00 | 23.70 | 1.72 | 25.42 |
| | 10/22/18 - Monday | | | | | | | | |
| 7243 | K MART #7243 | | 363304 | | | | | | |
| | 705 NORTH DIXON ROAD | | | | | | | | |
| | KOKOMO IN 46901-1755 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 19051 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 10/29/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 19051 | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 10/8/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 7246 | KMART #7246 | | 583897 | | | | | | |
| | 3150 W NATIONAL ROAD | | | | | | | | |
| | RICHMOND IN 47374 | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19014 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | 10/1/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19014 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 10/8/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19014 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | 10/15/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 19014 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | 10/22/18 - Monday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 80 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 10/29/18 - Monday | 19014 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | V0 EXCESS PREMISE TIME <br> 10/1/18 - Monday | 19014 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME <br> 10/8/18 - Monday | 19014 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME <br> 10/15/18 - Monday | 19014 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME <br> 10/22/18 - Monday | 19014 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME <br> 10/29/18 - Monday | 19014 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | Z0 HOLIDAY SERVICE $ <br> 10/8/18 - Monday <br> Fuel Surcharge <br> Security Surcharge | 19014 | | 65.00 <br> 2.6000 <br> 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7259 | KMART#7259 <br> 118 WALLER MILL ROAD <br> WILLIAMSBURG VA 23185 | | 363673 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ <br> 10/15/18 - Monday | 14031 | | | .5000 | 9.00 | 4.50 | | 4.50 |
| | U0 EXCESS ITEMS $ <br> 10/1/18 - Monday | 14031 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 81 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $<br>10/8/18 - Monday | 14031 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>10/15/18 - Monday | 14031 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $<br>10/22/18 - Monday | 14031 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>10/29/18 - Monday | 14031 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME<br>10/1/18 - Monday | 14031 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>10/15/18 - Monday | 14031 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14031 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7294 | KMART #7294<br>1501 US-1<br>VERO BEACH FL 32960 | | 583904 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/1/18 - Monday | 26010 | | | 1.9500 | 6.00 | 11.70 | .82 | 12.52 |
| | U0 EXCESS ITEMS $<br>10/8/18 - Monday | 26010 | | | 1.9500 | 8.00 | 15.60 | 1.10 | 16.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE    20334869

| | | |
|---|---|---|
| GARDA CL WEST, INC. LOCKBOX #233209 | DATE | PAGE |
| 2000 NW Corporate Boulevard | 10/31/2018 | 82 |
| BOCA RATON FL 33431 | | |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 26010 | | | 1.9500 | 15.00 | 29.25 | 2.05 | 31.30 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 26010 | | | 1.9500 | 5.00 | 9.75 | .69 | 10.44 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 26010 | | | 1.9500 | 13.00 | 25.35 | 1.78 | 27.13 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 26010 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 26010 | | | 3.9500 | 2.00 | 7.90 | .56 | 8.46 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 26010 | | | 3.9500 | 7.00 | 27.65 | 1.94 | 29.59 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 26010 | | | 3.9500 | 3.00 | 11.85 | .83 | 12.68 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 26010 | | | 3.9500 | 6.00 | 23.70 | 1.66 | 25.36 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 26010 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.96 | 75.81 |
| 7321 | KMART #7321 7350 MANATEE AVENUE WEST | | 583908 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

| DATE | PAGE |
|---|---|
| 10/31/2018 | 83 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | BRADENTON FL 34209-3441 | | | | | | | | |
| | U0 EXCESS ITEMS $ <br> 10/8/18 - Monday | 26043 | | | 1.9500 | 1.00 | 1.95 | .14 | 2.09 |
| | V0 EXCESS PREMISE TIME <br> 10/1/18 - Monday | 26043 | | | 3.9500 | 6.00 | 23.70 | 1.66 | 25.36 |
| | V0 EXCESS PREMISE TIME <br> 10/8/18 - Monday | 26043 | | | 3.9500 | 5.00 | 19.75 | 1.39 | 21.14 |
| | V0 EXCESS PREMISE TIME <br> 10/15/18 - Monday | 26043 | | | 3.9500 | 2.00 | 7.90 | .56 | 8.46 |
| | V0 EXCESS PREMISE TIME <br> 10/22/18 - Monday | 26043 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| | Z0 HOLIDAY SERVICE $ <br> 10/8/18 - Monday <br> Fuel Surcharge <br> Security Surcharge | 26043 | | 65.00 <br><br> 2.6000 <br> 3.2500 | 70.8500 | 1.00 | 70.85 | 4.96 | 75.81 |
| 7329 | KMART #7329 <br> 2665 W EISENHOWER BOULEVARD <br> LOVELAND CO 80537 | | 363405 | | | | | | |
| | U0 EXCESS ITEMS $ <br> 10/1/18 - Monday | 23030 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ <br> 10/8/18 - Monday | 23030 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ <br> 10/15/18 - Monday | 23030 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 84 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ <br> 10/22/18 - Monday | 23030 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME <br> 10/1/18 - Monday | 23030 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 10/15/18 - Monday | 23030 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME <br> 10/22/18 - Monday | 23030 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME <br> 10/29/18 - Monday | 23030 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | Z0 HOLIDAY SERVICE $ <br> 10/8/18 - Monday <br> Fuel Surcharge <br> Security Surcharge | 23030 | | 65.00 <br> 2.6000 <br> 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7372 | KMART #7372  LEECHBURG <br> 451 HYDE PARK ROAD <br> LEECHBURG PA 15656 | | 363281 | | | | | | |
| | U0 EXCESS ITEMS $ <br> 10/8/18 - Monday | 14098 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ <br> 10/29/18 - Monday | 14098 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME <br> 10/1/18 - Monday | 14098 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

| DATE | PAGE |
|---|---|
| 10/31/2018 | 85 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 14098 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 14098 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 14098 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 14098 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7374 | KMART #7374 985 PAOLI PIKE WEST CHESTER PA 19380 | | 363263 | | | | | | |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 14090 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 14090 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 14090 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge | 14090 | | 65.00 2.6000 | 70.8500 | 1.00 | 70.85 | | 70.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 86 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Security Surcharge | | | 3.2500 | | | | | |
| 7601 | SEARS SHO #7601<br>10200 COLERAIN AVENUE<br>CINCINNATI OH 45251 | | 363118 | | | | | | |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19067 | | 65.00<br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | 4.96 | 75.81 |
| 7611 | SEARS Outlet #7611<br>51 SPIRAL DRIVE<br>FLORENCE KY 41042 | | 583917 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/31/18 - Wednesday | 19067 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>10/8/18 - Monday | 19067 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>10/12/18 - Friday | 19067 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19067 | | 65.00<br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7619 | KMART #7619<br>3980 EL CAMINO REAL<br>ATASCADERO CA 93422 | | 583919 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/1/18 - Monday | 12023 | | | .5000 | 15.00 | 7.50 | | 7.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/15/18 - Monday | 12023 | | | .5000 | 58.00 | 29.00 | | 29.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 87 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 12023 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 12023 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 12023 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 12023 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 12023 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 12023 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 12023 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 12023 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 7644 | KMART #7644 10560 HARRISON AVENUE HARRISON OH 45030 | | 583922 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/8/18 - Monday | 19067 | | | .5000 | 25.00 | 12.50 | .88 | 13.38 |
| | U0 EXCESS ITEMS $ 10/8/18 - Monday | 19067 | | | 1.9500 | 18.00 | 35.10 | 2.46 | 37.56 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 88 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 19067 | | | 1.9500 | 11.00 | 21.45 | 1.50 | 22.95 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 19067 | | | 1.9500 | 8.00 | 15.60 | 1.09 | 16.69 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 19067 | | | 3.9500 | 11.00 | 43.45 | 3.04 | 46.49 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 19067 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 19067 | | | 3.9500 | 3.00 | 11.85 | .83 | 12.68 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 19067 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | 4.96 | 75.81 |
| 7649 | K MART #7649 1200 W FOND DU LAC STREET RIPON WI 54971 | | 363353 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/15/18 - Monday | 19055 | | | .5000 | 9.00 | 4.50 | | 4.50 |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 19055 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 19055 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 89 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $<br>10/22/18 - Monday | 19055 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>10/29/18 - Monday | 19055 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>10/1/18 - Monday | 19055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>10/15/18 - Monday | 19055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>10/22/18 - Monday | 19055 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 19055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 7653 | KMART #7653.<br>42126 BIG BEAR BOULEVARD<br>BIG BEAR LAKE CA 92315 | | 363513 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/1/18 - Monday | 12013 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/10/18 - Wednesday | 12013 | | | .5000 | 46.00 | 23.00 | | 23.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>10/22/18 - Monday | 12013 | | | .5000 | 5.00 | 2.50 | | 2.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA WORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 90 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $ 10/29/18 - Monday | 12013 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 12013 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $ 10/10/18 - Wednesday | 12013 | | | 1.9500 | 16.00 | 31.20 | | 31.20 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 12013 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 12013 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 12013 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 12013 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/10/18 - Wednesday | 12013 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 12013 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 12013 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE** **20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 91 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 12013 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 7659 | SHO Outlet #7659<br>3610 TORRANCE BOULEVARD<br>TORRANCE CA 90503-4801 | | 363096 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>10/12/18 - Friday | 12001 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7699 | KMART #7699<br>1745 QUENTIN ROAD<br>LEBANON PA 17042 | | 583923 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>10/1/18 - Monday | 14094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>10/8/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14094 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7746 | KMART #7746<br>1180 WALNUT BOTTOM ROAD<br>CARLISLE PA 17013 | | 363238 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/8/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>10/22/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>10/1/18 - Monday | 14094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 92 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 14094 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 14094 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 7756 | KMART #7756 1200 N MAIN STREET BISHOP CA 93514 | | 544924 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/3/18 - Wednesday | 12025 | | | .5000 | 32.00 | 16.00 | | 16.00 |
| | S0 EXCESS LIABILITY ($000's) $ 10/10/18 - Wednesday | 12025 | | | .5000 | 31.00 | 15.50 | | 15.50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/17/18 - Wednesday | 12025 | | | .5000 | 21.00 | 10.50 | | 10.50 |
| | S0 EXCESS LIABILITY ($000's) $ 10/24/18 - Wednesday | 12025 | | | .5000 | 14.00 | 7.00 | | 7.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 93 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|---|-------------------|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 10/31/18 - Wednesday | 12025 | | | .5000 | 17.00 | 8.50 | | 8.50 |
| | U0 EXCESS ITEMS $ 10/3/18 - Wednesday | 12025 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 10/10/18 - Wednesday | 12025 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 10/17/18 - Wednesday | 12025 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 10/24/18 - Wednesday | 12025 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 10/31/18 - Wednesday | 12025 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME 10/3/18 - Wednesday | 12025 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| | V0 EXCESS PREMISE TIME 10/10/18 - Wednesday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/17/18 - Wednesday | 12025 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/24/18 - Wednesday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

INVOICE  20334869

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 94 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>10/31/18 - Wednesday | 12025 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| 8279 | SEARS SHO 4100/8279<br>6022 CRAWFORDSVILLE RD/SPEEDWAY<br>SUPER CE<br>Speedway IN 46224-3710 | | 588466 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>10/5/18 - Friday | 19014 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/10/18 - Wednesday | 19014 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19014 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 8482 | SEARS SHO #8482<br>1910 YORK ROAD<br>TIMONIUM MD 21093 | | 363723 | | | | | | |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 14087 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | 4.26 | 75.11 |
| 9096 | Kmart 9096<br>620 PLAZA DRIVE<br>FOSTORIA OH 44830-1354 | | 648965 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/2/18 - Tuesday | 19066 | | | 1.9500 | 6.00 | 11.70 | .79 | 12.49 |
| | U0 EXCESS ITEMS $<br>10/9/18 - Tuesday | 19066 | | | 1.9500 | 10.00 | 19.50 | 1.32 | 20.82 |
| | U0 EXCESS ITEMS $<br>10/16/18 - Tuesday | 19066 | | | 1.9500 | 9.00 | 17.55 | 1.18 | 18.73 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE** 20334869

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 95 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 10/23/18 - Tuesday | 19066 | | | 1.9500 | 13.00 | 25.35 | 1.71 | 27.06 |
| | U0 EXCESS ITEMS $ 10/30/18 - Tuesday | 19066 | | | 1.9500 | 7.00 | 13.65 | .92 | 14.57 |
| | V0 EXCESS PREMISE TIME 10/2/18 - Tuesday | 19066 | | | 3.9500 | 1.00 | 3.95 | .27 | 4.22 |
| | V0 EXCESS PREMISE TIME 10/9/18 - Tuesday | 19066 | | | 3.9500 | 2.00 | 7.90 | .53 | 8.43 |
| | V0 EXCESS PREMISE TIME 10/16/18 - Tuesday | 19066 | | | 3.9500 | 3.00 | 11.85 | .80 | 12.65 |
| | V0 EXCESS PREMISE TIME 10/23/18 - Tuesday | 19066 | | | 3.9500 | 1.00 | 3.95 | .27 | 4.22 |
| | V0 EXCESS PREMISE TIME 10/30/18 - Tuesday | 19066 | | | 3.9500 | 4.00 | 15.80 | 1.07 | 16.87 |
| 9122 | KMART #9122 3350 LAKE CITY HIGHWAY WARSAW IN 46580 | | 583928 | | | | | | |
| | U0 EXCESS ITEMS $ 10/8/18 - Monday | 19050 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday | 19050 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 96 |

*Now offering support in Spanish*
*Ahora con asistencia en Espanol*
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 9124 | K MART #9124<br>1519 IN-37<br>ELWOOD IN 46036 | | 363309 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/15/18 - Monday | 19051 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>10/8/18 - Monday | 19051 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/15/18 - Monday | 19051 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 19051 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9150 | SEARS SHO 9150<br>1208 MAGNOLIA AVENUE<br>CORONA CA 92881-2073 | | 626441 | | | | | | |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 12013 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9161 | KMART #9161<br>1520 W FRONT STREET<br>BERWICK PA 18603 | | 363257 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>10/19/18 - Friday | 14095 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>10/26/18 - Friday | 14095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20334869**

| DATE | PAGE |
|---|---|
| 10/31/2018 | 97 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 14095 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9255 | KMART #9255 WILBRAHAM ROAD PALMER MA 01069 | | 583931 | | | | | | |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 14420 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 14420 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 14420 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 14420 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9353 | KMART #9353 155 TWIN CITY MALL CRYSTAL CITY MO 63019 | | 583932 | | | | | | |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 13069 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20334869**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 98 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 10/9/18 - Tuesday | 13069 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 13069 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 13069 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 13069 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 13069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9385 | KMART #9385 4290 W VIENNA ROAD CLIO MI 48420 | | 583934 | | | | | | |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 19063 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9409 | KMART #9409 1000 NUTT ROAD PHOENIXVILLE PA 19460 | | 363240 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/29/18 - Monday | 14094 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20334869**

| | DATE | PAGE |
|---|---|---|
| | 10/31/2018 | 99 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 14094 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9549 | KMART #9549 110 112 BOST RD MORGANTON NC 28655 | | 583940 | | | | | | |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 25099 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $ 10/8/18 - Monday | 25099 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 25099 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 25099 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 100 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 25099 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 25099 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 25099 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 25099 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 25099 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 25099 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9608 | KMART #9608 2505 BELL ROAD AUBURN CA 95603 | | 363145 | | | | | | |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 12035 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $ 10/8/18 - Monday | 12035 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/12/18 - Friday | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 10/31/2018 | 101 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 12035 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 10/19/18 - Friday | 12035 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 12035 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/24/18 - Wednesday | 12035 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 12035 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 10/31/18 - Wednesday | 12035 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 12035 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 10/3/18 - Wednesday | 12035 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/5/18 - Friday | 12035 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/8/18 - Monday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE   20334869**

| | |
|---|---|
| GARDA CL WEST, INC. LOCKBOX #233209 | |
| 2000 NW Corporate Boulevard | |
| BOCA RATON FL 33431 | |

| DATE | PAGE |
|---|---|
| 10/31/2018 | 102 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/12/18 - Friday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 12035 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/17/18 - Wednesday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/19/18 - Friday | 12035 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/24/18 - Wednesday | 12035 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 10/26/18 - Friday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 12035 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 10/31/18 - Wednesday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday | 12035 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 103 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO 120 | CLIENT NO 122851 | SERVICE MONTH October 2018 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 9619 | KMART #9619 | | 583941 | | | | | | |
| | 4841 ARENDELL STREET | | | | | | | | |
| | MOREHEAD CITY NC 28557 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 25028 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | 10/23/18 - Tuesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 25028 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/1/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 25028 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/23/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 25028 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 10/1/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 25028 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 10/8/18 - Monday | | | | | | | | |
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 9621 | KMART #9621 | | 583942 | | | | | | |
| | 1443 W MAIN STREET | | | | | | | | |
| | LEBANON TN 37087 | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 27008 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | 10/1/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 27008 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | 10/15/18 - Monday | | | | | | | | |
| | Z0 HOLIDAY SERVICE $ | 27008 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| | 10/8/18 - Monday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 104 |

Now offering support in Spanish
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 9692 | KMART #9692<br>70 WORCESTER ROAD<br>WEBSTER MA 01570 | | 583945 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/1/18 - Monday | 14420 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $<br>10/8/18 - Monday | 14420 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $<br>10/15/18 - Monday | 14420 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $<br>10/22/18 - Monday | 14420 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | U0 EXCESS ITEMS $<br>10/29/18 - Monday | 14420 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | V0 EXCESS PREMISE TIME<br>10/8/18 - Monday | 14420 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>10/9/18 - Tuesday | 14420 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>10/15/18 - Monday | 14420 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>10/22/18 - Monday | 14420 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 10/31/2018 | 105 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 14420 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 14420 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9693 | KMART #9693 6730 RIVER ROAD MARINE CITY MI 48039 | | 583946 | | | | | | |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 19063 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 19063 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9695 | K MART #9695 1015 EAST MAIN STREET GAS CITY IN 46933-1622 | | 363310 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/8/18 - Monday | 19051 | | | .5000 | 44.00 | 22.00 | | 22.00 |
| | U0 EXCESS ITEMS $ 10/8/18 - Monday | 19051 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 19051 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday | 19051 | | 65.00 | 70.8500 | 1.00 | 70.85 | | 70.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

| | DATE | PAGE |
|---|---|---|
| | 10/31/2018 | 106 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Fuel Surcharge | | | 2.6000 | | | | | |
| | Security Surcharge | | | 3.2500 | | | | | |
| 9746 | KMART #9746 | | 363146 | | | | | | |
| | 111 W MCKNIGHT WAY | | | | | | | | |
| | GRASS VALLEY CA 95949 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12035 | | | .5000 | 23.00 | 11.50 | | 11.50 |
| | 10/10/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12035 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | 10/1/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12035 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 10/5/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12035 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | 10/10/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12035 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 10/12/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12035 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 10/15/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | 10/19/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | 10/22/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12035 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | 10/26/18 - Friday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 107 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 12035 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 10/31/18 - Wednesday | 12035 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 12035 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 10/5/18 - Friday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/10/18 - Wednesday | 12035 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/19/18 - Friday | 12035 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 10/22/18 - Monday | 12035 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 10/24/18 - Wednesday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/26/18 - Friday | 12035 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 108 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/29/18 - Monday | 12035 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 9794 | KMART #9794 745 S BLUFF STREET SAINT GEORGE UT 84770 | | 583947 | | | | | | |
| | U0 EXCESS ITEMS $ 10/1/18 - Monday | 23094 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 10/9/18 - Tuesday | 23094 | | | 1.9500 | 15.00 | 29.25 | | 29.25 |
| | U0 EXCESS ITEMS $ 10/15/18 - Monday | 23094 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 10/22/18 - Monday | 23094 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $ 10/29/18 - Monday | 23094 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 23094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 10/1/18 - Monday | 23094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 10/15/18 - Monday | 23094 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20334869**

| DATE | PAGE |
|------|------|
| 10/31/2018 | 109 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>10/22/18 - Monday | 23094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>10/29/18 - Monday | 23094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| 9888 | SEARS SHO #9888<br>10176 SE 82ND AVENUE<br>CLACKAMAS OR 97086-2306 | | 363517 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/10/18 - Wednesday | 23055 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>10/17/18 - Wednesday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>10/26/18 - Friday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 23055 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 9948 | Sears #9948 SHC SAMPLE STORE<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001 | | 612391 | | | | | | |
| | U0 EXCESS ITEMS $<br>10/3/18 - Wednesday | 19048 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>10/3/18 - Wednesday | 19048 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>10/17/18 - Wednesday | 19048 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20334869**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 110 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | October 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/24/18 - Wednesday | 19048 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 10/31/18 - Wednesday | 19048 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2018 Holiday Calendar sent out earlier this year. Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement. Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday. For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com. Please be prepared to provide your company's name and number. This information is found on the invoice.

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 16,775.45 |
| Sales Tax | 267.71 |
| Fuel/Ins Surcharge | 491.40 |
| TOTAL | 17,534.56 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20334869 | 10/31/2018 | 17,534.56 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

| Invoice Number | Invoice Date | Customer Number | Customer Name | Service Branch | Service Branch Description | Service Address 1 | Service Address 2 | Service City | Service State | Service Zip Code | Service Days | Service Date | Total Service Days | Rate | Extended Price | Surcharge | Tax Amount | Gross Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD AVE | | EL CENTRO | CA | 92243 | U0 | | 20181001 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12013 | Fontana | 42126 BIG BEAR BOULEVARD | | BIG BEAR LAKE | CA | 92315 | S0 | | 20181001 | 14 | 0.5 | 7 | 0 | 0 | 7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12013 | Fontana | 42126 BIG BEAR BOULEVARD | | BIG BEAR LAKE | CA | 92315 | U0 | | 20181001 | 11 | 1.95 | 21.45 | 0 | 0 | 21.45 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12013 | Fontana | 42126 BIG BEAR BOULEVARD | | BIG BEAR LAKE | CA | 92315 | V0 | | 20181001 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 3001 MING AVENUE | | BAKERSFIELD | CA | 93304 | S0 | | 20181001 | 32 | 0.5 | 16 | 0 | 0 | 16 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 3001 MING AVENUE | | BAKERSFIELD | CA | 93304 | U0 | | 20181001 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 3001 MING AVENUE | | BAKERSFIELD | CA | 93304 | V0 | | 20181001 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19050 | SOUTH BEND | 6501 GRAPE ROAD | | MISHAWAKA | IN | 46545 | V0 | | 20181001 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 710 W TEHACHAPI BOULEVARD | | TEHACHAPI | CA | 93561 | U0 | | 20181001 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14031 | CHESAPEAKE | 118 WALLER MILL ROAD | | WILLIAMSBURG | VA | 23185 | U0 | | 20181001 | 10 | 1.95 | 19.5 | 0 | 0 | 19.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14031 | CHESAPEAKE | 118 WALLER MILL ROAD | | WILLIAMSBURG | VA | 23185 | V0 | | 20181001 | 7 | 3.95 | 27.65 | 0 | 0 | 27.65 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23055 | PORTLAND | 827 LANCASTER DRIVE NE | | SALEM | OR | 97301 | V0 | | 20181001 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23055 | PORTLAND | 4500 NE 122ND AVENUE | | PORTLAND | OR | 97230-1233 | V0 | | 20181001 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12015 | RED BLUFF | 2155 PILLSBURY ROAD | | CHICO | CA | 95926 | U0 | | 20181001 | 3 | 1.95 | 5.85 | 0 | 0 | 5.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12020 | SYLMAR | 6865 HOLLISTER AVENUE | | GOLETA | CA | 93117 | U0 | | 20181001 | 6 | 1.95 | 11.7 | 0 | 0 | 11.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12020 | SYLMAR | 6865 HOLLISTER AVENUE | | GOLETA | CA | 93117 | V0 | | 20181001 | 6 | 3.95 | 23.7 | 0 | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12035 | SACRAMENTO | 2505 BELL ROAD | | AUBURN | CA | 95603 | U0 | | 20181001 | 11 | 1.95 | 21.45 | 0 | 0 | 21.45 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12035 | SACRAMENTO | 2505 BELL ROAD | | AUBURN | CA | 95603 | V0 | | 20181001 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12035 | SACRAMENTO | 111 W MCKNIGHT WAY | | GRASS VALLEY | CA | 95949 | U0 | | 20181001 | 3 | 1.95 | 5.85 | 0 | 0 | 5.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12035 | SACRAMENTO | 111 W MCKNIGHT WAY | | GRASS VALLEY | CA | 95949 | V0 | | 20181001 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12038 | SANTA ROSA | 2019 S MAIN STREET | | LAKEPORT | CA | 95453 | S0 | | 20181001 | 94 | 0.5 | 47 | 0 | 0 | 47 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12038 | SANTA ROSA | 2019 S MAIN STREET | | LAKEPORT | CA | 95453 | U0 | | 20181001 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 2600 WILLOW STREET PIKE N | | WILLOW STREET | PA | 17584 | V0 | | 20181001 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 1180 WALNUT BOTTOM ROAD | | CARLISLE | PA | 17013 | V0 | | 20181001 | 6 | 3.95 | 23.7 | 0 | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 1000 NUTT ROAD | | PHOENIXVILLE | PA | 19460 | U0 | | 20181001 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 1000 NUTT ROAD | | PHOENIXVILLE | PA | 19460 | V0 | | 20181001 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 996 W VIEW PARK DRIVE | | PITTSBURGH | PA | 15229 | V0 | | 20181001 | 6 | 3.95 | 23.7 | 0 | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 1901 LINCOLN HIGHWAY | #17 | NORTH VERSAILLES | PA | 15137 | V0 | | 20181001 | 7 | 3.95 | 27.65 | 0 | 0 | 27.65 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 451 HYDE PARK ROAD | | LEECHBURG | PA | 15656 | V0 | | 20181001 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19051 | FORT WAYNE | 1015 EAST MAIN STREET | | GAS CITY | IN | 46933-1622 | V0 | | 20181001 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19050 | SOUTH BEND | 2801 CALUMET AVENUE | | VALPARAISO | IN | 46383 | S0 | | 20181001 | 6 | 0.5 | 3 | 0 | 0 | 3 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19055 | GREEN BAY | 1200 W FOND DU LAC STREET | | RIPON | WI | 54971 | U0 | | 20181001 | 4 | 1.95 | 7.8 | 0 | 0 | 7.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19055 | GREEN BAY | 1200 W FOND DU LAC STREET | | RIPON | WI | 54971 | V0 | | 20181001 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19056 | MADISON | 1450 SUMMIT AVENUE | | OCONOMOWOC | WI | 53066 | U0 | | 20181001 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19056 | MADISON | 1450 SUMMIT AVENUE | | OCONOMOWOC | WI | 53066 | V0 | | 20181001 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19068 | CLEVELAND | 7701 BROADVIEW ROAD | | CLEVELAND | OH | 44131 | U0 | | 20181001 | 2 | 1.95 | 3.9 | 0.31 | 0 | 4.21 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19068 | CLEVELAND | 7701 BROADVIEW ROAD | | CLEVELAND | OH | 44131 | V0 | | 20181001 | 4 | 3.95 | 15.8 | 1.26 | 0 | 17.06 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19068 | CLEVELAND | 17840 BAGLEY ROAD | | CLEVELAND | OH | 44130 | V0 | | 20181001 | 6 | 3.95 | 23.7 | 1.9 | 0 | 25.6 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19071 | AKRON (TALLMADGE) | 1447 N MAIN STREET | | CANTON | OH | 44720 | V0 | | 20181001 | 1 | 3.95 | 3.95 | 0.26 | 0 | 4.21 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19071 | AKRON (TALLMADGE) | 3301 CENTER ROAD | | BRUNSWICK | OH | 44212 | V0 | | 20181001 | 3 | 3.95 | 11.85 | 0.8 | 0 | 12.65 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23030 | DENVER | 2665 W EISENHOWER BOULEVARD | | LOVELAND | CO | 80537 | U0 | | 20181001 | 6 | 1.95 | 11.7 | 0 | 0 | 11.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23030 | DENVER | 2665 W EISENHOWER BOULEVARD | | LOVELAND | CO | 80537 | V0 | | 20181001 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23047 | YAKIMA | 2200 E ISAACS AVENUE | | WALLA WALLA | WA | 99362 | U0 | | 20181001 | 9 | 1.95 | 17.55 | 0 | 0 | 17.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23053 | MT.VERNON | 1550 S BURLINGTON BOULEVARD | | BURLINGTON | WA | 98233 | U0 | | 20181001 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23095 | CASPER | 4000 E 2ND STREET | | CASPER | WY | 82609 | U0 | | 20181001 | 9 | 1.95 | 17.55 | 0 | 0 | 17.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23095 | CASPER | 4000 E 2ND STREET | | CASPER | WY | 82609 | V0 | | 20181001 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25095 | GREENVILLE | 980 BREVARD ROAD | | ASHEVILLE | NC | 28806 | U0 | | 20181001 | 13 | 1.95 | 25.35 | 0 | 0 | 25.35 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25095 | GREENVILLE | 980 BREVARD ROAD | | ASHEVILLE | NC | 28806 | V0 | | 20181001 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12005 | SAN DIEGO | 100 SANTA ROSA AVENUE | | SANTA ROSA | CA | 95404 | V0 | | 20181001 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD ROAD | | EL CENTRO | CA | 92243 | V0 | | 20181001 | 6 | 3.95 | 23.7 | 0 | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23047 | YAKIMA | 1321 N COLUMBIA CENTER BOULEVARD | | KENNEWICK | WA | 99336 | U0 | | 20181001 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14046 | CLARKSBURG | 1713 MASSEY BOULEVARD | | HAGERSTOWN | MD | 21740 | U0 | | 20181001 | 16 | 1.95 | 31.2 | 1.88 | 0 | 33.08 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14046 | CLARKSBURG | 1713 MASSEY BOULEVARD | | HAGERSTOWN | MD | 21740 | V0 | | 20181001 | 7 | 3.95 | 27.65 | 1.66 | 0 | 29.31 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14424 | MANCHESTER | 1267 HOOKSETT ROAD | | HOOKSETT | NH | 3106 | U0 | | 20181001 | 3 | 1.95 | 5.85 | 0 | 0 | 5.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14424 | MANCHESTER | 1267 HOOKSETT ROAD | | HOOKSETT | NH | 3106 | V0 | | 20181001 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 28050 | FAIRFIELD | 700 BROADWAY | | WESTWOOD | NJ | 7675 | U0 | | 20181001 | 3 | 1.95 | 5.85 | 0.39 | 0 | 6.24 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14087 | BALTIMORE | 8980 WALTHAM WOODS ROAD | | BALTIMORE | MD | 21234 | V0 | | 20181001 | 3 | 3.95 | 11.85 | 0.72 | 0 | 12.57 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26018 | MIAMI | 1401 WEST PALMETTO PARK ROAD | | BOCA RATON | FL | 33486-3329 | U0 | | 20181001 | 6 | 1.95 | 11.7 | 0.82 | 0 | 12.52 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26018 | MIAMI | 1401 WEST PALMETTO PARK ROAD | | BOCA RATON | FL | 33486-3329 | V0 | | 20181001 | 6 | 3.95 | 23.7 | 1.66 | 0 | 25.36 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14083 | RUNNEMEDE | 779 DELSEA DR | | GLASSBORO | NJ | 8028 | S0 | | 20181001 | 3 | 0.5 | 1.5 | 0.1 | 0 | 1.6 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14083 | RUNNEMEDE | 779 DELSEA DR | | GLASSBORO | NJ | 8028 | U0 | | 20181001 | 2 | 1.95 | 3.9 | 0.26 | 0 | 4.16 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14083 | RUNNEMEDE | 779 DELSEA DR | | GLASSBORO | NJ | 8028 | V0 | | 20181001 | 3 | 3.95 | 11.85 | 0.79 | 0 | 12.64 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14085 | EDISON | 1550 ST GEORGES AVENUE | | AVENAL | NJ | 7001 | V0 | | 20181001 | 6 | 3.95 | 23.7 | 1.57 | 0 | 25.27 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1702 FREEDOM BOULEVARD | | FREEDOM | CA | 95019 | S0 | | 20181001 | 20 | 0.5 | 10 | 0 | 0 | 10 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1702 FREEDOM BOULEVARD | | FREEDOM | CA | 95019 | V0 | | 20181001 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14031 | CHESAPEAKE | 5007 VICTORY BLVD | | MARYSVILLE | VA | 98270 | U0 | | 20181001 | 3 | 1.95 | 5.85 | 0 | 0 | 5.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14087 | BALTIMORE | 835 SOLOMONS ISLAND ROAD N | | PRINCE FREDERICK | MD | 20678 | V0 | | 20181001 | 8 | 3.95 | 31.6 | 1.9 | 0 | 33.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 1530 EAST BROAD STREET | | STATESVILLE | NC | 28625 | U0 | | 20181001 | 4 | 1.95 | 7.8 | 0 | 0 | 7.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19057 | MILWAUKEE | 5141 DOUGLAS AVENUE | | RACINE | WI | 53402 | S0 | | 20181001 | 10 | 0.5 | 5 | 0 | 0 | 5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19057 | MILWAUKEE | 5141 DOUGLAS AVENUE | | RACINE | WI | 53402 | U0 | | 20181001 | 13 | 1.95 | 25.35 | 0 | 0 | 25.35 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19057 | MILWAUKEE | 5141 DOUGLAS AVENUE | | RACINE | WI | 53402 | V0 | 20181001 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23055 | PORTLAND | 2640 W 6th Street | | The Dalles | OR | 97058 | U0 | 20181001 | 8 | 1.95 | 15.6 | 0 | 0 | 15.6 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 912 COUNTY LINE ROAD | | DELANO | CA | 93215 | S0 | 20181001 | 1 | 0.5 | 0.5 | 0 | 0 | 0.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 912 COUNTY LINE ROAD | | DELANO | CA | 93215 | U0 | 20181001 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 912 COUNTY LINE ROAD | | DELANO | CA | 93215 | V0 | 20181001 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 215 W HANFORD ARMONA ROAD | | LEMOORE | CA | 93245 | U0 | 20181001 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 215 W HANFORD ARMONA ROAD | | LEMOORE | CA | 93245 | V0 | 20181001 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13063 | KANSAS CITY | 2901 N BELT HIGHWAY | | SAINT JOSEPH | MO | 64506 | U0 | 20181001 | 9 | 1.95 | 17.55 | 0 | 0 | 17.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13063 | KANSAS CITY | 2901 N BELT HIGHWAY | | SAINT JOSEPH | MO | 64506 | V0 | 20181001 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26010 | ORLANDO | 3825 FORSYTH ROAD | | WINTER PARK | FL | 32792 | V0 | 20181001 | 6 | 3.95 | 23.7 | 0 | 1.55 | 25.25 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19064 | COLUMBUS | 1470 N BRIDGE STREET | | CHILLICOTHE | OH | 45601 | U0 | 20181001 | 1 | 1.95 | 1.95 | 0 | 0.14 | 2.09 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14421 | BURLINGTON | 200 S MAIN STREET | | WEST LEBANON | NH | 3784 | V0 | 20181001 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19063 | DETROIT | 1820 S SAGINAW ROAD | | MIDLAND | MI | 48640 | U0 | 20181001 | 14 | 1.95 | 27.3 | 0 | 0 | 27.3 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | 595 STRAITS TURNPIKE | | WATERTOWN | CT | 6795 | V0 | 20181001 | 3 | 3.95 | 11.85 | 0 | 0.75 | 12.6 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 2455 LEWISVILLE CLEMMONS ROAD | PO BOX 986 | CLEMMONS | NC | 27012 | U0 | 20181001 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 2455 LEWISVILLE CLEMMONS ROAD | PO BOX 986 | CLEMMONS | NC | 27012 | V0 | 20181001 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19069 | YOUNGSTOWN | 15891 STATE ROUTE 170 | | EAST LIVERPOOL | OH | 43920 | U0 | 20181001 | 1 | 1.95 | 1.95 | 0 | 0.14 | 2.09 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19069 | YOUNGSTOWN | 15891 STATE ROUTE 170 | | EAST LIVERPOOL | OH | 43920 | V0 | 20181001 | 2 | 3.95 | 7.9 | 0 | 0.57 | 8.47 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19014 | INDIANAPOLIS | 3150 W NATIONAL ROAD | | RICHMOND | IN | 47374 | U0 | 20181001 | 3 | 1.95 | 5.85 | 0 | 0 | 5.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19014 | INDIANAPOLIS | 3150 W NATIONAL ROAD | | RICHMOND | IN | 47374 | V0 | 20181001 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26010 | ORLANDO | 1501 US-1 | | VERO BEACH | FL | 32960 | U0 | 20181001 | 6 | 1.95 | 11.7 | 0 | 0.82 | 12.52 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26010 | ORLANDO | 1501 US-1 | | VERO BEACH | FL | 32960 | V0 | 20181001 | 4 | 3.95 | 15.8 | 0 | 1.11 | 16.91 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26043 | TAMPA | 7350 MANATEE AVENUE WEST | | BRADENTON | FL | 34209-3441 | V0 | 20181001 | 6 | 3.95 | 23.7 | 0 | 1.66 | 25.36 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12023 | SANTA MARIA | 3980 EL CAMINO REAL | | ATASCADERO | CA | 93422 | S0 | 20181001 | 15 | 0.5 | 7.5 | 0 | 0 | 7.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12023 | SANTA MARIA | 3980 EL CAMINO REAL | | ATASCADERO | CA | 93422 | U0 | 20181001 | 8 | 1.95 | 15.6 | 0 | 0 | 15.6 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12023 | SANTA MARIA | 3980 EL CAMINO REAL | | ATASCADERO | CA | 93422 | V0 | 20181001 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 1745 QUENTIN ROAD | | LEBANON | PA | 17042 | V0 | 20181001 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | WILBRAHAM ROAD | | PALMER | MA | 1069 | V0 | 20181001 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13069 | ST.LOUIS | 155 TWIN CITY MALL | | CRYSTAL CITY | MO | 63019 | U0 | 20181001 | 8 | 1.95 | 15.6 | 0 | 0 | 15.6 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 110 112 BOST RD | | MORGANTON | NC | 28655 | U0 | 20181001 | 10 | 1.95 | 19.5 | 0 | 0 | 19.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25028 | DURHAM | 4841 ARENDELL STREET | | MOREHEAD CITY | NC | 28557 | U0 | 20181001 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25028 | DURHAM | 4841 ARENDELL STREET | | MOREHEAD CITY | NC | 28557 | V0 | 20181001 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 27008 | NASHVILLE | 1443 W MAIN STREET | | LEBANON | TN | 37087 | V0 | 20181001 | 7 | 3.95 | 27.65 | 0 | 0 | 27.65 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | 70 WORCESTER ROAD | | WEBSTER | MA | 1570 | U0 | 20181001 | 13 | 1.95 | 25.35 | 0 | 0 | 25.35 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23094 | ST.GEORGE | 745 S BLUFF STREET | | SAINT GEORGE | UT | 84770 | U0 | 20181001 | 7 | 1.95 | 13.65 | 0 | 0 | 13.65 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23094 | ST.GEORGE | 745 S BLUFF STREET | | SAINT GEORGE | UT | 84770 | V0 | 20181001 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23094 | ST.GEORGE | 745 S BLUFF STREET | | SAINT GEORGE | UT | 84770 | V0 | 20181001 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19069 | YOUNGSTOWN | 67800 MALL ROAD | | SAINT CLAIRSVILLE | OH | 43950 | U0 | 20181001 | 12 | 1.95 | 23.4 | 0 | 1.7 | 25.1 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19069 | YOUNGSTOWN | 67800 MALL ROAD | | SAINT CLAIRSVILLE | OH | 43950 | V0 | 20181001 | 5 | 3.95 | 19.75 | 0 | 1.43 | 21.18 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14090 | WILMINGTON-GOV | 2811 DE KALB PIKE | | NORRISTOWN | PA | 19401 | U0 | 20181001 | 3 | 1.95 | 5.85 | 0 | 0 | 5.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19069 | YOUNGSTOWN | 3235 EAST STATE STREET | | HERMITAGE | PA | 16148-3324 | U0 | 20181001 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1050 N DAVIS ROAD | | SALINAS | CA | 93907 | S0 | 20181002 | 4 | 0.5 | 2 | 0 | 0 | 2 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1050 N DAVIS ROAD | | SALINAS | CA | 93907 | U0 | 20181002 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1050 N DAVIS ROAD | | SALINAS | CA | 93907 | V0 | 20181002 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19060 | GRAND RAPIDS | 802 W STATE STREET | | HASTINGS | MI | 49058 | U0 | 20181002 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19060 | GRAND RAPIDS | 802 W STATE STREET | | HASTINGS | MI | 49058 | V0 | 20181002 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 912 COUNTY LINE ROAD | | DELANO | CA | 93215 | V0 | 20181002 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14085 | EDISON | 4010 US HIGHWAY 9 | | HOWELL | NJ | 7731 | U0 | 20181002 | 4 | 1.95 | 7.8 | 0 | 0.52 | 8.32 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19066 | TOLEDO | 620 PLAZA DRIVE | | FOSTORIA | OH | 44830-1354 | U0 | 20181002 | 6 | 1.95 | 11.7 | 0 | 0.79 | 12.49 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19066 | TOLEDO | 620 PLAZA DRIVE | | FOSTORIA | OH | 44830-1354 | V0 | 20181002 | 1 | 3.95 | 3.95 | 0 | 0.27 | 4.22 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD AVE | | EL CENTRO | CA | 92243 | V0 | 20181003 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12023 | SANTA MARIA | 200 TOWN CENTER E | | SANTA MARIA | CA | 93454 | S0 | 20181003 | 9 | 0.5 | 4.5 | 0 | 0 | 4.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 27 51ST STREET | | PITTSBURGH | PA | 15201-2707 | U0 | 20181003 | 3 | 1.95 | 5.85 | 0 | 0 | 5.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 710 W TEHACHAPI BOULEVARD | | TEHACHAPI | CA | 93561 | V0 | 20181003 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13062 | SALINA | 400 S BROADWAY BOULEVARD | | SALINA | KS | 67401 | U0 | 20181003 | 6 | 1.95 | 11.7 | 0 | 0 | 11.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13062 | SALINA | 400 S BROADWAY BOULEVARD | | SALINA | KS | 67401 | V0 | 20181003 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12015 | RED BLUFF | 2155 PILLSBURY ROAD | | CHICO | CA | 95926 | V0 | 20181003 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12020 | SYLMAR | 6865 HOLLISTER AVENUE | | GOLETA | CA | 93117 | V0 | 20181003 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12035 | SACRAMENTO | 2505 BELL ROAD | | AUBURN | CA | 95603 | V0 | 20181003 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 2600 WILLOW STREET PIKE N | | WILLOW STREET | PA | 17584 | V0 | 20181003 | 7 | 3.95 | 27.65 | 0 | 0 | 27.65 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 1200 N MAIN STREET | | BISHOP | CA | 93514 | S0 | 20181003 | 32 | 0.5 | 16 | 0 | 0 | 16 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 1200 N MAIN STREET | | BISHOP | CA | 93514 | U0 | 20181003 | 8 | 1.95 | 15.6 | 0 | 0 | 15.6 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 1200 N MAIN STREET | | BISHOP | CA | 93514 | V0 | 20181003 | 12 | 3.95 | 47.4 | 0 | 0 | 47.4 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23052 | TACOMA | 1219 S BOONE STREET | | ABERDEEN | WA | 98520 | U0 | 20181003 | 5 | 1.95 | 9.75 | 0 | 0 | 9.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23052 | TACOMA | 1219 S BOONE STREET | | ABERDEEN | WA | 98520 | V0 | 20181003 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 1530 EAST BROAD STREET | | STATESVILLE | NC | 28625 | V0 | 20181003 | 9 | 3.95 | 35.55 | 0 | 0 | 35.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26018 | MIAMI | 3200 N ROOSEVELT BOULEVARD | | KEY WEST | FL | 33040 | U0 | 20181003 | 1 | 1.95 | 1.95 | 0 | 0.15 | 2.1 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26018 | MIAMI | 3200 N ROOSEVELT BOULEVARD | | KEY WEST | FL | 33040 | V0 | 20181003 | 2 | 3.95 | 7.9 | 0 | 0.6 | 8.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19048 | BROADVIEW | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179-0001 | U0 | 20181003 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19048 | BROADVIEW | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179-0001 | V0 | 20181003 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19048 | BROADVIEW | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179-0001 | V0 | 20181003 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23095 | CASPER | 701 SE WYOMING BOULEVARD | | CASPER | WY | 82609 | V0 | 20181004 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1700 N MAIN STREET | SALINAS | CA | 93906 | S0 | 20181004 | 120 | 0.5 | 60 | 0 | 0 | 60 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1700 N MAIN STREET | SALINAS | CA | 93906 | U0 | 20181004 | 4 | 1.95 | 7.8 | 0 | 0 | 7.8 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1700 N MAIN STREET | SALINAS | CA | 93906 | V0 | 20181004 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12025 | BAKERSFIELD | 912 COUNTY LINE ROAD | DELANO | CA | 93215 | U0 | 20181004 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12025 | BAKERSFIELD | 912 COUNTY LINE ROAD | DELANO | CA | 93215 | V0 | 20181004 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 23090 | BILLINGS | 2150 S DOUGLAS HIGHWAY | GILLETTE | WY | 82716 | S0 | 20181004 | 3 | 0.5 | 1.5 | 0 | 0 | 1.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 23090 | BILLINGS | 2150 S DOUGLAS HIGHWAY | GILLETTE | WY | 82716 | U0 | 20181004 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 23090 | BILLINGS | 2150 S DOUGLAS HIGHWAY | GILLETTE | WY | 82716 | V0 | 20181004 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19014 | INDIANAPOLIS | 3401 S US HIGHWAY 41 | TERRE HAUTE | IN | 47802 | V0 | 20181004 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19069 | YOUNGSTOWN | 3235 EAST STATE STREET | HERMITAGE | PA | 16148-3324 | V0 | 20181004 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19065 | DAYTON | 2000 E DOROTHY LANE | KETTERING | OH | 45420 | V0 | 20181005 | 3 | 3.95 | 11.85 | 0 | 0.89 | 12.74 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12025 | BAKERSFIELD | 3001 MING AVENUE | BAKERSFIELD | CA | 93304 | U0 | 20181005 | 8 | 1.95 | 15.6 | 0 | 0 | 15.6 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19050 | SOUTH BEND | 6501 GRAPE ROAD | MISHAWAKA | IN | 46545 | U0 | 20181005 | 3 | 1.95 | 5.85 | 0 | 0 | 5.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12025 | BAKERSFIELD | 710 W TEHACHAPI BOULEVARD | TEHACHAPI | CA | 93561 | U0 | 20181005 | 13 | 1.95 | 25.35 | 0 | 0 | 25.35 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12025 | BAKERSFIELD | 710 W TEHACHAPI BOULEVARD | TEHACHAPI | CA | 93561 | V0 | 20181005 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12015 | RED BLUFF | 2155 PILLSBURY ROAD | CHICO | CA | 95926 | S0 | 20181005 | 5 | 0.5 | 2.5 | 0 | 0 | 2.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12015 | RED BLUFF | 2155 PILLSBURY ROAD | CHICO | CA | 95926 | U0 | 20181005 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12020 | SYLMAR | 6865 HOLLISTER AVENUE | GOLETA | CA | 93117 | V0 | 20181005 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12023 | SANTA MARIA | 2875 SANTA MARIA WAY | SANTA MARIA | CA | 93455 | U0 | 20181005 | 6 | 1.95 | 11.7 | 0 | 0 | 11.7 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1050 N DAVIS ROAD | SALINAS | CA | 93907 | V0 | 20181005 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12035 | SACRAMENTO | 2505 BELL ROAD | AUBURN | CA | 95603 | V0 | 20181005 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12035 | SACRAMENTO | 111 W MCKNIGHT WAY | GRASS VALLEY | CA | 95949 | U0 | 20181005 | 4 | 1.95 | 7.8 | 0 | 0 | 7.8 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12035 | SACRAMENTO | 111 W MCKNIGHT WAY | GRASS VALLEY | CA | 95949 | V0 | 20181005 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12038 | SANTA ROSA | 2019 S MAIN STREET | LAKEPORT | CA | 95453 | S0 | 20181005 | 8 | 0.5 | 4 | 0 | 0 | 4 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12038 | SANTA ROSA | 2019 S MAIN STREET | LAKEPORT | CA | 95453 | U0 | 20181005 | 8 | 1.95 | 15.6 | 0 | 0 | 15.6 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12038 | SANTA ROSA | 2019 S MAIN STREET | LAKEPORT | CA | 95453 | V0 | 20181005 | 12 | 3.95 | 47.4 | 0 | 0 | 47.4 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14094 | READING | 2600 WILLOW STREET PIKE N | WILLOW STREET | PA | 17584 | V0 | 20181005 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14094 | READING | 3975 COLUMBIA AVENUE | COLUMBIA | PA | 17512 | S0 | 20181005 | 15 | 0.5 | 7.5 | 0 | 0 | 7.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14094 | READING | 3975 COLUMBIA AVENUE | COLUMBIA | PA | 17512 | U0 | 20181005 | 3 | 1.95 | 5.85 | 0 | 0 | 5.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14094 | READING | 3975 COLUMBIA AVENUE | COLUMBIA | PA | 17512 | V0 | 20181005 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12038 | SANTA ROSA | 100 SANTA ROSA AVENUE | SANTA ROSA | CA | 95404 | U0 | 20181005 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12038 | SANTA ROSA | 100 SANTA ROSA AVENUE | SANTA ROSA | CA | 95404 | V0 | 20181005 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 13069 | ST LOUIS | 11 S KINGS HIGHWAY | CAPE GIRARDEAU | MO | 63703 | U0 | 20181005 | 4 | 1.95 | 7.8 | 0 | 0 | 7.8 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD ROAD | EL CENTRO | CA | 92243 | S0 | 20181005 | 37 | 0.5 | 18.5 | 0 | 0 | 18.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD ROAD | EL CENTRO | CA | 92243 | U0 | 20181005 | 9 | 1.95 | 17.55 | 0 | 0 | 17.55 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD ROAD | EL CENTRO | CA | 92243 | V0 | 20181005 | 10 | 3.95 | 39.5 | 0 | 0 | 39.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 23052 | TACOMA | 10315 SILVERDALE WAY NW | SILVERDALE | WA | 98383 | V0 | 20181005 | 6 | 3.95 | 23.7 | 0 | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1702 FREEDOM BOULEVARD | FREEDOM | CA | 95019 | S0 | 20181005 | 49 | 0.5 | 24.5 | 0 | 0 | 24.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1702 FREEDOM BOULEVARD | FREEDOM | CA | 95019 | U0 | 20181005 | 8 | 1.95 | 15.6 | 0 | 0 | 15.6 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1702 FREEDOM BOULEVARD | FREEDOM | CA | 95019 | V0 | 20181005 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12029 | FRESNO | 215 W HANFORD ARMONA ROAD | LEMOORE | CA | 93245 | V0 | 20181005 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19064 | COLUMBUS | 1470 N BRIDGE STREET | CHILLICOTHE | OH | 45601 | U0 | 20181005 | 7 | 1.95 | 13.65 | 0 | 0.99 | 14.64 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 26010 | ORLANDO | 1050 S BABCOCK STREET | MELBOURNE | FL | 32901 | V0 | 20181005 | 1 | 3.95 | 3.95 | 0 | 0.28 | 4.23 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19014 | INDIANAPOLIS | 6022 CRAWFORDSVILLE RD/SPEEDWAY SUPER CE | Speedway | IN | 46224-3710 | V0 | 20181005 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19069 | YOUNGSTOWN | 3235 EAST STATE STREET | HERMITAGE | PA | 16148-3324 | V0 | 20181005 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19067 | CINCINNATI | 10200 COLERAIN AVENUE | CINCINNATI | OH | 45251 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 4.96 | 75.81 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14087 | BALTIMORE | 1910 YORK ROAD | TIMONIUM | MD | 21093 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 4.26 | 75.11 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19065 | DAYTON | 2000 E DOROTHY LANE | KETTERING | OH | 45420 | V0 | 20181008 | 2 | 3.95 | 7.9 | 0 | 0.59 | 8.49 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19065 | DAYTON | 2000 E DOROTHY LANE | KETTERING | OH | 45420 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 5.31 | 76.16 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1700 N MAIN STREET | SALINAS | CA | 93906 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12023 | SANTA MARIA | 200 TOWN CENTER E | SANTA MARIA | CA | 93454 | S0 | 20181008 | 25 | 0.5 | 12.5 | 0 | 0 | 12.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12023 | SANTA MARIA | 200 TOWN CENTER E | SANTA MARIA | CA | 93454 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12025 | BAKERSFIELD | 3001 MING AVENUE | BAKERSFIELD | CA | 93304 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 23055 | PORTLAND | 10176 SE 82ND AVENUE | CLACKAMAS | OR | 97086-2306 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14098 | PITTSBURGH | 27 51ST STREET | PITTSBURGH | PA | 15201-2707 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19050 | SOUTH BEND | 6501 GRAPE ROAD | MISHAWAKA | IN | 46545 | V0 | 20181008 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19050 | SOUTH BEND | 6501 GRAPE ROAD | MISHAWAKA | IN | 46545 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14031 | CHESAPEAKE | 118 WALLER MILL ROAD | WILLIAMSBURG | VA | 23185 | U0 | 20181008 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14031 | CHESAPEAKE | 118 WALLER MILL ROAD | WILLIAMSBURG | VA | 23185 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 23055 | PORTLAND | 827 LANCASTER DRIVE NE | SALEM | OR | 97301 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12015 | RED BLUFF | 2155 PILLSBURY ROAD | CHICO | CA | 95926 | S0 | 20181008 | 28 | 0.5 | 14 | 0 | 0 | 14 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12015 | RED BLUFF | 2155 PILLSBURY ROAD | CHICO | CA | 95926 | U0 | 20181008 | 3 | 1.95 | 5.85 | 0 | 0 | 5.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12015 | RED BLUFF | 2155 PILLSBURY ROAD | CHICO | CA | 95926 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12020 | SYLMAR | 6865 HOLLISTER AVENUE | GOLETA | CA | 93117 | V0 | 20181008 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12020 | SYLMAR | 6865 HOLLISTER AVENUE | GOLETA | CA | 93117 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12023 | SANTA MARIA | 2875 SANTA MARIA WAY | SANTA MARIA | CA | 93455 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1050 N DAVIS ROAD | SALINAS | CA | 93907 | V0 | 20181008 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1050 N DAVIS ROAD | SALINAS | CA | 93907 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12029 | FRESNO | 1351 E HATCH ROAD | MODESTO | CA | 95351 | U0 | 20181008 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12029 | FRESNO | 1351 E HATCH ROAD | MODESTO | CA | 95351 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12035 | SACRAMENTO | 2505 BELL ROAD | AUBURN | CA | 95603 | U0 | 20181008 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12035 | SACRAMENTO | 2505 BELL ROAD | AUBURN | CA | 95603 | V0 | 20181008 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12035 | SACRAMENTO | 2505 BELL ROAD | | AUBURN | CA | 95603 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 2600 WILLOW STREET PIKE N | | WILLOW STREET | PA | 17584 | VO | 20181008 | 1 | 3.95 | 3.95 | | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 2600 WILLOW STREET PIKE N | | WILLOW STREET | PA | 17584 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 1180 WALNUT BOTTOM ROAD | | CARLISLE | PA | 17013 | U0 | 20181008 | 1 | 1.95 | 1.95 | | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 1180 WALNUT BOTTOM ROAD | | CARLISLE | PA | 17013 | VO | 20181008 | 1 | 3.95 | 3.95 | | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 1180 WALNUT BOTTOM ROAD | | CARLISLE | PA | 17013 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 1000 NUTT ROAD | | PHOENIXVILLE | PA | 19460 | VO | 20181008 | 2 | 3.95 | 7.9 | | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 1000 NUTT ROAD | | PHOENIXVILLE | PA | 19460 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 803 MALE ROAD | | WIND GAP | PA | 18091-1500 | V0 | 20181008 | 1 | 3.95 | 3.95 | | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 803 MALE ROAD | | WIND GAP | PA | 18091-1500 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14095 | WILKES BARRE | 1520 W FRONT STREET | | BERWICK | PA | 18603 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14090 | WILMINGTON-GOV | 985 PAOLI PIKE | | WEST CHESTER | PA | 19380 | V0 | 20181008 | 1 | 3.95 | 3.95 | | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14090 | WILMINGTON-GOV | 985 PAOLI PIKE | | WEST CHESTER | PA | 19380 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 996 W VIEW PARK DRIVE | | PITTSBURGHH | PA | 15229 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 1901 LINCOLN HIGHWAY | #17 | NORTH VERSAILLES | PA | 15137 | VO | 20181008 | 6 | 3.95 | 23.7 | | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 1901 LINCOLN HIGHWAY | #17 | NORTH VERSAILLES | PA | 15137 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 4041 WASHINGTON ROAD | | MCMURRAY | PA | 15317 | V0 | 20181008 | 4 | 3.95 | 15.8 | | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 4041 WASHINGTON ROAD | | MCMURRAY | PA | 15317 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 451 HYDE PARK ROAD | | LEECHBURG | PA | 15656 | U0 | 20181008 | 1 | 1.95 | 1.95 | | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 451 HYDE PARK ROAD | | LEECHBURG | PA | 15656 | V0 | 20181008 | 6 | 3.95 | 23.7 | | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 451 HYDE PARK ROAD | | LEECHBURG | PA | 15656 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19051 | FORT WAYNE | 705 NORTH DIXON ROAD | | KOKOMO | IN | 46901-1755 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19051 | FORT WAYNE | 1519 IN-37 | | ELWOOD | IN | 46036 | V0 | 20181008 | 1 | 3.95 | 3.95 | | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19051 | FORT WAYNE | 1519 IN-37 | | ELWOOD | IN | 46036 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19051 | FORT WAYNE | 1015 EAST MAIN STREET | | GAS CITY | IN | 46933-1622 | S0 | 20181008 | 44 | 0.5 | 22 | | 0 | 22 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19051 | FORT WAYNE | 1015 EAST MAIN STREET | | GAS CITY | IN | 46933-1622 | U0 | 20181008 | 1 | 1.95 | 1.95 | | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19051 | FORT WAYNE | 1015 EAST MAIN STREET | | GAS CITY | IN | 46933-1622 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19068 | CLEVELAND | 7701 BROADVIEW ROAD | | CLEVELAND | OH | 44131 | V0 | 20181008 | 1 | 3.95 | 3.95 | | 0.32 | 4.27 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19068 | CLEVELAND | 7701 BROADVIEW ROAD | | CLEVELAND | OH | 44131 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 5.67 | 76.52 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19068 | CLEVELAND | 17840 BAGLEY ROAD | | CLEVELAND | OH | 44130 | U0 | 20181008 | 2 | 1.95 | 3.9 | | 0.31 | 4.21 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19068 | CLEVELAND | 17840 BAGLEY ROAD | | CLEVELAND | OH | 44130 | V0 | 20181008 | 3 | 3.95 | 11.85 | | 0.95 | 12.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19068 | CLEVELAND | 17840 BAGLEY ROAD | | CLEVELAND | OH | 44130 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 5.67 | 76.52 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19071 | AKRON (TALLMAD | 1447 N MAIN STREET | | CANTON | OH | 44720 | V0 | 20181008 | 2 | 3.95 | 7.9 | | 0.51 | 8.41 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19071 | AKRON (TALLMAD | 1447 N MAIN STREET | | CANTON | OH | 44720 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 4.61 | 75.46 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19071 | AKRON (TALLMAD | 3301 CENTER ROAD | | BRUNSWICK | OH | 44212 | V0 | 20181008 | 2 | 3.95 | 7.9 | | 0.53 | 8.43 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19071 | AKRON (TALLMAD | 3301 CENTER ROAD | | BRUNSWICK | OH | 44212 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 4.78 | 75.63 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23030 | DENVER | 2665 W EISENHOWER BOULEVARD | | LOVELAND | CO | 80537 | U0 | 20181008 | 5 | 1.95 | 9.75 | | 0 | 9.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23030 | DENVER | 2665 W EISENHOWER BOULEVARD | | LOVELAND | CO | 80537 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23053 | MT.VERNON | 1550 S BURLINGTON BOULEVARD | | BURLINGTON | WA | 98233 | V0 | 20181008 | 1 | 3.95 | 3.95 | | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23053 | MT.VERNON | 1550 S BURLINGTON BOULEVARD | | BURLINGTON | WA | 98233 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25093 | COLUMBIA | 1500 CHARLESTON HIGHWAY | | WEST COLUMBIA | SC | 29169 | S0 | 20181008 | 7 | 0.5 | 3.5 | | 0 | 3.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25093 | COLUMBIA | 1500 CHARLESTON HIGHWAY | | WEST COLUMBIA | SC | 29169 | U0 | 20181008 | 6 | 1.95 | 11.7 | | 0 | 11.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25093 | COLUMBIA | 1500 CHARLESTON HIGHWAY | | WEST COLUMBIA | SC | 29169 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25095 | GREENVILLE | 980 BREVARD ROAD | | ASHEVILLE | NC | 28806 | U0 | 20181008 | 12 | 1.95 | 23.4 | | 0 | 23.4 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25095 | GREENVILLE | 980 BREVARD ROAD | | ASHEVILLE | NC | 28806 | V0 | 20181008 | 6 | 3.95 | 23.7 | | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25095 | GREENVILLE | 980 BREVARD ROAD | | ASHEVILLE | NC | 28806 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 815 E INNES STREET | | SALISBURY | NC | 28144 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26085 | SMYRNA | 6239 TURNER LAKE ROAD NW | | COVINGTON | GA | 30014 | V0 | 20181008 | 1 | 3.95 | 3.95 | | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26085 | SMYRNA | 6239 TURNER LAKE ROAD NW | | COVINGTON | GA | 30014 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12038 | SANTA ROSA | 100 SANTA ROSA AVENUE | | SANTA ROSA | CA | 95404 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23052 | TACOMA | 10315 SILVERDALE WAY NW | | SILVERDALE | WA | 98383 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14046 | CLARKSBURG | 1713 MASSEY BOULEVARD | | HAGERSTOWN | MD | 21740 | S0 | 20181008 | 7 | 0.5 | 3.5 | | 0.21 | 3.71 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14046 | CLARKSBURG | 1713 MASSEY BOULEVARD | | HAGERSTOWN | MD | 21740 | U0 | 20181008 | 9 | 1.95 | 17.55 | | 1.06 | 18.61 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14046 | CLARKSBURG | 1713 MASSEY BOULEVARD | | HAGERSTOWN | MD | 21740 | V0 | 20181008 | 4 | 3.95 | 15.8 | | 0.95 | 16.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14046 | CLARKSBURG | 1713 MASSEY BOULEVARD | | HAGERSTOWN | MD | 21740 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 4.26 | 75.11 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14424 | MANCHESTER | 1267 HOOKSETT ROAD | | HOOKSETT | NH | 3106 | U0 | 20181008 | 11 | 1.95 | 21.45 | | 0 | 21.45 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14424 | MANCHESTER | 1267 HOOKSETT ROAD | | HOOKSETT | NH | 3106 | V0 | 20181008 | 7 | 3.95 | 27.65 | | 0 | 27.65 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14424 | MANCHESTER | 1267 HOOKSETT ROAD | | HOOKSETT | NH | 3106 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 28050 | FAIRFIELD | 700 BROADWAY | | WESTWOOD | NJ | 7675 | V0 | 20181008 | 3 | 3.95 | 11.85 | | 0.79 | 12.64 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 28050 | FAIRFIELD | 700 BROADWAY | | WESTWOOD | NJ | 7675 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 4.69 | 75.54 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14087 | BALTIMORE | 8980 WALTHAM WOODS ROAD | | BALTIMORE | MD | 21234 | U0 | 20181008 | 6 | 1.95 | 11.7 | | 0.71 | 12.41 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14087 | BALTIMORE | 8980 WALTHAM WOODS ROAD | | BALTIMORE | MD | 21234 | V0 | 20181008 | 3 | 3.95 | 11.85 | | 0.72 | 12.57 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14087 | BALTIMORE | 8980 WALTHAM WOODS ROAD | | BALTIMORE | MD | 21234 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 4.26 | 75.11 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26018 | MIAMI | 1401 WEST PALMETTO PARK ROAD | | BOCA RATON | FL | 33486-3329 | U0 | 20181008 | 2 | 1.95 | 3.9 | | 0.41 | 6.26 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26018 | MIAMI | 1401 WEST PALMETTO PARK ROAD | | BOCA RATON | FL | 33486-3329 | V0 | 20181008 | 2 | 3.95 | 7.9 | | 0.56 | 8.46 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26018 | MIAMI | 1401 WEST PALMETTO PARK ROAD | | BOCA RATON | FL | 33486-3329 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 4.96 | 75.81 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14083 | RUNNEMEDE | 779 DELSEA DR | | GLASSBORO | NJ | 8028 | V0 | 20181008 | 4 | 3.95 | 15.8 | | 1.05 | 16.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14083 | RUNNEMEDE | 779 DELSEA DR | | GLASSBORO | NJ | 8028 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 4.69 | 75.54 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14085 | EDISON | 1550 ST GEORGES AVENUE | | AVENAL | NJ | 7001 | S0 | 20181008 | 2 | 0.5 | 1 | | 0.07 | 1.07 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14085 | EDISON | 1550 ST GEORGES AVENUE | | AVENAL | NJ | 7001 | V0 | 20181008 | 11 | 3.95 | 43.45 | | 2.88 | 46.33 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14085 | EDISON | 1550 ST GEORGES AVENUE | | AVENAL | NJ | 7001 | ZO | 20181008 | 1 | 65 | 65 | 5.85 | 4.69 | 75.54 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1702 FREEDOM BOULEVARD | | FREEDOM | CA | 95019 | S0 | 20181008 | 30 | 0.5 | 15 | | 0 | 15 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1702 FREEDOM BOULEVARD | | FREEDOM | CA | 95019 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14031 | CHESAPEAKE | 5007 VICTORY BLVD | | MARYSVILLE | VA | 98270 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14087 | BALTIMORE | 835 SOLOMONS ISLAND ROAD N | | PRINCE FREDERICK | MD | 20678 | U0 | 20181008 | 17 | 1.95 | 33.15 | 0 | 1.99 | 35.14 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14087 | BALTIMORE | 835 SOLOMONS ISLAND ROAD N | | PRINCE FREDERICK | MD | 20678 | V0 | 20181008 | 14 | 3.95 | 55.3 | 0 | 3.32 | 58.62 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14087 | BALTIMORE | 835 SOLOMONS ISLAND ROAD N | | PRINCE FREDERICK | MD | 20678 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 4.26 | 75.11 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 1530 EAST BROAD STREET | | STATESVILLE | NC | 28625 | U0 | 20181008 | 4 | 1.95 | 7.8 | 0 | 0 | 7.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 1530 EAST BROAD STREET | | STATESVILLE | NC | 28625 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19057 | MILWAUKEE | 5141 DOUGLAS AVENUE | | RACINE | WI | 53402 | S0 | 20181008 | 21 | 0.5 | 10.5 | 0 | 0 | 10.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19057 | MILWAUKEE | 5141 DOUGLAS AVENUE | | RACINE | WI | 53402 | U0 | 20181008 | 9 | 1.95 | 17.55 | 0 | 0 | 17.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19057 | MILWAUKEE | 5141 DOUGLAS AVENUE | | RACINE | WI | 53402 | V0 | 20181008 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19057 | MILWAUKEE | 5141 DOUGLAS AVENUE | | RACINE | WI | 53402 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 215 W HANFORD ARMONA ROAD | | LEMOORE | CA | 93245 | S0 | 20181008 | 10 | 0.5 | 5 | 0 | 0 | 5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 215 W HANFORD ARMONA ROAD | | LEMOORE | CA | 93245 | U0 | 20181008 | 5 | 1.95 | 9.75 | 0 | 0 | 9.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 215 W HANFORD ARMONA ROAD | | LEMOORE | CA | 93245 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14424 | MANCHESTER | 161 S BROADWAY | | SALEM | NH | 3079 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26010 | ORLANDO | 3825 FORSYTH ROAD | | WINTER PARK | FL | 32792 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 4.61 | 75.46 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26010 | ORLANDO | 3825 FORSYTH ROAD | | WINTER PARK | FL | 32792 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 4.61 | 75.46 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19064 | COLUMBUS | 1470 N BRIDGE STREET | | CHILLICOTHE | OH | 45601 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 5.14 | 75.99 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14421 | BURLINGTON | 200 S MAIN STREET | | WEST LEBANON | NH | 3784 | V0 | 20181008 | 6 | 3.95 | 23.7 | 0 | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14421 | BURLINGTON | 200 S MAIN STREET | | WEST LEBANON | NH | 3784 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26085 | SMYRNA | 1308 W WALNUT AVENUE | | DALTON | GA | 30720 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19063 | DETROIT | 1820 S SAGINAW ROAD | | MIDLAND | MI | 48640 | S0 | 20181008 | 6 | 0.5 | 3 | 0 | 0 | 3 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19063 | DETROIT | 1820 S SAGINAW ROAD | | MIDLAND | MI | 48640 | U0 | 20181008 | 14 | 1.95 | 27.3 | 0 | 0 | 27.3 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19063 | DETROIT | 1820 S SAGINAW ROAD | | MIDLAND | MI | 48640 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | 595 STRAITS TURNPIKE | | WATERTOWN | CT | 6795 | S0 | 20181008 | 9 | 0.5 | 4.5 | 0 | 0.29 | 4.79 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | 595 STRAITS TURNPIKE | | WATERTOWN | CT | 6795 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 4.5 | 75.35 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 2455 LEWISVILLE CLEMMONS ROAD | PO BOX 986 | CLEMMONS | NC | 27012 | U0 | 20181008 | 4 | 1.95 | 7.8 | 0 | 0 | 7.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 2455 LEWISVILLE CLEMMONS ROAD | PO BOX 986 | CLEMMONS | NC | 27012 | V0 | 20181008 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 2455 LEWISVILLE CLEMMONS ROAD | PO BOX 986 | CLEMMONS | NC | 27012 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19014 | INDIANAPOLIS | 3150 W NATIONAL ROAD | | RICHMOND | IN | 47374 | U0 | 20181008 | 4 | 1.95 | 7.8 | 0 | 0 | 7.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19014 | INDIANAPOLIS | 3150 W NATIONAL ROAD | | RICHMOND | IN | 47374 | V0 | 20181008 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19014 | INDIANAPOLIS | 3150 W NATIONAL ROAD | | RICHMOND | IN | 47374 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26010 | ORLANDO | 1501 US-1 | | VERO BEACH | FL | 32960 | U0 | 20181008 | 8 | 1.95 | 15.6 | 0 | 1.1 | 16.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26010 | ORLANDO | 1501 US-1 | | VERO BEACH | FL | 32960 | V0 | 20181008 | 2 | 3.95 | 7.9 | 0 | 0.56 | 8.46 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26010 | ORLANDO | 1501 US-1 | | VERO BEACH | FL | 32960 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 4.96 | 75.81 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26043 | TAMPA | 7350 MANATEE AVENUE WEST | | BRADENTON | FL | 34209-3441 | U0 | 20181008 | 1 | 1.95 | 1.95 | 0 | 0.14 | 2.09 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26043 | TAMPA | 7350 MANATEE AVENUE WEST | | BRADENTON | FL | 34209-3441 | V0 | 20181008 | 5 | 3.95 | 19.75 | 0 | 1.39 | 21.14 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26043 | TAMPA | 7350 MANATEE AVENUE WEST | | BRADENTON | FL | 34209-3441 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 4.96 | 75.81 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19067 | CINCINNATI | 51 SPIRAL DRIVE | | FLORENCE | KY | 41042 | V0 | 20181008 | 6 | 3.95 | 23.7 | 0 | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19067 | CINCINNATI | 51 SPIRAL DRIVE | | FLORENCE | KY | 41042 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19067 | CINCINNATI | 10560 HARRISON AVENUE | | HARRISON | OH | 45030 | S0 | 20181008 | 25 | 0.5 | 12.5 | 0 | 0.88 | 13.38 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19067 | CINCINNATI | 10560 HARRISON AVENUE | | HARRISON | OH | 45030 | U0 | 20181008 | 18 | 1.95 | 35.1 | 0 | 2.46 | 37.56 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19067 | CINCINNATI | 10560 HARRISON AVENUE | | HARRISON | OH | 45030 | V0 | 20181008 | 11 | 3.95 | 43.45 | 0 | 3.04 | 46.49 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19067 | CINCINNATI | 10560 HARRISON AVENUE | | HARRISON | OH | 45030 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 4.96 | 75.81 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 1745 QUENTIN ROAD | | LEBANON | PA | 17042 | V0 | 20181008 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 1745 QUENTIN ROAD | | LEBANON | PA | 17042 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19050 | SOUTH BEND | 3350 LAKE CITY HIGHWAY | | WARSAW | IN | 46580 | U0 | 20181008 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19050 | SOUTH BEND | 3350 LAKE CITY HIGHWAY | | WARSAW | IN | 46580 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | WILBRAHAM ROAD | | PALMER | MA | 1069 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19063 | DETROIT | 4290 W VIENNA ROAD | | CLIO | MI | 48420 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 110 112 BOST RD | | MORGANTON | NC | 28655 | U0 | 20181008 | 10 | 1.95 | 19.5 | 0 | 0 | 19.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 110 112 BOST RD | | MORGANTON | NC | 28655 | V0 | 20181008 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 110 112 BOST RD | | MORGANTON | NC | 28655 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25028 | DURHAM | 4841 ARENDELL STREET | | MOREHEAD CITY | NC | 28557 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 27008 | NASHVILLE | 1443 W MAIN STREET | | LEBANON | TN | 37087 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | 70 WORCESTER ROAD | | WEBSTER | MA | 1570 | U0 | 20181008 | 8 | 1.95 | 15.6 | 0 | 0 | 15.6 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | 70 WORCESTER ROAD | | WEBSTER | MA | 1570 | V0 | 20181008 | 7 | 3.95 | 27.65 | 0 | 0 | 27.65 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | 70 WORCESTER ROAD | | WEBSTER | MA | 1570 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19063 | DETROIT | 6730 RIVER ROAD | | MARINE CITY | MI | 48039 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26010 | ORLANDO | 1050 S BABCOCK STREET | | MELBOURNE | FL | 32901 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 4.96 | 75.81 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19014 | INDIANAPOLIS | 3401 S US HIGHWAY 41 | | TERRE HAUTE | IN | 47802 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14090 | WILMINGTON-GOV | 2811 DE KALB PIKE | | NORRISTOWN | PA | 19401 | U0 | 20181008 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14090 | WILMINGTON-GOV | 2811 DE KALB PIKE | | NORRISTOWN | PA | 19401 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19014 | INDIANAPOLIS | 6022 CRAWFORDSVILLE RD/SPEEDWAY SUPER CE | | Speedway | IN | 46224-3710 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13074 | MCALLEN | 500 N Jackson Rd | RJ | Pharr | TX | 78577 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 5.85 | 76.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12013 | Fontana | 1208 MAGNOLIA AVENUE | | CORONA | CA | 92881-2073 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23095 | CASPER | 701 SE WYOMING BOULEVARD | | CASPER | WY | 82609 | U0 | 20181009 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD AVE | | EL CENTRO | CA | 92243 | U0 | 20181009 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1700 N MAIN STREET | | SALINAS | CA | 93906 | S0 | 20181009 | 66 | 0.5 | 33 | 0 | 0 | 33 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1700 N MAIN STREET | | SALINAS | CA | 93906 | U0 | 20181009 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 3001 MING AVENUE | | BAKERSFIELD | CA | 93304 | S0 | 20181009 | 6 | 0.5 | 3 | 0 | 0 | 3 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12038 | SANTA ROSA | 2019 S MAIN STREET | | LAKEPORT | CA | 95453 | S0 | 20181009 | 8 | 0.5 | 4 | 0 | 0 | 4 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12038 | SANTA ROSA | 2019 S MAIN STREET | LAKEPORT | CA | 95453 | U0 | 20181009 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12038 | SANTA ROSA | 2019 S MAIN STREET | LAKEPORT | CA | 95453 | U0 | 20181009 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23095 | CASPER | 4000 E 2ND STREET | CASPER | WY | 82609 | U0 | 20181009 | 9 | 1.95 | 17.55 | 0 | 0 | 17.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23095 | CASPER | 4000 E 2ND STREET | CASPER | WY | 82609 | U0 | 20181009 | 9 | 3.95 | 35.55 | 0 | 0 | 35.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12038 | SANTA ROSA | 100 SANTA ROSA AVENUE | SANTA ROSA | CA | 95404 | S0 | 20181009 | 4 | 0.5 | 2 | 0 | 0 | 2 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12038 | SANTA ROSA | 100 SANTA ROSA AVENUE | SANTA ROSA | CA | 95404 | U0 | 20181009 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12038 | SANTA ROSA | 100 SANTA ROSA AVENUE | SANTA ROSA | CA | 95404 | V0 | 20181009 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23047 | YAKIMA | 9 E VALLEY MALL BOULEVARD | UNION GAP | WA | 98903 | U0 | 20181009 | 3 | 1.95 | 5.85 | 0 | 0 | 5.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23047 | YAKIMA | 1321 N COLUMBIA CENTER BOULEVARD | KENNEWICK | WA | 99336 | U0 | 20181009 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 912 COUNTY LINE ROAD | DELANO | CA | 93215 | S0 | 20181009 | 17 | 0.5 | 8.5 | 0 | 0 | 8.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 912 COUNTY LINE ROAD | DELANO | CA | 93215 | U0 | 20181009 | 7 | 1.95 | 13.65 | 0 | 0 | 13.65 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | 595 STRAITS TURNPIKE | WATERTOWN | CT | 6795 | U0 | 20181009 | 5 | 3.95 | 19.75 | 0 | 1.25 | 21 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13069 | ST.LOUIS | 155 TWIN CITY MALL | CRYSTAL CITY | MO | 63019 | U0 | 20181009 | 13 | 1.95 | 25.35 | 0 | 0 | 25.35 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | 70 WORCESTER ROAD | WEBSTER | MA | 1570 | V0 | 20181009 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23094 | ST.GEORGE | 745 S BLUFF STREET | SAINT GEORGE | UT | 84770 | U0 | 20181009 | 15 | 1.95 | 29.25 | 0 | 0 | 29.25 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14085 | EDISON | 4010 US HIGHWAY 9 | HOWELL | NJ | 7731 | U0 | 20181009 | 2 | 1.95 | 3.9 | 0 | 0.26 | 4.16 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19069 | YOUNGSTOWN | 3235 EAST STATE STREET | HERMITAGE | PA | 16148-3324 | U0 | 20181009 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19066 | TOLEDO | 620 PLAZA DRIVE | FOSTORIA | OH | 44830-1354 | U0 | 20181009 | 10 | 1.95 | 19.5 | 0 | 1.32 | 20.82 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19066 | TOLEDO | 620 PLAZA DRIVE | FOSTORIA | OH | 44830-1354 | V0 | 20181009 | 2 | 3.95 | 7.9 | 0 | 0.53 | 8.43 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12013 | Fontana | 42126 BIG BEAR BOULEVARD | BIG BEAR LAKE | CA | 92315 | S0 | 20181010 | 46 | 0.5 | 23 | 0 | 0 | 23 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12013 | Fontana | 42126 BIG BEAR BOULEVARD | BIG BEAR LAKE | CA | 92315 | U0 | 20181010 | 16 | 1.95 | 31.2 | 0 | 0 | 31.2 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12013 | Fontana | 42126 BIG BEAR BOULEVARD | BIG BEAR LAKE | CA | 92315 | V0 | 20181010 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19065 | DAYTON | 2000 E DOROTHY LANE | KETTERING | OH | 45420 | V0 | 20181010 | 4 | 3.95 | 15.8 | 0 | 1.19 | 16.99 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 3001 MING AVENUE | BAKERSFIELD | CA | 93304 | S0 | 20181010 | 46 | 0.5 | 23 | 0 | 0 | 23 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23055 | PORTLAND | 10176 SE 82ND AVENUE | CLACKAMAS | OR | 97086-2306 | U0 | 20181010 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 27 51ST STREET | PITTSBURGH | PA | 15201-2707 | U0 | 20181010 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 27 51ST STREET | PITTSBURGH | PA | 15201-2707 | V0 | 20181010 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 710 W TEHACHAPI BOULEVARD | TEHACHAPI | CA | 93561 | S0 | 20181010 | 15 | 0.5 | 7.5 | 0 | 0 | 7.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 710 W TEHACHAPI BOULEVARD | TEHACHAPI | CA | 93561 | U0 | 20181010 | 5 | 1.95 | 9.75 | 0 | 0 | 9.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 710 W TEHACHAPI BOULEVARD | TEHACHAPI | CA | 93561 | V0 | 20181010 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13062 | SALINA | 400 S BROADWAY BOULEVARD | SALINA | KS | 67401 | U0 | 20181010 | 6 | 1.95 | 11.7 | 0 | 0 | 11.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13062 | SALINA | 400 S BROADWAY BOULEVARD | SALINA | KS | 67401 | V0 | 20181010 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23055 | PORTLAND | 827 LANCASTER DRIVE NE | SALEM | OR | 97301 | V0 | 20181010 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12015 | RED BLUFF | 2155 PILLSBURY ROAD | CHICO | CA | 95926 | V0 | 20181010 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12020 | SYLMAR | 6865 HOLLISTER AVENUE | GOLETA | CA | 93117 | V0 | 20181010 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12035 | SACRAMENTO | 111 W MCKNIGHT WAY | GRASS VALLEY | CA | 95949 | S0 | 20181010 | 23 | 0.5 | 11.5 | 0 | 0 | 11.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12035 | SACRAMENTO | 111 W MCKNIGHT WAY | GRASS VALLEY | CA | 95949 | U0 | 20181010 | 7 | 1.95 | 13.65 | 0 | 0 | 13.65 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12035 | SACRAMENTO | 111 W MCKNIGHT WAY | GRASS VALLEY | CA | 95949 | V0 | 20181010 | 9 | 3.95 | 35.55 | 0 | 0 | 35.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14094 | READING | 2600 WILLOW STREET PIKE N | WILLOW STREET | PA | 17584 | V0 | 20181010 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 1011 W OLIVE AVENUE | MERCED | CA | 95348 | S0 | 20181010 | 32 | 0.5 | 16 | 0 | 0 | 16 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 1011 W OLIVE AVENUE | MERCED | CA | 95348 | U0 | 20181010 | 9 | 1.95 | 17.55 | 0 | 0 | 17.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 1011 W OLIVE AVENUE | MERCED | CA | 95348 | V0 | 20181010 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 1200 N MAIN STREET | BISHOP | CA | 93514 | S0 | 20181010 | 31 | 0.5 | 15.5 | 0 | 0 | 15.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 1200 N MAIN STREET | BISHOP | CA | 93514 | U0 | 20181010 | 6 | 1.95 | 11.7 | 0 | 0 | 11.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 1200 N MAIN STREET | BISHOP | CA | 93514 | V0 | 20181010 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23052 | TACOMA | 1219 S BOONE STREET | ABERDEEN | WA | 98520 | U0 | 20181010 | 6 | 1.95 | 11.7 | 0 | 0 | 11.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23052 | TACOMA | 1219 S BOONE STREET | ABERDEEN | WA | 98520 | V0 | 20181010 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1702 FREEDOM BOULEVARD | FREEDOM | CA | 95019 | V0 | 20181010 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26018 | MIAMI | 3200 N ROOSEVELT BOULEVARD | KEY WEST | FL | 33040 | U0 | 20181010 | 3 | 1.95 | 5.85 | 0 | 0.44 | 6.29 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26018 | MIAMI | 3200 N ROOSEVELT BOULEVARD | KEY WEST | FL | 33040 | V0 | 20181010 | 7 | 3.95 | 27.65 | 0 | 2.08 | 29.73 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19014 | INDIANAPOLIS | 6022 CRAWFORDSVILLE RD/SPEEDWAY SUPER CE | Speedway | IN | 46224-3710 | V0 | 20181010 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19048 | BROADVIEW | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179-0001 | V0 | 20181010 | 10 | 3.95 | 39.5 | 0 | 0 | 39.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19048 | BROADVIEW | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179-0001 | V0 | 20181010 | 10 | 3.95 | 39.5 | 0 | 0 | 39.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1700 N MAIN STREET | SALINAS | CA | 93906 | S0 | 20181011 | 27 | 0.5 | 13.5 | 0 | 0 | 13.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12032 | MORGAN HILL | 1700 N MAIN STREET | SALINAS | CA | 93906 | U0 | 20181011 | 5 | 1.95 | 9.75 | 0 | 0 | 9.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 1351 E HATCH ROAD | MODESTO | CA | 95351 | U0 | 20181011 | 6 | 1.95 | 11.7 | 0 | 0 | 11.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 1351 E HATCH ROAD | MODESTO | CA | 95351 | V0 | 20181011 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12038 | SANTA ROSA | 2019 S MAIN STREET | LAKEPORT | CA | 95453 | U0 | 20181011 | 4 | 1.95 | 7.8 | 0 | 0 | 7.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23052 | TACOMA | 10315 SILVERDALE WAY NW | SILVERDALE | WA | 98383 | V0 | 20181011 | 6 | 3.95 | 23.7 | 0 | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 215 W HANFORD ARMONA ROAD | LEMOORE | CA | 93245 | V0 | 20181011 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23090 | BILLINGS | 2150 S DOUGLAS HIGHWAY | GILLETTE | WY | 82716 | S0 | 20181011 | 10 | 0.5 | 5 | 0 | 0 | 5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23090 | BILLINGS | 2150 S DOUGLAS HIGHWAY | GILLETTE | WY | 82716 | V0 | 20181011 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23095 | CASPER | 701 SE WYOMING BOULEVARD | CASPER | WY | 82609 | V0 | 20181012 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears, Los Angeles CA | 3610 | TORRANCE BOULEVARD | 3610 TORRANCE BOULEVARD | TORRANCE | CA | 90503-4801 | V0 | 20181012 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19065 | DAYTON | 2000 E DOROTHY LANE | KETTERING | OH | 45420 | V0 | 20181012 | 1 | 3.95 | 3.95 | 0 | 0.3 | 4.25 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14098 | PITTSBURGH | 27 51ST STREET | PITTSBURGH | PA | 15201-2707 | V0 | 20181012 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19050 | SOUTH BEND | 6501 GRAPE ROAD | MISHAWAKA | IN | 46545 | U0 | 20181012 | 3 | 1.95 | 5.85 | 0 | 0 | 5.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19050 | SOUTH BEND | 6501 GRAPE ROAD | MISHAWAKA | IN | 46545 | V0 | 20181012 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 710 W TEHACHAPI BOULEVARD | TEHACHAPI | CA | 93561 | U0 | 20181012 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13069 | ST.LOUIS | 330 SIEMERS DRIVE | CAPE GIRARDEAU | MO | 63703 | V0 | 20181012 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13062 | SALINA | 400 S BROADWAY BOULEVARD | SALINA | KS | 67401 | U0 | 20181012 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13062 | SALINA | 400 S BROADWAY BOULEVARD | SALINA | KS | 67401 | V0 | 20181012 | 6 | 3.95 | 23.7 | 0 | 0 | 23.7 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 23055 | PORTLAND | 827 LANCASTER DRIVE NE | | SALEM | OR | 97301 | U0 | 20181012 | 1 | 1.95 | 1.95 | 0 | | | 1.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12015 | RED BLUFF | 2155 PILLSBURY ROAD | | CHICO | CA | 95926 | U0 | 20181012 | 2 | 1.95 | 3.9 | 0 | | | 3.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12020 | SYLMAR | 6865 HOLLISTER AVENUE | | GOLETA | CA | 93117 | V0 | 20181012 | 2 | 3.95 | 7.9 | 0 | | | 7.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1050 N DAVIS ROAD | | SALINAS | CA | 93907 | U0 | 20181012 | 1 | 1.95 | 1.95 | 0 | | | 1.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1050 N DAVIS ROAD | | SALINAS | CA | 93907 | V0 | 20181012 | 5 | 3.95 | 19.75 | 0 | | | 19.75 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12035 | SACRAMENTO | 2505 BELL ROAD | | AUBURN | CA | 95603 | U0 | 20181012 | 5 | 1.95 | 9.75 | 0 | | | 9.75 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12035 | SACRAMENTO | 2505 BELL ROAD | | AUBURN | CA | 95603 | V0 | 20181012 | 4 | 3.95 | 15.8 | 0 | | | 15.8 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12035 | SACRAMENTO | 111 W MCKNIGHT WAY | | GRASS VALLEY | CA | 95949 | U0 | 20181012 | 4 | 1.95 | 7.8 | 0 | | | 7.8 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14094 | READING | 2600 WILLOW STREET PIKE N | | WILLOW STREET | PA | 17584 | W0 | 20181012 | 1 | 3.95 | 3.95 | 0 | | | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14094 | READING | 3975 COLUMBIA AVENUE | | COLUMBIA | PA | 17512 | S0 | 20181012 | 16 | 0.5 | 8 | 0 | | | 8 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12038 | SANTA ROSA | 100 SANTA ROSA AVENUE | | SANTA ROSA | CA | 95404 | U0 | 20181012 | 1 | 1.95 | 1.95 | 0 | | | 1.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD ROAD | | EL CENTRO | CA | 92243 | S0 | 20181012 | 65 | 0.5 | 32.5 | 0 | | | 32.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD ROAD | | EL CENTRO | CA | 92243 | U0 | 20181012 | 6 | 1.95 | 11.7 | 0 | | | 11.7 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD ROAD | | EL CENTRO | CA | 92243 | V0 | 20181012 | 7 | 3.95 | 27.65 | 0 | | | 27.65 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 23052 | TACOMA | 10315 SILVERDALE WAY NW | | SILVERDALE | WA | 98383 | V0 | 20181012 | 3 | 3.95 | 11.85 | 0 | | | 11.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1702 FREEDOM BOULEVARD | | FREEDOM | CA | 95019 | V0 | 20181012 | 1 | 3.95 | 3.95 | 0 | | | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12029 | FRESNO | 215 W HANFORD ARMONA ROAD | | LEMOORE | CA | 93245 | V0 | 20181012 | 2 | 3.95 | 7.9 | 0 | | | 7.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19064 | COLUMBUS | 1470 N BRIDGE STREET | | CHILLICOTHE | OH | 45601 | U0 | 20181012 | 4 | 1.95 | 7.8 | 0 | 0.57 | | 8.37 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19064 | COLUMBUS | 1470 N BRIDGE STREET | | CHILLICOTHE | OH | 45601 | V0 | 20181012 | 6 | 3.95 | 23.7 | 0 | 1.72 | | 25.42 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19067 | CINCINNATI | 51 SPIRAL DRIVE | | FLORENCE | KY | 41042 | V0 | 20181012 | 1 | 3.95 | 3.95 | 0 | | | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12023 | SANTA MARIA | 200 TOWN CENTER E | | SANTA MARIA | CA | 93454 | S0 | 20181013 | 56 | 0.5 | 28 | 0 | | | 28 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12023 | SANTA MARIA | 200 TOWN CENTER E | | SANTA MARIA | CA | 93454 | V0 | 20181013 | 5 | 1.95 | 9.75 | 0 | | | 9.75 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12023 | SANTA MARIA | 200 TOWN CENTER E | | SANTA MARIA | CA | 93454 | V0 | 20181013 | 3 | 3.95 | 11.85 | 0 | | | 11.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12023 | SANTA MARIA | 2875 SANTA MARIA WAY | | SANTA MARIA | CA | 93455 | U0 | 20181013 | 5 | 1.95 | 9.75 | 0 | | | 9.75 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD AVE | | EL CENTRO | CA | 92243 | V0 | 20181015 | 2 | 3.95 | 7.9 | 0 | | | 7.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12013 | Fontana | 42126 BIG BEAR BOULEVARD | | BIG BEAR LAKE | CA | 92315 | U0 | 20181015 | 9 | 1.95 | 17.55 | 0 | | | 17.55 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12013 | Fontana | 42126 BIG BEAR BOULEVARD | | BIG BEAR LAKE | CA | 92315 | V0 | 20181015 | 12 | 3.95 | 47.4 | 0 | | | 47.4 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19065 | DAYTON | 2000 E DOROTHY LANE | | KETTERING | OH | 45420 | V0 | 20181015 | 2 | 3.95 | 7.9 | 0 | 0.59 | | 8.49 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12032 | MORGAN HILL | 1700 N MAIN STREET | | Salinas | CA | 93906 | S0 | 20181015 | 18 | 0.5 | 9 | 0 | | | 9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12023 | SANTA MARIA | 200 TOWN CENTER E | | SANTA MARIA | CA | 93454 | S0 | 20181015 | 2 | 0.5 | 1 | 0 | | | 1 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12025 | BAKERSFIELD | 3001 MING AVENUE | | BAKERSFIELD | CA | 93304 | S0 | 20181015 | 29 | 0.5 | 14.5 | 0 | | | 14.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12025 | BAKERSFIELD | 3001 MING AVENUE | | BAKERSFIELD | CA | 93304 | U0 | 20181015 | 1 | 1.95 | 1.95 | 0 | | | 1.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19050 | SOUTH BEND | 6501 GRAPE ROAD | | MISHAWAKA | IN | 46545 | V0 | 20181015 | 7 | 3.95 | 27.65 | 0 | | | 27.65 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12025 | BAKERSFIELD | 710 W TEHACHAPI BOULEVARD | | TEHACHAPI | CA | 93561 | U0 | 20181015 | 1 | 1.95 | 1.95 | 0 | | | 1.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 13069 | ST.LOUIS | 330 SIEMERS DRIVE | | CAPE GIRARDEAU | MO | 63703 | U0 | 20181015 | 3 | 1.95 | 5.85 | 0 | | | 5.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 13069 | ST.LOUIS | 330 SIEMERS DRIVE | | CAPE GIRARDEAU | MO | 63703 | V0 | 20181015 | 1 | 3.95 | 3.95 | 0 | | | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14031 | CHESAPEAKE | 118 WALLER MILL ROAD | | WILLIAMSBURG | VA | 23185 | S0 | 20181015 | 9 | 0.5 | 4.5 | 0 | | | 4.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14031 | CHESAPEAKE | 118 WALLER MILL ROAD | | WILLIAMSBURG | VA | 23185 | U0 | 20181015 | 11 | 1.95 | 21.45 | 0 | | | 21.45 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14031 | CHESAPEAKE | 118 WALLER MILL ROAD | | WILLIAMSBURG | VA | 23185 | V0 | 20181015 | 8 | 3.95 | 31.6 | 0 | | | 31.6 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12015 | RED BLUFF | 2155 PILLSBURY ROAD | | CHICO | CA | 95926 | U0 | 20181015 | 1 | 1.95 | 1.95 | 0 | | | 1.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12015 | RED BLUFF | 2155 PILLSBURY ROAD | | CHICO | CA | 95926 | V0 | 20181015 | 1 | 3.95 | 3.95 | 0 | | | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12023 | SANTA MARIA | 2875 SANTA MARIA WAY | | SANTA MARIA | CA | 93455 | V0 | 20181015 | 4 | 3.95 | 15.8 | 0 | | | 15.8 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12035 | SACRAMENTO | 2505 BELL ROAD | | AUBURN | CA | 95603 | U0 | 20181015 | 3 | 1.95 | 5.85 | 0 | | | 5.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12035 | SACRAMENTO | 2505 BELL ROAD | | AUBURN | CA | 95603 | V0 | 20181015 | 6 | 3.95 | 23.7 | 0 | | | 23.7 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12035 | SACRAMENTO | 111 W MCKNIGHT WAY | | GRASS VALLEY | CA | 95949 | U0 | 20181015 | 1 | 1.95 | 1.95 | 0 | | | 1.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 12035 | SACRAMENTO | 111 W MCKNIGHT WAY | | GRASS VALLEY | CA | 95949 | V0 | 20181015 | 3 | 3.95 | 11.85 | 0 | | | 11.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14094 | READING | 1180 WALNUT BOTTOM ROAD | | CARLISLE | PA | 17013 | V0 | 20181015 | 1 | 3.95 | 3.95 | 0 | | | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14094 | READING | 1000 NUTT ROAD | | PHOENIXVILLE | PA | 19460 | V0 | 20181015 | 1 | 3.95 | 3.95 | 0 | | | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14094 | READING | 803 HALE ROAD | | WIND GAP | PA | 18091-1500 | S0 | 20181015 | 299 | 0.5 | 149.5 | 0 | | | 149.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14094 | READING | 803 HALE ROAD | | WIND GAP | PA | 18091-1500 | V0 | 20181015 | 2 | 3.95 | 7.9 | 0 | | | 7.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14090 | WILMINGTON-GO | 985 PAOLI PIKE | | WEST CHESTER | PA | 19380 | V0 | 20181015 | 1 | 3.95 | 3.95 | 0 | | | 3.95 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14098 | PITTSBURGH | 996 W VIEW PARK DRIVE | | PITTSBURGH | PA | 15229 | V0 | 20181015 | 5 | 3.95 | 19.75 | 0 | | | 19.75 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14098 | PITTSBURGH | 1901 LINCOLN HIGHWAY | #17 | NORTH VERSAILLES | PA | 15137 | V0 | 20181015 | 10 | 3.95 | 39.5 | 0 | | | 39.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 14098 | PITTSBURGH | 451 HYDE PARK ROAD | | LEECHBURG | PA | 15656 | V0 | 20181015 | 6 | 3.95 | 23.7 | 0 | | | 23.7 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19051 | FORT WAYNE | 1519 IN-37 | | ELWOOD | IN | 46036 | U0 | 20181015 | 3 | 1.95 | 5.85 | 0 | | | 5.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19051 | FORT WAYNE | 1519 IN-37 | | ELWOOD | IN | 46036 | V0 | 20181015 | 3 | 3.95 | 11.85 | 0 | | | 11.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19050 | SOUTH BEND | 2801 CALUMET AVENUE | | VALPARAISO | IN | 46383 | S0 | 20181015 | 15 | 0.5 | 7.5 | 0 | | | 7.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19050 | SOUTH BEND | 2801 CALUMET AVENUE | | VALPARAISO | IN | 46383 | U0 | 20181015 | 2 | 1.95 | 3.9 | 0 | | | 3.9 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19055 | GREEN BAY | 1200 W FOND DU LAC STREET | | RIPON | WI | 54971 | S0 | 20181015 | 9 | 0.5 | 4.5 | 0 | | | 4.5 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19055 | GREEN BAY | 1200 W FOND DU LAC STREET | | RIPON | WI | 54971 | U0 | 20181015 | 13 | 1.95 | 25.35 | 0 | | | 25.35 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19055 | GREEN BAY | 1200 W FOND DU LAC STREET | | RIPON | WI | 54971 | V0 | 20181015 | 3 | 3.95 | 11.85 | 0 | | | 11.85 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19056 | MADISON | 1450 SUMMIT AVENUE | | OCONOMOWOC | WI | 53066 | U0 | 20181015 | 13 | 1.95 | 25.35 | 0 | | | 25.35 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19056 | MADISON | 1450 SUMMIT AVENUE | | OCONOMOWOC | WI | 53066 | V0 | 20181015 | 5 | 3.95 | 19.75 | 0 | | | 19.75 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19068 | CLEVELAND | 7701 BROADVIEW ROAD | | CLEVELAND | OH | 44131 | V0 | 20181015 | 2 | 3.95 | 7.9 | 0 | 0.63 | | 8.53 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19069 | YOUNGSTOWN | 2652 ELLWOOD ROAD | | NEW CASTLE | PA | 16101 | S0 | 20181015 | 26 | 0.5 | 13 | 0 | | | 13 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19071 | AKRON (TALLMAD | 1447 N MAIN STREET | | CANTON | OH | 44720 | V0 | 20181015 | 1 | 3.95 | 3.95 | 0 | 0.26 | | 4.21 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19071 | AKRON (TALLMAD | 3301 CENTER ROAD | | BRUNSWICK | OH | 44212 | U0 | 20181015 | 1 | 1.95 | 1.95 | 0 | 0.13 | | 2.08 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 19071 | AKRON (TALLMAD | 3301 CENTER ROAD | | BRUNSWICK | OH | 44212 | V0 | 20181015 | 2 | 3.95 | 7.9 | 0 | 0.53 | | 8.43 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 23030 | DENVER | 2665 W EISENHOWER BOULEVARD | | LOVELAND | CO | 80537 | U0 | 20181015 | 7 | 1.95 | 13.65 | 0 | | | 13.65 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 23030 | DENVER | 2665 W EISENHOWER BOULEVARD | | LOVELAND | CO | 80537 | V0 | 20181015 | 4 | 3.95 | 15.8 | 0 | | | 15.8 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 23047 | YAKIMA | 2200 E ISAACS AVENUE | | WALLA WALLA | WA | 99362 | U0 | 20181015 | 18 | 1.95 | 35.1 | 0 | | | 35.1 |
| 20334869 | 20181031 | 122851 | Sears  Roebuck & Co | 23095 | CASPER | 4000 E 2ND STREET | | CASPER | WY | 82609 | U0 | 20181015 | 4 | 1.95 | 7.8 | 0 | | | 7.8 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23095 | CASPER | 4000 E 2ND STREET | | CASPER | WY | 82609 | V0 | 20181015 | 6 | 3.95 | 23.7 | 0 | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25095 | GREENVILLE | 980 BREVARD ROAD | | ASHEVILLE | NC | 28806 | U0 | 20181015 | 9 | 1.95 | 17.55 | 0 | 0 | 17.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26085 | SMYRNA | 6239 TURNER LAKE ROAD NW | | COVINGTON | GA | 30014 | U0 | 20181015 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13069 | ST.LOUIS | 11 S KINGS HIGHWAY | | CAPE GIRARDEAU | MO | 63703 | U0 | 20181015 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD ROAD | | EL CENTRO | CA | 92243 | U0 | 20181015 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12005 | SAN DIEGO | 3751 S DOGWOOD ROAD | | EL CENTRO | CA | 92243 | V0 | 20181015 | 5 | 3.95 | 19.75 | 0 | 0 | 19.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23052 | TACOMA | 10315 SILVERDALE WAY NW | | SILVERDALE | WA | 98383 | V0 | 20181015 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23047 | YAKIMA | 1321 N COLUMBIA CENTER BOULEVARD | | KENNEWICK | WA | 99336 | U0 | 20181015 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14046 | CLARKSBURG | 1713 MASSEY BOULEVARD | | HAGERSTOWN | MD | 21740 | S0 | 20181015 | 2 | 0.5 | 1 | 0 | 0.06 | 1.06 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14046 | CLARKSBURG | 1713 MASSEY BOULEVARD | | HAGERSTOWN | MD | 21740 | U0 | 20181015 | 9 | 1.95 | 17.55 | 0 | 1.06 | 18.61 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14046 | CLARKSBURG | 1713 MASSEY BOULEVARD | | HAGERSTOWN | MD | 21740 | V0 | 20181015 | 9 | 3.95 | 35.55 | 0 | 2.14 | 37.69 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14424 | MANCHESTER | 1267 HOOKSETT ROAD | | HOOKSETT | NH | 3106 | U0 | 20181015 | 7 | 1.95 | 13.65 | 0 | 0 | 13.65 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14424 | MANCHESTER | 1267 HOOKSETT ROAD | | HOOKSETT | NH | 3106 | V0 | 20181015 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14087 | BALTIMORE | 8980 WALTHAM WOODS ROAD | | BALTIMORE | MD | 21234 | U0 | 20181015 | 6 | 1.95 | 11.7 | 0 | 0.71 | 12.41 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26018 | MIAMI | 1401 WEST PALMETTO PARK ROAD | | BOCA RATON | FL | 33486-3329 | U0 | 20181015 | 8 | 1.95 | 15.6 | 0 | 1.1 | 16.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26018 | MIAMI | 1401 WEST PALMETTO PARK ROAD | | BOCA RATON | FL | 33486-3329 | V0 | 20181015 | 2 | 3.95 | 7.9 | 0 | 0.56 | 8.46 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14083 | RUNNEMEDE | 779 DELSEA DR | | GLASSBORO | NJ | 8028 | S0 | 20181015 | 35 | 0.5 | 17.5 | 0 | 1.16 | 18.66 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14083 | RUNNEMEDE | 779 DELSEA DR | | GLASSBORO | NJ | 8028 | U0 | 20181015 | 1 | 1.95 | 1.95 | 0 | 0.13 | 2.08 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14083 | RUNNEMEDE | 779 DELSEA DR | | GLASSBORO | NJ | 8028 | V0 | 20181015 | 10 | 3.95 | 39.5 | 0 | 2.62 | 42.12 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14085 | EDISON | 1550 ST GEORGES AVENUE | | AVENAL | NJ | 7001 | V0 | 20181015 | 4 | 3.95 | 15.8 | 0 | 1.05 | 16.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14031 | CHESAPEAKE | 5007 VICTORY BLVD | | MARYSVILLE | VA | 98270 | S0 | 20181015 | 14 | 0.5 | 7 | 0 | 0 | 7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14031 | CHESAPEAKE | 5007 VICTORY BLVD | | MARYSVILLE | VA | 98270 | U0 | 20181015 | 4 | 1.95 | 7.8 | 0 | 0 | 7.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14031 | CHESAPEAKE | 5007 VICTORY BLVD | | MARYSVILLE | VA | 98270 | V0 | 20181015 | 9 | 3.95 | 35.55 | 0 | 0 | 35.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 1530 EAST BROAD STREET | | STATESVILLE | NC | 28625 | U0 | 20181015 | 8 | 1.95 | 15.6 | 0 | 0 | 15.6 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19057 | MILWAUKEE | 5141 DOUGLAS AVENUE | | RACINE | WI | 53402 | S0 | 20181015 | 7 | 0.5 | 3.5 | 0 | 0 | 3.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19057 | MILWAUKEE | 5141 DOUGLAS AVENUE | | RACINE | WI | 53402 | U0 | 20181015 | 9 | 1.95 | 17.55 | 0 | 0 | 17.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19057 | MILWAUKEE | 5141 DOUGLAS AVENUE | | RACINE | WI | 53402 | V0 | 20181015 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23055 | PORTLAND | 2640 W 6th Street | | The Dalles | OR | 97058 | S0 | 20181015 | 33 | 0.5 | 16.5 | 0 | 0 | 16.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23055 | PORTLAND | 2640 W 6th Street | | The Dalles | OR | 97058 | U0 | 20181015 | 17 | 1.95 | 33.15 | 0 | 0 | 33.15 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23055 | PORTLAND | 2640 W 6th Street | | The Dalles | OR | 97058 | V0 | 20181015 | 10 | 3.95 | 39.5 | 0 | 0 | 39.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 912 COUNTY LINE ROAD | | DELANO | CA | 93215 | U0 | 20181015 | 5 | 1.95 | 9.75 | 0 | 0 | 9.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12025 | BAKERSFIELD | 912 COUNTY LINE ROAD | | DELANO | CA | 93215 | V0 | 20181015 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 215 W HANFORD ARMONA ROAD | | LEMOORE | CA | 93245 | U0 | 20181015 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12029 | FRESNO | 215 W HANFORD ARMONA ROAD | | LEMOORE | CA | 93245 | V0 | 20181015 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13063 | KANSAS CITY | 2901 N BELT HIGHWAY | | SAINT JOSEPH | MO | 64506 | S0 | 20181015 | 11 | 0.5 | 5.5 | 0 | 0 | 5.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13063 | KANSAS CITY | 2901 N BELT HIGHWAY | | SAINT JOSEPH | MO | 64506 | U0 | 20181015 | 20 | 1.95 | 39 | 0 | 0 | 39 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13063 | KANSAS CITY | 2901 N BELT HIGHWAY | | SAINT JOSEPH | MO | 64506 | V0 | 20181015 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19064 | COLUMBUS | 1470 N BRIDGE STREET | | CHILLICOTHE | OH | 45601 | V0 | 20181015 | 1 | 1.95 | 3.95 | 0 | 0.29 | 4.24 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14421 | BURLINGTON | 200 S MAIN STREET | | WEST LEBANON | NH | 3784 | V0 | 20181015 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19063 | DETROIT | 1820 S SAGINAW ROAD | | MIDLAND | MI | 48640 | U0 | 20181015 | 11 | 1.95 | 21.45 | 0 | 0 | 21.45 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | 595 STRAITS TURNPIKE | | WATERTOWN | CT | 6795 | V0 | 20181015 | 2 | 3.95 | 7.9 | 0 | 0.5 | 8.4 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 2455 LEWISVILLE CLEMMONS ROAD | PO BOX 986 | CLEMMONS | NC | 27012 | U0 | 20181015 | 9 | 1.95 | 17.55 | 0 | 0 | 17.55 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 2455 LEWISVILLE CLEMMONS ROAD | PO BOX 986 | CLEMMONS | NC | 27012 | V0 | 20181015 | 8 | 3.95 | 31.6 | 0 | 0 | 31.6 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19069 | YOUNGSTOWN | 15891 STATE ROUTE 170 | | EAST LIVERPOOL | OH | 43920 | S0 | 20181015 | 7 | 0.5 | 3.5 | 0 | 0.25 | 3.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19069 | YOUNGSTOWN | 15891 STATE ROUTE 170 | | EAST LIVERPOOL | OH | 43920 | U0 | 20181015 | 1 | 1.95 | 1.95 | 0 | 0.14 | 2.09 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19069 | YOUNGSTOWN | 15891 STATE ROUTE 170 | | EAST LIVERPOOL | OH | 43920 | V0 | 20181015 | 3 | 3.95 | 11.85 | 0 | 0.86 | 12.71 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19014 | INDIANAPOLIS | 3150 W NATIONAL ROAD | | RICHMOND | IN | 47374 | U0 | 20181015 | 6 | 1.95 | 11.7 | 0 | 0 | 11.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19014 | INDIANAPOLIS | 3150 W NATIONAL ROAD | | RICHMOND | IN | 47374 | V0 | 20181015 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26010 | ORLANDO | 1501 US-1 | | VERO BEACH | FL | 32960 | U0 | 20181015 | 15 | 1.95 | 29.25 | 0 | 2.05 | 31.3 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26010 | ORLANDO | 1501 US-1 | | VERO BEACH | FL | 32960 | V0 | 20181015 | 7 | 3.95 | 27.65 | 0 | 1.94 | 29.59 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 26043 | TAMPA | 7350 MANATEE AVENUE WEST | | BRADENTON | FL | 34209-3441 | V0 | 20181015 | 2 | 3.95 | 7.9 | 0 | 0.56 | 8.46 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12023 | SANTA MARIA | 3980 EL CAMINO REAL | | ATASCADERO | CA | 93422 | S0 | 20181015 | 58 | 0.5 | 29 | 0 | 0 | 29 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12023 | SANTA MARIA | 3980 EL CAMINO REAL | | ATASCADERO | CA | 93422 | U0 | 20181015 | 11 | 1.95 | 21.45 | 0 | 0 | 21.45 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 12023 | SANTA MARIA | 3980 EL CAMINO REAL | | ATASCADERO | CA | 93422 | V0 | 20181015 | 3 | 3.95 | 11.85 | 0 | 0 | 11.85 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19067 | CINCINNATI | 10560 HARRISON AVENUE | | HARRISON | OH | 45030 | U0 | 20181015 | 11 | 1.95 | 21.45 | 0 | 1.5 | 22.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19067 | CINCINNATI | 10560 HARRISON AVENUE | | HARRISON | OH | 45030 | V0 | 20181015 | 1 | 3.95 | 3.95 | 0 | 0.28 | 4.23 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | WILBRAHAM ROAD | | PALMER | MA | 1069 | V0 | 20181015 | 2 | 3.95 | 7.9 | 0 | 0 | 7.9 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 13069 | ST.LOUIS | 155 TWIN CITY MALL | | CRYSTAL CITY | MO | 63019 | U0 | 20181015 | 6 | 1.95 | 11.7 | 0 | 0 | 11.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 110 112 BOST RD | | MORGANTON | NC | 28655 | U0 | 20181015 | 10 | 1.95 | 19.5 | 0 | 0 | 19.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 25099 | CHARLOTTE | 110 112 BOST RD | | MORGANTON | NC | 28655 | V0 | 20181015 | 1 | 3.95 | 3.95 | 0 | 0 | 3.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 27008 | NASHVILLE | 1443 W MAIN STREET | | LEBANON | TN | 37087 | V0 | 20181015 | 10 | 3.95 | 39.5 | 0 | 0 | 39.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | 70 WORCESTER ROAD | | WEBSTER | MA | 1570 | U0 | 20181015 | 10 | 1.95 | 19.5 | 0 | 0 | 19.5 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14420 | HOLYOKE | 70 WORCESTER ROAD | | WEBSTER | MA | 1570 | V0 | 20181015 | 6 | 3.95 | 23.7 | 0 | 0 | 23.7 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19063 | DETROIT | 6730 RIVER ROAD | | MARINE CITY | MI | 48039 | U0 | 20181015 | 1 | 1.95 | 1.95 | 0 | 0 | 1.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23094 | ST.GEORGE | 745 S BLUFF STREET | | SAINT GEORGE | UT | 84770 | U0 | 20181015 | 5 | 1.95 | 9.75 | 0 | 0 | 9.75 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 23094 | ST.GEORGE | 745 S BLUFF STREET | | SAINT GEORGE | UT | 84770 | V0 | 20181015 | 4 | 3.95 | 15.8 | 0 | 0 | 15.8 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19069 | YOUNGSTOWN | 67800 MALL ROAD | | SAINT CLAIRSVILLE | OH | 43950 | U0 | 20181015 | 10 | 1.95 | 19.5 | 0 | 1.41 | 20.91 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 19069 | YOUNGSTOWN | 67800 MALL ROAD | | SAINT CLAIRSVILLE | OH | 43950 | V0 | 20181015 | 4 | 3.95 | 15.8 | 0 | 1.15 | 16.95 |
| 20334869 | 20181031 | 122851 | Sears Roebuck & Co | 14090 | WILMINGTON-GOV | 2811 DE KALB PIKE | | NORRISTOWN | PA | 19401 | U0 | 20181015 | 2 | 1.95 | 3.9 | 0 | 0 | 3.9 |
| | | | | | | | | | | | | | | | | | | 12,537.22 |

# GARDAWORLD

**INVOICE  20335707**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 1 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 191728 | October 2018 | Sears Holdings | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 5185 | Monark Premium Appliance CO 5185<br>500 SOUTH PARK AVENUE<br>WINTER PARK FL 32789-4390 | | 577667 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>10/8/18 - Monday | 26010 | | | 3.9500 | 4.00 | 15.80 | 1.03 | 16.83 |
| | Z0 HOLIDAY SERVICE $<br>10/8/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 26010 | | 65.00<br><br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | 4.61 | 75.46 |
| 5647 | Monark Premium Appliance Co #5647<br>52 N WINCHESTER BOULEVARD<br>SANTA CLARA CA 95050 | | 439317 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/12/18 - Friday | 12045 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| 5779 | Monark Premium Appliance Co #5779<br>7525 COLBERT DRIVE<br>RENO NV 89511 | | 439319 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/23/18 - Tuesday | 12061 | | | .5000 | 30.00 | 15.00 | | 15.00 |
| | V0 EXCESS PREMISE TIME<br>10/16/18 - Tuesday | 12061 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| 5784 | Monark Premium Appliance Co #5784<br>6085 STATE FARM DRIVE<br>SUITE 130<br>ROHNERT PARK CA 94928-6307 | | 439313 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>10/23/18 - Tuesday | 12038 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 5787 | Monark Premium Appliance Co  #5787<br>530 FRANCISCO BOULEVARD W<br>SAN RAFAEL CA 94901 | | 439315 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>10/5/18 - Friday | 12038 | | | .5000 | 143.00 | 71.50 | | 71.50 |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact changeservice@garda.com.**
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 20335707 | 10/31/2018 | | |

**BILL TO:**

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20335707**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 2 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 191728 | October 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 5861 | Monark Premium Appliance Co #5861 9025 S KYRENE ROAD TEMPE AZ 85284 | | 439325 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/2/18 - Tuesday | 12081 | | | .5000 | 135.00 | 67.50 | | 67.50 |
| | U0 EXCESS ITEMS $ 10/26/18 - Friday | 12081 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | Z0 HOLIDAY SERVICE $ 10/8/18 - Monday Fuel Surcharge Security Surcharge | 12081 | | 65.00 2.6000 3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 5865 | Monark Premium Appliance Co #5865 15500 N GREENWAY HAYDEN LOOP SCOTTSDALE AZ 85260 | | 439326 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/26/18 - Friday | 12081 | | | .5000 | 27.00 | 13.50 | | 13.50 |
| | V0 EXCESS PREMISE TIME 10/23/18 - Tuesday | 12081 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 5958 | Monark Premium Appliance Co #5958 27180 BAY LANDING DRIVE BONITA SPRINGS FL 34135 | | 439322 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/3/18 - Wednesday | 26043 | | | .5000 | 16.00 | 8.00 | .48 | 8.48 |
| | S0 EXCESS LIABILITY ($000's) $ 10/31/18 - Wednesday | 26043 | | | .5000 | 38.00 | 19.00 | 1.14 | 20.14 |
| | V0 EXCESS PREMISE TIME 10/31/18 - Wednesday | 26043 | | | 3.9500 | 1.00 | 3.95 | .24 | 4.19 |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 20335707 | 10/31/2018 | | |

BILL TO:

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20335707**

| | |
|---|---|
| **DATE** | **PAGE** |
| 10/31/2018 | 3 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|---|
| 120 | 191728 | October 2018 | Sears Holdings | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 10/26/18 - Friday | 26043 | | | 3.9500 | 6.00 | 23.70 | 1.43 | 25.13 |
| 5959 | Monark Premium Appliance Co #5959 400 NORTHPOINT PARKWAY WEST PALM BEACH FL 33407 | | 439321 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/19/18 - Friday | 26018 | | | .5000 | 19.00 | 9.50 | .67 | 10.17 |
| 5962 | Monark Premium Appliance Co #5962 1742 W ATLANTIC BOULEVARD POMPANO BEACH FL 33069 | | 439320 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 10/5/18 - Friday | 26018 | | | .5000 | 133.00 | 66.50 | 3.99 | 70.49 |
| | S0 EXCESS LIABILITY ($000's) $ 10/9/18 - Tuesday | 26018 | | | .5000 | 1952.00 | 976.00 | 58.56 | 1034.56 |
| | S0 EXCESS LIABILITY ($000's) $ 10/12/18 - Friday | 26018 | | | .5000 | 2206.00 | 1103.00 | 66.18 | 1169.18 |
| | S0 EXCESS LIABILITY ($000's) $ 10/16/18 - Tuesday | 26018 | | | .5000 | 830.00 | 415.00 | 24.90 | 439.90 |
| | S0 EXCESS LIABILITY ($000's) $ 10/19/18 - Friday | 26018 | | | .5000 | 20.00 | 10.00 | .60 | 10.60 |
| | S0 EXCESS LIABILITY ($000's) $ 10/23/18 - Tuesday | 26018 | | | .5000 | 125.00 | 62.50 | 3.75 | 66.25 |
| | S0 EXCESS LIABILITY ($000's) $ | 26018 | | | .5000 | 89.00 | 44.50 | 2.67 | 47.17 |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 20335707 | 10/31/2018 | | |

**BILL TO:**

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20335707**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 4 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 191728 | October 2018 | Sears Holdings | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 10/26/18 - Friday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 26018 | | | .5000 | 48.00 | 24.00 | 1.44 | 25.44 |
| | 10/30/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 26018 | | | 3.9500 | 2.00 | 7.90 | .48 | 8.38 |
| | 10/16/18 - Tuesday | | | | | | | | |
| 5976 | Monark Premium Appliance Co #5976 5670 FRUITVILLE ROAD SARASOTA FL 34232 | | 439324 | | | | | | |
| | V0 EXCESS PREMISE TIME | 26043 | | | 3.9500 | 2.00 | 7.90 | .56 | 8.46 |
| | 10/9/18 - Tuesday | | | | | | | | |
| 5991 | Monark Premium Appliance Co #5991 6300 S DIXIE HIGHWAY MIAMI FL 33134 | | 439323 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 26018 | | | .5000 | 53.00 | 26.50 | 1.86 | 28.36 |
| | 10/16/18 - Tuesday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 26018 | | | .5000 | 24.00 | 12.00 | .84 | 12.84 |
| | 10/19/18 - Friday | | | | | | | | |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2018 Holiday Calendar sent out earlier this year. Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement. Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday. For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com. Please be prepared to provide your company's name and number. This information is found on the invoice.

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 3,174.75 |
| Sales Tax | 175.43 |
| Fuel/Ins Surcharge | 11.70 |
| TOTAL | 3,361.88 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 20335707 | 10/31/2018 | 3,361.88 | |

BILL TO:

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

INVOICE   20335707

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 10/31/2018 | 5 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 191728 | October 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 3,174.75 |
| Sales Tax | 175.43 |
| Fuel/Ins Surcharge | 11.70 |
| TOTAL | 3,361.88 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 20335707 | 10/31/2018 | 3,361.88 | |

**BILL TO:**

Sears Holdings
3333 BEVERLY ROAD
B5-277A
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

| Invoice Number | Invoice Date | Customer Number | Customer Name | Service Branch | Service Branch Description | Service Address 1 | Service City | Service State | Service Zip Code | Service Days | Service Date | Total Service | Rate | Extended Price | Surcharge | Tax Amount | Gross Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20335707 | 20181031 | 191728 | Sears Holdings | 12081 | PHOENIX | 9025 S KYRENE ROAD | TEMPE | AZ | 85284 | S0 | 20181002 | 135 | 0.5 | 67.5 | 0 | 0 | 67.5 |
| 20335707 | 20181031 | 191728 | Sears Holdings | 26043 | TAMPA | 27180 BAY LANDING DRIVE | BONITA SPRINGS | FL | 34135 | S0 | 20181003 | 16 | 0.5 | 8 | 0 | 0.48 | 8.48 |
| 20335707 | 20181031 | 191728 | Sears Holdings | 26043 | TAMPA | 27180 BAY LANDING DRIVE | BONITA SPRINGS | FL | 34135 | V0 | 20181003 | 1 | 3.95 | 3.95 | 0 | 0.24 | 4.19 |
| 20335707 | 20181031 | 191728 | Sears Holdings | 12038 | SANTA ROSA | 530 FRANCISCO BOULEVARD W | SAN RAFAEL | CA | 94901 | S0 | 20181005 | 143 | 0.5 | 71.5 | 0 | 0 | 71.5 |
| 20335707 | 20181031 | 191728 | Sears Holdings | 26018 | MIAMI | 1742 W ATLANTIC BOULEVARD | POMPANO BEACH | FL | 33069 | S0 | 20181005 | 133 | 0.5 | 66.5 | 0 | 3.99 | 70.49 |
| 20335707 | 20181031 | 191728 | Sears Holdings | 12081 | PHOENIX | 9025 S KYRENE ROAD | TEMPE | AZ | 85284 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 0 | 70.85 |
| 20335707 | 20181031 | 191728 | Sears Holdings | 26010 | ORLANDO | 500 SOUTH PARK AVENUE | WINTER PARK | FL | 32789-4390 | V0 | 20181008 | 4 | 3.95 | 15.8 | 0 | 1.03 | 16.83 |
| 20335707 | 20181031 | 191728 | Sears Holdings | 26010 | ORLANDO | 500 SOUTH PARK AVENUE | WINTER PARK | FL | 32789-4390 | Z0 | 20181008 | 1 | 65 | 65 | 5.85 | 4.61 | 75.46 |
| 20335707 | 20181031 | 191728 | Sears Holdings | 26018 | MIAMI | 1742 W ATLANTIC BOULEVARD | POMPANO BEACH | FL | 33069 | S0 | 20181009 | 1952 | 0.5 | 976 | 0 | 58.56 | 1034.56 |
| 20335707 | 20181031 | 191728 | Sears Holdings | 26043 | TAMPA | 5670 FRUITVILLE ROAD | SARASOTA | FL | 34232 | V0 | 20181009 | 2 | 3.95 | 7.9 | 0 | 0.56 | 8.46 |
| 20335707 | 20181031 | 191728 | Sears Holdings | 12045 | MENLO PARK | 52 N WINCHESTER BOULEVARD | SANTA CLARA | CA | 95050 | S0 | 20181012 | 8 | 0.5 | 4 | 0 | 0 | 4 |
| 20335707 | 20181031 | 191728 | Sears Holdings | 26018 | MIAMI | 1742 W ATLANTIC BOULEVARD | POMPANO BEACH | FL | 33069 | S0 | 20181012 | 2206 | 0.5 | 1103 | 0 | 66.18 | 1169.18 |
| | | | | | | | | | | | | | | | | | $2,601.50 |

# GARDAWORLD

**INVOICE 20340016**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 11/30/2018 | 1 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 191728 | November 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 5647 | Monark Premium Appliance Co #5647<br>52 N WINCHESTER BOULEVARD<br>SANTA CLARA CA 95050 | | 439317 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>11/6/18 - Tuesday | 12045 | | | .5000 | 37.00 | 18.50 | | 18.50 |
| 5787 | Monark Premium Appliance Co  #5787<br>530 FRANCISCO BOULEVARD W<br>SAN RAFAEL CA 94901 | | 439315 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>11/9/18 - Friday | 12038 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>11/30/18 - Friday | 12038 | | | .5000 | 66.00 | 33.00 | | 33.00 |
| 5798 | Monark Premium Appliance Co #5798<br>2260 COMMERCE AVENUE<br>CONCORD CA 94520 | | 439316 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>11/30/18 - Friday | 12041 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | Z0 HOLIDAY SERVICE $<br>11/12/18 - Monday<br>Fuel Surcharge<br>Security Surcharge | 12041 | | 65.00<br>2.6000<br>3.2500 | 70.8500 | 1.00 | 70.85 | | 70.85 |
| 5861 | Monark Premium Appliance Co #5861<br>9025 S KYRENE ROAD<br>TEMPE AZ 85284 | | 439325 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>11/2/18 - Friday | 12081 | | | .5000 | 81.00 | 40.50 | | 40.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>11/6/18 - Tuesday | 12081 | | | .5000 | 249.00 | 124.50 | | 124.50 |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 20340016 | 11/30/2018 | | |

**BILL TO:**

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20340016**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 11/30/2018 | 2 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 191728 | November 2018 | Sears Holdings | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $ 11/9/18 - Friday | 12081 | | | .5000 | 157.00 | 78.50 | | 78.50 |
| | S0 EXCESS LIABILITY ($000's) $ 11/13/18 - Tuesday | 12081 | | | .5000 | 35.00 | 17.50 | | 17.50 |
| | S0 EXCESS LIABILITY ($000's) $ 11/16/18 - Friday | 12081 | | | .5000 | 501.00 | 250.50 | | 250.50 |
| | S0 EXCESS LIABILITY ($000's) $ 11/20/18 - Tuesday | 12081 | | | .5000 | 440.00 | 220.00 | | 220.00 |
| | S0 EXCESS LIABILITY ($000's) $ 11/27/18 - Tuesday | 12081 | | | .5000 | 203.00 | 101.50 | | 101.50 |
| | S0 EXCESS LIABILITY ($000's) $ 11/30/18 - Friday | 12081 | | | .5000 | 147.00 | 73.50 | | 73.50 |
| | U0 EXCESS ITEMS $ 11/2/18 - Friday | 12081 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 11/16/18 - Friday | 12081 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| 5864 | Monark Premium Appliance Co #5864 7370 DEAN MARTIN DRIVE LAS VEGAS NV 89139 | | 439328 | | | | | | |
| | U0 EXCESS ITEMS $ 11/30/18 - Friday | 12062 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| 5865 | Monark Premium Appliance Co #5865 15500 N GREENWAY HAYDEN LOOP SCOTTSDALE AZ 85260 | | 439326 | | | | | | |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 20340016 | 11/30/2018 | | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE  20340016**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 11/30/2018 | 3 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 191728 | November 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 11/6/18 - Tuesday | 12081 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 5958 | Monark Premium Appliance Co #5958 27180 BAY LANDING DRIVE BONITA SPRINGS FL 34135 | | 439322 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 11/30/18 - Friday | 26043 | | | .5000 | 27.00 | 13.50 | .81 | 14.31 |
| 5962 | Monark Premium Appliance Co #5962 1742 W ATLANTIC BOULEVARD POMPANO BEACH FL 33069 | | 439320 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 11/6/18 - Tuesday | 26018 | | | .5000 | 257.00 | 128.50 | 7.71 | 136.21 |
| | S0 EXCESS LIABILITY ($000's) $ 11/9/18 - Friday | 26018 | | | .5000 | 9.00 | 4.50 | .27 | 4.77 |
| | S0 EXCESS LIABILITY ($000's) $ 11/16/18 - Friday | 26018 | | | .5000 | 181.00 | 90.50 | 5.43 | 95.93 |
| | S0 EXCESS LIABILITY ($000's) $ 11/20/18 - Tuesday | 26018 | | | .5000 | 293.00 | 146.50 | 8.79 | 155.29 |
| | S0 EXCESS LIABILITY ($000's) $ 11/27/18 - Tuesday | 26018 | | | .5000 | 575.00 | 287.50 | 17.25 | 304.75 |
| | S0 EXCESS LIABILITY ($000's) $ 11/30/18 - Friday | 26018 | | | .5000 | 525.00 | 262.50 | 15.75 | 278.25 |
| | U0 EXCESS ITEMS $ 11/30/18 - Friday | 26018 | | | 1.9500 | 1.00 | 1.95 | .12 | 2.07 |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 20340016 | 11/30/2018 | | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20340016**

| DATE | PAGE |
|---|---|
| 11/30/2018 | 4 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 191728 | November 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 5976 | Monark Premium Appliance Co #5976 5670 FRUITVILLE ROAD SARASOTA FL 34232 | | 439324 | | | | | | |
| | V0 EXCESS PREMISE TIME 11/30/18 - Friday | 26043 | | | 3.9500 | 5.00 | 19.75 | 1.39 | 21.14 |
| 5991 | Monark Premium Appliance Co #5991 6300 S DIXIE HIGHWAY MIAMI FL 33134 | | 439323 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 11/9/18 - Friday | 26018 | | | .5000 | 174.00 | 87.00 | 6.09 | 93.09 |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2018 Holiday Calendar sent out earlier this year. Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement. Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday. For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com. Please be prepared to provide your company's name and number. This information is found on the invoice.

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 2,089.85 |
| Sales Tax | 63.61 |
| Fuel/Ins Surcharge | 5.85 |
| TOTAL | 2,159.31 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 20340016 | 11/30/2018 | 2,159.31 | |

**BILL TO:**

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE  10446611

| DATE | PAGE |
|------|------|
| 12/1/2018 | 1 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|--|-------------------|--|--|
| 120 | 191728 | December 2018 | Sears Holdings | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| 5185 | Monark Premium Appliance CO 5185<br>500 SOUTH PARK AVENUE<br>WINTER PARK FL 32789-4390<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>26010<br>___W___ | | 577667 | 129.90 | 11.69 | 9.21 | 150.80 |
| 05382 | Costa Mesa Showroom 05382<br>3333 BRISTOL STREET<br>SUITE 6756<br>COSTA MESA CA 92626-1856<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>12003<br>_____F_ | | 613866 | 98.16 | 8.83 | | 107.00 |
| 5647 | Monark Premium Appliance Co #5647<br>52 N WINCHESTER BOULEVARD<br>SANTA CLARA CA 95050<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>12045<br>__T__F_ | | 439317 | 179.55 | 16.16 | | 195.71 |
| 5668 | Monark Premium Appliance Co #5668<br>11340 WHITE ROCK ROAD<br>RANCHO CORDOVA CA 95742<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>12035<br>__T__F_ | | 439318 | 179.55 | 16.16 | | 195.71 |
| 5689 | Monark Premium Appliance Co #05689<br>30803 SANTANA STREET<br>HAYWARD CA 94544<br>ARMORED TRANSPORTATION SERVICE   ARTS01<br>12045<br>__T__F_ | | 539591 | 188.46 | 16.96 | | 205.42 |
| 5779 | Monark Premium Appliance Co #5779 | | 439319 | | | | |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 10446611 | 12/1/2018 | | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    10446611**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/1/2018 | 2 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|---|---|---|---|---|---|---|---|
| 120 | 191728 | December 2018 | Sears Holdings | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 7525 COLBERT DRIVE RENO NV 89511 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12061 | | | | | |
| | __T__F__ | | | 179.55 | 16.16 | | 195.71 |
| 5784 | Monark Premium Appliance Co #5784 6085 STATE FARM DRIVE SUITE 130 ROHNERT PARK CA 94928-6307 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12038 | 439313 | | | | |
| | __T__F__ | | | 179.55 | 16.16 | | 195.71 |
| 5787 | Monark Premium Appliance Co  #5787 530 FRANCISCO BOULEVARD W SAN RAFAEL CA 94901 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12038 | 439315 | | | | |
| | __T__F__ | | | 179.55 | 16.16 | | 195.71 |
| 5798 | Monark Premium Appliance Co #5798 2260 COMMERCE AVENUE CONCORD CA 94520 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12041 | 439316 | | | | |
| | __T__F__ | | | 179.55 | 16.16 | | 195.71 |
| 5861 | Monark Premium Appliance Co #5861 9025 S KYRENE ROAD TEMPE AZ 85284 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12081 | 439325 | | | | |
| | __T__F__ | | | 179.55 | 16.16 | | 195.71 |
| 5864 | Monark Premium Appliance Co #5864 7370 DEAN MARTIN DRIVE LAS VEGAS NV 89139 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 439328 | | | | |

| | | |
|---|---|---|
| | SUBTOTAL | |
| | Sales Tax | |
| | Fuel/Ins Surcharge | |
| | TOTAL | |

TERMS: NET 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 10446611 | 12/1/2018 | | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE   10446611

| DATE | PAGE |
|------|------|
| 12/1/2018 | 3 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 191728 | December 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | | __T__F__  12062 | | 179.55 | 16.16 | | 195.71 |
| 5865 | Monark Premium Appliance Co #5865 15500 N GREENWAY HAYDEN LOOP SCOTTSDALE AZ 85260 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 439326 | | | | |
| | | __T__F__  12081 | | 176.04 | 15.84 | | 191.88 |
| 5866 | Monark Premium Appliance Co #5866 3850 W ORANGE GROVE ROAD TUCSON AZ 85741 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 439327 | | | | |
| | | __T__F__  12082 | | 185.67 | 16.71 | | 202.38 |
| 5958 | Monark Premium Appliance Co #5958 27180 BAY LANDING DRIVE BONITA SPRINGS FL 34135 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 439322 | | | | |
| | | ___W_F__  26043 | | 242.55 | 21.83 | 15.87 | 280.25 |
| 5959 | Monark Premium Appliance Co #5959 400 NORTHPOINT PARKWAY WEST PALM BEACH FL 33407 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 439321 | | | | |
| | | _____F__  26018 | | 108.03 | 9.72 | 8.25 | 126.01 |
| 5962 | Monark Premium Appliance Co #5962 1742 W ATLANTIC BOULEVARD POMPANO BEACH FL 33069 ARMORED TRANSPORTATION SERVICE   ARTS01 | | 439320 | | | | |
| | | __T__F__  26018 | | 152.55 | 13.73 | 9.98 | 176.26 |
| 5976 | Monark Premium Appliance Co #5976 | | 439324 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: NET 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS

**For any changes to your service or changes in billing information, please contact changeservice@garda.com.**
Visit **garda.com/cashservices/invoices** to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 10446611 | 12/1/2018 | | |

**BILL TO:**

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE**    **10446611**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/1/2018 | 4 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 191728 | December 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 5670 FRUITVILLE ROAD<br>SARASOTA FL 34232<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | | | | | |
| | __T__F_ | | | 179.55 | 16.16 | 13.70 | 209.41 |
| 5991 | Monark Premium Appliance Co #5991<br>6300 S DIXIE HIGHWAY<br>MIAMI FL 33134<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26018 | 439323 | | | | |
| | __T__F_ | | | 152.55 | 13.73 | 11.64 | 177.92 |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2018 Holiday Calendar sent out earlier this year.  Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement.  Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday.  For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com.  Please be prepared to provide your company's name and number.  This information is found on the invoice.

TERMS: NET 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS

For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 3,049.86 |
| Sales Tax | 68.65 |
| Fuel/Ins Surcharge | 274.48 |
| TOTAL | 3,393.01 |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 10446611 | 12/1/2018 | 3,393.01 | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|------|------|
| 12/31/2018 | 1 |

*Now offering support in Spanish*
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 1318 | SEARS #1318<br>3001 MING AVENUE<br>BAKERSFIELD CA 93304 | | 363006 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/3/18 - Monday | 12025 | | | .5000 | 100.00 | 50.00 | | 50.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/7/18 - Friday | 12025 | | | .5000 | 23.00 | 11.50 | | 11.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/10/18 - Monday | 12025 | | | .5000 | 15.00 | 7.50 | | 7.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/11/18 - Tuesday | 12025 | | | .5000 | 10.00 | 5.00 | | 5.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/18/18 - Tuesday | 12025 | | | .5000 | 34.00 | 17.00 | | 17.00 |
| | U0 EXCESS ITEMS $<br>12/3/18 - Monday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>12/7/18 - Friday | 12025 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 12025 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE  20346414**

| DATE | PAGE |
|---|---|
| 12/31/2018 | 2 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 1629 | SEARS 1629 500 N Jackson Rd #J Pharr TX 78577 | | 622242 | | | | | | |
| | U0 EXCESS ITEMS $ 12/8/18 - Saturday | 13074 | | | 1.9500 | 2.00 | 3.90 | .32 | 4.22 |
| | U0 EXCESS ITEMS $ 12/15/18 - Saturday | 13074 | | | 1.9500 | 1.00 | 1.95 | .16 | 2.11 |
| 1658 | SEARS #1658 100 SANTA ROSA AVENUE SANTA ROSA CA 95404 | | 363024 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 12038 | | | .5000 | 20.00 | 10.00 | | 10.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/11/18 - Tuesday | 12038 | | | .5000 | 17.00 | 8.50 | | 8.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/13/18 - Thursday | 12038 | | | .5000 | 19.00 | 9.50 | | 9.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/20/18 - Thursday | 12038 | | | .5000 | 30.00 | 15.00 | | 15.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12038 | | | .5000 | 34.00 | 17.00 | | 17.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 3 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $<br>12/31/18 - Monday | 12038 | | | .5000 | 41.00 | 20.50 | | 20.50 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 12038 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>12/13/18 - Thursday | 12038 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>12/20/18 - Thursday | 12038 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>12/31/18 - Monday | 12038 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME<br>12/10/18 - Monday | 12038 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>12/13/18 - Thursday | 12038 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>12/20/18 - Thursday | 12038 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/31/18 - Monday | 12038 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 1688 | SEARS #1688<br>1700 N MAIN STREET<br>SALINAS CA 93906 | | 363816 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 4 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 12032 | | | .5000 | 18.00 | 9.00 | | 9.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/4/18 - Tuesday | 12032 | | | .5000 | 18.00 | 9.00 | | 9.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/6/18 - Thursday | 12032 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 12032 | | | .5000 | 59.00 | 29.50 | | 29.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/11/18 - Tuesday | 12032 | | | .5000 | 29.00 | 14.50 | | 14.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/13/18 - Thursday | 12032 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 12032 | | | .5000 | 39.00 | 19.50 | | 19.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/18/18 - Tuesday | 12032 | | | .5000 | 43.00 | 21.50 | | 21.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/20/18 - Thursday | 12032 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12032 | | | .5000 | 157.00 | 78.50 | | 78.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 5 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/27/18 - Thursday | 12032 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 12032 | | | .5000 | 19.00 | 9.50 | | 9.50 |
| | U0 EXCESS ITEMS $ 12/4/18 - Tuesday | 12032 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 12/6/18 - Thursday | 12032 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/13/18 - Thursday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/26/18 - Wednesday | 12032 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 12/6/18 - Thursday | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 1800 | SEARS #1800 6501 GRAPE ROAD MISHAWAKA IN 46545 | | 362950 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 19050 | | | .5000 | 61.00 | 30.50 | | 30.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 6 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/14/18 - Friday | 19050 | | | .5000 | 11.00 | 5.50 | | 5.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 19050 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 19050 | | | 1.9500 | 18.00 | 35.10 | | 35.10 |
| | U0 EXCESS ITEMS $ 12/7/18 - Friday | 19050 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/14/18 - Friday | 19050 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 19050 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 12/28/18 - Friday | 19050 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 19050 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 19050 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 19050 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 7 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 19050 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/28/18 - Friday | 19050 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 1822 | SEARS #1822 330 SIEMERS DRIVE CAPE GIRARDEAU MO 63703 | | 362973 | | | | | | |
| | U0 EXCESS ITEMS $ 12/14/18 - Friday | 13069 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 13069 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| 1988 | SEARS #1988 3751 S DOGWOOD ROAD EL CENTRO CA 92243 | | 363049 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 12005 | | | .5000 | 58.00 | 29.00 | | 29.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/7/18 - Friday | 12005 | | | .5000 | 85.00 | 42.50 | | 42.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 12005 | | | .5000 | 70.00 | 35.00 | | 35.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/14/18 - Friday | 12005 | | | .5000 | 78.00 | 39.00 | | 39.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 12005 | | | .5000 | 63.00 | 31.50 | | 31.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

| DATE | PAGE |
|---|---|
| 12/31/2018 | 8 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | | |
|---|---|---|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $ 12/21/18 - Friday | 12005 | | | .5000 | 51.00 | 25.50 | | 25.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12005 | | | .5000 | 43.00 | 21.50 | | 21.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 12005 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 12005 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/7/18 - Friday | 12005 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/14/18 - Friday | 12005 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 12005 | | | 1.9500 | 17.00 | 33.15 | | 33.15 |
| | U0 EXCESS ITEMS $ 12/21/18 - Friday | 12005 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 12005 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 12005 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE** — **20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 9 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 12005 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 12005 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 12005 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 12005 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/28/18 - Friday | 12005 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 2029 | SEARS #2029 9 E VALLEY MALL BOULEVARD UNION GAP WA 98903 | | 363037 | | | | | | |
| | U0 EXCESS ITEMS $ 12/4/18 - Tuesday | 23047 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 23047 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/18/18 - Tuesday | 23047 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 12/27/18 - Thursday | 23047 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| 2088 | SEARS #2088 | | 363823 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS

For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 10 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 200 TOWN CENTER E | | | | | | | | |
| | SANTA MARIA CA 93454 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12023 | | | .5000 | 41.00 | 20.50 | | 20.50 |
| | 12/5/18 - Wednesday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12023 | | | .5000 | 15.00 | 7.50 | | 7.50 |
| | 12/7/18 - Friday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12023 | | | .5000 | 38.00 | 19.00 | | 19.00 |
| | 12/10/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12023 | | | .5000 | 36.00 | 18.00 | | 18.00 |
| | 12/17/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12023 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | 12/19/18 - Wednesday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12023 | | | .5000 | 3.00 | 1.50 | | 1.50 |
| | 12/21/18 - Friday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12023 | | | .5000 | 73.00 | 36.50 | | 36.50 |
| | 12/24/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12023 | | | .5000 | 9.00 | 4.50 | | 4.50 |
| | 12/31/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12023 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 12/5/18 - Wednesday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12023 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 11 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|--|-------------------|--|--|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|---------|-----------|-------|-----|----------|-----|-------|
| | 12/7/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $<br>12/28/18 - Friday | 12023 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $<br>12/31/18 - Monday | 12023 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 12023 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>12/10/18 - Monday | 12023 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME<br>12/21/18 - Friday | 12023 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>12/24/18 - Monday | 12023 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>12/28/18 - Friday | 12023 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/31/18 - Monday | 12023 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 2104 | SEARS #2104<br>67800 MALL ROAD<br>SAINT CLAIRSVILLE OH 43950 | | 583949 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/10/18 - Monday | 19069 | | | .5000 | 49.00 | 24.50 | 1.78 | 26.28 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 12 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 19069 | | | .5000 | 2.00 | 1.00 | .07 | 1.07 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 19069 | | | .5000 | 59.00 | 29.50 | 2.14 | 31.64 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 19069 | | | 1.9500 | 4.00 | 7.80 | .57 | 8.37 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 19069 | | | 1.9500 | 21.00 | 40.95 | 2.97 | 43.92 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 19069 | | | 1.9500 | 5.00 | 9.75 | .71 | 10.46 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 19069 | | | 1.9500 | 23.00 | 44.85 | 3.25 | 48.10 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 19069 | | | 3.9500 | 3.00 | 11.85 | .86 | 12.71 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 19069 | | | 3.9500 | 6.00 | 23.70 | 1.72 | 25.42 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 19069 | | | 3.9500 | 1.00 | 3.95 | .29 | 4.24 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 19069 | | | 3.9500 | 3.00 | 11.85 | .86 | 12.71 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 13 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>12/31/18 - Monday | 19069 | | | 3.9500 | 12.00 | 47.40 | 3.44 | 50.84 |
| 2119 | SEARS #2119<br>827 LANCASTER DRIVE NE<br>SALEM OR 97301 | | 363114 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/3/18 - Monday | 23055 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/10/18 - Monday | 23055 | | | .5000 | 41.00 | 20.50 | | 20.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 23055 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | U0 EXCESS ITEMS $<br>12/5/18 - Wednesday | 23055 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 23055 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>12/19/18 - Wednesday | 23055 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 23055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/5/18 - Wednesday | 23055 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

| DATE | PAGE |
|------|------|
| 12/31/2018 | 14 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/12/18 - Wednesday | 23055 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/19/18 - Wednesday | 23055 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 2162 | Sears #2162 HOFFMAN ESTATE - SAC 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 | | 612390 | | | | | | |
| | V0 EXCESS PREMISE TIME 12/5/18 - Wednesday | 19048 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |
| 2215 | SEARS #2215 3200 N ROOSEVELT BOULEVARD KEY WEST FL 33040 | | 583950 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 15 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/19/18 - Wednesday | 26018 | | | .5000 | 4.00 | 2.00 | .15 | 2.15 |
| | U0 EXCESS ITEMS $ 12/5/18 - Wednesday | 26018 | | | 1.9500 | 8.00 | 15.60 | 1.17 | 16.77 |
| | U0 EXCESS ITEMS $ 12/12/18 - Wednesday | 26018 | | | 1.9500 | 3.00 | 5.85 | .44 | 6.29 |
| | U0 EXCESS ITEMS $ 12/19/18 - Wednesday | 26018 | | | 1.9500 | 6.00 | 11.70 | .88 | 12.58 |
| | U0 EXCESS ITEMS $ 12/26/18 - Wednesday | 26018 | | | 1.9500 | 1.00 | 1.95 | .15 | 2.10 |
| | V0 EXCESS PREMISE TIME 12/5/18 - Wednesday | 26018 | | | 3.9500 | 4.00 | 15.80 | 1.19 | 16.99 |
| | V0 EXCESS PREMISE TIME 12/12/18 - Wednesday | 26018 | | | 3.9500 | 2.00 | 7.90 | .60 | 8.50 |
| | V0 EXCESS PREMISE TIME 12/19/18 - Wednesday | 26018 | | | 3.9500 | 4.00 | 15.80 | 1.19 | 16.99 |
| 2245 | SEARS #2245 1050 S BABCOCK STREET MELBOURNE FL 32901 | | 583952 | | | | | | |
| | V0 EXCESS PREMISE TIME 12/29/18 - Saturday | 26010 | | | 3.9500 | 3.00 | 11.85 | .83 | 12.68 |
| 2298 | SEARS #2298 1011 W OLIVE AVENUE MERCED CA 95348 | | 363051 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 16 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 12029 | | | .5000 | 33.00 | 16.50 | | 16.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/7/18 - Friday | 12029 | | | .5000 | 30.00 | 15.00 | | 15.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 12029 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/12/18 - Wednesday | 12029 | | | .5000 | 29.00 | 14.50 | | 14.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 12029 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12029 | | | .5000 | 21.00 | 10.50 | | 10.50 |
| | U0 EXCESS ITEMS $ 12/5/18 - Wednesday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/7/18 - Friday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/12/18 - Wednesday | 12029 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/19/18 - Wednesday | 12029 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

| DATE | PAGE |
|------|------|
| 12/31/2018 | 17 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|---|-------------------|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/5/18 - Wednesday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/12/18 - Wednesday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/19/18 - Wednesday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 2299 | SEARS #2299 1219 S BOONE STREET ABERDEEN WA 98520 | | 582695 | | | | | | |
| | U0 EXCESS ITEMS $ 12/5/18 - Wednesday | 23052 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 12/12/18 - Wednesday | 23052 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/19/18 - Wednesday | 23052 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/26/18 - Wednesday | 23052 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

| | DATE | PAGE |
|---|---|---|
| | 12/31/2018 | 18 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/5/18 - Wednesday | 23052 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/19/18 - Wednesday | 23052 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 2309 | SEARS #2309 10315 SILVERDALE WAY NW SILVERDALE WA 98383 | | 363054 | | | | | | |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 23052 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 23052 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 23052 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 23052 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 2329 | SEARS #2329 1321 N COLUMBIA CENTER BOULEVARD KENNEWICK WA 99336 | | 363056 | | | | | | |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 23047 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 12/27/18 - Thursday | 23047 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 23047 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 19 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 2341 | SEARS #2341.<br>701 SE WYOMING BOULEVARD<br>CASPER WY 82609 | | 362908 | | | | | | |
| | U0 EXCESS ITEMS $<br>12/13/18 - Thursday | 23095 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>12/7/18 - Friday | 23095 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>12/13/18 - Thursday | 23095 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>12/17/18 - Monday | 23095 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>12/20/18 - Thursday | 23095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>12/21/18 - Friday | 23095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 2600 | SEARS #2600<br>3401 S US HIGHWAY 41<br>TERRE HAUTE IN 47802 | | 583957 | | | | | | |
| | U0 EXCESS ITEMS $<br>12/21/18 - Friday | 19014 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>12/18/18 - Tuesday | 19014 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>12/20/18 - Thursday | 19014 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 20 |

*Now offering support in Spanish*
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 2749 | SEARS #2749  AUTO CENTER<br>3751 S DOGWOOD AVE<br>EL CENTRO CA 92243 | | 363712 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>12/5/18 - Wednesday | 12005 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>12/19/18 - Wednesday | 12005 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 3013 | KMART #3013<br>7701 BROADVIEW ROAD<br>CLEVELAND OH 44131 | | 363384 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/20/18 - Thursday | 19068 | | | .5000 | 15.00 | 7.50 | .60 | 8.10 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 19068 | | | 1.9500 | 2.00 | 3.90 | .31 | 4.21 |
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 19068 | | | 3.9500 | 7.00 | 27.65 | 2.21 | 29.86 |
| | V0 EXCESS PREMISE TIME<br>12/10/18 - Monday | 19068 | | | 3.9500 | 3.00 | 11.85 | .95 | 12.80 |
| | V0 EXCESS PREMISE TIME<br>12/17/18 - Monday | 19068 | | | 3.9500 | 10.00 | 39.50 | 3.16 | 42.66 |
| | V0 EXCESS PREMISE TIME<br>12/20/18 - Thursday | 19068 | | | 3.9500 | 11.00 | 43.45 | 3.48 | 46.93 |
| | V0 EXCESS PREMISE TIME<br>12/24/18 - Monday | 19068 | | | 3.9500 | 5.00 | 19.75 | 1.58 | 21.33 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| SUBTOTAL | |
|----------|--|
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 21 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 19068 | | | 3.9500 | 3.00 | 11.85 | .95 | 12.80 |
| 3086 | KMART #3086 2155 PILLSBURY ROAD CHICO CA 95926 | | 363125 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/5/18 - Wednesday | 12015 | | | .5000 | 29.00 | 14.50 | | 14.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/7/18 - Friday | 12015 | | | .5000 | 9.00 | 4.50 | | 4.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 12015 | | | .5000 | 18.00 | 9.00 | | 9.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 12015 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12015 | | | .5000 | 40.00 | 20.00 | | 20.00 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 12015 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 12/5/18 - Wednesday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 12/7/18 - Friday | 12015 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 22 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 12/10/18 - Monday | 12015 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ <br> 12/12/18 - Wednesday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ <br> 12/14/18 - Friday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ <br> 12/17/18 - Monday | 12015 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ <br> 12/19/18 - Wednesday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ <br> 12/21/18 - Friday | 12015 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ <br> 12/24/18 - Monday | 12015 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ <br> 12/28/18 - Friday | 12015 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME <br> 12/3/18 - Monday | 12015 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME <br> 12/5/18 - Wednesday | 12015 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE  20346414**

| DATE | PAGE |
|---|---|
| 12/31/2018 | 23 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 12015 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/12/18 - Wednesday | 12015 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 12015 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 12/28/18 - Friday | 12015 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 12015 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3172 | KMART #3172 1713 MASSEY BOULEVARD HAGERSTOWN MD 21740 | | 583821 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 14046 | | | .5000 | 14.00 | 7.00 | .42 | 7.42 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 14046 | | | .5000 | 22.00 | 11.00 | .66 | 11.66 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 14046 | | | .5000 | 48.00 | 24.00 | 1.44 | 25.44 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14046 | | | .5000 | 100.00 | 50.00 | 3.00 | 53.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 14046 | | | .5000 | 19.00 | 9.50 | .57 | 10.07 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 24 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 14046 | | | 1.9500 | 9.00 | 17.55 | 1.06 | 18.61 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 14046 | | | 1.9500 | 13.00 | 25.35 | 1.53 | 26.88 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 14046 | | | 1.9500 | 15.00 | 29.25 | 1.76 | 31.01 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 14046 | | | 1.9500 | 15.00 | 29.25 | 1.76 | 31.01 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 14046 | | | 1.9500 | 10.00 | 19.50 | 1.17 | 20.67 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 14046 | | | 3.9500 | 12.00 | 47.40 | 2.85 | 50.25 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14046 | | | 3.9500 | 4.00 | 15.80 | .95 | 16.75 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14046 | | | 3.9500 | 3.00 | 11.85 | .72 | 12.57 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14046 | | | 3.9500 | 16.00 | 63.20 | 3.80 | 67.00 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 14046 | | | 3.9500 | 5.00 | 19.75 | 1.19 | 20.94 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 25 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 3175 | KMART #3175 | | 583822 | | | | | | |
| | 1267 HOOKSETT ROAD | | | | | | | | |
| | HOOKSETT NH 03106 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 14424 | | | .5000 | 18.00 | 9.00 | | 9.00 |
| | 12/24/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14424 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | 12/3/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14424 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | 12/10/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14424 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | 12/17/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14424 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | 12/24/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 14424 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | 12/31/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14424 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | 12/3/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14424 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | 12/10/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 14424 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | 12/17/18 - Monday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 26 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14424 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 14424 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| 3202 | KMART #3202 700 BROADWAY WESTWOOD NJ 07675 | | 583824 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 28050 | | | .5000 | 73.00 | 36.50 | 2.42 | 38.92 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 28050 | | | .5000 | 6.00 | 3.00 | .20 | 3.20 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 28050 | | | .5000 | 75.00 | 37.50 | 2.48 | 39.98 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 28050 | | | .5000 | 2.00 | 1.00 | .07 | 1.07 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 28050 | | | 1.9500 | 7.00 | 13.65 | .90 | 14.55 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 28050 | | | 1.9500 | 4.00 | 7.80 | .52 | 8.32 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 28050 | | | 3.9500 | 23.00 | 90.85 | 6.02 | 96.87 |
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 28050 | | | 3.9500 | 2.00 | 7.90 | .52 | 8.42 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 27 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>12/14/18 - Friday | 28050 | | | 3.9500 | 1.00 | 3.95 | .26 | 4.21 |
| 3243 | KMART #3243<br>1447 N MAIN STREET<br>CANTON OH 44720 | | 363399 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/10/18 - Monday | 19071 | | | .5000 | 2.00 | 1.00 | .07 | 1.07 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 19071 | | | .5000 | 5.00 | 2.50 | .16 | 2.66 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 19071 | | | .5000 | 27.00 | 13.50 | .88 | 14.38 |
| | U0 EXCESS ITEMS $<br>12/3/18 - Monday | 19071 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | U0 EXCESS ITEMS $<br>12/24/18 - Monday | 19071 | | | 1.9500 | 4.00 | 7.80 | .51 | 8.31 |
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 19071 | | | 3.9500 | 4.00 | 15.80 | 1.03 | 16.83 |
| | V0 EXCESS PREMISE TIME<br>12/10/18 - Monday | 19071 | | | 3.9500 | 1.00 | 3.95 | .26 | 4.21 |
| | V0 EXCESS PREMISE TIME<br>12/17/18 - Monday | 19071 | | | 3.9500 | 5.00 | 19.75 | 1.28 | 21.03 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 28 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
|  | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 19071 |  |  | 3.9500 | 10.00 | 39.50 | 2.57 | 42.07 |
|  | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 19071 |  |  | 3.9500 | 6.00 | 23.70 | 1.54 | 25.24 |
| 3256 | KMART #3256 8980 WALTHAM WOODS ROAD BALTIMORE MD 21234 |  | 583825 |  |  |  |  |  |  |
|  | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 14087 |  |  | .5000 | 4.00 | 2.00 | .12 | 2.12 |
|  | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 14087 |  |  | .5000 | 14.00 | 7.00 | .42 | 7.42 |
|  | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 14087 |  |  | .5000 | 11.00 | 5.50 | .33 | 5.83 |
|  | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14087 |  |  | .5000 | 45.00 | 22.50 | 1.35 | 23.85 |
|  | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 14087 |  |  | .5000 | 46.00 | 23.00 | 1.38 | 24.38 |
|  | U0 EXCESS ITEMS $ 12/3/18 - Monday | 14087 |  |  | 1.9500 | 8.00 | 15.60 | .94 | 16.54 |
|  | U0 EXCESS ITEMS $ 12/10/18 - Monday | 14087 |  |  | 1.9500 | 8.00 | 15.60 | .94 | 16.54 |
|  | U0 EXCESS ITEMS $ 12/17/18 - Monday | 14087 |  |  | 1.9500 | 9.00 | 17.55 | 1.06 | 18.61 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 29 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 14087 | | | 1.9500 | 5.00 | 9.75 | .59 | 10.34 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 14087 | | | 3.9500 | 8.00 | 31.60 | 1.90 | 33.50 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14087 | | | 3.9500 | 9.00 | 35.55 | 2.14 | 37.69 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14087 | | | 3.9500 | 6.00 | 23.70 | 1.43 | 25.13 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14087 | | | 3.9500 | 14.00 | 55.30 | 3.32 | 58.62 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 14087 | | | 3.9500 | 3.00 | 11.85 | .72 | 12.57 |
| 3286 | KMART #3286 3301 CENTER ROAD BRUNSWICK OH 44212 | | 363400 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 19071 | | | .5000 | 9.00 | 4.50 | .30 | 4.80 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 19071 | | | 3.9500 | 3.00 | 11.85 | .80 | 12.65 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 19071 | | | 3.9500 | 2.00 | 7.90 | .53 | 8.43 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

| DATE | PAGE |
|------|------|
| 12/31/2018 | 30 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 19071 | | | 3.9500 | 4.00 | 15.80 | 1.07 | 16.87 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 19071 | | | 3.9500 | 3.00 | 11.85 | .80 | 12.65 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 19071 | | | 3.9500 | 7.00 | 27.65 | 1.87 | 29.52 |
| 3317 | KMART #3317 1401 WEST PALMETTO PARK ROAD BOCA RATON FL 33486-3329 | | 583826 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 26018 | | | .5000 | 20.00 | 10.00 | .70 | 10.70 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 26018 | | | 1.9500 | 9.00 | 17.55 | 1.23 | 18.78 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 26018 | | | 1.9500 | 3.00 | 5.85 | .41 | 6.26 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 26018 | | | 1.9500 | 4.00 | 7.80 | .55 | 8.35 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 26018 | | | 1.9500 | 10.00 | 19.50 | 1.37 | 20.87 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 26018 | | | 3.9500 | 5.00 | 19.75 | 1.39 | 21.14 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 26018 | | | 3.9500 | 3.00 | 11.85 | .83 | 12.68 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 31 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>12/24/18 - Monday | 26018 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| 3345 | KMART #3345<br>1351 E HATCH ROAD<br>MODESTO CA 95351 | | 363140 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/10/18 - Monday | 12029 | | | .5000 | 46.00 | 23.00 | | 23.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/13/18 - Thursday | 12029 | | | .5000 | 21.00 | 10.50 | | 10.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 12029 | | | .5000 | 33.00 | 16.50 | | 16.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 12029 | | | .5000 | 12.00 | 6.00 | | 6.00 |
| | U0 EXCESS ITEMS $<br>12/4/18 - Tuesday | 12029 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $<br>12/7/18 - Friday | 12029 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 12029 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>12/14/18 - Friday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

| DATE | PAGE |
|------|------|
| 12/31/2018 | 32 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|---|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 12/21/18 - Friday | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME <br> 12/3/18 - Monday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 12/4/18 - Tuesday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME <br> 12/6/18 - Thursday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 12/7/18 - Friday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME <br> 12/13/18 - Thursday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 12/14/18 - Friday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 12/17/18 - Monday | 12029 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME <br> 12/21/18 - Friday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 3393 | KMART #3393 <br> 779 DELSEA DR <br> GLASSBORO NJ 08028 | | 583829 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ <br> 12/17/18 - Monday | 14083 | | | .5000 | 207.00 | 103.50 | 6.86 | 110.36 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 33 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14083 | | | .5000 | 43.00 | 21.50 | 1.42 | 22.92 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 14083 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 14083 | | | 1.9500 | 3.00 | 5.85 | .39 | 6.24 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14083 | | | 3.9500 | 8.00 | 31.60 | 2.09 | 33.69 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14083 | | | 3.9500 | 11.00 | 43.45 | 2.88 | 46.33 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14083 | | | 3.9500 | 4.00 | 15.80 | 1.05 | 16.85 |
| 3412 | KMART #3412 1050 N DAVIS ROAD SALINAS CA 93907 | | 363137 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/6/18 - Thursday | 12032 | | | .5000 | 30.00 | 15.00 | | 15.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 12032 | | | .5000 | 30.00 | 15.00 | | 15.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 12032 | | | .5000 | 87.00 | 43.50 | | 43.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20346414**

| DATE | PAGE |
|------|------|
| 12/31/2018 | 34 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/21/18 - Friday | 12032 | | | .5000 | 22.00 | 11.00 | | 11.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12032 | | | .5000 | 57.00 | 28.50 | | 28.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 12032 | | | .5000 | 50.00 | 25.00 | | 25.00 |
| | U0 EXCESS ITEMS $ 12/6/18 - Thursday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 12032 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 12/21/18 - Friday | 12032 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 12032 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 12/6/18 - Thursday | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 12032 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 35 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>12/11/18 - Tuesday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>12/17/18 - Monday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/20/18 - Thursday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>12/21/18 - Friday | 12032 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>12/24/18 - Monday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/31/18 - Monday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3438 | KMART #3438<br>1550 ST GEORGES AVENUE<br>AVENAL NJ 07001 | | 583831 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 14085 | | | .5000 | 76.00 | 38.00 | 2.52 | 40.52 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/28/18 - Friday | 14085 | | | .5000 | 32.00 | 16.00 | 1.06 | 17.06 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/31/18 - Monday | 14085 | | | .5000 | 11.00 | 5.50 | .36 | 5.86 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 14085 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 36 |

*Now offering support in Spanish*
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14085 | | | 3.9500 | 6.00 | 23.70 | 1.57 | 25.27 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14085 | | | 3.9500 | 4.00 | 15.80 | 1.05 | 16.85 |
| | V0 EXCESS PREMISE TIME 12/28/18 - Friday | 14085 | | | 3.9500 | 3.00 | 11.85 | .79 | 12.64 |
| 3529 | KMART #3529  WEST VIEW 996 W VIEW PARK DRIVE PITTSBURGHH PA 15229 | | 363266 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 14098 | | | .5000 | 1.00 | .50 | | .50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 14098 | | | .5000 | 9.00 | 4.50 | | 4.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 14098 | | | .5000 | 22.00 | 11.00 | | 11.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14098 | | | .5000 | 53.00 | 26.50 | | 26.50 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 14098 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 37 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO 120 | CLIENT NO 122851 | SERVICE MONTH December 2018 | CLIENT Sears, Roebuck & Co | | SURCHARGE PROGRAM Fuel 2.50 Security 5 |
|---|---|---|---|---|---|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14098 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14098 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 14098 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| 3692 | K MART #3692 1450 SUMMIT AVENUE OCONOMOWOC WI 53066 | | 363358 | | | | | | |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 19056 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 19056 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 19056 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 19056 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 19056 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 19056 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 38 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 19056 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 19056 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 19056 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 3713 | KMART #3713 6239 TURNER LAKE ROAD NW COVINGTON GA 30014 | | 363464 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 26085 | | | .5000 | 21.00 | 10.50 | | 10.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 26085 | | | .5000 | 45.00 | 22.50 | | 22.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 26085 | | | .5000 | 46.00 | 23.00 | | 23.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 26085 | | | .5000 | 582.00 | 291.00 | | 291.00 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 26085 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 26085 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 39 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 26085 | | | 3.9500 | 18.00 | 71.10 | | 71.10 |
| 3722 | KMART #3722 1550 S BURLINGTON BOULEVARD BURLINGTON WA 98233 | | 363418 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 23053 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 23053 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 23053 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 23053 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 23053 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 3725 | KMART #3725 1702 FREEDOM BOULEVARD FREEDOM CA 95019 | | 583837 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 12032 | | | .5000 | 93.00 | 46.50 | | 46.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/5/18 - Wednesday | 12032 | | | .5000 | 16.00 | 8.00 | | 8.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/14/18 - Friday | 12032 | | | .5000 | 166.00 | 83.00 | | 83.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 40 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 12032 | | | .5000 | 39.00 | 19.50 | | 19.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/19/18 - Wednesday | 12032 | | | .5000 | 50.00 | 25.00 | | 25.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/21/18 - Friday | 12032 | | | .5000 | 21.00 | 10.50 | | 10.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 12032 | | | .5000 | 100.00 | 50.00 | | 50.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/31/18 - Monday | 12032 | | | .5000 | 71.00 | 35.50 | | 35.50 |
| | U0 EXCESS ITEMS $<br>12/3/18 - Monday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>12/7/18 - Friday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>12/14/18 - Friday | 12032 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $<br>12/19/18 - Wednesday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>12/21/18 - Friday | 12032 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

| | DATE | PAGE |
|---|---|---|
| | 12/31/2018 | 41 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $<br>12/24/18 - Monday | 12032 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>12/26/18 - Wednesday | 12032 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>12/31/18 - Monday | 12032 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 12032 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>12/7/18 - Friday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/14/18 - Friday | 12032 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>12/17/18 - Monday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/21/18 - Friday | 12032 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>12/24/18 - Monday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/26/18 - Wednesday | 12032 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 42 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 12032 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 3785 | KMART #3785 5007 VICTORY BLVD MARYSVILLE VA 98270 | | 583839 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 14031 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 14031 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14031 | | | .5000 | 55.00 | 27.50 | | 27.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 14031 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 14031 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 14031 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 14031 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14031 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14031 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA WORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 43 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 3807 | KMART #3807<br>835 SOLOMONS ISLAND ROAD N<br>PRINCE FREDERICK MD 20678 | | 583840 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/3/18 - Monday | 14087 | | | .5000 | 5.00 | 2.50 | .15 | 2.65 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 14087 | | | .5000 | 37.00 | 18.50 | 1.11 | 19.61 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 14087 | | | .5000 | 6.00 | 3.00 | .18 | 3.18 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/31/18 - Monday | 14087 | | | .5000 | 12.00 | 6.00 | .36 | 6.36 |
| | U0 EXCESS ITEMS $<br>12/3/18 - Monday | 14087 | | | 1.9500 | 3.00 | 5.85 | .36 | 6.21 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 14087 | | | 1.9500 | 3.00 | 5.85 | .36 | 6.21 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 14087 | | | 1.9500 | 7.00 | 13.65 | .82 | 14.47 |
| | U0 EXCESS ITEMS $<br>12/24/18 - Monday | 14087 | | | 1.9500 | 2.00 | 3.90 | .24 | 4.14 |
| | U0 EXCESS ITEMS $<br>12/31/18 - Monday | 14087 | | | 1.9500 | 10.00 | 19.50 | 1.17 | 20.67 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDA WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 44 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 14087 | | | 3.9500 | 2.00 | 7.90 | .48 | 8.38 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14087 | | | 3.9500 | 1.00 | 3.95 | .24 | 4.19 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14087 | | | 3.9500 | 4.00 | 15.80 | .95 | 16.75 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 14087 | | | 3.9500 | 1.00 | 3.95 | .24 | 4.19 |
| 3808 | KMART #3808 1530 EAST BROAD STREET STATESVILLE NC 28625 | | 583841 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 25099 | | | .5000 | 23.00 | 11.50 | | 11.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 25099 | | | .5000 | 103.00 | 51.50 | | 51.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 25099 | | | .5000 | 76.00 | 38.00 | | 38.00 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 25099 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 25099 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 25099 | | | 1.9500 | 18.00 | 35.10 | | 35.10 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA WORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 45 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 25099 | | | 3.9500 | 15.00 | 59.25 | | 59.25 |
| | V0 EXCESS PREMISE TIME<br>12/17/18 - Monday | 25099 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| 3810 | KMART #3810<br>2600 WILLOW STREET PIKE N<br>WILLOW STREET PA 17584 | | 363228 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 14094 | | | .5000 | 9.00 | 4.50 | | 4.50 |
| | U0 EXCESS ITEMS $<br>12/28/18 - Friday | 14094 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME<br>12/5/18 - Wednesday | 14094 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>12/7/18 - Friday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/10/18 - Monday | 14094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>12/12/18 - Wednesday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDA WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 46 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/28/18 - Friday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3819 | KMART #3819 802 W STATE STREET HASTINGS MI 49058 | | 583842 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/4/18 - Tuesday | 19060 | | | .5000 | 12.00 | 6.00 | | 6.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/11/18 - Tuesday | 19060 | | | .5000 | 11.00 | 5.50 | | 5.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/18/18 - Tuesday | 19060 | | | .5000 | 17.00 | 8.50 | | 8.50 |
| | U0 EXCESS ITEMS $ 12/4/18 - Tuesday | 19060 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/18/18 - Tuesday | 19060 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 47 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | | |
|----|-----------|---------------|--------|--|-------------------|--|--|--|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>12/4/18 - Tuesday | 19060 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>12/18/18 - Tuesday | 19060 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3851 | KMART #3851<br>5141 DOUGLAS AVENUE<br>RACINE WI 53402 | | 583845 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/3/18 - Monday | 19057 | | | .5000 | 18.00 | 9.00 | | 9.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/10/18 - Monday | 19057 | | | .5000 | 18.00 | 9.00 | | 9.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 19057 | | | .5000 | 26.00 | 13.00 | | 13.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 19057 | | | .5000 | 48.00 | 24.00 | | 24.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/31/18 - Monday | 19057 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | U0 EXCESS ITEMS $<br>12/3/18 - Monday | 19057 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 19057 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 48 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 19057 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 19057 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 19057 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 19057 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 19057 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 19057 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 19057 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 19057 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 3886 | KMART #3886 980 BREVARD ROAD ASHEVILLE NC 28806 | | 363453 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 25095 | | | .5000 | 57.00 | 28.50 | | 28.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 25095 | | | .5000 | 36.00 | 18.00 | | 18.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 49 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 25095 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 25095 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 25095 | | | 1.9500 | 23.00 | 44.85 | | 44.85 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 25095 | | | 1.9500 | 16.00 | 31.20 | | 31.20 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 25095 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 25095 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 25095 | | | 3.9500 | 16.00 | 63.20 | | 63.20 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 25095 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 25095 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| 3888 | KMART #3888 2640 W 6th Street The Dalles OR 97058 | | 583846 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 50 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 23055 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 23055 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 23055 | | | .5000 | 52.00 | 26.00 | | 26.00 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 23055 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 23055 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 23055 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 23055 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 23055 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 23055 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 23055 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 51 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 23055 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 23055 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 23055 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 3911 | KMART #3911 3975 COLUMBIA AVENUE COLUMBIA PA 17512 | | 363229 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/7/18 - Friday | 14094 | | | .5000 | 21.00 | 10.50 | | 10.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/14/18 - Friday | 14094 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/21/18 - Friday | 14094 | | | .5000 | 37.00 | 18.50 | | 18.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/28/18 - Friday | 14094 | | | .5000 | 42.00 | 21.00 | | 21.00 |
| | U0 EXCESS ITEMS $ 12/14/18 - Friday | 14094 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/21/18 - Friday | 14094 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 12/28/18 - Friday | 14094 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 52 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>12/7/18 - Friday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>12/14/18 - Friday | 14094 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>12/21/18 - Friday | 14094 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/28/18 - Friday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 3945 | KMART #3945<br>912 COUNTY LINE ROAD<br>DELANO CA 93215 | | 583850 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/3/18 - Monday | 12025 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/4/18 - Tuesday | 12025 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/10/18 - Monday | 12025 | | | .5000 | 26.00 | 13.00 | | 13.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/11/18 - Tuesday | 12025 | | | .5000 | 16.00 | 8.00 | | 8.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 12025 | | | .5000 | 25.00 | 12.50 | | 12.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

| DATE | PAGE |
|------|------|
| 12/31/2018 | 53 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/20/18 - Thursday | 12025 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12025 | | | .5000 | 42.00 | 21.00 | | 21.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 12025 | | | .5000 | 15.00 | 7.50 | | 7.50 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/4/18 - Tuesday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/6/18 - Thursday | 12025 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 12/13/18 - Thursday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/14/18 - Friday | 12025 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | U0 EXCESS ITEMS $ 12/20/18 - Thursday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 54 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/4/18 - Tuesday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/6/18 - Thursday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/11/18 - Tuesday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/13/18 - Thursday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 12025 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/20/18 - Thursday | 12025 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 55 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/27/18 - Thursday | 12025 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 3949 | KMART #3949 803 MALE ROAD WIND GAP PA 18091-1500 | | 363251 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 14094 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 14094 | | | .5000 | 19.00 | 9.50 | | 9.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14094 | | | .5000 | 44.00 | 22.00 | | 22.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 14094 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 14094 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

INVOICE 20346414

| DATE | PAGE |
|---|---|
| 12/31/2018 | 56 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 3982 | KMART #3982 | | 583854 | | | | | | |
| | 215 W HANFORD ARMONA ROAD | | | | | | | | |
| | LEMOORE CA 93245 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12029 | | | .5000 | 33.00 | 16.50 | | 16.50 |
| | 12/10/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12029 | | | .5000 | 12.00 | 6.00 | | 6.00 |
| | 12/17/18 - Monday | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ | 12029 | | | .5000 | 16.00 | 8.00 | | 8.00 |
| | 12/24/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 12/7/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12029 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | 12/10/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 12/14/18 - Friday | | | | | | | | |
| | U0 EXCESS ITEMS $ | 12029 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | 12/24/18 - Monday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | 12/4/18 - Tuesday | | | | | | | | |
| | V0 EXCESS PREMISE TIME | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | 12/6/18 - Thursday | | | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

| | |
|---|---|
| **DATE** | **PAGE** |
| 12/31/2018 | 57 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 12029 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 12/11/18 - Tuesday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/13/18 - Thursday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 12029 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/20/18 - Thursday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 12029 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/27/18 - Thursday | 12029 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/28/18 - Friday | 12029 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 4026 | KMART #4026 2901 N BELT HIGHWAY SAINT JOSEPH MO 64506 | | 583855 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 13063 | | | .5000 | 72.00 | 36.00 | | 36.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 13063 | | | .5000 | 35.00 | 17.50 | | 17.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 58 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 13063 | | | .5000 | 80.00 | 40.00 | | 40.00 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 13063 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 13063 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 13063 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 13063 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 13063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 13063 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 13063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 13063 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 4064 | KMART #4064  ROUTES 30 &4 1901 LINCOLN HIGHWAY #17 | | 363273 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|------------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE   20346414

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 59 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|----|-----------|---------------|--------|--|-------------------|--|--|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | NORTH VERSAILLES PA 15137 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 14098 | | | .5000 | 16.00 | 8.00 | | 8.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 14098 | | | .5000 | 19.00 | 9.50 | | 9.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 14098 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14098 | | | .5000 | 23.00 | 11.50 | | 11.50 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 14098 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 14098 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14098 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14098 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 14098 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA WORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 60 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>12/24/18 - Monday | 14098 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>12/31/18 - Monday | 14098 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 4141 | KMART #4141<br>1500 CHARLESTON HIGHWAY<br>WEST COLUMBIA SC 29169 | | 363443 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/3/18 - Monday | 25093 | | | .5000 | 11.00 | 5.50 | | 5.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/10/18 - Monday | 25093 | | | .5000 | 24.00 | 12.00 | | 12.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 25093 | | | .5000 | 26.00 | 13.00 | | 13.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/31/18 - Monday | 25093 | | | .5000 | 154.00 | 77.00 | | 77.00 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 25093 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 25093 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $<br>12/31/18 - Monday | 25093 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDA WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 61 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 25093 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 25093 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 25093 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 4257 | KMART #4257. 17840 BAGLEY ROAD CLEVELAND OH 44130 | | 363387 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 19068 | | | .5000 | 27.00 | 13.50 | 1.08 | 14.58 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 19068 | | | .5000 | 41.00 | 20.50 | 1.64 | 22.14 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 19068 | | | .5000 | 44.00 | 22.00 | 1.76 | 23.76 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 19068 | | | .5000 | 10.00 | 5.00 | .40 | 5.40 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 19068 | | | 1.9500 | 2.00 | 3.90 | .31 | 4.21 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 19068 | | | 1.9500 | 2.00 | 3.90 | .31 | 4.21 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 19068 | | | 1.9500 | 1.00 | 1.95 | .16 | 2.11 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE 20346414

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 62 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 19068 | | | 3.9500 | 3.00 | 11.85 | .95 | 12.80 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 19068 | | | 3.9500 | 6.00 | 23.70 | 1.90 | 25.60 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 19068 | | | 3.9500 | 6.00 | 23.70 | 1.90 | 25.60 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 19068 | | | 3.9500 | 2.00 | 7.90 | .63 | 8.53 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 19068 | | | 3.9500 | 2.00 | 7.90 | .63 | 8.53 |
| 4371 | KMART #4371 2875 SANTA MARIA WAY SANTA MARIA CA 93455 | | 363133 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12023 | | | .5000 | 1.00 | .50 | | .50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/28/18 - Friday | 12023 | | | .5000 | 10.00 | 5.00 | | 5.00 |
| | U0 EXCESS ITEMS $ 12/7/18 - Friday | 12023 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 12/14/18 - Friday | 12023 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 63 |

*Now offering support in Spanish*
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 12/21/18 - Friday | 12023 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/28/18 - Friday | 12023 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 12023 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 12023 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 12023 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| | V0 EXCESS PREMISE TIME 12/28/18 - Friday | 12023 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 12023 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 4448 | KMART #4448 161 S BROADWAY SALEM NH 03079 | | 583866 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/4/18 - Tuesday | 14424 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/11/18 - Tuesday | 14424 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/18/18 - Tuesday | 14424 | | | .5000 | 7.00 | 3.50 | | 3.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 64 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 12/18/18 - Tuesday | 14424 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME 12/4/18 - Tuesday | 14424 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/11/18 - Tuesday | 14424 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/18/18 - Tuesday | 14424 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 4685 | Sears #4685 My Gopher 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 | | 612389 | | | | | | |
| | V0 EXCESS PREMISE TIME 12/5/18 - Wednesday | 19048 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |
| | V0 EXCESS PREMISE TIME 12/12/18 - Wednesday | 19048 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/19/18 - Wednesday | 19048 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/26/18 - Wednesday | 19048 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 4736 | KMART #4736 4000 E 2ND STREET CASPER WY 82609 | | 363426 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 23095 | | | .5000 | 6.00 | 3.00 | | 3.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 65 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 23095 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 23095 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | U0 EXCESS ITEMS $<br>12/3/18 - Monday | 23095 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 23095 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 23095 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $<br>12/24/18 - Monday | 23095 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>12/31/18 - Monday | 23095 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 23095 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/10/18 - Monday | 23095 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME<br>12/17/18 - Monday | 23095 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 66 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 23095 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 23095 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| 4751 | KMART#4751 710 W TEHACHAPI BOULEVARD TEHACHAPI CA 93561 | | 363666 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 12025 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/21/18 - Friday | 12025 | | | .5000 | 1.00 | .50 | | .50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12025 | | | .5000 | 17.00 | 8.50 | | 8.50 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/5/18 - Wednesday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/12/18 - Wednesday | 12025 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 67 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 12/14/18 - Friday | 12025 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/19/18 - Wednesday | 12025 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/21/18 - Friday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 12025 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/28/18 - Friday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 12025 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME 12/5/18 - Wednesday | 12025 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/12/18 - Wednesday | 12025 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 68 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 12025 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/19/18 - Wednesday | 12025 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/26/18 - Wednesday | 12025 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/28/18 - Friday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 12025 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 4819 | KMART #4819 2019 S MAIN STREET LAKEPORT CA 95453 | | 363149 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/6/18 - Thursday | 12038 | | | .5000 | 62.00 | 31.00 | | 31.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/11/18 - Tuesday | 12038 | | | .5000 | 45.00 | 22.50 | | 22.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/18/18 - Tuesday | 12038 | | | .5000 | 53.00 | 26.50 | | 26.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12038 | | | .5000 | 198.00 | 99.00 | | 99.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 69 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $<br>12/27/18 - Thursday | 12038 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | U0 EXCESS ITEMS $<br>12/6/18 - Thursday | 12038 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $<br>12/11/18 - Tuesday | 12038 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>12/18/18 - Tuesday | 12038 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>12/19/18 - Wednesday | 12038 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>12/21/18 - Friday | 12038 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>12/24/18 - Monday | 12038 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>12/4/18 - Tuesday | 12038 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>12/7/18 - Friday | 12038 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME<br>12/11/18 - Tuesday | 12038 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 70 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/18/18 - Tuesday | 12038 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 12/19/18 - Wednesday | 12038 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 12038 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME 12/27/18 - Thursday | 12038 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 12038 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |
| 5000 | California Builder Appliances 5000 1707 17TH STREET SAN FRANCISCO CA 94103-5135 | | 648966 | | | | | | |
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 12045 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/11/18 - Tuesday | 12045 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 12045 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 5097 | Sears #B5-097A-A SHMC 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 | | 612397 | | | | | | |
| | V0 EXCESS PREMISE TIME 12/5/18 - Wednesday | 19048 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 71 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>12/19/18 - Wednesday | 19048 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 5223 | SEARS #5223<br>2811 DEKALB PIKE<br>NORRISTOWN PA 19401-1822 | | 583960 | | | | | | |
| | U0 EXCESS ITEMS $<br>12/3/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>12/24/18 - Monday | 14090 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>12/10/18 - Monday | 14090 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 5233 | SEARS SHO Outlet #5233<br>2000 EAST DOROTHY LANE<br>KETTERING OH 45420-1112 | | 363554 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 19065 | | | 3.9500 | 1.00 | 3.95 | .30 | 4.25 |
| 5874 | SEARS #5874<br>4010 US HIGHWAY 9<br>HOWELL NJ 07731-3315 | | 583962 | | | | | | |
| | U0 EXCESS ITEMS $<br>12/4/18 - Tuesday | 14085 | | | 1.9500 | 1.00 | 1.95 | .13 | 2.08 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 72 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $<br>12/11/18 - Tuesday | 14085 | | | 1.9500 | 5.00 | 9.75 | .65 | 10.40 |
| | U0 EXCESS ITEMS $<br>12/18/18 - Tuesday | 14085 | | | 1.9500 | 5.00 | 9.75 | .65 | 10.40 |
| | V0 EXCESS PREMISE TIME<br>12/11/18 - Tuesday | 14085 | | | 3.9500 | 1.00 | 3.95 | .26 | 4.21 |
| 7042 | K MART #7042<br>2801 CALUMET AVENUE<br>VALPARAISO IN 46383 | | 363344 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/3/18 - Monday | 19050 | | | .5000 | 64.00 | 32.00 | | 32.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 19050 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/31/18 - Monday | 19050 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | U0 EXCESS ITEMS $<br>12/3/18 - Monday | 19050 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 19050 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>12/24/18 - Monday | 19050 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| 7048 | KMART #7048<br>200 S MAIN STREET<br>WEST LEBANON NH 03784 | | 583885 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD    INVOICE    20346414

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 12/31/2018 | 73 |

Now offering support in Spanish
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 14421 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 14421 | | | .5000 | 27.00 | 13.50 | | 13.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14421 | | | .5000 | 45.00 | 22.50 | | 22.50 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 14421 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 14421 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14421 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14421 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14421 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 14421 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7068 | KMART #7068 1820 S SAGINAW ROAD MIDLAND MI 48640 | | 583889 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 19063 | | | .5000 | 62.00 | 31.00 | | 31.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

**GARDA**WORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE 20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 74 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 19063 | | | .5000 | 21.00 | 10.50 | | 10.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 19063 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 19063 | | | .5000 | 35.00 | 17.50 | | 17.50 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 19063 | | | 1.9500 | 21.00 | 40.95 | | 40.95 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 19063 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 19063 | | | 1.9500 | 22.00 | 42.90 | | 42.90 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 19063 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 19063 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 19063 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 7083 | KMART #7083 2652 ELLWOOD ROAD NEW CASTLE PA 16101 | | 363395 | | | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 75 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 19069 | | | .5000 | 11.00 | 5.50 | | 5.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 19069 | | | .5000 | 85.00 | 42.50 | | 42.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 19069 | | | .5000 | 60.00 | 30.00 | | 30.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 19069 | | | .5000 | 1.00 | .50 | | .50 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 19069 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 19069 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 19069 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 19069 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 19069 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7109 | KMART #7109 595 STRAITS TURNPIKE WATERTOWN CT 06795 | | 583892 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 14420 | | | .5000 | 61.00 | 30.50 | 1.94 | 32.44 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 76 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 14420 | | | .5000 | 24.00 | 12.00 | .76 | 12.76 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 14420 | | | .5000 | 24.00 | 12.00 | .76 | 12.76 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14420 | | | .5000 | 47.00 | 23.50 | 1.49 | 24.99 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 14420 | | | .5000 | 3.00 | 1.50 | .10 | 1.60 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 14420 | | | 1.9500 | 2.00 | 3.90 | .25 | 4.15 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 14420 | | | 1.9500 | 1.00 | 1.95 | .12 | 2.07 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 14420 | | | 1.9500 | 1.00 | 1.95 | .12 | 2.07 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 14420 | | | 1.9500 | 1.00 | 1.95 | .12 | 2.07 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14420 | | | 3.9500 | 3.00 | 11.85 | .75 | 12.60 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | .50 | 8.40 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 77 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 14420 | | | 3.9500 | 4.00 | 15.80 | 1.00 | 16.80 |
| 7169 | KMART#7169 400 S BROADWAY BOULEVARD SALINA KS 67401 | | 363671 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/12/18 - Wednesday | 13062 | | | .5000 | 15.00 | 7.50 | | 7.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/19/18 - Wednesday | 13062 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | U0 EXCESS ITEMS $ 12/5/18 - Wednesday | 13062 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 12/7/18 - Friday | 13062 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/12/18 - Wednesday | 13062 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/19/18 - Wednesday | 13062 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 12/26/18 - Wednesday | 13062 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 12/5/18 - Wednesday | 13062 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

GARDAWORLD    INVOICE    20346414

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 78 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 13062 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/12/18 - Wednesday | 13062 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 13062 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/19/18 - Wednesday | 13062 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 13062 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/26/18 - Wednesday | 13062 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7208 | KMART #7208 2455 LEWISVILLE CLEMMONS ROAD PO BOX 986 CLEMMONS NC 27012 | | 583894 | | | | | | |
| | S0 EXCESS LIABILITY (000's) $ 12/3/18 - Monday | 25099 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | S0 EXCESS LIABILITY (000's) $ 12/17/18 - Monday | 25099 | | | .5000 | 54.00 | 27.00 | | 27.00 |
| | S0 EXCESS LIABILITY (000's) $ 12/24/18 - Monday | 25099 | | | .5000 | 36.00 | 18.00 | | 18.00 |
| | S0 EXCESS LIABILITY (000's) $ | 25099 | | | .5000 | 20.00 | 10.00 | | 10.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

INVOICE 20346414

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 79 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/18 - Monday | | | | | | | | |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 25099 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 25099 | | | 1.9500 | 19.00 | 37.05 | | 37.05 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 25099 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 25099 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 25099 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 25099 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 25099 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 25099 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| 7209 | KMART #7209 15891 STATE ROUTE 170 EAST LIVERPOOL OH 43920 | | 583895 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 19069 | | | .5000 | 17.00 | 8.50 | .62 | 9.12 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 80 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 19069 | | | .5000 | 37.00 | 18.50 | 1.34 | 19.84 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 19069 | | | .5000 | 42.00 | 21.00 | 1.52 | 22.52 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 19069 | | | .5000 | 126.00 | 63.00 | 4.57 | 67.57 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 19069 | | | 1.9500 | 2.00 | 3.90 | .28 | 4.18 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 19069 | | | 1.9500 | 3.00 | 5.85 | .42 | 6.27 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 19069 | | | 3.9500 | 4.00 | 15.80 | 1.15 | 16.95 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 19069 | | | 3.9500 | 4.00 | 15.80 | 1.15 | 16.95 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 19069 | | | 3.9500 | 7.00 | 27.65 | 2.00 | 29.65 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 19069 | | | 3.9500 | 2.00 | 7.90 | .57 | 8.47 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 19069 | | | 3.9500 | 5.00 | 19.75 | 1.43 | 21.18 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 81 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 7243 | K MART #7243<br>705 NORTH DIXON ROAD<br>KOKOMO IN 46901-1755 | | 363304 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 19051 | | | .5000 | 15.00 | 7.50 | | 7.50 |
| | U0 EXCESS ITEMS $<br>12/18/18 - Tuesday | 19051 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>12/24/18 - Monday | 19051 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 7246 | KMART #7246<br>3150 W NATIONAL ROAD<br>RICHMOND IN 47374 | | 583897 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 19014 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 19014 | | | .5000 | 22.00 | 11.00 | | 11.00 |
| | U0 EXCESS ITEMS $<br>12/3/18 - Monday | 19014 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 19014 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 19014 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $<br>12/24/18 - Monday | 19014 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 12/31/2018 | 82 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 19014 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 19014 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 19014 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 19014 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 19014 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 19014 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 7259 | KMART#7259 118 WALLER MILL ROAD WILLIAMSBURG VA 23185 | | 363673 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 14031 | | | .5000 | 6.00 | 3.00 | | 3.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 14031 | | | .5000 | 22.00 | 11.00 | | 11.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 14031 | | | .5000 | 12.00 | 6.00 | | 6.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

**GARDA CL WEST, INC. LOCKBOX #233209**
**3209 MOMENTUM PLACE**
**CHICAGO IL 60689-0001**
**TELEPHONE:1-855-464-2732**

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 83 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO 120 | CLIENT NO 122851 | SERVICE MONTH December 2018 | CLIENT Sears, Roebuck & Co | SURCHARGE PROGRAM Fuel 2.50 Security 5 |
|--------|------------------|-----------------------------|----------------------------|----------------------------------------|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14031 | | | .5000 | 24.00 | 12.00 | | 12.00 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 14031 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 14031 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 14031 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 14031 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 14031 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14031 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14031 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| 7294 | KMART #7294 1501 US-1 VERO BEACH FL 32960 | | 583904 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 26010 | | | .5000 | 3.00 | 1.50 | .11 | 1.61 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 26010 | | | .5000 | 34.00 | 17.00 | 1.19 | 18.19 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE  20346414**

| DATE | PAGE |
|---|---|
| 12/31/2018 | 84 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 26010 | | | 1.9500 | 7.00 | 13.65 | .96 | 14.61 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 26010 | | | 1.9500 | 8.00 | 15.60 | 1.10 | 16.70 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 26010 | | | 1.9500 | 14.00 | 27.30 | 1.92 | 29.22 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 26010 | | | 1.9500 | 10.00 | 19.50 | 1.37 | 20.87 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 26010 | | | 1.9500 | 6.00 | 11.70 | .82 | 12.52 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 26010 | | | 3.9500 | 3.00 | 11.85 | .83 | 12.68 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 26010 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 26010 | | | 3.9500 | 5.00 | 19.75 | 1.39 | 21.14 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 26010 | | | 3.9500 | 7.00 | 27.65 | 1.94 | 29.59 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 26010 | | | 3.9500 | 3.00 | 11.85 | .83 | 12.68 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

INVOICE   20346414

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 85 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 7321 | KMART #7321<br>7350 MANATEE AVENUE WEST<br>BRADENTON FL 34209-3441 | | 583908 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 26043 | | | .5000 | 9.00 | 4.50 | .32 | 4.82 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 26043 | | | 1.9500 | 2.00 | 3.90 | .28 | 4.18 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 26043 | | | 1.9500 | 2.00 | 3.90 | .28 | 4.18 |
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 26043 | | | 3.9500 | 4.00 | 15.80 | 1.11 | 16.91 |
| | V0 EXCESS PREMISE TIME<br>12/10/18 - Monday | 26043 | | | 3.9500 | 8.00 | 31.60 | 2.22 | 33.82 |
| | V0 EXCESS PREMISE TIME<br>12/17/18 - Monday | 26043 | | | 3.9500 | 8.00 | 31.60 | 2.22 | 33.82 |
| | V0 EXCESS PREMISE TIME<br>12/24/18 - Monday | 26043 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | V0 EXCESS PREMISE TIME<br>12/31/18 - Monday | 26043 | | | 3.9500 | 5.00 | 19.75 | 1.39 | 21.14 |
| 7329 | KMART #7329<br>2665 W EISENHOWER BOULEVARD<br>LOVELAND CO 80537 | | 363405 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 23030 | | | .5000 | 8.00 | 4.00 | | 4.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

| DATE | PAGE |
|------|------|
| 12/31/2018 | 86 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 23030 | | | .5000 | 21.00 | 10.50 | | 10.50 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 23030 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 23030 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 23030 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 23030 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 23030 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 23030 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 23030 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 23030 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 23030 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 87 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 7372 | KMART #7372  LEECHBURG<br>451 HYDE PARK ROAD<br>LEECHBURG PA 15656 | | 363281 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/26/18 - Wednesday | 14098 | | | .5000 | 40.00 | 20.00 | | 20.00 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 14098 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 14098 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>12/26/18 - Wednesday | 14098 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME<br>12/10/18 - Monday | 14098 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| | V0 EXCESS PREMISE TIME<br>12/17/18 - Monday | 14098 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>12/26/18 - Wednesday | 14098 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/31/18 - Monday | 14098 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 7374 | KMART #7374<br>985 PAOLI PIKE<br>WEST CHESTER PA 19380 | | 363263 | | | | | | |
| | U0 EXCESS ITEMS $<br>12/31/18 - Monday | 14090 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 88 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14090 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14090 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 7601 | SEARS SHO #7601 10200 COLERAIN AVENUE CINCINNATI OH 45251-4904 | | 363118 | | | | | | |
| | V0 EXCESS PREMISE TIME 12/5/18 - Wednesday | 19067 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| 7611 | SEARS Outlet #7611 51 SPIRAL DRIVE FLORENCE KY 41042-1396 | | 583917 | | | | | | |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 19067 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 19067 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 7619 | KMART #7619 3980 EL CAMINO REAL ATASCADERO CA 93422 | | 583919 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 12023 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 12023 | | | .5000 | 204.00 | 102.00 | | 102.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 12023 | | | .5000 | 12.00 | 6.00 | | 6.00 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 89 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12023 | | | .5000 | 21.00 | 10.50 | | 10.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 12023 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 12023 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 12023 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 12023 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 12023 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 7644 | KMART #7644 10560 HARRISON AVENUE HARRISON OH 45030 | | 583922 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 19067 | | | .5000 | 9.00 | 4.50 | .32 | 4.82 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 19067 | | | .5000 | 25.00 | 12.50 | .88 | 13.38 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 19067 | | | .5000 | 36.00 | 18.00 | 1.26 | 19.26 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 19067 | | | .5000 | 67.00 | 33.50 | 2.35 | 35.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE** 20346414

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 90 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $<br>12/31/18 - Monday | 19067 | | | .5000 | 24.00 | 12.00 | .84 | 12.84 |
| | U0 EXCESS ITEMS $<br>12/3/18 - Monday | 19067 | | | 1.9500 | 10.00 | 19.50 | 1.37 | 20.87 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 19067 | | | 1.9500 | 13.00 | 25.35 | 1.77 | 27.12 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 19067 | | | 1.9500 | 13.00 | 25.35 | 1.77 | 27.12 |
| | U0 EXCESS ITEMS $<br>12/24/18 - Monday | 19067 | | | 1.9500 | 11.00 | 21.45 | 1.50 | 22.95 |
| | U0 EXCESS ITEMS $<br>12/31/18 - Monday | 19067 | | | 1.9500 | 5.00 | 9.75 | .68 | 10.43 |
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 19067 | | | 3.9500 | 1.00 | 3.95 | .28 | 4.23 |
| | V0 EXCESS PREMISE TIME<br>12/17/18 - Monday | 19067 | | | 3.9500 | 5.00 | 19.75 | 1.38 | 21.13 |
| | V0 EXCESS PREMISE TIME<br>12/24/18 - Monday | 19067 | | | 3.9500 | 2.00 | 7.90 | .55 | 8.45 |
| | V0 EXCESS PREMISE TIME<br>12/31/18 - Monday | 19067 | | | 3.9500 | 2.00 | 7.90 | .55 | 8.45 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 91 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 7649 | K MART #7649<br>1200 W FOND DU LAC STREET<br>RIPON WI 54971 | | 363353 | | | | | | |
| | U0 EXCESS ITEMS $<br>12/3/18 - Monday | 19055 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>12/10/18 - Monday | 19055 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 19055 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $<br>12/24/18 - Monday | 19055 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>12/31/18 - Monday | 19055 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME<br>12/31/18 - Monday | 19055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 7653 | KMART #7653.<br>42126 BIG BEAR BOULEVARD<br>BIG BEAR LAKE CA 92315 | | 363513 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/3/18 - Monday | 12013 | | | .5000 | 27.00 | 13.50 | | 13.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/10/18 - Monday | 12013 | | | .5000 | 39.00 | 19.50 | | 19.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 12013 | | | .5000 | 29.00 | 14.50 | | 14.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE 20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 92 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12013 | | | .5000 | 80.00 | 40.00 | | 40.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 12013 | | | .5000 | 97.00 | 48.50 | | 48.50 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 12013 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 12013 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 12013 | | | 1.9500 | 14.00 | 27.30 | | 27.30 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 12013 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 12013 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 12013 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 12013 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 12013 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 93 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|-------------------|--|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 12013 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 12013 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 7699 | KMART #7699 1745 QUENTIN ROAD LEBANON PA 17042 | | 583923 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 14094 | | | .5000 | 3.00 | 1.50 | | 1.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 14094 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14094 | | | .5000 | 33.00 | 16.50 | | 16.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/31/18 - Monday | 14094 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE  20346414**

| DATE | PAGE |
|---|---|
| 12/31/2018 | 94 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 7746 | KMART #7746 1180 WALNUT BOTTOM ROAD CARLISLE PA 17013 | | 363238 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 14094 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 14094 | | | .5000 | 3.00 | 1.50 | | 1.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 14094 | | | .5000 | 16.00 | 8.00 | | 8.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14094 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 14094 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 14094 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 14094 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14094 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 95 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14094 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 14094 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| 7756 | KMART #7756 1200 N MAIN STREET BISHOP CA 93514 | | 544924 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/5/18 - Wednesday | 12025 | | | .5000 | 26.00 | 13.00 | | 13.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/12/18 - Wednesday | 12025 | | | .5000 | 52.00 | 26.00 | | 26.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/19/18 - Wednesday | 12025 | | | .5000 | 45.00 | 22.50 | | 22.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/26/18 - Wednesday | 12025 | | | .5000 | 60.00 | 30.00 | | 30.00 |
| | U0 EXCESS ITEMS $ 12/5/18 - Wednesday | 12025 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 12/12/18 - Wednesday | 12025 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 96 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $<br>12/19/18 - Wednesday | 12025 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $<br>12/26/18 - Wednesday | 12025 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | V0 EXCESS PREMISE TIME<br>12/5/18 - Wednesday | 12025 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>12/12/18 - Wednesday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/19/18 - Wednesday | 12025 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME<br>12/26/18 - Wednesday | 12025 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| 8482 | SEARS SHO #8482<br>1910 YORK ROAD<br>TIMONIUM MD 21093-4223 | | 363723 | | | | | | |
| | V0 EXCESS PREMISE TIME<br>12/24/18 - Monday | 14087 | | | 3.9500 | 2.00 | 7.90 | .48 | 8.38 |
| 9096 | Kmart 9096<br>620 PLAZA DRIVE<br>FOSTORIA OH 44830-1354 | | 648965 | | | | | | |
| | U0 EXCESS ITEMS $<br>12/4/18 - Tuesday | 19066 | | | 1.9500 | 10.00 | 19.50 | 1.32 | 20.82 |
| | U0 EXCESS ITEMS $<br>12/11/18 - Tuesday | 19066 | | | 1.9500 | 12.00 | 23.40 | 1.58 | 24.98 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 97 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ <br> 12/18/18 - Tuesday | 19066 | | | 1.9500 | 14.00 | 27.30 | 1.84 | 29.14 |
| | U0 EXCESS ITEMS $ <br> 12/26/18 - Wednesday | 19066 | | | 1.9500 | 10.00 | 19.50 | 1.32 | 20.82 |
| | V0 EXCESS PREMISE TIME <br> 12/11/18 - Tuesday | 19066 | | | 3.9500 | 2.00 | 7.90 | .53 | 8.43 |
| 9122 | KMART #9122 <br> 3350 LAKE CITY HIGHWAY <br> WARSAW IN 46580 | | 583928 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ <br> 12/28/18 - Friday | 19050 | | | .5000 | 27.00 | 13.50 | | 13.50 |
| | U0 EXCESS ITEMS $ <br> 12/17/18 - Monday | 19050 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | V0 EXCESS PREMISE TIME <br> 12/3/18 - Monday | 19050 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME <br> 12/10/18 - Monday | 19050 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| | V0 EXCESS PREMISE TIME <br> 12/14/18 - Friday | 19050 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME <br> 12/17/18 - Monday | 19050 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| | V0 EXCESS PREMISE TIME <br> 12/21/18 - Friday | 19050 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 98 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 19050 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/28/18 - Friday | 19050 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 19050 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9124 | K MART #9124 1519 IN-37 ELWOOD IN 46036 | | 363309 | | | | | | |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 19051 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 19051 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 19051 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 19051 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 19051 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 19051 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 9161 | KMART #9161 | | 363257 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 99 |

*Now offering support in Spanish*
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | 1520 W FRONT STREET<br>BERWICK PA 18603 | | | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 14095 | | | .5000 | 11.00 | 5.50 | | 5.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/31/18 - Monday | 14095 | | | .5000 | 5.00 | 2.50 | | 2.50 |
| | U0 EXCESS ITEMS $<br>12/7/18 - Friday | 14095 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $<br>12/21/18 - Friday | 14095 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | V0 EXCESS PREMISE TIME<br>12/7/18 - Friday | 14095 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>12/14/18 - Friday | 14095 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME<br>12/17/18 - Monday | 14095 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>12/21/18 - Friday | 14095 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/28/18 - Friday | 14095 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9255 | KMART #9255<br>WILBRAHAM ROAD<br>PALMER MA 01069 | | 583931 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 100 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 14420 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 14420 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14420 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14420 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14420 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14420 | | | 3.9500 | 9.00 | 35.55 | | 35.55 |
| 9353 | KMART #9353 155 TWIN CITY MALL CRYSTAL CITY MO 63019 | | 583932 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 13069 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 13069 | | | .5000 | 1.00 | .50 | | .50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 13069 | | | .5000 | 20.00 | 10.00 | | 10.00 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 13069 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 101 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 13069 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 13069 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 13069 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 13069 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 13069 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 9385 | KMART #9385 4290 W VIENNA ROAD CLIO MI 48420 | | 583934 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 19063 | | | .5000 | 78.00 | 39.00 | | 39.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/10/18 - Monday | 19063 | | | .5000 | 25.00 | 12.50 | | 12.50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 19063 | | | .5000 | 32.00 | 16.00 | | 16.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 19063 | | | .5000 | 59.00 | 29.50 | | 29.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 102 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 19063 | | | 1.9500 | 4.00 | 7.80 | | 7.80 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 19063 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 19063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 19063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 19063 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 9409 | KMART #9409 1000 NUTT ROAD PHOENIXVILLE PA 19460 | | 363240 | | | | | | |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14094 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 14094 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/28/18 - Friday | 14094 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 14094 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:
Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:
# GARDAWORLD
GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

INVOICE    20346414

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 103 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 9549 | KMART #9549<br>110 112 BOST RD<br>MORGANTON NC 28655 | | 583940 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $<br>12/13/18 - Thursday | 25099 | | | .5000 | 2.00 | 1.00 | | 1.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 25099 | | | .5000 | 24.00 | 12.00 | | 12.00 |
| | U0 EXCESS ITEMS $<br>12/3/18 - Monday | 25099 | | | 1.9500 | 10.00 | 19.50 | | 19.50 |
| | U0 EXCESS ITEMS $<br>12/13/18 - Thursday | 25099 | | | 1.9500 | 18.00 | 35.10 | | 35.10 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 25099 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $<br>12/24/18 - Monday | 25099 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $<br>12/31/18 - Monday | 25099 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 25099 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>12/13/18 - Thursday | 25099 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 104 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 25099 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 25099 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 25099 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9608 | KMART #9608 2505 BELL ROAD AUBURN CA 95603 | | 363145 | | | | | | |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 12035 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $ 12/5/18 - Wednesday | 12035 | | | 1.9500 | 9.00 | 17.55 | | 17.55 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 12035 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/12/18 - Wednesday | 12035 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 12035 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/19/18 - Wednesday | 12035 | | | 1.9500 | 8.00 | 15.60 | | 15.60 |
| | U0 EXCESS ITEMS $ 12/28/18 - Friday | 12035 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   20346414**

| DATE | PAGE |
|---|---|
| 12/31/2018 | 105 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 12035 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/8/18 - Saturday | 12035 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/12/18 - Wednesday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/19/18 - Wednesday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 12035 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/26/18 - Wednesday | 12035 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/28/18 - Friday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

INVOICE   20346414

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 106 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9619 | KMART #9619 4841 ARENDELL STREET MOREHEAD CITY NC 28557 | | 583941 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/17/18 - Monday | 25028 | | | .5000 | 30.00 | 15.00 | | 15.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 25028 | | | .5000 | 13.00 | 6.50 | | 6.50 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 25028 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 25028 | | | 3.9500 | 12.00 | 47.40 | | 47.40 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 25028 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 25028 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| 9621 | KMART #9621 1443 W MAIN STREET LEBANON TN 37087 | | 583942 | | | | | | |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 27008 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 27008 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 107 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME<br>12/24/18 - Monday | 27008 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME<br>12/27/18 - Thursday | 27008 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 9621 | S0 EXCESS LIABILITY ($000's) $<br>12/3/18 - Monday | 27008 | 583942 | | .5000 | 3.00 | 1.50 | | 1.50 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 27008 | | | .5000 | 18.00 | 9.00 | | 9.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/27/18 - Thursday | 27008 | | | .5000 | 58.00 | 29.00 | | 29.00 |
| | U0 EXCESS ITEMS $<br>12/17/18 - Monday | 27008 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | U0 EXCESS ITEMS $<br>12/27/18 - Thursday | 27008 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| 9692 | KMART #9692<br>70 WORCESTER ROAD<br>WEBSTER MA 01570<br>S0 EXCESS LIABILITY ($000's) $<br>12/17/18 - Monday | 14420 | 583945 | | .5000 | 28.00 | 14.00 | | 14.00 |
| | S0 EXCESS LIABILITY ($000's) $<br>12/24/18 - Monday | 14420 | | | .5000 | 67.00 | 33.50 | | 33.50 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 108 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 14420 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | U0 EXCESS ITEMS $ 12/7/18 - Friday | 14420 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 14420 | | | 1.9500 | 15.00 | 29.25 | | 29.25 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 14420 | | | 1.9500 | 16.00 | 31.20 | | 31.20 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 14420 | | | 1.9500 | 12.00 | 23.40 | | 23.40 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 14420 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| | V0 EXCESS PREMISE TIME 12/7/18 - Friday | 14420 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 14420 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 14420 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14420 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE  20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| DATE | PAGE |
|---|---|
| 12/31/2018 | 109 |

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 14420 | | | 3.9500 | 11.00 | 43.45 | | 43.45 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 14420 | | | 3.9500 | 7.00 | 27.65 | | 27.65 |
| 9693 | KMART #9693 6730 RIVER ROAD MARINE CITY MI 48039 | | 583946 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 19063 | | | .5000 | 7.00 | 3.50 | | 3.50 |
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 19063 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| 9746 | KMART #9746 111 W MCKNIGHT WAY GRASS VALLEY CA 95949 | | 363146 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/3/18 - Monday | 12035 | | | .5000 | 1.00 | .50 | | .50 |
| | S0 EXCESS LIABILITY ($000's) $ 12/24/18 - Monday | 12035 | | | .5000 | 51.00 | 25.50 | | 25.50 |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/5/18 - Wednesday | 12035 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/8/18 - Saturday | 12035 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 110 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 12035 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | U0 EXCESS ITEMS $ 12/12/18 - Wednesday | 12035 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 12/14/18 - Friday | 12035 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 12035 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/19/18 - Wednesday | 12035 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |
| | U0 EXCESS ITEMS $ 12/21/18 - Friday | 12035 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 12035 | | | 1.9500 | 7.00 | 13.65 | | 13.65 |
| | U0 EXCESS ITEMS $ 12/26/18 - Wednesday | 12035 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/28/18 - Friday | 12035 | | | 1.9500 | 3.00 | 5.85 | | 5.85 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 12035 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

INVOICE 20346414

**GARDA CL WEST, INC. LOCKBOX #233209**
**2000 NW Corporate Boulevard**
**BOCA RATON FL 33431**

| DATE | PAGE |
|---|---|
| 12/31/2018 | 111 |

Now offering support in Spanish
Ahora con asistencia en Espanol
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/5/18 - Wednesday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/8/18 - Saturday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/12/18 - Wednesday | 12035 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/19/18 - Wednesday | 12035 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/26/18 - Wednesday | 12035 | | | 3.9500 | 3.00 | 11.85 | | 11.85 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 12035 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| 9794 | KMART #9794 745 S BLUFF STREET SAINT GEORGE UT 84770 | | 583947 | | | | | | |
| | U0 EXCESS ITEMS $ 12/3/18 - Monday | 23094 | | | 1.9500 | 6.00 | 11.70 | | 11.70 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 112 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | U0 EXCESS ITEMS $ 12/10/18 - Monday | 23094 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/17/18 - Monday | 23094 | | | 1.9500 | 13.00 | 25.35 | | 25.35 |
| | U0 EXCESS ITEMS $ 12/24/18 - Monday | 23094 | | | 1.9500 | 5.00 | 9.75 | | 9.75 |
| | U0 EXCESS ITEMS $ 12/31/18 - Monday | 23094 | | | 1.9500 | 11.00 | 21.45 | | 21.45 |
| | V0 EXCESS PREMISE TIME 12/3/18 - Monday | 23094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/10/18 - Monday | 23094 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME 12/17/18 - Monday | 23094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| | V0 EXCESS PREMISE TIME 12/24/18 - Monday | 23094 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME 12/31/18 - Monday | 23094 | | | 3.9500 | 6.00 | 23.70 | | 23.70 |
| 9888 | SEARS SHO #9888 10176 SE 82ND AVENUE CLACKAMAS OR 97086-2306 | | 363517 | | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | | |

BILL TO:

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 113 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | V0 EXCESS PREMISE TIME<br>12/3/18 - Monday | 23055 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME<br>12/19/18 - Wednesday | 23055 | | | 3.9500 | 2.00 | 7.90 | | 7.90 |
| 9948 | Sears #9948 SHC SAMPLE STORE<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001 | | 612391 | | | | | | |
| | U0 EXCESS ITEMS $<br>12/12/18 - Wednesday | 19048 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| | V0 EXCESS PREMISE TIME<br>12/5/18 - Wednesday | 19048 | | | 3.9500 | 13.00 | 51.35 | | 51.35 |
| | V0 EXCESS PREMISE TIME<br>12/12/18 - Wednesday | 19048 | | | 3.9500 | 4.00 | 15.80 | | 15.80 |
| | V0 EXCESS PREMISE TIME<br>12/19/18 - Wednesday | 19048 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| | V0 EXCESS PREMISE TIME<br>12/26/18 - Wednesday | 19048 | | | 3.9500 | 8.00 | 31.60 | | 31.60 |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2019 Holiday Calendar sent out earlier this year.  Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement.  Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday.  For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com.  Please be prepared to provide your company's name and number.  This information is found on the invoice.

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 15,663.50 |
| Sales Tax | 222.55 |
| Fuel/Ins Surcharge | .00 |
| TOTAL | 15,886.05 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | 15,886.05 | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346414**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 114 |

*Now offering support in Spanish*
*Ahora con asistencia en Espanol*
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|--------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| | | | | | | | | | |

| | |
|--|--|
| SUBTOTAL | 15,663.50 |
| Sales Tax | 222.55 |
| Fuel/Ins Surcharge | .00 |
| TOTAL | 15,886.05 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 20346414 | 12/31/2018 | 15,886.05 | |

**BILL TO:**

Sears, Roebuck & Co
2000 NW CORPORATE BOULEVARD
DMN
BOCA RATON FL 33431-7304

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   50025197**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | December 2018 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| ORDER | SERVICE DESCRIPTION | BRANCH | GARDA NO | DATE | QTY | PRICE | SUBTOTAL | TAX | TOTAL |
|-------|---------------------|--------|----------|------|-----|-------|----------|-----|-------|
| 1146074 | KMART #3713<br>6239 TURNER LAKE ROAD NW<br>COVINGTON GA 30014 | | 363464 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE<br>21<br>01/04/2018 kjanusek - handbill for increase in days of service in Jan 2019. | 26085 | | 1/4/19 | 1.00 | 278.75 | 278.75 | | 278.75 |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS.
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 278.75 |
| Sales Tax | .00 |
| Fuel/Ins Surcharge | |
| TOTAL | 278.75 |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 50025197 | 12/31/2018 | 278.75 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

INVOICE   20346722

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 1 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO 120 | CLIENT NO 191728 | SERVICE MONTH December 2018 | CLIENT Sears Holdings | | SURCHARGE PROGRAM Fuel 2.50 Security 5 |
|--------|------------------|----------------------------|----------------------|--|----------------------------------------|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---------|---------------------|--------|----------|-----------|-------|-----|----------|-----|-------|
| 5647 | Monark Premium Appliance Co #5647 52 N WINCHESTER BOULEVARD SANTA CLARA CA 95050 | | 439317 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/14/18 - Friday | 12045 | | | .5000 | 8.00 | 4.00 | | 4.00 |
| 5798 | Monark Premium Appliance Co #5798 2260 COMMERCE AVENUE CONCORD CA 94520 | | 439316 | | | | | | |
| | V0 EXCESS PREMISE TIME 12/11/18 - Tuesday | 12041 | | | 3.9500 | 5.00 | 19.75 | | 19.75 |
| 5861 | Monark Premium Appliance Co #5861 9025 S KYRENE ROAD TEMPE AZ 85284 | | 439325 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/11/18 - Tuesday | 12081 | | | .5000 | 98.00 | 49.00 | | 49.00 |
| | S0 EXCESS LIABILITY ($000's) $ 12/14/18 - Friday | 12081 | | | .5000 | 160.00 | 80.00 | | 80.00 |
| | U0 EXCESS ITEMS $ 12/21/18 - Friday | 12081 | | | 1.9500 | 1.00 | 1.95 | | 1.95 |
| | U0 EXCESS ITEMS $ 12/28/18 - Friday | 12081 | | | 1.9500 | 2.00 | 3.90 | | 3.90 |
| 5864 | Monark Premium Appliance Co #5864 7370 DEAN MARTIN DRIVE LAS VEGAS NV 89139 | | 439328 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/21/18 - Friday | 12062 | | | .5000 | 4.00 | 2.00 | | 2.00 |
| | V0 EXCESS PREMISE TIME 12/11/18 - Tuesday | 12062 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| SUBTOTAL | |
|----------|--|
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 20346722 | 12/31/2018 | | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   20346722**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 12/31/2018 | 2 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO 120 | CLIENT NO 191728 | SERVICE MONTH December 2018 | CLIENT Sears Holdings | | SURCHARGE PROGRAM Fuel 2.50 Security 5 | |
|---|---|---|---|---|---|---|

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | V0 EXCESS PREMISE TIME 12/18/18 - Tuesday | 12062 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 12062 | | | 3.9500 | 1.00 | 3.95 | | 3.95 |
| 5865 | Monark Premium Appliance Co #5865 15500 N GREENWAY HAYDEN LOOP SCOTTSDALE AZ 85260 | | 439326 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/28/18 - Friday | 12081 | | | .5000 | 14.00 | 7.00 | | 7.00 |
| | V0 EXCESS PREMISE TIME 12/14/18 - Friday | 12081 | | | 3.9500 | 10.00 | 39.50 | | 39.50 |
| 5959 | Monark Premium Appliance Co #5959 400 NORTHPOINT PARKWAY WEST PALM BEACH FL 33407 | | 439321 | | | | | | |
| | V0 EXCESS PREMISE TIME 12/21/18 - Friday | 26018 | | | 3.9500 | 3.00 | 11.85 | .83 | 12.68 |
| 5962 | Monark Premium Appliance Co #5962 1742 W ATLANTIC BOULEVARD POMPANO BEACH FL 33069 | | 439320 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/7/18 - Friday | 26018 | | | .5000 | 122.00 | 61.00 | 3.66 | 64.66 |
| | S0 EXCESS LIABILITY ($000's) $ 12/14/18 - Friday | 26018 | | | .5000 | 124.00 | 62.00 | 3.72 | 65.72 |
| | S0 EXCESS LIABILITY ($000's) $ 12/18/18 - Tuesday | 26018 | | | .5000 | 64.00 | 32.00 | 1.92 | 33.92 |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS

For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 20346722 | 12/31/2018 | | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE 20346722**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 12/31/2018 | 3 |

**Now offering support in Spanish**
Ahora con asistencia en Espanol
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 191728 | December 2018 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | SURCHARGE | PRICE | QTY | SUBTOTAL | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | S0 EXCESS LIABILITY ($000's) $ 12/21/18 - Friday | 26018 | | | .5000 | 1107.00 | 553.50 | 33.21 | 586.71 |
| | S0 EXCESS LIABILITY ($000's) $ 12/28/18 - Friday | 26018 | | | .5000 | 712.00 | 356.00 | 21.36 | 377.36 |
| 5976 | Monark Premium Appliance Co #5976 5670 FRUITVILLE ROAD SARASOTA FL 34232 | | 439324 | | | | | | |
| | V0 EXCESS PREMISE TIME 12/18/18 - Tuesday | 26043 | | | 3.9500 | 5.00 | 19.75 | 1.39 | 21.14 |
| 5991 | Monark Premium Appliance Co #5991 6300 S DIXIE HIGHWAY MIAMI FL 33134 | | 439323 | | | | | | |
| | S0 EXCESS LIABILITY ($000's) $ 12/28/18 - Friday | 26018 | | | .5000 | 50.00 | 25.00 | 1.75 | 26.75 |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2019 Holiday Calendar sent out earlier this year.  Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement.  Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday.  For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com.  Please be prepared to provide your company's name and number.  This information is found on the invoice.

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 1,340.05 |
| Sales Tax | 67.84 |
| Fuel/Ins Surcharge | .00 |
| TOTAL | 1,407.89 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 20346722 | 12/31/2018 | 1,407.89 | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10452681**

| DATE | PAGE |
|---|---|
| 1/1/2019 | 1 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 1318 | SEARS #1318<br>3001 MING AVENUE<br>BAKERSFIELD CA 93304<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_MTWTF_ | 12025 | 363006 | 471.02 | 42.39 | | 513.41 |
| 1629 | SEARS 1629<br>500 N Jackson Rd<br>#J<br>Pharr TX 78577<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_W__S_ | 13074 | 622242 | 253.11 | 22.78 | 22.76 | 298.65 |
| 1658 | SEARS #1658<br>100 SANTA ROSA AVENUE<br>SANTA ROSA CA 95404<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_MT_TF_ | 12038 | 363024 | 402.39 | 36.22 | | 438.61 |
| 1688 | SEARS #1688<br>1700 N MAIN STREET<br>SALINAS CA 93906<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_MT_TF_ | 12032 | 363816 | 458.15 | 41.23 | | 499.38 |
| 1800 | SEARS #1800<br>6501 GRAPE ROAD<br>MISHAWAKA IN 46545<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M___F_ | 19050 | 362950 | 224.55 | 20.21 | | 244.76 |
| 1822 | SEARS #1822<br>330 SIEMERS DRIVE | | 362973 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

**BILL TO:**

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

**REMIT TO:**

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10452681**

| | DATE | PAGE |
|---|---|---|
| | 1/1/2019 | 2 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | CAPE GIRARDEAU MO 63703 ARMORED TRANSPORTATION SERVICE     ARTS01 | 13069 | | | | | |
| | _M___F_ | | | 242.55 | 21.83 | | 264.38 |
| 1988 | SEARS #1988 3751 S DOGWOOD ROAD EL CENTRO CA 92243 ARMORED TRANSPORTATION SERVICE     ARTS01 | 12005 | 363049 | | | | |
| | _M___F_ | | | 242.55 | 21.83 | | 264.38 |
| 2029 | SEARS #2029 9 E VALLEY MALL BOULEVARD UNION GAP WA 98903 ARMORED TRANSPORTATION SERVICE     ARTS01 | 23047 | 363037 | | | | |
| | _MT_TF_ | | | 452.88 | 40.76 | | 493.64 |
| 2088 | SEARS #2088 200 TOWN CENTER E SANTA MARIA CA 93454 ARMORED TRANSPORTATION SERVICE     ARTS01 | 12023 | 363823 | | | | |
| | _M_W_F_ | | | 333.45 | 30.01 | | 363.46 |
| 2104 | SEARS #2104 67800 MALL ROAD SAINT CLAIRSVILLE OH 43950 ARMORED TRANSPORTATION SERVICE     ARTS01 | 19069 | 583949 | | | | |
| | _M_____ | | | 280.32 | 25.23 | 22.15 | 327.70 |
| 2119 | SEARS #2119 827 LANCASTER DRIVE NE SALEM OR 97301 ARMORED TRANSPORTATION SERVICE     ARTS01 | 23055 | 363114 | | | | |
| | _M_W_F_ | | | 295.88 | 26.63 | | 322.51 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE   10452681**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 1/1/2019 | 3 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 2162 | Sears #2162 HOFFMAN ESTATE - SAC<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 612390 | | | | |
| | ___W___ | 19048 | | 91.93 | 8.27 | | 100.20 |
| 2215 | SEARS #2215<br>3200 N ROOSEVELT BOULEVARD<br>KEY WEST FL 33040<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583950 | | | | |
| | ___W___ | 26018 | | 116.69 | 10.50 | 9.54 | 136.74 |
| 2245 | SEARS #2245<br>1050 S BABCOCK STREET<br>MELBOURNE FL 32901<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 583952 | | | | |
| | _MT_TFS | 26010 | | 563.20 | 50.69 | 42.98 | 656.87 |
| 2298 | SEARS #2298<br>1011 W OLIVE AVENUE<br>MERCED CA 95348<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363051 | | | | |
| | _M_W_F_ | 12029 | | 346.58 | 31.19 | | 377.77 |
| 2299 | SEARS #2299<br>1219 S BOONE STREET<br>ABERDEEN WA 98520<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 582695 | | | | |
| | ___W___ | 23052 | | 341.29 | 30.72 | | 372.01 |
| 2309 | SEARS #2309<br>10315 SILVERDALE WAY NW<br>SILVERDALE WA 98383<br>ARMORED TRANSPORTATION SERVICE   ARTS01 | | 363054 | | | | |
| | | 23052 | | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10452681**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 1/1/2019 | 4 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | | |
|---|---|---|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _MT_TF_ | | | 436.05 | 39.24 | | 475.29 |
| 2329 | SEARS #2329<br>1321 N COLUMBIA CENTER BOULEVARD<br>KENNEWICK WA 99336<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23047 | 363056 | | | | |
| | _MT_TF_ | | | 452.88 | 40.76 | | 493.64 |
| 2341 | SEARS #2341.<br>701 SE WYOMING BOULEVARD<br>CASPER WY 82609<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23095 | 362908 | | | | |
| | _MT_TF_ | | | 474.98 | 42.75 | | 517.73 |
| 2600 | SEARS #2600<br>3401 S US HIGHWAY 41<br>TERRE HAUTE IN 47802<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19014 | 583957 | | | | |
| | _MT_TF_ | | | 468.52 | 42.17 | | 510.69 |
| 2749 | SEARS #2749  AUTO CENTER<br>3751 S DOGWOOD AVE<br>EL CENTRO CA 92243<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12005 | 363712 | | | | |
| | _MTWTF_ | | | 592.90 | 53.36 | | 646.26 |
| 3013 | KMART #3013<br>7701 BROADVIEW ROAD<br>CLEVELAND OH 44131<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19068 | 363384 | | | | |
| | _M_____ | | | 216.72 | 19.50 | 18.90 | 255.12 |
| 3086 | KMART #3086<br>2155 PILLSBURY ROAD<br>CHICO CA 95926 | | 363125 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10452681**

| DATE | PAGE |
|------|------|
| 1/1/2019 | 5 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12015 | | | | | |
| | _M_W_F_ | | | 724.10 | 65.17 | | 789.27 |
| 3172 | KMART #3172 1713 MASSEY BOULEVARD HAGERSTOWN MD 21740 | | 583821 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14046 | | | | | |
| | _M_____ | | | 345.23 | 31.07 | 22.58 | 398.88 |
| 3175 | KMART #3175 1267 HOOKSETT ROAD HOOKSETT NH 03106 | | 583822 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14424 | | | | | |
| | _M_____ | | | 254.39 | 22.89 | | 277.28 |
| 3202 | KMART #3202 700 BROADWAY WESTWOOD NJ 07675 | | 583824 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | | | | | |
| | _M_____ | | | 315.35 | 28.38 | 22.77 | 366.51 |
| 3243 | KMART #3243 1447 N MAIN STREET CANTON OH 44720 | | 363399 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19071 | | | | | |
| | _M_____ | | | 267.16 | 24.04 | 18.93 | 310.14 |
| 3256 | KMART #3256 8980 WALTHAM WOODS ROAD BALTIMORE MD 21234 | | 583825 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14087 | | | | | |
| | _M_____ | | | 247.63 | 22.29 | 16.20 | 286.12 |
| 3286 | KMART #3286 | | 363400 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10452681**

| DATE | PAGE |
|------|------|
| 1/1/2019 | 6 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|-------------------|--|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| | 3301 CENTER ROAD<br>BRUNSWICK OH 44212<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 19071 | | | | |
| | _M_____ | | | 268.20 | 24.14 | 19.73 | 312.07 |
| 3317 | KMART #3317<br>1401 WEST PALMETTO PARK ROAD<br>BOCA RATON FL 33486-3329<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 583826<br><br><br>26018 | | | | |
| | _M_____ | | | 228.41 | 20.56 | 17.43 | 266.39 |
| 3345 | KMART #3345<br>1351 E HATCH ROAD<br>MODESTO CA 95351<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363140<br><br><br>12029 | | | | |
| | _MT_TF_ | | | 563.21 | 50.69 | | 613.90 |
| 3393 | KMART #3393<br>779 DELSEA DR<br>GLASSBORO NJ 08028<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 583829<br><br><br>14083 | | | | |
| | _M_____ | | | 251.96 | 22.68 | 18.19 | 292.83 |
| 3412 | KMART #3412<br>1050 N DAVIS ROAD<br>SALINAS CA 93907<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 363137<br><br><br>12032 | | | | |
| | _MT_TF_ | | | 690.37 | 62.13 | | 752.50 |
| 3438 | KMART #3438<br>1550 ST GEORGES AVENUE<br>AVENAL NJ 07001<br>ARMORED TRANSPORTATION SERVICE     ARTS01 | | 583831<br><br><br>14085 | | | | |
| | _M_____ | | | 315.35 | 28.38 | 22.77 | 366.51 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10452681**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 1/1/2019 | 7 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| 3529 | KMART #3529   WEST VIEW<br>996 W VIEW PARK DRIVE<br>PITTSBURGHH PA 15229<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14098 | 363266 | | | | |
| | _M_____ | | | 228.41 | 20.56 | | 248.96 |
| 3692 | K MART #3692<br>1450 SUMMIT AVENUE<br>OCONOMOWOC WI 53066<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19056 | 363358 | | | | |
| | _M_____ | | | 285.52 | 25.70 | | 311.22 |
| 3713 | KMART #3713<br>6239 TURNER LAKE ROAD NW<br>COVINGTON GA 30014<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | 363464 | | | | |
| | _M_____ | | | 258.46 | 23.26 | | 281.72 |
| 3722 | KMART #3722<br>1550 S BURLINGTON BOULEVARD<br>BURLINGTON WA 98233<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23053 | 363418 | | | | |
| | _M_____ | | | 266.08 | 23.95 | | 290.03 |
| 3725 | KMART #3725<br>1702 FREEDOM BOULEVARD<br>FREEDOM CA 95019<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12032 | 583837 | | | | |
| | _M_W_F_ | | | 589.16 | 53.02 | | 642.18 |
| 3785 | KMART #3785<br>5007 VICTORY BLVD<br>MARYSVILLE VA 98270<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583839 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    10452681**

| DATE | PAGE |
|------|------|
| 1/1/2019 | 8 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_____ | 14031 | | 277.94 | 25.01 | | 302.96 |
| 3807 | KMART #3807<br>835 SOLOMONS ISLAND ROAD N<br>PRINCE FREDERICK MD 20678<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583840 | | | | |
| | _M_____ | 14087 | | 281.19 | 25.31 | 18.39 | 324.89 |
| 3808 | KMART #3808<br>1530 EAST BROAD STREET<br>STATESVILLE NC 28625<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583841 | | | | |
| | _M_____ | 25099 | | 288.77 | 25.99 | | 314.76 |
| 3810 | KMART #3810<br>2600 WILLOW STREET PIKE N<br>WILLOW STREET PA 17584<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363228 | | | | |
| | _M_W_F_ | 14094 | | 404.82 | 36.43 | | 441.25 |
| 3819 | KMART #3819<br>802 W STATE STREET<br>HASTINGS MI 49058<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583842 | | | | |
| | __T_____ | 19060 | | 286.60 | 25.79 | | 312.40 |
| 3851 | KMART #3851<br>5141 DOUGLAS AVENUE<br>RACINE WI 53402<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583845 | | | | |
| | _M_____ | 19057 | | 228.41 | 20.56 | | 248.96 |
| 3885 | KMART #3885  HONESDALE PL<br>650 OLD WILLOW AVE | | 363250 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10452681**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 1/1/2019 | 9 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | HONESDALE PA 18431 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | | | | | |
| | _M_____ | | | 321.85 | 28.97 | | 350.82 |
| 3886 | KMART #3886 | | 363453 | | | | |
| | 980 BREVARD ROAD | | | | | | |
| | ASHEVILLE NC 28806 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 25095 | | | | | |
| | _M_____ | | | 280.32 | 25.23 | | 305.55 |
| 3888 | KMART #3888 | | 583846 | | | | |
| | 2640 W 6th Street | | | | | | |
| | The Dalles OR 97058 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23055 | | | | | |
| | _M_____ | | | 210.22 | 18.92 | | 229.14 |
| 3911 | KMART #3911 | | 363229 | | | | |
| | 3975 COLUMBIA AVENUE | | | | | | |
| | COLUMBIA PA 17512 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _____F_ | | | 251.79 | 22.66 | | 274.45 |
| 3945 | KMART #3945 | | 583850 | | | | |
| | 912 COUNTY LINE ROAD | | | | | | |
| | DELANO CA 93215 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | | | | | |
| | _MT_TF_ | | | 563.21 | 50.69 | | 613.90 |
| 3949 | KMART #3949 | | 363251 | | | | |
| | 803 MALE ROAD | | | | | | |
| | WIND GAP PA 18091-1500 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | _M_____ | | | 170.56 | 15.35 | | 185.91 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10452681**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 1/1/2019 | 10 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| 3981 | KMART #3981<br>2 DIAMOND RUN MALL PLACE<br>RUTLAND VT 05701<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 14421 | | 363288 | 637.25 | 57.35 | | 694.60 |
| 3982 | KMART #3982<br>215 W HANFORD ARMONA ROAD<br>LEMOORE CA 93245<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_MT_TF_ 12029 | | 583854 | 563.21 | 50.69 | | 613.90 |
| 4026 | KMART #4026<br>2901 N BELT HIGHWAY<br>SAINT JOSEPH MO 64506<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 13063 | | 583855 | 221.91 | 19.97 | | 241.88 |
| 4064 | KMART #4064  ROUTES 30 &4<br>1901 LINCOLN HIGHWAY<br>#17<br>NORTH VERSAILLES PA 15137<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 14098 | | 363273 | 228.41 | 20.56 | | 248.96 |
| 4141 | KMART #4141<br>1500 CHARLESTON HIGHWAY<br>WEST COLUMBIA SC 29169<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_M_____ 25093 | | 363443 | 119.38 | 10.74 | | 130.12 |
| 4257 | KMART #4257.<br>17840 BAGLEY ROAD<br>CLEVELAND OH 44130<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363387 | | | | |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

## INVOICE   10452681

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 1/1/2019 | 11 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | _M_____ | 19068 | | 216.72 | 19.50 | 18.90 | 255.12 |
| 4371 | KMART #4371 2875 SANTA MARIA WAY SANTA MARIA CA 93455 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363133 | | | | |
| | _M___F_ | 12023 | | 236.16 | 21.25 | | 257.41 |
| 4448 | KMART #4448 161 S BROADWAY SALEM NH 03079 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583866 | | | | |
| | __T____ | 14424 | | 254.39 | 22.89 | | 277.28 |
| 4538 | SEARS Call Center #4538 3825 FORSYTH ROAD WINTER PARK FL 32792 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583869 | | | | |
| | _M_____ | 26010 | | 210.22 | 18.92 | 14.90 | 244.04 |
| 4685 | Sears #4685 My Gopher 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 612389 | | | | |
| | ___W____ | 19048 | | 91.93 | 8.27 | | 100.20 |
| 4736 | KMART #4736 4000 E 2ND STREET CASPER WY 82609 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363426 | | | | |
| | _M_____ | 23095 | | 263.48 | 23.71 | | 287.19 |
| 4751 | KMART#4751 710 W TEHACHAPI BOULEVARD | | 363666 | | | | |

|  | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

## GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA WORLD

**INVOICE    10452681**

| DATE | PAGE |
|------|------|
| 1/1/2019 | 12 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|--|-------------------|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | TEHACHAPI CA 93561 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | | | | | |
| | _M_W_F_ | | | 346.58 | 31.19 | | 377.77 |
| 4819 | KMART #4819 2019 S MAIN STREET LAKEPORT CA 95453 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12038 | 363149 | | | | |
| | _MTWTF_ | | | 593.12 | 53.38 | | 646.50 |
| 5000 | California Builder Appliances 5000 1707 17TH STREET SAN FRANCISCO CA 94103-5135 ARMORED TRANSPORTATION SERVICE    ARTS01 | 12045 | 648966 | | | | |
| | __T__F_ | | | 233.64 | 21.03 | | 254.67 |
| 5097 | Sears #B5-097A-A SHMC 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19048 | 612397 | | | | |
| | ___W___ | | | 33.53 | 3.02 | | 36.55 |
| 5902 | SEARS #5902 80 GODWIN AVENUE MIDLAND PARK NJ 07432 ARMORED TRANSPORTATION SERVICE    ARTS01 | 28050 | 583963 | | | | |
| | _M___F_ | | | 319.23 | 28.73 | 23.05 | 371.01 |
| 7033 | KMART #7033 1815 21ST STREET LEWESTON ID 83501 ARMORED TRANSPORTATION SERVICE    ARTS01 | 23080 | 363420 | | | | |
| | _M_____ | | | 236.20 | 21.26 | | 257.46 |

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDA WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE 10452681**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 1/1/2019 | 13 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 7034 | KMART #7034<br>2200 E ISAACS AVENUE<br>WALLA WALLA WA 99362<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 23047 | 363410 | 286.78 | 25.81 | | 312.59 |
| 7042 | K MART #7042<br>2801 CALUMET AVENUE<br>VALPARAISO IN 46383<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | 363344 | 282.27 | 25.40 | | 307.68 |
| 7048 | KMART #7048<br>200 S MAIN STREET<br>WEST LEBANON NH 03784<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14421 | 583885 | 356.92 | 32.12 | | 389.04 |
| 7064 | KMART #7064<br>1308 W WALNUT AVENUE<br>DALTON GA 30720<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26085 | 583888 | 256.99 | 23.13 | | 280.11 |
| 7068 | KMART #7068<br>1820 S SAGINAW ROAD<br>MIDLAND MI 48640<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | 583889 | 333.54 | 30.02 | | 363.56 |
| 7083 | KMART #7083<br>2652 ELLWOOD ROAD<br>NEW CASTLE PA 16101<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | 363395 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10452681**

| DATE | PAGE |
|---|---|
| 1/1/2019 | 14 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M_____ | | | 272.53 | 24.53 | | 297.06 |
| 7109 | KMART #7109 595 STRAITS TURNPIKE WATERTOWN CT 06795 ARMORED TRANSPORTATION SERVICE    ARTS01 | 14420 | 583892 | | | | |
| | _M_____ | | | 142.59 | 12.83 | 9.87 | 165.29 |
| 7169 | KMART#7169 400 S BROADWAY BOULEVARD SALINA KS 67401 ARMORED TRANSPORTATION SERVICE    ARTS01 | 13062 | 363671 | | | | |
| | ___W_F_ | | | 221.85 | 19.97 | | 241.82 |
| 7208 | KMART #7208 2455 LEWISVILLE CLEMMONS ROAD PO BOX 986 CLEMMONS NC 27012 ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 583894 | | | | |
| | _M_____ | | | 273.61 | 24.63 | | 298.24 |
| 7209 | KMART #7209 15891 STATE ROUTE 170 EAST LIVERPOOL OH 43920 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19069 | 583895 | | | | |
| | _M_____ | | | 292.02 | 26.28 | 23.08 | 341.38 |
| 7243 | K MART #7243 705 NORTH DIXON ROAD KOKOMO IN 46901-1755 ARMORED TRANSPORTATION SERVICE    ARTS01 | 19051 | 363304 | | | | |
| | _M_____ | | | 269.28 | 24.24 | | 293.52 |
| 7246 | KMART #7246 3150 W NATIONAL ROAD | | 583897 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10452681**

| | DATE | PAGE |
|---|---|---|
| | 1/1/2019 | 15 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | RICHMOND IN 47374 ARMORED TRANSPORTATION SERVICE | ARTS01 | 19014 | | | | | |
| | | _M_____ | | | 259.54 | 23.36 | | 282.90 |
| 7259 | KMART#7259 118 WALLER MILL ROAD WILLIAMSBURG VA 23185 ARMORED TRANSPORTATION SERVICE | ARTS01 | 14031 | 363673 | | | | |
| | | _M_____ | | | 279.03 | 25.11 | | 304.14 |
| 7294 | KMART #7294 1501 US-1 VERO BEACH FL 32960 ARMORED TRANSPORTATION SERVICE | ARTS01 | 26010 | 583904 | | | | |
| | | _M_____ | | | 263.48 | 23.71 | 20.11 | 307.30 |
| 7321 | KMART #7321 7350 MANATEE AVENUE WEST BRADENTON FL 34209-3441 ARMORED TRANSPORTATION SERVICE | ARTS01 | 26043 | 583908 | | | | |
| | | _M_____ | | | 117.99 | 10.62 | 9.01 | 137.62 |
| 7329 | KMART #7329 2665 W EISENHOWER BOULEVARD LOVELAND CO 80537 ARMORED TRANSPORTATION SERVICE | ARTS01 | 23030 | 363405 | | | | |
| | | _M_____ | | | 295.26 | 26.57 | | 321.84 |
| 7372 | KMART #7372  LEECHBURG 451 HYDE PARK ROAD LEECHBURG PA 15656 ARMORED TRANSPORTATION SERVICE | ARTS01 | 14098 | 363281 | | | | |
| | | _M_____ | | | 287.64 | 25.89 | | 313.53 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10452681**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 1/1/2019 | 16 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 7374 | KMART #7374<br>985 PAOLI PIKE<br>WEST CHESTER PA 19380<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14090 | 363263 | | | | |
| | _M_____ | | | 256.34 | 23.07 | | 279.41 |
| 7619 | KMART #7619<br>3980 EL CAMINO REAL<br>ATASCADERO CA 93422<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12023 | 583919 | | | | |
| | _M_____ | | | 236.20 | 21.26 | | 257.46 |
| 7644 | KMART #7644<br>10560 HARRISON AVENUE<br>HARRISON OH 45030<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19067 | 583922 | | | | |
| | _M_____ | | | 245.29 | 22.08 | 18.72 | 286.09 |
| 7649 | K MART #7649<br>1200 W FOND DU LAC STREET<br>RIPON WI 54971<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 19055 | 363353 | | | | |
| | _M_____ | | | 301.06 | 27.10 | | 328.16 |
| 7653 | KMART #7653.<br>42126 BIG BEAR BOULEVARD<br>BIG BEAR LAKE CA 92315<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12013 | 363513 | | | | |
| | _M_____ | | | 294.18 | 26.48 | | 320.66 |
| 7699 | KMART #7699<br>1745 QUENTIN ROAD<br>LEBANON PA 17042<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | 583923 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
**For any changes to your service or changes in billing information, please contact changeservice@garda.com.**
**Visit garda.com/cashservices/invoices to make the move to online invoicing.**
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of
the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10452681**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 1/1/2019 | 17 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ___M_____ | | | 251.79 | 22.66 | | 274.45 |
| 7746 | KMART #7746 | | 363238 | | | | |
| | 1180 WALNUT BOTTOM ROAD | | | | | | |
| | CARLISLE PA 17013 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | | | | |
| | ___M_____ | | | 286.78 | 25.81 | | 312.59 |
| 7756 | KMART #7756 | | 544924 | | | | |
| | 1200 N MAIN STREET | | | | | | |
| | BISHOP CA 93514 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 12025 | | | | | |
| | ___W_____ | | | 438.63 | 39.48 | | 478.11 |
| 9096 | Kmart 9096 | | 648965 | | | | |
| | 620 PLAZA DRIVE | | | | | | |
| | FOSTORIA OH 44830-1354 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19066 | | | | | |
| | ___T_____ | | | 146.01 | 13.14 | 10.74 | 169.89 |
| 9122 | KMART #9122 | | 583928 | | | | |
| | 3350 LAKE CITY HIGHWAY | | | | | | |
| | WARSAW IN 46580 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19050 | | | | | |
| | ___M_____ | | | 259.54 | 23.36 | | 282.90 |
| 9124 | K MART #9124 | | 363309 | | | | |
| | 1519 IN-37 | | | | | | |
| | ELWOOD IN 46036 | | | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19051 | | | | | |
| | ___M_____ | | | 259.54 | 23.36 | | 282.90 |
| 9161 | KMART #9161 | | 363257 | | | | |
| | 1520 W FRONT STREET | | | | | | |
| | BERWICK PA 18603 | | | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10452681**

| DATE | PAGE |
|---|---|
| 1/1/2019 | 18 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14095 | | 286.78 | 25.81 | | 312.59 |
| | _M_____ | | | | | | |
| 9255 | KMART #9255<br>WILBRAHAM ROAD<br>PALMER MA 01069 | | 583931 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14420 | | 266.08 | 23.95 | | 290.03 |
| | _M_____ | | | | | | |
| 9353 | KMART #9353<br>155 TWIN CITY MALL<br>CRYSTAL CITY MO 63019 | | 583932 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 13069 | | 210.22 | 18.92 | | 229.14 |
| | _M_____ | | | | | | |
| 9385 | KMART #9385<br>4290 W VIENNA ROAD<br>CLIO MI 48420 | | 583934 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 19063 | | 261.75 | 23.56 | | 285.31 |
| | _M_____ | | | | | | |
| 9409 | KMART #9409<br>1000 NUTT ROAD<br>PHOENIXVILLE PA 19460 | | 363240 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 14094 | | 534.96 | 48.15 | | 583.11 |
| | _M___F_ | | | | | | |
| 9480 | SEARS Call Center #9480<br>12310 E MIRABEAU PARKWAY<br>SUITE 500<br>SPOKANE VALLEY WA 99216 | | 583936 | | | | |
| | ARMORED TRANSPORTATION SERVICE    ARTS01 | 23050 | | 256.99 | 23.13 | | 280.11 |
| | _M_____ | | | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

**INVOICE    10452681**

| DATE | PAGE |
|------|------|
| 1/1/2019 | 19 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|--------------------|--------|----------|--------|-----------|-----|-------|
| 9489 | SEARS Call Center #9489<br>8407 FALLBROOK AVENUE<br>SUITE 100<br>WEST HILLS CA 91304-3252<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12020 | 583937 | | | | |
| | _M_____ | | | 219.31 | 19.74 | | 239.05 |
| 9549 | KMART #9549<br>110 112 BOST RD<br>MORGANTON NC 28655<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25099 | 583940 | | | | |
| | _M_____ | | | 266.08 | 23.95 | | 290.03 |
| 9608 | KMART #9608<br>2505 BELL ROAD<br>AUBURN CA 95603<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12035 | 363145 | | | | |
| | _M_W_F_ | | | 295.88 | 26.63 | | 322.51 |
| 9619 | KMART #9619<br>4841 ARENDELL STREET<br>MOREHEAD CITY NC 28557<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 25028 | 583941 | | | | |
| | _M_____ | | | 931.82 | 83.86 | | 1015.68 |
| 9621 | KMART #9621<br>1443 W MAIN STREET<br>LEBANON TN 37087<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 27008 | 583942 | | | | |
| | _M_____ | | | 228.41 | 20.56 | | 248.96 |
| 9692 | KMART #9692<br>70 WORCESTER ROAD<br>WEBSTER MA 01570<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583945 | | | | |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10452681**

| DATE | PAGE |
|---|---|
| 1/1/2019 | 20 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM |
|---|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | _M_____ | 14420 | | 301.06 | 27.10 | | 328.16 |
| 9693 | KMART #9693<br>6730 RIVER ROAD<br>MARINE CITY MI 48039<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583946 | | | | |
| | _M_____ | 19063 | | 298.47 | 26.86 | | 325.33 |
| 9746 | KMART #9746<br>111 W MCKNIGHT WAY<br>GRASS VALLEY CA 95949<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 363146 | | | | |
| | _M_W_F_ | 12035 | | 664.43 | 59.80 | | 724.23 |
| 9794 | KMART #9794<br>745 S BLUFF STREET<br>SAINT GEORGE UT 84770<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 583947 | | | | |
| | _M_____ | 23094 | | 277.73 | 25.00 | | 302.72 |
| 9948 | Sears #9948 SHC SAMPLE STORE<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179-0001<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 612391 | | | | |
| | ___W____ | 19048 | | 91.93 | 8.27 | | 100.20 |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2019 Holiday Calendar sent out earlier this year. Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement. Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday. For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com. Please be prepared to provide your company's name and number. This information is found on the invoice.

| | |
|---|---|
| SUBTOTAL | 35,087.20 |
| Sales Tax | 441.70 |
| Fuel/Ins Surcharge | 3,157.86 |
| TOTAL | 38,686.76 |

TERMS: Net 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | 38,686.76 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10452681**

| | |
|---|---|
| DATE | PAGE |
| 1/1/2019 | 21 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 122851 | January 2019 | Sears, Roebuck & Co | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

TERMS: NET 30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 35,087.20 |
| Sales Tax | 441.70 |
| Fuel/Ins Surcharge | 3,157.86 |
| TOTAL | 38,686.76 |

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 122851 | Sears, Roebuck & Co | 10452681 | 1/1/2019 | 38,686.76 | |

BILL TO:

Sears, Roebuck & Co
DMN
DMN
DMN
HOFFMAN ESTATES IL 60179-0001

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10452975**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|---|---|
| 1/1/2019 | 1 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|---|---|---|---|---|---|---|---|
| 120 | 191728 | January 2019 | Sears Holdings | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 4689 | SEARS SHO #4689<br>27 51ST STREET<br>PITTSBURGH PA 15201-2707<br>ARMORED TRANSPORTATION SERVICE    ARTS01-B<br>_M_W_F_ | 14098 | 363695 | 220.35 | 19.83 | | 240.18 |
| 5185 | Monark Premium Appliance CO 5185<br>500 SOUTH PARK AVENUE<br>WINTER PARK FL 32789-4390<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>___W___ | 26010 | 577667 | 129.90 | 11.69 | 9.21 | 150.80 |
| 5223 | SEARS #5223<br>2811 DE KALB PIKE<br>NORRISTOWN PA 19401<br>ARMORED TRANSPORTATION SERVICE    ARTS01-B<br>_M_____ | 14090 | 583960 | 255.25 | 22.97 | | 278.22 |
| 5233 | SEARS SHO Outlet #5233<br>2000 E DOROTHY LANE<br>KETTERING OH 45420<br>ARMORED TRANSPORTATION SERVICE    ARTS01-B<br>_M_W_F_ | 19065 | 363554 | 295.88 | 26.63 | 24.19 | 346.70 |
| 05382 | Costa Mesa Showroom 05382<br>3333 BRISTOL STREET<br>SUITE 6756<br>COSTA MESA CA 92626-1856<br>ARMORED TRANSPORTATION SERVICE    ARTS01<br>_____F_ | 12003 | 613866 | 98.16 | 8.83 | | 107.00 |
| 5397 | SEARS SHO #5397 | | 363117 | | | | |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS

For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 10452975 | 1/1/2019 | | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDA**WORLD**

**INVOICE    10452975**

| DATE | PAGE |
|---|---|
| 1/1/2019 | 2 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|---|---|---|---|---|
| 120 | 191728 | January 2019 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 4500 NE 122ND AVENUE PORTLAND OR 97230-1233 ARMORED TRANSPORTATION SERVICE    ARTS01-B    _M_W_F_ | 23055 | | 287.17 | 25.85 | | 313.02 |
| 5647 | Monark Premium Appliance Co #5647 52 N WINCHESTER BOULEVARD SANTA CLARA CA 95050 ARMORED TRANSPORTATION SERVICE    ARTS01    __T__F_ | 12045 | 439317 | 179.55 | 16.16 | | 195.71 |
| 5668 | Monark Premium Appliance Co #5668 11340 WHITE ROCK ROAD RANCHO CORDOVA CA 95742 ARMORED TRANSPORTATION SERVICE    ARTS01    __T__F_ | 12035 | 439318 | 179.55 | 16.16 | | 195.71 |
| 5689 | Monark Premium Appliance Co #05689 30803 SANTANA STREET HAYWARD CA 94544 ARMORED TRANSPORTATION SERVICE    ARTS01    __T__F_ | 12045 | 539591 | 188.46 | 16.96 | | 205.42 |
| 5779 | Monark Premium Appliance Co #5779 7525 COLBERT DRIVE RENO NV 89511 ARMORED TRANSPORTATION SERVICE    ARTS01    __T__F_ | 12061 | 439319 | 179.55 | 16.16 | | 195.71 |
| 5784 | Monark Premium Appliance Co #5784 6085 STATE FARM DRIVE SUITE 130 ROHNERT PARK CA 94928-6307 ARMORED TRANSPORTATION SERVICE    ARTS01 | | 439313 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 120 | 191728 | Sears Holdings | 10452975 | 1/1/2019 | | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

# GARDA**WORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10452975**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 1/1/2019 | 3 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|--|-------------------|--|
| 120 | 191728 | January 2019 | Sears Holdings | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | __T__F__ | 12038 | | 179.55 | 16.16 | | 195.71 |
| 5787 | Monark Premium Appliance Co  #5787<br>530 FRANCISCO BOULEVARD W<br>SAN RAFAEL CA 94901<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 439315 | | | | |
| | __T__F__ | 12038 | | 179.55 | 16.16 | | 195.71 |
| 5798 | Monark Premium Appliance Co #5798<br>2260 COMMERCE AVENUE<br>CONCORD CA 94520<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 439316 | | | | |
| | __T__F__ | 12041 | | 179.55 | 16.16 | | 195.71 |
| 5861 | Monark Premium Appliance Co #5861<br>9025 S KYRENE ROAD<br>TEMPE AZ 85284<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 439325 | | | | |
| | __T__F__ | 12081 | | 179.55 | 16.16 | | 195.71 |
| 5864 | Monark Premium Appliance Co #5864<br>7370 DEAN MARTIN DRIVE<br>LAS VEGAS NV 89139<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 439328 | | | | |
| | __T__F__ | 12062 | | 179.55 | 16.16 | | 195.71 |
| 5865 | Monark Premium Appliance Co #5865<br>15500 N GREENWAY HAYDEN LOOP<br>SCOTTSDALE AZ 85260<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | | 439326 | | | | |
| | __T__F__ | 12081 | | 176.04 | 15.84 | | 191.88 |
| 5866 | Monark Premium Appliance Co #5866 | | 439327 | | | | |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|--|--|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 10452975 | 1/1/2019 | | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE    10452975**

| DATE | PAGE |
|------|------|
| 1/1/2019 | 4 |

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 191728 | January 2019 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | 3850 W ORANGE GROVE ROAD<br>TUCSON AZ 85741<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 12082 | | | | | |
| | __T__F_ | | | 185.67 | 16.71 | | 202.38 |
| 5874 | SEARS #5874<br>4010 US HIGHWAY 9<br>HOWELL NJ 07731<br>ARMORED TRANSPORTATION SERVICE    ARTS01-B | 14085 | 583962 | | | | |
| | __T____ | | | 280.32 | 25.23 | 20.24 | 325.79 |
| 5958 | Monark Premium Appliance Co #5958<br>27180 BAY LANDING DRIVE<br>BONITA SPRINGS FL 34135<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | 439322 | | | | |
| | __W_F_ | | | 242.55 | 21.83 | 17.19 | 281.57 |
| 5959 | Monark Premium Appliance Co #5959<br>400 NORTHPOINT PARKWAY<br>WEST PALM BEACH FL 33407<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26018 | 439321 | | | | |
| | ____F_ | | | 108.03 | 9.72 | 8.25 | 126.01 |
| 5962 | Monark Premium Appliance Co #5962<br>1742 W ATLANTIC BOULEVARD<br>POMPANO BEACH FL 33069<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26018 | 439320 | | | | |
| | __T__F_ | | | 152.55 | 13.73 | 11.64 | 177.92 |
| 5976 | Monark Premium Appliance Co #5976<br>5670 FRUITVILLE ROAD<br>SARASOTA FL 34232<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26043 | 439324 | | | | |

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

## PLEASE RETURN LOWER PORTION WITH CHECK

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 10452975 | 1/1/2019 | | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDA**WORLD

**INVOICE    10452975**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 1/1/2019 | 5 |

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

| CO | CLIENT NO | SERVICE MONTH | CLIENT | | | SURCHARGE PROGRAM | |
|----|-----------|---------------|--------|---|---|-------------------|---|
| 120 | 191728 | January 2019 | Sears Holdings | | | Fuel 2.50 Security 5 | |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | __T__F__ | | | 179.55 | 16.16 | 13.70 | 209.41 |
| 5991 | Monark Premium Appliance Co #5991<br>6300 S DIXIE HIGHWAY<br>MIAMI FL 33134<br>ARMORED TRANSPORTATION SERVICE    ARTS01 | 26018 | 439323 | | | | |
| | __T__F__ | | | 152.55 | 13.73 | 11.64 | 177.92 |
| 7601 | SEARS SHO #7601<br>10200 COLERAIN AVENUE<br>CINCINNATI OH 45251<br>ARMORED TRANSPORTATION SERVICE    ARTS01-B | 19067 | 363118 | | | | |
| | _M_W_F_ | | | 295.88 | 26.63 | 22.58 | 345.09 |
| 7611 | SEARS Outlet #7611<br>51 SPIRAL DRIVE<br>FLORENCE KY 41042<br>ARMORED TRANSPORTATION SERVICE    ARTS01-B | 19067 | 583917 | | | | |
| | _M_W_F_ | | | 295.88 | 26.63 | | 322.51 |
| 7659 | SHO Outlet #7659<br>3610 TORRANCE BOULEVARD<br>TORRANCE CA 90503-4801<br>ARMORED TRANSPORTATION SERVICE    ARTS01-B | 12001 | 363096 | | | | |
| | _M_W_F_ | | | 246.48 | 22.18 | | 268.66 |
| 8279 | SEARS SHO 4100/8279<br>6022 CRAWFORDSVILLE RD/SPEEDWAY SUPER CE<br>Speedway IN 46224-3710<br>ARMORED TRANSPORTATION SERVICE    ARTS01-B | 19014 | 588466 | | | | |
| | _M_W_F_ | | | 220.35 | 19.83 | | 240.18 |
| 8482 | SEARS SHO #8482<br>1910 YORK ROAD | | 363723 | | | | |

TERMS: NET 10 2%/NET30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS
For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | |
| Sales Tax | |
| Fuel/Ins Surcharge | |
| TOTAL | |

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 10452975 | 1/1/2019 | | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

**GARDA**WORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

# GARDAWORLD

**INVOICE   10452975**

GARDA CL WEST, INC. LOCKBOX #233209
2000 NW Corporate Boulevard
BOCA RATON FL 33431

| DATE | PAGE |
|------|------|
| 1/1/2019 | 6 |

**Now offering support in Spanish**
**Ahora con asistencia en Español**
**1-855-464-2732 (1-855-GO-GARDA)**
**Lunes a Viernes de 8am a 5pm EST**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 191728 | January 2019 | Sears Holdings | Fuel 2.50 Security 5 |

| STORE # | SERVICE DESCRIPTION | BRANCH | GARDA NO | AMOUNT | SURCHARGE | TAX | TOTAL |
|---------|---------------------|--------|----------|--------|-----------|-----|-------|
| | TIMONIUM MD 21093 ARMORED TRANSPORTATION SERVICE   ARTS01-B _M_W_F_ | 14087 | | 236.21 | 21.26 | 15.45 | 272.92 |
| 9150 | SEARS SHO 9150 1208 MAGNOLIA AVENUE CORONA CA 92881-2073 ARMORED TRANSPORTATION SERVICE   ARTS01-B _M_W_F_ | 12013 | 626441 | 265.07 | 23.86 | | 288.93 |
| 9888 | SEARS SHO #9888 10176 SE 82ND AVENUE CLACKAMAS OR 97086-2306 ARMORED TRANSPORTATION SERVICE   ARTS01-B _M_W_F_ | 23055 | 363517 | 287.17 | 25.85 | | 313.02 |

**IMPORTANT HOLIDAY SERVICE MESSAGE**

GardaWorld provides services on all holidays on our 2019 Holiday Calendar sent out earlier this year.  Any scheduled service that falls on days listed on our calendar, will be assessed a Holiday Service Fee commensurate to contractual agreement.  Changes to holiday scheduled service must be communicated to GardaWorld at least four weeks prior to the holiday.  For holiday service changes contact us at 1-855-464-2732 or client.support@garda.com.  Please be prepared to provide your company's name and number.  This information is found on the invoice.

| | |
|---|---|
| SUBTOTAL | 6,235.87 |
| Sales Tax | 154.09 |
| Fuel/Ins Surcharge | 561.23 |
| TOTAL | 6,951.21 |

TERMS: Net 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS

For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860-8569.
GardaWorld no longer accepts credit card information via e-mail.

---

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 10452975 | 1/1/2019 | 6,951.21 | |

**BILL TO:**

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

**REMIT TO:**

# GARDAWORLD

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732

**GARDAWORLD**

CREDIT MEMO   60136517

| DATE | PAGE |
|------|------|
| 1/10/2019 | 1 |

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
TELEPHONE:1-855-464-2732
CHICAGO IL 60689-0001

Now offering support in Spanish
Ahora con asistencia en Español
1-855-464-2732 (1-855-GO-GARDA)
Lunes a Viernes de 8am a 5pm EST

**Case#**

| CO | CLIENT NO | SERVICE MONTH | CLIENT | SURCHARGE PROGRAM |
|----|-----------|---------------|--------|-------------------|
| 120 | 191728 | January 2019 | Sears Holdings | Fuel 2.50 Security 5 |

| ORIG INV # | SERVICE DESCRIPTION | BRANCH | GARDA NO | QUANTITY | AMOUNT | SURCHARGE | TAX | TOTAL |
|------------|---------------------|--------|----------|----------|--------|-----------|-----|-------|
| 191728 | Sears Holdings<br>5500 TRILLIUM BOULEVARD<br># 501<br>ATTN: ACCOUNTS PAYABLE<br>HOFFMAN ESTATES IL 60192-3401 | | 191728 | | | | | |
| 60136514 RM | ARMORED TRANSPORTATION SERVICE<br>1/9/19<br>E5 Credit Reversal<br>1/08/2019<br>***************<br><br>***REVERSAL****<br><br>CREDIT/DEBIT WAS REQUEST<br><br>C/M#60136514  1/9/19<br><br>*****LF***** | 12003 | | 1.00 | 19.92 | | | 19.92 |

TERMS: NET 10 2%/Net30 FROM DATE OF INVOICE. 1.5% INTEREST PER MONTH (18% PER ANNUM) WILL BE CHARGED ON PAST DUE ACCOUNTS

For any changes to your service or changes in billing information, please contact changeservice@garda.com.
Visit garda.com/cashservices/invoices to make the move to online invoicing.
NOTICE: GardaWorld encourages customers to make any payment hereunder by ACH or credit card however GardaWorld shall accept any of the following means of payment: ACH, cash, check, credit card, or money order.
For credit card payments please fax information to (561) 860 8569
GardaWorld no longer accepts credit card information via e-mail.

| | |
|---|---|
| SUBTOTAL | 19.92 |
| Sales Tax | 0.00 |
| Fuel/Ins Surcharge | 0.00 |
| TOTAL | 19.92 |

- - - - - - - - - -

**PLEASE RETURN LOWER PORTION WITH CHECK**

| CO | CLIENT NO. | CLIENT NAME | INVOICE | DATE | TOTAL DUE | AMOUNT PAID |
|----|-----------|-------------|---------|------|-----------|-------------|
| 120 | 191728 | Sears Holdings | 60136517 | 1/10/2019 | 19.92 | |

BILL TO:

Sears Holdings
5500 TRILLIUM BOULEVARD
# 501
ATTN: ACCOUNTS PAYABLE
HOFFMAN ESTATES IL 60192-3401

REMIT TO:

**GARDAWORLD**

GARDA CL WEST, INC. LOCKBOX #233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-0001
TELEPHONE:1-855-464-2732