# **EXHIBIT A**

## **Outstanding Pre-Petition Invoices**

CFP Fire Protection, Inc.

| Customer Number | Address Code | CFP Work Order | Completion Date | Invoice Number | Document Balance |
|---|---|---|---|---|---|
| 0100196 | KMART-4395 | 180510-0080 | 5/11/2018 | 101033324 | $3,579.84 |
| 0100196 | SEARS-5640 | 180613-0047 | 6/13/2018 | 101033392 | $495.00 |
| 0100196 | SEARS-5640 | 180418-0059 | 6/21/2018 | 101033393 | $6,087.64 |
| 0100196 | SEARS-9200 | 180418-0055 | 6/21/2018 | 101033394 | $7,112.58 |
| 0100196 | Sears-45374 | 180607-0001 | 6/26/2018 | 101034902 | $315.00 |
| 0100196 | SEARS-8780 | 180322-0042 | 6/28/2018 | 101035091 | $416.00 |
| 0100196 | KMART-3043 | 180505-0019 | 6/28/2018 | 101035397 | $180.00 |
| 0100196 | KMART-3097 | 180619-0018 | 7/2/2018 | 101035400 | $294.25 |
| 0100196 | KMART-3097 | 180619-0017 | 7/2/2018 | 101035402 | $161.28 |
| 0100196 | KMART-3142 | 180703-0291 | 7/10/2018 | 101035404 | $210.00 |
| 0100196 | KMART-3189 | 180601-3055 | 6/27/2018 | 101035405 | $386.30 |
| 0100196 | KMART-3189 | 180601-3029 | 6/27/2018 | 101035407 | $150.73 |
| 0100196 | KMART-3251 | 180504-0082 | 7/1/2018 | 101035410 | $370.08 |
| 0100196 | KMART-3251 | 180504-0083 | 7/1/2018 | 101035412 | $396.05 |
| 0100196 | KMART-3278 | 180504-0084 | 6/1/2018 | 101035415 | $654.85 |
| 0100196 | KMART-3317 | 180504-0007 | 5/30/2018 | 101035417 | $161.28 |
| 0100196 | KMART-3350 | 180504-0085 | 6/27/2018 | 101035418 | $186.59 |
| 0100196 | KMART-3424 | 180607-0065 | 6/29/2018 | 101035419 | $175.00 |
| 0100196 | KMART-3628 | 180605-0599 | 6/15/2018 | 101035420 | $150.73 |
| 0100196 | KMART-3628 | 180605-0600 | 6/15/2018 | 101035421 | $275.00 |
| 0100196 | KMART-3641 | 180504-0095 | 7/5/2018 | 101035422 | $186.59 |
| 0100196 | KMART-3820 | 180604-0587 | 6/25/2018 | 101035423 | $1,040.25 |
| 0100196 | Kmart-3862 | 180606-0077 | 7/6/2018 | 101035424 | $537.70 |
| 0100196 | KMART-3862 | 180703-0303 | 7/3/2018 | 101035425 | $114.05 |
| 0100196 | KMART-3888 | 180506-0002 | 6/29/2018 | 101035426 | $163.50 |
| 0100196 | KMART-3912 | 180604-0094 | 6/27/2018 | 101035427 | $150.73 |
| 0100196 | KMART-3912 | 180604-0096 | 6/27/2018 | 101035428 | $275.00 |
| 0100196 | KMART-3978 | 180607-0078 | 7/5/2018 | 101035429 | $470.00 |
| 0100196 | KMART-4047 | 180605-0651 | 6/28/2018 | 101035430 | $175.00 |
| 0100196 | Kmart-4206 | 180606-0081 | 7/5/2018 | 101035431 | $414.75 |
| 0100196 | KMART-4290 | 180605-0605 | 6/27/2018 | 101035432 | $150.73 |
| 0100196 | KMART-4317 | 180411-0079 | 7/13/2018 | 101035433 | $105.00 |
| 0100196 | KMART-4320 | 180507-0032 | 6/25/2018 | 101035434 | $265.00 |
| 0100196 | KMART-4375 | 180615-0072 | 6/25/2018 | 101035435 | $287.00 |
| 0100196 | KMART-4375 | 180615-0073 | 6/25/2018 | 101035436 | $330.73 |
| 0100196 | KMART-4395 | 180613-0021 | 6/28/2018 | 101035437 | $481.75 |
| 0100196 | KMART-4420 | 180607-0036 | 6/15/2018 | 101035438 | $90.00 |
| 0100196 | KMART-4483 | 180703-0419 | 7/4/2018 | 101035439 | $514.50 |
| 0100196 | KMART-4706 | 180605-0648 | 6/26/2018 | 101035440 | $143.00 |
| 0100196 | KMART-4770 | 180709-0205 | 7/11/2018 | 101035441 | $275.00 |
| 0100196 | KMART-4844 | 180703-0171 | 7/3/2018 | 101035442 | $264.50 |
| 0100196 | KMART-4858 | 180703-0170 | 7/2/2018 | 101035443 | $203.00 |
| 0100196 | KMART-4928 | 180618-0011 | 6/26/2018 | 101035444 | $161.28 |
| 0100196 | KMART-4964 | 180410-0180 | 6/27/2018 | 101035445 | $380.00 |
| 0100196 | KMART-4964 | 180410-0179 | 6/27/2018 | 101035446 | $340.73 |
| 0100196 | KMART-4996 | 180605-0616 | 6/18/2018 | 101035447 | $315.00 |
| 0100196 | KMART-7030 | 180601-3040 | 6/29/2018 | 101035448 | $380.00 |
| 0100196 | KMART-7034 | 180611-0189 | 6/19/2018 | 101035449 | $315.00 |
| 0100196 | KMART-7169 | 180619-0043 | 7/2/2018 | 101035450 | $150.73 |
| 0100196 | KMART-7169 | 180625-0059 | 7/9/2018 | 101035451 | $225.00 |
| 0100196 | KMART-7207 | 180703-0296 | 7/10/2018 | 101035452 | $210.00 |
| 0100196 | KMART-7335 | 180607-0002 | 6/27/2018 | 101035453 | $175.00 |
| 0100196 | KMART-7419 | 180703-0275 | 7/2/2018 | 101035454 | $275.00 |
| 0100196 | KMART-7419 | 180703-0155 | 7/2/2018 | 101035455 | $150.73 |
| 0100196 | KMART-7580 | 180601-3010 | 6/19/2018 | 101035456 | $90.00 |
| 0100196 | KMART-7649 | 180308-0094 | 3/14/2018 | 101035457 | $269.25 |
| 0100196 | Kmart-7682 | 180608-0002 | 6/28/2018 | 101035458 | $130.00 |
| 0100196 | Kmart-7749 | 180606-0100 | 6/30/2018 | 101035459 | $174.20 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | KMART-7768 | 180706-0050 | 7/10/2018 | 101035460 | $260.00 |
| 0100196 | KMART-7777 | 180703-0180 | 7/6/2018 | 101035461 | $174.20 |
| 0100196 | KMART-9243 | 180619-0057 | 7/3/2018 | 101035462 | $294.25 |
| 0100196 | KMART-9395 | 180504-0177 | 7/5/2018 | 101035463 | $293.22 |
| 0100196 | KMART-9415 | 180606-0109 | 7/5/2018 | 101035464 | $189.66 |
| 0100196 | KMART-9420 | 180606-0114 | 6/27/2018 | 101035465 | $174.20 |
| 0100196 | KMART-9420 | 180703-0182 | 7/5/2018 | 101035466 | $174.20 |
| 0100196 | KMART-9423 | 180606-0115 | 6/27/2018 | 101035467 | $190.10 |
| 0100196 | Kmart-9447 | 180608-0018 | 6/26/2018 | 101035468 | $160.00 |
| 0100196 | Kmart-9536 | 180608-0024 | 6/19/2018 | 101035469 | $275.00 |
| 0100196 | KMART-9808 | 180601-3032 | 7/2/2018 | 101035470 | $150.73 |
| 0100196 | SAC-2613 | 180608-0023 | 6/6/2018 | 101035471 | $175.00 |
| 0100196 | SAC-2613 | 180608-0022 | 7/10/2018 | 101035472 | $180.00 |
| 0100196 | SAC-2619 | 180703-0112 | 7/11/2018 | 101035473 | $37.50 |
| 0100196 | SAC-2668 | 180605-0612 | 7/3/2018 | 101035474 | $180.00 |
| 0100196 | SAC-2668 | 180605-0614 | 7/3/2018 | 101035475 | $175.00 |
| 0100196 | SAC-2672 | 180607-0106 | 7/5/2018 | 101035476 | $188.68 |
| 0100196 | SAC-2672 | 180607-0105 | 7/5/2018 | 101035477 | $180.00 |
| 0100196 | SAC-2718 | 180605-0617 | 6/25/2018 | 101035478 | $50.00 |
| 0100196 | SAC-2758 | 180605-0621 | 6/21/2018 | 101035479 | $25.00 |
| 0100196 | SAC-2789 | 180703-0276 | 7/3/2018 | 101035480 | $175.00 |
| 0100196 | SAC-2789 | 180703-0156 | 7/3/2018 | 101035481 | $180.00 |
| 0100196 | SAC-6010 | 180607-0177 | 6/28/2018 | 101035483 | $280.00 |
| 0100196 | SAC-6010 | 180607-0176 | 6/28/2018 | 101035485 | $180.00 |
| 0100196 | SAC-6042 | 180702-0489 | 7/5/2018 | 101035486 | $90.00 |
| 0100196 | SAC-6061 | 180703-0465 | 7/10/2018 | 101035488 | $126.14 |
| 0100196 | SAC-6163 | 180703-0381 | 7/5/2018 | 101035490 | $458.44 |
| 0100196 | SAC-6174 | 180606-0035 | 6/18/2018 | 101035494A | $76.24 |
| 0100196 | SAC-6189 | 180601-3028 | 6/28/2018 | 101035501 | $192.00 |
| 0100196 | SAC-6189 | 180601-3054 | 6/28/2018 | 101035502 | $187.00 |
| 0100196 | SAC-6233 | 180605-0634 | 7/12/2018 | 101035504 | $140.00 |
| 0100196 | SAC-6245 | 180625-0109 | 6/28/2018 | 101035505 | $33.44 |
| 0100196 | SAC-6258 | 180703-0114 | 7/12/2018 | 101035507 | $43.75 |
| 0100196 | SAC-6276 | 180108-0389 | 5/4/2018 | 101035518 | $81.25 |
| 0100196 | SAC-6283 | 180703-0382 | 7/9/2018 | 101035521 | $90.00 |
| 0100196 | SAC-6379 | 180703-0249 | 7/5/2018 | 101035524 | $140.00 |
| 0100196 | SAC-6397 | 180703-0205 | 7/6/2018 | 101035527 | $140.00 |
| 0100196 | SAC-6403 | 180703-0418 | 7/9/2018 | 101035529 | $37.95 |
| 0100196 | SAC-6421 | 180606-0044 | 6/29/2018 | 101035530 | $175.00 |
| 0100196 | SAC-6470 | 180606-0036 | 6/8/2018 | 101035531 | $140.00 |
| 0100196 | SAC-6492 | 180606-0045 | 6/26/2018 | 101035532 | $256.25 |
| 0100196 | SAC-6552 | 180619-0013 | 6/29/2018 | 101035533 | $140.00 |
| 0100196 | SAC-6694 | 180607-0251 | 6/27/2018 | 101035534 | $75.00 |
| 0100196 | SAC-6697 | 180607-0027 | 6/29/2018 | 101035535 | $192.60 |
| 0100196 | SAC-6697 | 180607-0028 | 7/6/2018 | 101035536 | $85.60 |
| 0100196 | SAC-6697 | 180607-0029 | 6/29/2018 | 101035537 | $180.00 |
| 0100196 | SAC-6786 | 180703-0379 | 7/5/2018 | 101035539 | $180.75 |
| 0100196 | SAC-6811 | 180614-0036 | 6/27/2018 | 101035543 | $1,803.00 |
| 0100196 | SAC-6813 | 180205-0489 | 2/13/2018 | 101035545 | $108.36 |
| 0100196 | SAC-6841 | 180605-0653 | 6/26/2018 | 101035546 | $140.00 |
| 0100196 | SAC-6851 | 180605-0649 | 7/28/2018 | 101035547 | $140.00 |
| 0100196 | SAC-6888 | 180703-0121 | 7/11/2018 | 101035548 | $86.25 |
| 0100196 | SAC-6909 | 180618-0030 | 7/6/2018 | 101035549 | $1,430.00 |
| 0100196 | SAC-6995 | 180410-0050 | 6/28/2018 | 101035550 | $192.60 |
| 0100196 | Sears-1004 | 180606-0131 | 7/6/2018 | 101035605 | $635.45 |
| 0100196 | SEARS-1006 | 180607-0031 | 6/29/2018 | 101035606 | $161.04 |
| 0100196 | SEARS-1006 | 180607-0030 | 7/6/2018 | 101035608 | $272.32 |
| 0100196 | SEARS-1006 | 180607-0032 | 6/29/2018 | 101035609 | $275.00 |
| 0100196 | SEARS-1007 | 180607-0053 | 6/29/2018 | 101035611 | $180.00 |
| 0100196 | SEARS-1069 | 180602-0185 | 7/9/2018 | 101035613 | $198.00 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-1074 | 180703-0389 | 7/3/2018 | 101035615 | $164.10 |
|---------|------------|-------------|----------|-----------|---------|
| 0100196 | SEARS-1077 | 180108-0414 | 5/4/2018 | 101035618 | $235.25 |
| 0100196 | SEARS-1094 | 180607-0167 | 7/5/2018 | 101035622 | $320.67 |
| 0100196 | Sears-1133 | 180608-0011 | 6/27/2018 | 101035623 | $285.25 |
| 0100196 | SEARS-1141 | 180505-0054 | 7/3/2018 | 101035626 | $277.50 |
| 0100196 | SEARS-1148 | 180605-0656 | 6/29/2018 | 101035627 | $275.00 |
| 0100196 | SEARS-1148 | 180605-0655 | 6/29/2018 | 101035629 | $150.50 |
| 0100196 | SEARS-1176 | 180606-0037 | 6/8/2018 | 101035630 | $180.00 |
| 0100196 | SEARS-1187 | 180606-0018 | 6/18/2018 | 101035631 | $180.00 |
| 0100196 | SEARS-1204 | 180607-0169 | 7/6/2018 | 101035633 | $125.28 |
| 0100196 | SEARS-1207 | 180606-0012 | 7/5/2018 | 101035638 | $180.00 |
| 0100196 | SEARS-1227 | 180606-0019 | 6/18/2018 | 101035640 | $180.00 |
| 0100196 | SEARS-1253 | 180703-0420 | 7/9/2018 | 101035641 | $232.16 |
| 0100196 | SEARS-1267 | 180703-0206 | 7/6/2018 | 101035644 | $180.00 |
| 0100196 | SEARS-1280 | 180607-0217 | 6/28/2018 | 101035646 | $440.00 |
| 0100196 | SEARS-1280 | 180607-0216 | 6/28/2018 | 101035648 | $150.50 |
| 0100196 | SEARS-1297 | 180703-0204 | 6/28/2018 | 101035650 | $315.00 |
| 0100196 | SEARS-1307 | 180703-0250 | 7/5/2018 | 101035651 | $180.00 |
| 0100196 | SEARS-1309 | 180703-0130 | 7/9/2018 | 101035653 | $217.50 |
| 0100196 | SEARS-1310 | 180607-0218 | 7/9/2018 | 101035654 | $525.00 |
| 0100196 | Sears-2073 | 180608-0020 | 6/26/2018 | 101035655 | $175.00 |
| 0100196 | SEARS-1310 | 180703-0427 | 7/11/2018 | 101035656 | $364.50 |
| 0100196 | SEARS-1327 | 180606-0003 | 6/11/2018 | 101035658 | $275.00 |
| 0100196 | SEARS-1327 | 180606-0002 | 6/11/2018 | 101035660 | $150.50 |
| 0100196 | SEARS-1338 | 180605-0601 | 6/18/2018 | 101035661 | $210.00 |
| 0100196 | Sears-1374 | 180511-0050 | 7/5/2018 | 101035662 | $470.00 |
| 0100196 | Sears-1374 | 180511-0024 | 6/13/2018 | 101035663 | $150.50 |
| 0100196 | SEARS-1378 | 180605-0654 | 6/26/2018 | 101035664 | $180.00 |
| 0100196 | SEARS-1388 | 180605-0650 | 6/28/2018 | 101035665 | $180.00 |
| 0100196 | SEARS-1395 | 180606-0149 | 6/21/2018 | 101035666 | $393.75 |
| 0100196 | SEARS-1404 | 180703-0083 | 7/3/2018 | 101035667 | $914.90 |
| 0100196 | SEARS-1415 | 180607-0023 | 6/28/2018 | 101035669 | $180.00 |
| 0100196 | Sears-1463 | 180608-0026 | 6/6/2018 | 101035670 | $275.00 |
| 0100196 | SEARS-1470 | 180703-0412 | 7/6/2018 | 101035671 | $477.41 |
| 0100196 | SEARS-1484 | 180607-0266 | 6/26/2018 | 101035672 | $839.00 |
| 0100196 | SEARS-1490 | 180504-0224 | 6/4/2018 | 101035673 | $470.00 |
| 0100196 | SEARS-1494 | 180504-0225 | 7/5/2018 | 101035674 | $160.47 |
| 0100196 | SEARS-1538 | 180427-0036 | 7/10/2018 | 101035675 | $150.50 |
| 0100196 | SEARS-1565 | 180607-0087 | 6/18/2018 | 101035676 | $470.00 |
| 0100196 | SEARS-1570 | 180505-0148 | 6/26/2018 | 101035677 | $495.00 |
| 0100196 | SEARS-1605 | 180607-0128 | 7/5/2018 | 101035678 | $150.50 |
| 0100196 | SEARS-1605 | 180607-0129 | 7/5/2018 | 101035679 | $275.00 |
| 0100196 | SEARS-1610 | 180607-0228 | 7/2/2018 | 101035680 | $150.50 |
| 0100196 | SEARS-1610 | 180607-0229 | 7/2/2018 | 101035681 | $470.00 |
| 0100196 | SEARS-1650 | 180606-0159 | 7/5/2018 | 101035682 | $275.00 |
| 0100196 | SEARS-1650 | 180606-0158 | 7/5/2018 | 101035683 | $150.50 |
| 0100196 | SEARS-1665 | 180607-0050 | 6/27/2018 | 101035684 | $160.28 |
| 0100196 | SEARS-1665 | 180607-0051 | 7/5/2018 | 101035685 | $275.00 |
| 0100196 | SEARS-1674 | 180606-0162 | 7/10/2018 | 101035686 | $341.39 |
| 0100196 | SEARS-1680 | 180606-0164 | 6/8/2018 | 101035687 | $166.00 |
| 0100196 | SEARS-1735 | 180607-0288 | 7/2/2018 | 101035688 | $180.00 |
| 0100196 | SEARS-1735 | 180607-0287 | 7/2/2018 | 101035689 | $150.50 |
| 0100196 | SEARS-1744 | 180703-0184 | 7/5/2018 | 101035690 | $191.93 |
| 0100196 | SEARS-1798 | 180605-0613 | 6/14/2018 | 101035691 | $150.50 |
| 0100196 | SEARS-1798 | 180605-0615 | 7/3/2018 | 101035692 | $275.00 |
| 0100196 | SEARS-1810 | 180607-0231 | 7/2/2018 | 101035693 | $485.00 |
| 0100196 | SEARS-1810 | 180607-0230 | 7/2/2018 | 101035694 | $150.50 |
| 0100196 | SEARS-1828 | 180507-0066 | 6/27/2018 | 101035695 | $275.00 |
| 0100196 | SEARS-1828 | 180507-0081 | 6/27/2018 | 101035696 | $150.50 |
| 0100196 | SEARS-1828 | 180703-0075 | 7/3/2018 | 101035697 | $850.00 |

CFP Fire Protection, Inc.

| 0100196 | Sears-1854 | 180511-0053 | 7/13/2018 | 101035698 | $470.00 |
|---------|-----------|-------------|-----------|-----------|---------|
| 0100196 | SEARS-1905 | 180703-0157 | 7/3/2018 | 101035699 | $150.50 |
| 0100196 | SEARS-1905 | 180703-0277 | 7/3/2018 | 101035700 | $275.00 |
| 0100196 | SEARS-1924 | 180703-0084 | 7/5/2018 | 101035701 | $386.16 |
| 0100196 | SEARS-1944 | 180606-0173 | 7/6/2018 | 101035702 | $193.28 |
| 0100196 | SEARS-2029 | 180601-2988 | 6/20/2018 | 101035703 | $352.33 |
| 0100196 | SEARS-2049 | 180506-0024 | 6/28/2018 | 101035704 | $177.93 |
| 0100196 | SEARS-2049 | 180506-0023 | 6/28/2018 | 101035705 | $579.70 |
| 0100196 | SEARS-2064 | 180607-0289 | 7/9/2018 | 101035706 | $180.00 |
| 0100196 | Sears-2073 | 180608-0021 | 6/26/2018 | 101035707 | $180.00 |
| 0100196 | SEARS-2197 | 180606-0004 | 6/11/2018 | 101035708 | $180.00 |
| 0100196 | SEARS-2218 | 180605-0618 | 6/25/2018 | 101035709 | $196.25 |
| 0100196 | SEARS-2219 | 180602-0192 | 6/6/2018 | 101035710 | $150.50 |
| 0100196 | SEARS-2219 | 180602-0182 | 6/6/2018 | 101035711 | $275.00 |
| 0100196 | SEARS-2232 | 180619-0102 | 6/25/2018 | 101035712 | $141.00 |
| 0100196 | SEARS-2232 | 180619-0103 | 7/2/2018 | 101035713 | $315.00 |
| 0100196 | SEARS-2242 | 180601-2995 | 6/25/2018 | 101035714 | $291.00 |
| 0100196 | SEARS-2298 | 180625-0092 | 6/27/2018 | 101035715 | $275.00 |
| 0100196 | SEARS-2309 | 180602-0183 | 7/3/2018 | 101035716 | $275.00 |
| 0100196 | SEARS-2309 | 180602-0193 | 7/3/2018 | 101035717 | $150.50 |
| 0100196 | SEARS-2311 | 180626-0236 | 6/27/2018 | 101035718 | $143.63 |
| 0100196 | SEARS-2330 | 180602-0194 | 7/1/2018 | 101035719 | $150.50 |
| 0100196 | SEARS-2330 | 180602-0184 | 7/1/2018 | 101035720 | $275.00 |
| 0100196 | SEARS-2335 | 180307-0320 | 5/24/2018 | 101035721 | $150.50 |
| 0100196 | SEARS-2335 | 180307-0321 | 5/24/2018 | 101035722 | $275.00 |
| 0100196 | SEARS-2341 | 180601-2989 | 6/13/2018 | 101035723 | $117.38 |
| 0100196 | SEARS-2382 | 180619-0108 | 7/6/2018 | 101035724 | $180.00 |
| 0100196 | SEARS-2443 | 180503-1168 | 6/4/2018 | 101035725 | $180.00 |
| 0100196 | SEARS-2494 | 180607-0261 | 6/27/2018 | 101035726 | $135.75 |
| 0100196 | SEARS-2505 | 180620-0017 | 6/25/2018 | 101035727 | $150.50 |
| 0100196 | SEARS-2514 | 180703-0443 | 7/11/2018 | 101035728 | $245.25 |
| 0100196 | SEARS-2527 | 180619-0002 | 7/11/2018 | 101035729 | $67.69 |
| 0100196 | SEARS-2570 | 180504-0255 | 7/1/2018 | 101035730 | $405.00 |
| 0100196 | SEARS-2570 | 180504-0254 | 7/1/2018 | 101035732 | $353.80 |
| 0100196 | SEARS-2663 | 180503-1178 | 5/29/2018 | 101035734 | $180.00 |
| 0100196 | SEARS-2760 | 180619-0117 | 7/10/2018 | 101035735 | $294.25 |
| 0100196 | Sears-2823 | 180511-0054 | 7/10/2018 | 101035737 | $470.00 |
| 0100196 | SEARS-2940 | 180410-0203 | 6/27/2018 | 101035739 | $340.50 |
| 0100196 | SEARS-2940 | 180410-0204 | 6/27/2018 | 101035742 | $380.00 |
| 0100196 | SEARS-9028 | 180710-0149 | 7/12/2018 | 101037551 | $180.00 |
| 0100196 | SEARS-77119 | 180521-0100 | 5/24/2018 | 101037552 | $270.00 |
| 0100196 | KMART-3056 | 180705-0971 | 7/11/2018 | 101038304 | $422.24 |
| 0100196 | KMART-30918 | 180629-0028 | 6/29/2018 | 101038307 | $405.00 |
| 0100196 | Kmart-3126 | 180719-0057 | 7/19/2018 | 101038311 | $487.50 |
| 0100196 | KMART-3393 | 180702-1552 | 7/5/2018 | 101038315 | $919.64 |
| 0100196 | KMART-3724 | 180705-0716 | 7/12/2018 | 101038317 | $352.45 |
| 0100196 | KMART-4317 | 180710-0065 | 7/13/2018 | 101038319 | $360.00 |
| 0100196 | KMART-4453 | 180717-0022 | 7/17/2018 | 101038323 | $826.00 |
| 0100196 | KMART-4970 | 180706-0129 | 7/11/2018 | 101038329 | $270.00 |
| 0100196 | KMART-4984 | 180508-0332 | 5/11/2018 | 101038332 | $180.00 |
| 0100196 | KMART-7048 | 180621-0063 | 6/21/2018 | 101038333 | $540.00 |
| 0100196 | KMART-7225 | 180711-0031 | 7/13/2018 | 101038344 | $785.00 |
| 0100196 | KMART-7655 | 180711-0021 | 7/18/2018 | 101038347 | $270.00 |
| 0100196 | KMART-7676 | 180626-0010 | 6/26/2018 | 101038371 | $1,166.40 |
| 0100196 | KMART-9353 | 180712-0028 | 7/13/2018 | 101038375 | $100.00 |
| 0100196 | SAC-2682 | 180707-0005 | 7/7/2018 | 101038377 | $890.00 |
| 0100196 | SAC-2741 | 180608-0105 | 6/8/2018 | 101038379 | $586.58 |
| 0100196 | SAC-6032 | 180703-0085 | 7/17/2018 | 101038381 | $170.00 |
| 0100196 | SAC-6104 | 180611-0132 | 6/13/2018 | 101038383 | $293.96 |
| 0100196 | SAC-6134 | 180418-0188 | 6/7/2018 | 101038385 | $858.14 |

CFP Fire Protection, Inc.

| 0100196 | SAC-6612 | 180713-0114 | 7/20/2018 | 101038387 | $483.76 |
|---------|----------|-------------|-----------|-----------|---------|
| 0100196 | SEARS-1004 | 180628-0011 | 6/28/2018 | 101038389 | $1,173.15 |
| 0100196 | SEARS-1004 | 180621-0178 | 6/25/2018 | 101038392 | $1,095.02 |
| 0100196 | SEARS-1045 | 180706-0002 | 7/6/2018 | 101038394 | $1,161.00 |
| 0100196 | SEARS-1189 | 180704-0030 | 7/4/2018 | 101038396 | $540.00 |
| 0100196 | SEARS-1204 | 180710-0049 | 7/11/2018 | 101038398 | $479.81 |
| 0100196 | SEARS-1284 | 180710-0021 | 7/11/2018 | 101038399 | $1,547.50 |
| 0100196 | SEARS-1305 | 180624-0010 | 6/25/2018 | 101038400 | $855.99 |
| 0100196 | SEARS-1328 | 180626-0021 | 7/12/2018 | 101038401 | $180.00 |
| 0100196 | SEARS-1353 | 180702-0411 | 7/2/2018 | 101038402 | $291.60 |
| 0100196 | SEARS-1565 | 180322-0026 | 3/22/2018 | 101038403 | $2,430.00 |
| 0100196 | SEARS-1570 | 180710-0026 | 7/11/2018 | 101038404 | $810.00 |
| 0100196 | SEARS-1614 | 180711-0097 | 7/13/2018 | 101038406 | $479.81 |
| 0100196 | SEARS-1668 | 180705-0753 | 7/11/2018 | 101038408 | $180.00 |
| 0100196 | SEARS-1854 | 180718-0012 | 7/18/2018 | 101038410 | $540.00 |
| 0100196 | SEARS-1984 | 180626-0184 | 7/5/2018 | 101038412 | $967.88 |
| 0100196 | SEARS-2078 | 180703-0964 | 7/6/2018 | 101038413 | $270.00 |
| 0100196 | SEARS-2179 | 180625-0160 | 6/29/2018 | 101038414 | $180.00 |
| 0100196 | SEARS-2412 | 180625-0196 | 6/26/2018 | 101038416 | $1,044.77 |
| 0100196 | SEARS-2422 | 180523-0218 | 5/24/2018 | 101038417 | $192.60 |
| 0100196 | SEARS-2933 | 180607-0485 | 6/11/2018 | 101038418 | $293.29 |
| 0100196 | SEARS-1674 | 180530-0141 | 7/12/2018 | 101038422 | $1,494.50 |
| 0100196 | SEARS-2265 | 180702-0503 | 7/3/2018 | 101038423 | $935.00 |
| 0100196 | SEARS-8292 | 180705-0729 | 7/19/2018 | 101038426 | $270.00 |
| 0100196 | SEARS-45374 | 180713-0056 | 7/23/2018 | 101038433 | $1,391.54 |
| 0100196 | SEARS-45374 | 180713-0060 | 7/23/2018 | 101038436 | $595.00 |
| 0100196 | SEARS-45461 | 180606-0010 | 7/13/2018 | 101038441 | $1,905.00 |
| 0100196 | SEARS-45461 | 180606-0008 | 7/13/2018 | 101038442 | $3,809.00 |
| 0100196 | KMART-7177 | 180706-0013 | 7/9/2018 | 101038443 | $890.27 |
| 0100196 | SEARS-8292 | 180712-0009 | 7/12/2018 | 101038444 | $1,080.00 |
| 0100196 | SEARS-88440 | 180620-0090 | 7/18/2018 | 101038445 | $945.00 |
| 0100196 | SEARS-88449 | 180605-0665 | 7/2/2018 | 101038448 | $2,770.00 |
| 0100196 | SAC-6651 | 180627-0146 | 7/3/2018 | 101038450 | $345.00 |
| 0100196 | SEARS-88470 | 180619-0148 | 6/20/2018 | 101038451 | $4,303.00 |
| 0100196 | SEARS-88470 | 180714-0014 | 7/18/2018 | 101038452 | $1,835.00 |
| 0100196 | SAC-6731 | 180706-0272 | 7/23/2018 | 101038454 | $450.00 |
| 0100196 | KMART-3471 | 180524-0134 | 7/11/2018 | 101038455 | $480.00 |
| 0100196 | KMART-7768 | 180706-0060 | 7/16/2018 | 101038456 | $1,201.00 |
| 0100196 | SEARS-1051 | 180621-0169 | 7/6/2018 | 101038459 | $450.00 |
| 0100196 | SEARS-45374 | 180713-0062 | 7/23/2018 | 101038462 | $2,350.00 |
| 0100196 | SEARS-1204 | 180705-0911 | 7/13/2018 | 101038463 | $439.30 |
| 0100196 | SEARS-1068 | 180710-0126 | 7/19/2018 | 101038464 | $1,315.00 |
| 0100196 | SEARS-1253 | 180711-0035 | 7/18/2018 | 101038468 | $865.00 |
| 0100196 | SAC-6661 | 180606-0452 | 6/11/2018 | 101038550 | $790.00 |
| 0100196 | SEARS-1338 | 180627-0141 | 7/13/2018 | 101038553 | $560.00 |
| 0100196 | SEARS-1758 | 180710-0232 | 7/11/2018 | 101038557 | $327.00 |
| 0100196 | SEARS-1768 | 180627-0157 | 7/13/2018 | 101038558 | $950.00 |
| 0100196 | SAC-6791 | 180209-0176 | 3/7/2018 | 101038563 | $648.00 |
| 0100196 | SEARS-2010 | 180711-0080 | 7/13/2018 | 101038564 | $535.00 |
| 0100196 | SEARS-1614 | 180711-0132 | 7/17/2018 | 101038566 | $2,367.08 |
| 0100196 | SEARS-1844 | 180703-1148 | 7/13/2018 | 101038567 | $556.10 |
| 0100196 | SAC-6671 | 180709-0297 | 7/13/2018 | 101038568 | $360.00 |
| 0100196 | SEARS-1114 | 180630-0012 | 7/18/2018 | 101038569 | $587.93 |
| 0100196 | SEARS-2239 | 180718-0230 | 7/23/2018 | 101038570 | $266.66 |
| 0100196 | SEARS-2933 | 180226-0007 | 6/28/2018 | 101038571 | $391.05 |
| 0100196 | SEARS-1185 | 180320-0025 | 3/29/2018 | 101038574 | $2,100.41 |
| 0100196 | SEARS-45058 | 180605-0636 | 7/5/2018 | 101038579 | $420.00 |
| 0100196 | SEARS-77042 | 180719-0694 | 7/24/2018 | 101038581 | $193.05 |
| 0100196 | SEARS-45058 | 180703-0362 | 7/19/2018 | 101038589 | $100.00 |
| 0100196 | SEARS-45107 | 180703-0364 | 7/12/2018 | 101038590 | $90.00 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-45117 | 180703-0474 | 7/9/2018 | 101038591 | $50.70 |
|---------|-------------|-------------|----------|-----------|--------|
| 0100196 | SEARS-45140 | 180703-0363 | 7/23/2018 | 101038596 | $110.00 |
| 0100196 | SEARS-45169 | 180703-0079 | 7/16/2018 | 101038597 | $53.25 |
| 0100196 | SEARS-45169 | 180703-0353 | 7/16/2018 | 101038599 | $149.10 |
| 0100196 | SEARS-77122 | 180703-0302 | 7/18/2018 | 101038602 | $105.00 |
| 0100196 | SEARS-77215 | 180619-0067 | 7/24/2018 | 101038604 | $148.50 |
| 0100196 | SEARS-77215 | 180619-0066 | 7/24/2018 | 101038607 | $200.00 |
| 0100196 | SEARS-45058 | 180703-0125 | 7/19/2018 | 101038626 | $132.25 |
| 0100196 | SEARS-45107 | 180703-0127 | 7/12/2018 | 101038627 | $169.25 |
| 0100196 | SEARS-45140 | 180703-0126 | 7/18/2018 | 101038629 | $78.75 |
| 0100196 | SEARS-77680 | 180404-0291 | 6/14/2018 | 101038665 | $4,873.00 |
| 0100196 | SEARS-77680 | 180710-0090 | 7/13/2018 | 101038666 | $81.25 |
| 0100196 | SEARS-77680 | 180404-0290 | 6/14/2018 | 101038670 | $1,950.00 |
| 0100196 | SEARS-77681 | 180605-0623 | 6/18/2018 | 101038673 | $440.00 |
| 0100196 | SEARS-77307 | 180608-0087 | 6/12/2018 | 101038677 | $180.00 |
| 0100196 | SEARS-4019 | 180703-0239 | 7/13/2018 | 101038718 | $155.00 |
| 0100196 | SEARS-4019 | 180628-0110 | 6/29/2018 | 101038722 | $518.95 |
| 0100196 | Sears-4596 | 180606-0127 | 7/24/2018 | 101038723 | $180.00 |
| 0100196 | SEARS-7091 | 180605-0620 | 7/17/2018 | 101038724 | $815.75 |
| 0100196 | SEARS-7731 | 180703-0351 | 7/18/2018 | 101038725 | $102.00 |
| 0100196 | SEARS-7731 | 180703-0074 | 7/18/2018 | 101038734 | $261.25 |
| 0100196 | Sears-8035 | 180607-0069 | 7/6/2018 | 101038739 | $220.00 |
| 0100196 | SEARS-8037 | 180703-0330 | 7/10/2018 | 101038743 | $90.00 |
| 0100196 | KMART-4150 | 180626-0130 | 6/27/2018 | 101038746 | $2,520.00 |
| 0100196 | SEARS-8037 | 180703-0401 | 7/9/2018 | 101038747 | $179.50 |
| 0100196 | SEARS-8112 | 180619-0070 | 7/23/2018 | 101038749 | $632.82 |
| 0100196 | SEARS-8143 | 180620-0154 | 7/3/2018 | 101038750 | $319.05 |
| 0100196 | KMART-3136 | 180702-0698 | 7/24/2018 | 101038761 | $450.00 |
| 0100196 | SEARS-1064 | 180628-0126 | 7/18/2018 | 101038769 | $360.00 |
| 0100196 | SEARS-88446 | 180712-0125 | 7/25/2018 | 101038773 | $180.00 |
| 0100196 | KMART-3862 | 180622-0030 | 6/28/2018 | 101038813 | $8,310.90 |
| 0100196 | SEARS-1004 | 180615-0099 | 6/25/2018 | 101038814 | $8,631.57 |
| 0100196 | SEARS-1067 | 180503-0697 | 5/29/2018 | 101038819 | $2,758.21 |
| 0100196 | KMART-7477 | 180621-0033 | 7/13/2018 | 101038820 | $3,820.63 |
| 0100196 | KMART-3829 | 180606-0372 | 7/11/2018 | 101038840 | $6,450.00 |
| 0100196 | KMART-3056 | 180710-0060 | 7/11/2018 | 101038864 | $95.96 |
| 0100196 | KMART-3071 | 180705-0712 | 7/18/2018 | 101038868 | $160.72 |
| 0100196 | KMART-3076 | 180703-0123 | 7/6/2018 | 101038874 | $242.75 |
| 0100196 | KMART-3084 | 171201-0834 | 12/6/2017 | 101038879 | $295.00 |
| 0100196 | KMART-3095 | 180703-0231 | 7/11/2018 | 101038880 | $385.00 |
| 0100196 | Kmart-3126 | 180606-0062 | 7/19/2018 | 101038881 | $510.00 |
| 0100196 | Kmart-3126 | 180606-0061 | 7/19/2018 | 101038884 | $175.73 |
| 0100196 | KMART-3131 | 180703-0373 | 7/13/2018 | 101038887 | $254.80 |
| 0100196 | KMART-3142 | 180703-0426 | 7/13/2018 | 101038890 | $212.25 |
| 0100196 | KMART-3413 | 180602-0189 | 6/30/2018 | 101038892 | $150.73 |
| 0100196 | KMART-3471 | 180703-0293 | 7/11/2018 | 101038894 | $105.00 |
| 0100196 | KMART-3592 | 180703-0235 | 7/20/2018 | 101038909 | $280.00 |
| 0100196 | KMART-3725 | 180613-0141 | 7/2/2018 | 101038912 | $1,250.00 |
| 0100196 | KMART-3785 | 180703-0442 | 7/17/2018 | 101038915 | $321.75 |
| 0100196 | KMART-3808 | 180703-0285 | 7/23/2018 | 101038919 | $210.00 |
| 0100196 | KMART-3853 | 180306-0092 | 7/16/2018 | 101038922 | $90.00 |
| 0100196 | KMART-3568 | 180618-0208 | 7/3/2018 | 101038930 | $1,250.00 |
| 0100196 | KMART-3865 | 180703-0317 | 7/14/2018 | 101038933 | $630.00 |
| 0100196 | KMART-3946 | 180619-0143 | 6/19/2018 | 101038938 | $441.25 |
| 0100196 | KMART-3971 | 180619-0026 | 7/16/2018 | 101038940 | $161.28 |
| 0100196 | KMART-9528 | 180627-0160 | 7/19/2018 | 101038944 | $1,677.00 |
| 0100196 | KMART-3971 | 180619-0027 | 7/16/2018 | 101038945 | $294.25 |
| 0100196 | KMART-3971 | 180619-0025 | 7/16/2018 | 101038946 | $224.70 |
| 0100196 | KMART-4022 | 180619-0028 | 6/19/2018 | 101038948 | $763.59 |
| 0100196 | KMART-4048 | 180703-0417 | 7/19/2018 | 101038949 | $251.25 |

CFP Fire Protection, Inc.

| 0100196 | KMART-4129 | 180607-0420 | 7/13/2018 | 101038950 | $150.73 |
|---|---|---|---|---|---|
| 0100196 | KMART-4129 | 180607-0422 | 7/13/2018 | 101038951 | $275.00 |
| 0100196 | KMART-4129 | 180607-0423 | 6/28/2018 | 101038952 | $315.00 |
| 0100196 | KMART-4129 | 180607-0424 | 7/13/2018 | 101038954 | $240.00 |
| 0100196 | KMART-4156 | 180619-0034 | 7/23/2018 | 101038955 | $159.77 |
| 0100196 | KMART-4160 | 180619-0036 | 7/23/2018 | 101038956 | $159.77 |
| 0100196 | KMART-4131 | 180619-0032 | 7/17/2018 | 101038987 | $150.73 |
| 0100196 | KMART-4131 | 180619-0033 | 7/17/2018 | 101038988 | $470.00 |
| 0100196 | KMART-4179 | 180703-0371 | 7/20/2018 | 101038991 | $282.75 |
| 0100196 | KMART-4215 | 180703-0287 | 7/18/2018 | 101038992 | $105.00 |
| 0100196 | KMART-4290 | 180605-0606 | 6/27/2018 | 101039016 | $275.00 |
| 0100196 | KMART-4351 | 180505-0032 | 7/16/2018 | 101039019 | $1,103.36 |
| 0100196 | KMART-4355 | 180607-0038 | 7/6/2018 | 101039022 | $175.00 |
| 0100196 | KMART-4433 | 180625-0078 | 6/28/2018 | 101039024 | $81.00 |
| 0100196 | KMART-4453 | 180619-0042 | 7/13/2018 | 101039025 | $275.00 |
| 0100196 | KMART-4453 | 180619-0041 | 7/13/2018 | 101039026 | $150.73 |
| 0100196 | KMART-4736 | 180506-0007 | 6/8/2018 | 101039027 | $150.73 |
| 0100196 | KMART-4749 | 180705-0818 | 7/18/2018 | 101039028 | $275.00 |
| 0100196 | KMART-4782 | 180711-0114 | 7/16/2018 | 101039029 | $360.69 |
| 0100196 | KMART-4871 | 180703-0292 | 7/3/2018 | 101039030 | $342.17 |
| 0100196 | KMART-7169 | 180619-0044 | 7/12/2018 | 101039031 | $275.00 |
| 0100196 | KMART-7195 | 180629-0036 | 7/17/2018 | 101039034 | $99.00 |
| 0100196 | KMART-7195 | 180705-0741 | 7/18/2018 | 101039036 | $175.00 |
| 0100196 | KMART-7293 | 180717-0168 | 7/24/2018 | 101039040 | $315.00 |
| 0100196 | KMART-7347 | 180703-0255 | 7/19/2018 | 101039041 | $175.00 |
| 0100196 | KMART-7608 | 180505-0115 | 7/13/2018 | 101039042 | $188.13 |
| 0100196 | KMART-7654 | 180703-0176 | 7/23/2018 | 101039043 | $288.52 |
| 0100196 | KMART-7654 | 180703-0166 | 7/23/2018 | 101039044 | $136.10 |
| 0100196 | KMART-7676 | 180702-0510 | 7/12/2018 | 101039045 | $220.32 |
| 0100196 | KMART-7711 | 180605-0835 | 6/12/2018 | 101039046 | $420.00 |
| 0100196 | KMART-7713 | 180703-0172 | 7/5/2018 | 101039050 | $178.00 |
| 0100196 | KMART-9105 | 180703-0304 | 7/13/2018 | 101039051 | $105.00 |
| 0100196 | KMART-9220 | 180619-0049 | 7/13/2018 | 101039053 | $161.28 |
| 0100196 | KMART-9233 | 180619-0054 | 7/5/2018 | 101039055 | $529.65 |
| 0100196 | KMART-9233 | 180619-0055 | 7/24/2018 | 101039057 | $294.25 |
| 0100196 | KMART-9309 | 180619-0058 | 7/13/2018 | 101039059 | $161.28 |
| 0100196 | KMART-9319 | 180703-0154 | 7/10/2018 | 101039061 | $161.28 |
| 0100196 | KMART-9319 | 180703-0274 | 7/10/2018 | 101039062 | $275.00 |
| 0100196 | KMART-9325 | 180703-0258 | 7/19/2018 | 101039065 | $310.00 |
| 0100196 | KMART-9389 | 180703-0110 | 7/11/2018 | 101039075 | $887.75 |
| 0100196 | KMART-9413 | 180607-0161 | 7/11/2018 | 101039079 | $160.72 |
| 0100196 | KMART-9413 | 180607-0162 | 7/11/2018 | 101039083 | $293.22 |
| 0100196 | KMART-9413B | 180607-0164 | 7/11/2018 | 101039089 | $293.22 |
| 0100196 | KMART-9413B | 180607-0163 | 7/11/2018 | 101039093 | $160.72 |
| 0100196 | KMART-9418 | 180702-0472 | 7/18/2018 | 101039095 | $97.99 |
| 0100196 | KMART-9418 | 180703-0177 | 7/24/2018 | 101039097 | $174.20 |
| 0100196 | Kmart-9447 | 180608-0019 | 6/26/2018 | 101039100 | $175.00 |
| 0100196 | KMART-9447 | 180306-0099 | 6/18/2018 | 101039103 | $160.00 |
| 0100196 | KMART-9539 | 180607-0265 | 7/12/2018 | 101039105 | $225.00 |
| 0100196 | KMART-9642 | 180504-0183 | 7/17/2018 | 101039109 | $275.00 |
| 0100196 | KMART-9642 | 180504-0182 | 7/17/2018 | 101039111 | $150.73 |
| 0100196 | KMART-9711 | 180409-0293 | 7/20/2018 | 101039126 | $150.73 |
| 0100196 | KMART-9792 | 180506-0021 | 6/7/2018 | 101039131 | $150.73 |
| 0100196 | KMART-3982 | 180621-0085 | 6/26/2018 | 101039147 | $3,690.00 |
| 0100196 | KMART-3818 | 180504-0022 | 6/1/2018 | 101039388 | $275.00 |
| 0100196 | KMART-3029 | 180410-0096 | 4/27/2018 | 101039396 | $786.50 |
| 0100196 | KMART-4453 | 180710-0111 | 7/11/2018 | 101039399 | $210.00 |
| 0100196 | KMART-7042 | 180504-0133 | 7/26/2018 | 101039402 | $275.00 |
| 0100196 | KMART-7083 | 180626-0133 | 7/18/2018 | 101039409 | $4,325.00 |
| 0100196 | KMART-9395 | 180619-0250 | 7/12/2018 | 101039419 | $3,102.79 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | KMART-4339 | 180601-3013 | 6/19/2018 | 101039421 | $162.73 |
| 0100196 | KMART-7384 | 180605-1024 | 7/26/2018 | 101039425 | $107.00 |
| 0100196 | KMART-9309 | 180619-0059 | 7/24/2018 | 101039427 | $294.25 |
| 0100196 | KMART-4257 | 180410-0174 | 6/20/2018 | 101039448 | $639.90 |
| 0100196 | SEARS-1045 | 180514-0191 | 6/28/2018 | 101039453 | $8,611.83 |
| 0100196 | SEARS-1674 | 180613-0039 | 7/12/2018 | 101039458 | $2,817.75 |
| 0100196 | KMART-4160 | 180619-0037 | 7/23/2018 | 101039475 | $291.50 |
| 0100196 | KMART-7042 | 180504-0132 | 7/26/2018 | 101039524 | $407.53 |
| 0100196 | SEARS-9200 | 180702-1253 | 7/2/2018 | 101039529 | $578.00 |
| 0100196 | KMART-3141 | 180703-0457 | 7/26/2018 | 101039534 | $219.75 |
| 0100196 | KMART-3141 | 180717-0028 | 7/26/2018 | 101039536 | $275.00 |
| 0100196 | KMART-4257 | 180602-0246 | 6/20/2018 | 101039542 | $935.00 |
| 0100196 | SEARS-1524 | 180726-0012 | 7/27/2018 | 101039543 | $437.40 |
| 0100196 | SEARS-1585 | 180607-0527 | 6/7/2018 | 101039544 | $1,080.00 |
| 0100196 | SEARS-1624 | 180718-0018 | 7/18/2018 | 101039548 | $587.93 |
| 0100196 | SEARS-45091 | 180622-0084 | 6/22/2018 | 101039551 | $578.00 |
| 0100196 | KMART-4770 | 180711-0033 | 7/17/2018 | 101039555 | $150.73 |
| 0100196 | KMART-7619 | 180605-0672 | 7/3/2018 | 101039561 | $275.00 |
| 0100196 | SEARS-77307 | 180703-0947 | 7/3/2018 | 101039565 | $540.00 |
| 0100196 | KMART-7619 | 180605-0671 | 7/3/2018 | 101039566 | $150.73 |
| 0100196 | KMART-4214 | 180601-2658 | 7/16/2018 | 101039567 | $1,739.00 |
| 0100196 | Kmart-9274 | 180606-0102 | 7/19/2018 | 101039568 | $161.28 |
| 0100196 | SAC-2612 | 180709-0244 | 7/13/2018 | 101039573 | $140.00 |
| 0100196 | KMART-4377 | 180716-0053 | 7/25/2018 | 101039575 | $1,043.25 |
| 0100196 | SAC-2633 | 180504-0495 | 6/5/2018 | 101039577 | $6.25 |
| 0100196 | SAC-2632 | 180530-0067 | 6/19/2018 | 101039580 | $1,320.00 |
| 0100196 | SAC-2682 | 180703-0423 | 7/24/2018 | 101039582 | $75.00 |
| 0100196 | SAC-2692 | 180607-0091 | 7/17/2018 | 101039585 | $175.00 |
| 0100196 | KMART-7225 | 180706-0185 | 7/24/2018 | 101039588 | $1,435.00 |
| 0100196 | SAC-2752 | 180703-0458 | 7/3/2018 | 101039589 | $31.25 |
| 0100196 | SAC-6189 | 180716-0121 | 7/17/2018 | 101039591 | $275.40 |
| 0100196 | SAC-2754 | 180703-0230 | 7/17/2018 | 101039595 | $140.00 |
| 0100196 | SAC-6002 | 180619-0012 | 7/24/2018 | 101039601 | $187.25 |
| 0100196 | SAC-6002 | 180619-0011 | 7/20/2018 | 101039607 | $96.30 |
| 0100196 | SAC-6069 | 180703-0098 | 7/20/2018 | 101039610 | $76.25 |
| 0100196 | KMART-9420 | 180117-0143 | 3/8/2018 | 101039611 | $3,266.25 |
| 0100196 | SAC-6070 | 180703-0411 | 7/13/2018 | 101039613 | $95.06 |
| 0100196 | SAC-6091 | 180703-0460 | 7/16/2018 | 101039616 | $124.75 |
| 0100196 | KMART-4871 | 180618-0081 | 6/25/2018 | 101039617 | $1,455.58 |
| 0100196 | SAC-6105 | 180626-0226 | 7/19/2018 | 101039621A | $234.70 |
| 0100196 | SAC-6697 | 180710-0094 | 7/27/2018 | 101039631 | $248.24 |
| 0100196 | SAC-6232 | 180703-0430 | 7/26/2018 | 101039634 | $752.25 |
| 0100196 | SAC-6311 | 180705-0736 | 7/18/2018 | 101039637 | $140.00 |
| 0100196 | SAC-6814 | 180626-0128 | 7/27/2018 | 101039638 | $1,450.00 |
| 0100196 | SAC-6312 | 180703-0413 | 7/12/2018 | 101039641 | $257.25 |
| 0100196 | SAC-6361 | 180703-0393 | 7/15/2018 | 101039643 | $90.00 |
| 0100196 | SAC-6381 | 180703-0394 | 7/12/2018 | 101039645 | $104.25 |
| 0100196 | SAC-6391 | 180703-0459 | 7/16/2018 | 101039646 | $51.25 |
| 0100196 | SEARS-1377 | 180611-0087 | 7/6/2018 | 101039647 | $1,353.13 |
| 0100196 | SAC-6421 | 180606-0043 | 7/2/2018 | 101039648 | $180.00 |
| 0100196 | SAC-6514 | 180703-0093 | 7/12/2018 | 101039650 | $192.08 |
| 0100196 | SEARS-1635 | 180614-0038 | 6/25/2018 | 101039652 | $1,155.60 |
| 0100196 | SAC-6519 | 180709-0158 | 7/10/2018 | 101039653 | $44.47 |
| 0100196 | SAC-6538 | 180703-0479 | 7/6/2018 | 101039655 | $44.36 |
| 0100196 | SEARS-1805 | 180709-0056 | 7/16/2018 | 101039658 | $616.69 |
| 0100196 | KMART-3529 | 180718-0034 | 7/23/2018 | 101039659 | $180.00 |
| 0100196 | SAC-6562 | 180703-0441 | 7/17/2018 | 101039661 | $173.25 |
| 0100196 | SEARS-1064 | 180628-0125 | 7/18/2018 | 101039664 | $470.00 |
| 0100196 | SAC-6567 | 180703-0481 | 7/23/2018 | 101039665 | $75.00 |
| 0100196 | SAC-6577 | 180703-0148 | 7/9/2018 | 101039668 | $180.00 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-1119 | 180709-0049 | 7/24/2018 | 101039669 | $405.75 |
|---------|------------|-------------|-----------|-----------|---------|
| 0100196 | SAC-6630 | 180703-0087 | 7/12/2018 | 101039671 | $141.25 |
| 0100196 | SEARS-1674 | 180711-0023 | 7/12/2018 | 101039672 | $1,735.67 |
| 0100196 | SAC-6649 | 180709-0120 | 7/16/2018 | 101039674A | $222.94 |
| 0100196 | SEARS-1854 | 180723-0153 | 7/27/2018 | 101039675 | $540.00 |
| 0100196 | SAC-6711 | 180703-0118 | 7/17/2018 | 101039681 | $95.25 |
| 0100196 | SAC-6765 | 180504-0066 | 7/26/2018 | 101039683 | $175.00 |
| 0100196 | SAC-6765 | 180504-0065 | 7/26/2018 | 101039686 | $180.00 |
| 0100196 | SAC-6802 | 180619-0014 | 7/20/2018 | 101039690 | $96.30 |
| 0100196 | SAC-6802 | 180619-0015 | 7/20/2018 | 101039692 | $203.30 |
| 0100196 | SEARS-77557 | 180703-0358 | 7/17/2018 | 101039693 | $40.00 |
| 0100196 | SEARS-77557 | 180703-0107 | 7/17/2018 | 101039697 | $37.95 |
| 0100196 | SAC-6828 | 180703-0119 | 7/14/2018 | 101039699 | $73.75 |
| 0100196 | SEARS-8112 | 180619-0069 | 7/23/2018 | 101039702 | $42.40 |
| 0100196 | SAC-6918 | 180703-0446 | 7/3/2018 | 101039705 | $37.50 |
| 0100196 | SAC-6943 | 180703-0448 | 7/13/2018 | 101039708 | $161.25 |
| 0100196 | SAC-6977 | 180606-0055 | 7/10/2018 | 101039713 | $196.52 |
| 0100196 | SAC-6981 | 180605-0642 | 7/9/2018 | 101039715 | $140.00 |
| 0100196 | SEARS-1210 | 180710-0036 | 7/12/2018 | 101039717 | $733.00 |
| 0100196 | SAC-6873 | 180606-0052 | 7/23/2018 | 101040746 | $97.20 |
| 0100196 | SAC-6560 | 180201-6018 | 4/11/2018 | 101040748 | $445.75 |
| 0100196 | SEARS-1007 | 180618-0195 | 7/10/2018 | 101040750 | $105.00 |
| 0100196 | Sears-1011 | 180606-0132 | 7/17/2018 | 101040754 | $144.00 |
| 0100196 | SEARS-1012 | 180619-0073 | 7/23/2018 | 101040757 | $159.53 |
| 0100196 | SEARS-1029 | 180703-0141 | 7/20/2018 | 101040760 | $150.50 |
| 0100196 | SEARS-1041 | 180619-0076 | 7/13/2018 | 101040768 | $833.32 |
| 0100196 | SEARS-1064 | 180628-0128 | 7/21/2018 | 101040773 | $116.25 |
| 0100196 | SEARS-1068 | 180710-0124 | 7/19/2018 | 101040778 | $1,600.00 |
| 0100196 | SEARS-1071 | 180619-0078 | 7/12/2018 | 101040783 | $179.50 |
| 0100196 | SEARS-1071 | 180709-0168 | 7/11/2018 | 101040787 | $105.00 |
| 0100196 | SEARS-1072 | 180619-0079 | 7/20/2018 | 101040788 | $96.30 |
| 0100196 | SEARS-1072 | 180619-0080 | 7/24/2018 | 101040790 | $502.90 |
| 0100196 | SEARS-1148 | 180726-0048 | 7/27/2018 | 101040801 | $302.00 |
| 0100196 | SEARS-1073 | 180718-0162 | 7/24/2018 | 101040803 | $725.00 |
| 0100196 | SEARS-1080 | 180709-0240 | 7/13/2018 | 101040807 | $180.00 |
| 0100196 | SEARS-1095 | 180607-0085 | 7/6/2018 | 101040810 | $275.00 |
| 0100196 | SEARS-1095 | 180607-0084 | 7/6/2018 | 101040813 | $150.50 |
| 0100196 | SEARS-1097 | 180703-0294 | 7/6/2018 | 101040814 | $105.00 |
| 0100196 | SEARS-1097 | 180703-0218 | 7/6/2018 | 101040822 | $180.00 |
| 0100196 | SEARS-1131 | 180619-0084 | 7/13/2018 | 101040823 | $470.00 |
| 0100196 | SEARS-1131 | 180619-0083 | 7/13/2018 | 101040824 | $150.50 |
| 0100196 | SEARS-1131 | 180702-1509 | 7/10/2018 | 101040825 | $105.00 |
| 0100196 | SEARS-1139 | 180602-0191 | 7/23/2018 | 101040826 | $150.50 |
| 0100196 | SEARS-1141 | 180627-0137 | 7/3/2018 | 101040828 | $275.00 |
| 0100196 | SEARS-1141 | 180627-0134 | 7/3/2018 | 101040829 | $150.50 |
| 0100196 | Sears-1148 | 180717-0202 | 7/20/2018 | 101040830 | $1,250.00 |
| 0100196 | SEARS-1167 | 180613-0131 | 6/28/2018 | 101040831 | $2,222.19 |
| 0100196 | SEARS-1171 | 180703-0067 | 7/13/2018 | 101040832 | $402.75 |
| 0100196 | Sears-1193 | 180511-0014 | 5/2/2018 | 101040834 | $160.06 |
| 0100196 | SEARS-1226 | 180702-0400 | 7/9/2018 | 101040838 | $150.50 |
| 0100196 | SEARS-1226 | 180702-0432 | 7/27/2018 | 101040840 | $470.00 |
| 0100196 | SEARS-1247 | 180703-0259 | 7/20/2018 | 101040842 | $315.00 |
| 0100196 | SEARS-1271 | 180703-0297 | 7/11/2018 | 101040843 | $105.00 |
| 0100196 | SEARS-1271 | 180703-0463 | 7/19/2018 | 101040844 | $297.50 |
| 0100196 | SEARS-1271 | 180619-0090 | 6/26/2018 | 101040845 | $150.50 |
| 0100196 | SEARS-1271 | 180619-0091 | 6/26/2018 | 101040846 | $275.00 |
| 0100196 | SEARS-1277 | 180606-0032 | 7/23/2018 | 101040847 | $180.00 |
| 0100196 | SEARS-1343 | 180703-0421 | 7/10/2018 | 101040850 | $133.61 |
| 0100196 | SEARS-1318 | 180605-0670 | 7/3/2018 | 101040851 | $180.00 |
| 0100196 | Sears-1343 | 180608-0015 | 7/11/2018 | 101040862 | $180.00 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-1378 | 180711-0192 | 7/13/2018 | 101040866 | $1,950.00 |
| 0100196 | SEARS-1387 | 180703-0246 | 7/18/2018 | 101040867 | $285.00 |
| 0100196 | KMART-4214 | 180727-0055 | 7/16/2018 | 101040868 | $1,012.00 |
| 0100196 | SEARS-1408 | 180703-0131 | 7/18/2018 | 101040874 | $1,963.00 |
| 0100196 | SEARS-1417 | 180709-0224 | 7/19/2018 | 101040876 | $180.00 |
| 0100196 | SEARS-1438 | 180605-0604 | 7/6/2018 | 101040880 | $180.00 |
| 0100196 | SEARS-88443 | 180621-0021 | 7/24/2018 | 101040883 | $9,390.00 |
| 0100196 | Kmart-7682 | 180627-0145 | 7/2/2018 | 101040886 | $234.00 |
| 0100196 | SAC-2626 | 180703-0175 | 7/24/2018 | 101040889 | $92.55 |
| 0100196 | SEARS-1438 | 180605-0603 | 7/6/2018 | 101040896 | $279.00 |
| 0100196 | SEARS-1508 | 180703-0132 | 7/23/2018 | 101040913 | $226.25 |
| 0100196 | SEARS-1514 | 180703-0422 | 7/12/2018 | 101040916 | $277.02 |
| 0100196 | SEARS-1575 | 180703-0295 | 7/11/2018 | 101040918 | $210.00 |
| 0100196 | SEARS-1610 | 180716-0170 | 7/23/2018 | 101040920 | $330.00 |
| 0100196 | SEARS-1654 | 180504-0498 | 6/27/2018 | 101040934 | $435.00 |
| 0100196 | SEARS-1590 | 180717-0004 | 7/17/2018 | 101040935 | $1,080.00 |
| 0100196 | SEARS-1678 | 180605-0641 | 6/22/2018 | 101040937 | $180.00 |
| 0100196 | KMART-7165 | 180710-0057 | 7/18/2018 | 101040939 | $1,268.00 |
| 0100196 | SEARS-1684 | 180607-0172 | 7/20/2018 | 101040940 | $562.98 |
| 0100196 | KMART-7195 | 180710-0053 | 7/19/2018 | 101040943 | $1,080.00 |
| 0100196 | KMART-4725 | 180622-0025 | 6/23/2018 | 101040945 | $3,332.50 |
| 0100196 | SEARS-1041 | 180607-0416 | 7/23/2018 | 101040955 | $757.80 |
| 0100196 | SEARS-1688 | 180710-0077 | 7/27/2018 | 101040966 | $1,250.00 |
| 0100196 | SEARS-1709 | 180703-0229 | 7/17/2018 | 101040975 | $315.00 |
| 0100196 | SEARS-1710 | 180703-0062 | 7/23/2018 | 101040980 | $314.25 |
| 0100196 | SEARS-1725 | 180607-0099 | 7/16/2018 | 101040981 | $275.00 |
| 0100196 | SEARS-1688 | 180710-0071 | 7/25/2018 | 101040982 | $1,675.00 |
| 0100196 | SEARS-2088 | 180529-0248 | 6/15/2018 | 101040983 | $645.00 |
| 0100196 | SEARS-2823 | 180717-0011 | 7/23/2018 | 101040984 | $2,298.23 |
| 0100196 | SEARS-1730 | 180410-0097 | 4/30/2018 | 101040985 | $2,086.00 |
| 0100196 | KMART-7043 | 180706-0090 | 7/17/2018 | 101040986 | $4,680.00 |
| 0100196 | SEARS-1748 | 180703-0135 | 7/14/2018 | 101040988 | $298.75 |
| 0100196 | SEARS-1760 | 180626-0099 | 7/26/2018 | 101040990 | $1,643.00 |
| 0100196 | SEARS-1853 | 180710-0224 | 7/27/2018 | 101040991 | $1,605.00 |
| 0100196 | SEARS-1810 | 180703-0063 | 7/25/2018 | 101040994 | $214.25 |
| 0100196 | SEARS-1822 | 180703-0068 | 7/13/2018 | 101040997 | $291.25 |
| 0100196 | SEARS-1860 | 180703-0088 | 7/12/2018 | 101040998 | $12.50 |
| 0100196 | SEARS-1978 | 180703-0311 | 7/9/2018 | 101041000 | $315.00 |
| 0100196 | SEARS-1980 | 180703-0478 | 7/6/2018 | 101041002 | $243.90 |
| 0100196 | SEARS-1978 | 180201-6020 | 4/11/2018 | 101041008 | $1,345.75 |
| 0100196 | SEARS-2048 | 180703-0318 | 7/24/2018 | 101041010 | $105.00 |
| 0100196 | SEARS-2049 | 180615-0077 | 7/13/2018 | 101041011 | $105.00 |
| 0100196 | SEARS-2065 | 180604-0526 | 7/24/2018 | 101041013 | $90.00 |
| 0100196 | SEARS-1330 | 180725-0047 | 7/25/2018 | 101041020 | $577.80 |
| 0100196 | SEARS-45074 | 180627-0052 | 7/20/2018 | 101041022A | $163.53 |
| 0100196 | KMART-4704 | 180627-0072 | 6/28/2018 | 101041474 | $945.00 |
| 0100196 | KMART-9794 | 180619-0003 | 7/3/2018 | 101041607 | $125.25 |
| 0100196 | KMART-9794 | 180619-0007 | 7/3/2018 | 101041612 | $150.73 |
| 0100196 | KMART-9794 | 180619-0008 | 7/3/2018 | 101041616 | $275.00 |
| 0100196 | SEARS-1487 | 180702-0701 | 7/18/2018 | 101041626A | $146.06 |
| 0100196 | SEARS-1634 | 180703-0095 | 7/12/2018 | 101041665 | $2,872.98 |
| 0100196 | SEARS-1690 | 180703-0454 | 7/16/2018 | 101041671 | $214.50 |
| 0100196 | SEARS-2040 | 180703-0432 | 7/23/2018 | 101041673 | $1,011.00 |
| 0100196 | SEARS-2105 | 180703-0408 | 7/23/2018 | 101041684 | $650.64 |
| 0100196 | SEARS-2138 | 180705-0734 | 7/18/2018 | 101041703 | $231.00 |
| 0100196 | SEARS-2138 | 180705-0740 | 7/18/2018 | 101041707 | $180.00 |
| 0100196 | SEARS-2212 | 180619-0101 | 7/12/2018 | 101041712 | $310.30 |
| 0100196 | SEARS-2212 | 180619-0100 | 7/12/2018 | 101041713 | $96.30 |
| 0100196 | SEARS-2212 | 180720-0067 | 7/23/2018 | 101041726 | $240.75 |
| 0100196 | SEARS-2290 | 180504-0246 | 7/26/2018 | 101041738 | $150.50 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | SEARS-2290 | 180504-0248 | 7/26/2018 | 101041740 | $400.00 |
| 0100196 | SEARS-2332 | 180716-0124 | 7/23/2018 | 101041741 | $150.50 |
| 0100196 | SEARS-2332 | 180716-0095 | 7/23/2018 | 101041742 | $25.41 |
| 0100196 | SEARS-2341 | 180506-0026 | 7/25/2018 | 101041743 | $150.50 |
| 0100196 | SEARS-2361 | 180619-0106 | 7/26/2018 | 101041747 | $315.00 |
| 0100196 | SEARS-2382 | 180619-0107 | 7/9/2018 | 101041748 | $50.00 |
| 0100196 | SEARS-2422 | 180619-0110 | 7/11/2018 | 101041749 | $294.25 |
| 0100196 | SEARS-2432 | 180619-0113 | 7/16/2018 | 101041750 | $275.00 |
| 0100196 | SEARS-2432 | 180619-0111 | 7/17/2018 | 101041751 | $359.00 |
| 0100196 | SEARS-2600 | 180606-0193 | 7/2/2018 | 101041752 | $470.00 |
| 0100196 | SEARS-2600 | 180606-0192 | 7/16/2018 | 101041754 | $150.50 |
| 0100196 | SEARS-2627 | 180710-0055 | 7/16/2018 | 101041756 | $180.00 |
| 0100196 | SEARS-2637 | 180703-0245 | 7/2/2018 | 101041758 | $180.00 |
| 0100196 | SEARS-2657 | 180703-0256 | 7/16/2018 | 101041761 | $180.00 |
| 0100196 | SEARS-2674 | 180504-0257 | 7/17/2018 | 101041762 | $275.00 |
| 0100196 | SEARS-2674 | 180504-0256 | 7/17/2018 | 101041763 | $150.50 |
| 0100196 | SEARS-2683 | 180703-0081 | 7/10/2018 | 101041767 | $573.21 |
| 0100196 | SEARS-2745 | 180703-0237 | 7/9/2018 | 101041771 | $180.00 |
| 0100196 | SEARS-2807 | 180706-0086 | 7/16/2018 | 101041778 | $2,645.00 |
| 0100196 | SEARS-2823 | 180717-0038 | 7/23/2018 | 101041783 | $1,250.00 |
| 0100196 | SEARS-2840 | 180713-0161 | 7/19/2018 | 101041784 | $495.00 |
| 0100196 | SEARS-2840 | 180713-0165 | 7/24/2018 | 101041787 | $380.00 |
| 0100196 | SEARS-2840 | 180505-0162 | 5/21/2018 | 101041789 | $330.50 |
| 0100196 | SEARS-2855 | 180709-0054 | 7/23/2018 | 101041793 | $275.00 |
| 0100196 | KMART-4317 | 180716-0155 | 7/16/2018 | 101041841 | $405.00 |
| 0100196 | Sears-88449 | 180629-0050 | 7/30/2018 | 101042458 | $1,190.00 |
| 0100196 | SEARS-88449 | 180629-0049 | 7/27/2018 | 101042466 | $2,060.50 |
| 0100196 | KMART-7388 | 180607-0080 | 6/21/2018 | 101042468 | $150.73 |
| 0100196 | KMART-3820 | 180614-0157 | 6/22/2018 | 101042472 | $380.00 |
| 0100196 | KMART-3371 | 180703-0312 | 7/20/2018 | 101042475 | $300.00 |
| 0100196 | SAC-6949 | 180702-0487 | 7/30/2018 | 101042477 | $175.00 |
| 0100196 | SAC-6471 | 180504-0060 | 7/28/2018 | 101042481 | $192.60 |
| 0100196 | SEARS-1161 | 180619-0086 | 7/5/2018 | 101042486 | $150.50 |
| 0100196 | SEARS-1854 | 180719-0709 | 7/20/2018 | 101042488 | $665.00 |
| 0100196 | SEARS-1830 | 180531-0106 | 6/1/2018 | 101042497 | $840.00 |
| 0100196 | SEARS-2077 | 180702-0492 | 7/30/2018 | 101042498 | $140.71 |
| 0100196 | SAC-6888 | 180718-0236 | 7/28/2018 | 101042588 | $530.00 |
| 0100196 | SEARS-1343 | 180718-0115 | 7/24/2018 | 101042593 | $896.00 |
| 0100196 | Sears-2318 | 180719-0045 | 7/27/2018 | 101042597 | $1,800.00 |
| 0100196 | SEARS-45048 | 180711-0123 | 7/18/2018 | 101042604 | $40.00 |
| 0100196 | SEARS-77512 | 180504-0192 | 7/27/2018 | 101042629 | $288.35 |
| 0100196 | KMART-7048 | 180709-0156 | 7/27/2018 | 101042634 | $180.00 |
| 0100196 | SAC-6130 | 180628-0102 | 6/28/2018 | 101042713 | $1,658.50 |
| 0100196 | KMART-4996 | 180627-0150 | 7/18/2018 | 101043025 | $1,055.00 |
| 0100196 | KMART-9413B | 180725-0022 | 7/26/2018 | 101043036 | $671.74 |
| 0100196 | SEARS-1684 | 180717-0020 | 7/23/2018 | 101043042 | $3,341.63 |
| 0100196 | SEARS-2232 | 180716-0130 | 7/19/2018 | 101043045 | $424.00 |
| 0100196 | KMART-7016 | 180724-0132 | 7/24/2018 | 101043050 | $865.18 |
| 0100196 | KMART-4147 | 180703-0270 | 7/12/2018 | 101043052 | $470.00 |
| 0100196 | SAC-6933 | 180723-0141 | 7/26/2018 | 101043058 | $450.00 |
| 0100196 | SAC-6933 | 180719-0653 | 7/26/2018 | 101043060 | $180.00 |
| 0100196 | SEARS-1575 | 180723-0171 | 7/24/2018 | 101043063 | $180.00 |
| 0100196 | SEARS-7024 | 180702-0666 | 7/25/2018 | 101043067 | $97.54 |
| 0100196 | SAC-2661 | 180703-0300 | 7/26/2018 | 101043754 | $690.00 |
| 0100196 | SAC-2681 | 180619-0010 | 6/28/2018 | 101043755 | $175.00 |
| 0100196 | SAC-2681 | 180618-0185 | 6/28/2018 | 101043756 | $210.00 |
| 0100196 | SAC-2681 | 180619-0009 | 6/28/2018 | 101043757 | $180.00 |
| 0100196 | SAC-2754 | 180417-0185 | 4/18/2018 | 101043758 | $180.00 |
| 0100196 | SAC-6061 | 180710-0028 | 7/10/2018 | 101043759 | $442.07 |
| 0100196 | SAC-6089 | 180201-6008 | 5/4/2018 | 101043760 | $68.75 |

CFP Fire Protection, Inc.

| 0100196 | SAC-6245 | 180726-0013 | 8/2/2018 | 101043761 | $140.00 |
| 0100196 | SAC-6542 | 180606-0049 | 7/31/2018 | 101043762 | $259.00 |
| 0100196 | SAC-6563 | 180710-0033 | 7/31/2018 | 101043763 | $1,694.11 |
| 0100196 | SAC-6610 | 180703-0117 | 7/31/2018 | 101043764 | $25.00 |
| 0100196 | SAC-6701 | 180802-0204 | 8/2/2018 | 101043765 | $114.00 |
| 0100196 | SAC-6729 | 180802-0205 | 8/2/2018 | 101043766 | $83.75 |
| 0100196 | SAC-6771 | 180725-0115 | 7/25/2018 | 101043767 | $1,111.00 |
| 0100196 | SAC-6819 | 180507-0001 | 5/8/2018 | 101043768 | $180.00 |
| 0100196 | SAC-6841 | 180305-0087 | 3/24/2018 | 101043769 | $175.00 |
| 0100196 | SAC-6954 | 180209-0006 | 3/5/2018 | 101043770 | $43.75 |
| 0100196 | SAC-6969 | 180703-0233 | 7/24/2018 | 101043771 | $140.00 |
| 0100196 | KMART-3029 | 180730-0170 | 7/30/2018 | 101043772 | $270.00 |
| 0100196 | KMART-3368 | 180724-0174 | 7/31/2018 | 101043773 | $420.00 |
| 0100196 | KMART-3396 | 180718-0245 | 7/19/2018 | 101043774 | $1,167.75 |
| 0100196 | KMART-3589 | 180703-0301 | 7/19/2018 | 101043775 | $270.00 |
| 0100196 | KMART-3628 | 180703-0109 | 7/25/2018 | 101043776 | $754.50 |
| 0100196 | KMART-3722 | 180626-0082 | 7/30/2018 | 101043777 | $2,375.05 |
| 0100196 | KMART-3888 | 180709-0039 | 7/10/2018 | 101043778 | $2,080.00 |
| 0100196 | KMART-4748 | 180601-3015 | 7/20/2018 | 101043779 | $150.73 |
| 0100196 | KMART-4782 | 180531-0003 | 6/5/2018 | 101043780 | $1,080.00 |
| 0100196 | KMART-4810 | 180308-0033 | 8/1/2018 | 101043781 | $150.73 |
| 0100196 | KMART-7139 | 180601-3020 | 7/9/2018 | 101043782 | $150.73 |
| 0100196 | KMART-7169 | 180705-0995 | 7/23/2018 | 101043783 | $3,042.25 |
| 0100196 | KMART-7235 | 180731-0013 | 7/31/2018 | 101043784 | $863.66 |
| 0100196 | KMART-7246 | 180517-0153 | 8/1/2018 | 101043785 | $288.90 |
| 0100196 | KMART-7374 | 180720-0129 | 7/26/2018 | 101043786 | $145.00 |
| 0100196 | KMART-9419 | 180703-0178 | 7/24/2018 | 101043787 | $174.20 |
| 0100196 | KMART-9693 | 180424-0077 | 4/24/2018 | 101043788 | $630.00 |
| 0100196 | SEARS-1003 | 180205-0513 | 2/1/2018 | 101043789 | $970.60 |
| 0100196 | SEARS-1078 | 180314-0022 | 4/23/2018 | 101043790 | $1,195.00 |
| 0100196 | SEARS-1081 | 180423-0049 | 7/27/2018 | 101043791 | $395.00 |
| 0100196 | SEARS-1096 | 180607-0056 | 7/16/2018 | 101043792 | $161.79 |
| 0100196 | SEARS-1106 | 180731-0128 | 8/2/2018 | 101043793 | $194.40 |
| 0100196 | Sears-1148 | 180717-0205 | 7/20/2018 | 101043794 | $1,342.00 |
| 0100196 | SEARS-1170 | 180703-0431 | 7/25/2018 | 101043795 | $1,416.75 |
| 0100196 | SEARS-1189 | 180627-0142 | 7/16/2018 | 101043796 | $3,856.25 |
| 0100196 | SEARS-1318 | 180620-0016 | 7/2/2018 | 101043797 | $1,680.00 |
| 0100196 | SEARS-1328 | 180703-0234 | 7/24/2018 | 101043798 | $380.00 |
| 0100196 | Sears-1378 | 180305-0094 | 3/24/2018 | 101043799 | $275.00 |
| 0100196 | SEARS-1528 | 180413-0120 | 4/13/2018 | 101043800 | $1,620.00 |
| 0100196 | SEARS-1544 | 180712-0107 | 7/16/2018 | 101043801 | $391.95 |
| 0100196 | SEARS-1565 | 180206-0040 | 2/6/2018 | 101043802 | $975.00 |
| 0100196 | SEARS-1600 | 180606-0155 | 6/29/2018 | 101043803 | $495.00 |
| 0100196 | SEARS-1678 | 180509-0179 | 7/30/2018 | 101043804 | $1,982.00 |
| 0100196 | SEARS-1828 | 180504-0458 | 6/27/2018 | 101043805 | $1,050.00 |
| 0100196 | SEARS-1854 | 180730-0108 | 8/2/2018 | 101043806 | $270.00 |
| 0100196 | SEARS-1999 | 180415-0014 | 5/15/2018 | 101043807 | $180.00 |
| 0100196 | SEARS-2047 | 180509-0103 | 6/1/2018 | 101043808 | $284.00 |
| 0100196 | SEARS-2085 | 180703-0399 | 7/2/2018 | 101043809A | $160.00 |
| 0100196 | SEARS-2278 | 180601-3019 | 7/11/2018 | 101043810 | $150.50 |
| 0100196 | SEARS-2371 | 180501-2424 | 6/14/2018 | 101043811 | $210.00 |
| 0100196 | SEARS-2432 | 180713-0159 | 7/17/2018 | 101043812 | $284.85 |
| 0100196 | SEARS-2443 | 180703-0954 | 7/3/2018 | 101043813 | $540.00 |
| 0100196 | SEARS-77042 | 180731-0020 | 8/1/2018 | 101043816 | $96.53 |
| 0100196 | SEARS-77094 | 180703-0355 | 7/26/2018 | 101043817 | $40.00 |
| 0100196 | SEARS-77094 | 180703-0090 | 7/26/2018 | 101043818 | $92.50 |
| 0100196 | SEARS-77120 | 180703-0348 | 7/25/2018 | 101043819 | $120.00 |
| 0100196 | SEARS-77120 | 180703-0476 | 8/2/2018 | 101043820A | $162.00 |
| 0100196 | SEARS-8375 | 180703-0361 | 7/24/2018 | 101043821 | $120.00 |
| 0100196 | SEARS-8935 | 180803-0674 | 7/3/2018 | 101043827 | $560.00 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | SEARS-78083 | 180703-0327 | 8/8/2018 | 101044557 | $328.41 |
| 0100196 | SEARS-8217 | 180703-0210 | 7/28/2018 | 101044770 | $290.00 |
| 0100196 | SEARS-77293 | 180629-0078 | 8/3/2018 | 101044780 | $185.75 |
| 0100196 | SEARS-45107 | 180725-0154 | 8/6/2018 | 101044792 | $550.00 |
| 0100196 | SEARS-8171 | 180619-0072 | 8/2/2018 | 101044799 | $550.00 |
| 0100196 | SEARS-4019 | 180724-0013 | 7/25/2018 | 101044836 | $288.90 |
| 0100196 | KMART-3071 | 180725-0032 | 8/1/2018 | 101045278 | $650.41 |
| 0100196 | KMART-3076 | 180726-0078 | 8/2/2018 | 101045279 | $1,280.00 |
| 0100196 | KMART-3233 | 180604-0083 | 8/9/2018 | 101045280 | $665.00 |
| 0100196 | KMART-3628 | 180725-0086 | 8/1/2018 | 101045281 | $560.00 |
| 0100196 | KMART-3828 | 180727-0050 | 8/2/2018 | 101045282 | $540.00 |
| 0100196 | KMART-3862 | 180725-0120 | 7/26/2018 | 101045283 | $1,466.44 |
| 0100196 | KMART-4131 | 180718-0156 | 8/9/2018 | 101045284 | $270.00 |
| 0100196 | KMART-4450 | 180717-0216 | 8/1/2018 | 101045285 | $289.58 |
| 0100196 | KMART-4470 | 180725-0025 | 8/1/2018 | 101045286 | $1,261.37 |
| 0100196 | KMART-4844 | 180806-0020 | 8/6/2018 | 101045287 | $270.00 |
| 0100196 | KMART-4871 | 180725-0113 | 8/3/2018 | 101045288 | $586.58 |
| 0100196 | KMART-7006 | 180706-0145 | 8/1/2018 | 101045289 | $1,632.00 |
| 0100196 | KMART-7075 | 180731-0048 | 7/31/2018 | 101045290 | $1,515.00 |
| 0100196 | KMART-7177 | 180615-0096 | 7/30/2018 | 101045291 | $1,009.74 |
| 0100196 | KMART-7655 | 180730-0052 | 7/30/2018 | 101045292 | $540.00 |
| 0100196 | KMART-9414 | 180709-0111 | 7/23/2018 | 101045293 | $1,286.35 |
| 0100196 | SAC-2668 | 180725-0077 | 7/27/2018 | 101045294 | $405.00 |
| 0100196 | SAC-6069 | 180726-0006 | 7/31/2018 | 101045295 | $560.00 |
| 0100196 | SAC-6651 | 180725-0054 | 7/27/2018 | 101045296 | $90.00 |
| 0100196 | SAC-6731 | 180706-0015 | 7/30/2018 | 101045297 | $900.00 |
| 0100196 | SEARS-1004 | 180721-0010 | 7/21/2018 | 101045298 | $1,466.44 |
| 0100196 | SEARS-1018 | 180807-0056 | 8/7/2018 | 101045299 | $405.00 |
| 0100196 | SEARS-1053 | 180517-0181 | 5/18/2018 | 101045300 | $270.00 |
| 0100196 | SEARS-1086 | 180730-0033 | 7/31/2018 | 101045301 | $270.00 |
| 0100196 | SEARS-1176 | 180716-0131 | 8/7/2018 | 101045302 | $2,154.18 |
| 0100196 | SEARS-1182 | 180703-0953 | 7/17/2018 | 101045303 | $31.25 |
| 0100196 | SEARS-1212 | 180728-0023 | 7/28/2018 | 101045304 | $550.50 |
| 0100196 | SEARS-1284 | 180704-0035 | 7/5/2018 | 101045305 | $1,350.00 |
| 0100196 | SEARS-1456 | 180801-2257 | 8/1/2018 | 101045306 | $722.25 |
| 0100196 | SEARS-1490 | 180716-0125 | 7/26/2018 | 101045307 | $1,540.00 |
| 0100196 | SEARS-1588 | 180725-0058 | 7/27/2018 | 101045308 | $1,444.00 |
| 0100196 | SEARS-1614 | 180719-0730 | 7/20/2018 | 101045309 | $575.78 |
| 0100196 | SEARS-1614 | 180805-0039 | 8/6/2018 | 101045310 | $431.83 |
| 0100196 | SEARS-1618 | 180705-1521 | 8/2/2018 | 101045311 | $630.00 |
| 0100196 | SEARS-1624 | 180729-0004 | 7/29/2018 | 101045312 | $1,763.78 |
| 0100196 | SEARS-2034 | 180727-0246 | 7/30/2018 | 101045313 | $270.00 |
| 0100196 | SEARS-2089 | 180710-0067 | 8/8/2018 | 101045314 | $792.02 |
| 0100196 | SEARS-2135 | 180725-0124 | 7/27/2018 | 101045315 | $387.00 |
| 0100196 | SEARS-2218 | 180725-0074 | 8/2/2018 | 101045316 | $620.00 |
| 0100196 | SEARS-2570 | 180716-0084 | 7/25/2018 | 101045317 | $2,074.73 |
| 0100196 | SEARS-45140 | 180803-0664 | 8/10/2018 | 101045318 | $458.00 |
| 0100196 | SEARS-45140 | 180808-0172 | 8/10/2018 | 101045319 | $462.00 |
| 0100196 | SEARS-7951 | 180703-0395 | 8/10/2018 | 101045320 | $50.00 |
| 0100196 | SEARS-7951 | 180703-0328 | 8/10/2018 | 101045321 | $180.00 |
| 0100196 | SEARS-8258 | 180802-0188 | 8/10/2018 | 101045322 | $190.00 |
| 0100196 | SEARS-7507 | 180802-0246 | 8/9/2018 | 101045469 | $97.88 |
| 0100196 | SEARS-45438 | 180522-0006 | 6/4/2018 | 101045471 | $2,450.05 |
| 0100196 | SEARS-45374 | 180727-0109 | 7/31/2018 | 101045474 | $481.50 |
| 0100196 | KMART-4984 | 180716-0174 | 7/25/2018 | 101045478 | $3,304.00 |
| 0100196 | KMART-7225 | 180720-0024 | 8/9/2018 | 101045479 | $3,555.00 |
| 0100196 | KMART-4375 | 180716-0133 | 8/2/2018 | 101045480 | $4,583.00 |
| 0100196 | KMART-7570 | 180709-0189 | 7/27/2018 | 101045481 | $3,795.00 |
| 0100196 | SAC-6661 | 180629-0143 | 8/1/2018 | 101045482 | $3,631.00 |
| 0100196 | KMART-3071 | 180720-0093 | 7/30/2018 | 101045515 | $268.16 |

CFP Fire Protection, Inc.

| 0100196 | KMART-3088 | 180726-0009 | 7/26/2018 | 101045516 | $457.00 |
| 0100196 | KMART-3172 | 180703-0374 | 7/9/2018 | 101045517 | $553.75 |
| 0100196 | KMART-31903 | 180619-0063 | 7/26/2018 | 101045518 | $175.00 |
| 0100196 | KMART-3412 | 180710-0099 | 8/2/2018 | 101045519 | $1,985.00 |
| 0100196 | KMART-3641 | 180710-0046 | 8/1/2018 | 101045520 | $160.72 |
| 0100196 | KMART-3641 | 180724-0134 | 8/1/2018 | 101045521 | $293.22 |
| 0100196 | KMART-3707 | 180802-0169 | 8/6/2018 | 101045522 | $210.00 |
| 0100196 | KMART-3737 | 180703-0099 | 7/20/2018 | 101045524 | $198.75 |
| 0100196 | KMART-3781 | 180619-0023 | 8/3/2018 | 101045525 | $163.35 |
| 0100196 | KMART-3793 | 180607-0003 | 7/10/2018 | 101045526 | $315.00 |
| 0100196 | KMART-3825 | 180703-0450 | 8/10/2018 | 101045527 | $267.63 |
| 0100196 | KMART-3825 | 180607-0157 | 8/3/2018 | 101045528 | $186.59 |
| 0100196 | KMART-4344 | 180726-0123 | 8/7/2018 | 101045529 | $150.73 |
| 0100196 | KMART-4344 | 180726-0124 | 8/7/2018 | 101045530 | $470.00 |
| 0100196 | KMART-4369 | 180703-0232 | 7/24/2018 | 101045531 | $175.00 |
| 0100196 | KMART-4470 | 180727-0013 | 8/3/2018 | 101045532 | $160.72 |
| 0100196 | KMART-4483 | 180802-0336 | 8/8/2018 | 101045533 | $125.00 |
| 0100196 | KMART-7006 | 180706-0147 | 8/1/2018 | 101045534 | $1,650.00 |
| 0100196 | KMART-7223 | 180702-0401 | 8/2/2018 | 101045535 | $150.73 |
| 0100196 | KMART-7397 | 180425-0012 | 5/18/2018 | 101045536 | $495.00 |
| 0100196 | KMART-7634 | 180801-2439 | 8/2/2018 | 101045537 | $485.00 |
| 0100196 | KMART-7634 | 180801-2438 | 8/2/2018 | 101045538 | $380.73 |
| 0100196 | KMART-7655 | 180703-0165 | 7/26/2018 | 101045539 | $125.00 |
| 0100196 | KMART-7749 | 180703-0185 | 7/29/2018 | 101045540 | $190.54 |
| 0100196 | Kmart-9381 | 180606-0103 | 8/5/2018 | 101045541 | $163.48 |
| 0100196 | KMART-9711 | 180703-0242 | 7/19/2018 | 101045542 | $175.00 |
| 0100196 | Kmart-9147 | 180608-0009 | 8/7/2018 | 101045564 | $175.00 |
| 0100196 | KMART-9543 | 180619-0062 | 7/26/2018 | 101045581 | $280.00 |
| 0100196 | SAC-2626 | 180802-0362 | 8/6/2018 | 101045582 | $152.43 |
| 0100196 | SAC-2699 | 180703-0147 | 7/23/2018 | 101045583 | $180.00 |
| 0100196 | SAC-2699 | 180703-0267 | 7/23/2018 | 101045584 | $272.43 |
| 0100196 | SAC-2963 | 180606-0039 | 8/3/2018 | 101045585 | $167.50 |
| 0100196 | SAC-6302 | 180703-0414 | 7/26/2018 | 101045586 | $180.00 |
| 0100196 | SAC-6539 | 180802-0247 | 8/3/2018 | 101045587 | $62.25 |
| 0100196 | SAC-6671 | 180703-0073 | 7/19/2018 | 101045588 | $77.50 |
| 0100196 | SAC-6859 | 180802-0206 | 8/3/2018 | 101045589 | $75.00 |
| 0100196 | SAC-6927 | 180619-0016 | 7/16/2018 | 101045590 | $62.50 |
| 0100196 | SAC-6933 | 180703-0467 | 8/7/2018 | 101045591 | $81.25 |
| 0100196 | SEARS-1068A | 180415-0008 | 8/2/2018 | 101045778 | $150.50 |
| 0100196 | SEARS-1068A | 180415-0020 | 8/2/2018 | 101045780 | $275.00 |
| 0100196 | SEARS-1076 | 180709-0236 | 7/13/2018 | 101045786 | $180.00 |
| 0100196 | SEARS-1111 | 180619-0081 | 6/29/2018 | 101045790 | $150.73 |
| 0100196 | SEARS-1114 | 180802-0373 | 8/9/2018 | 101045794 | $195.98 |
| 0100196 | SEARS-1212 | 180606-0139 | 8/7/2018 | 101045797 | $261.75 |
| 0100196 | SEARS-1221 | 180619-0089 | 7/20/2018 | 101045798 | $275.00 |
| 0100196 | SEARS-1221 | 180619-0088 | 7/20/2018 | 101045799 | $150.50 |
| 0100196 | SEARS-1285 | 180703-0241 | 7/27/2018 | 101045801 | $180.00 |
| 0100196 | SEARS-1290 | 180606-0141 | 8/6/2018 | 101045803 | $441.75 |
| 0100196 | SEARS-1317 | 180724-0010 | 8/8/2018 | 101045804 | $210.00 |
| 0100196 | SEARS-1328 | 180605-0622 | 7/24/2018 | 101045806 | $910.75 |
| 0100196 | SEARS-1386 | 180702-0515 | 7/30/2018 | 101045808 | $150.50 |
| 0100196 | SEARS-1386 | 180702-0516 | 7/30/2018 | 101045809 | $275.00 |
| 0100196 | SEARS-1447 | 180703-0209 | 7/23/2018 | 101045811 | $180.00 |
| 0100196 | SEARS-1654 | 180607-0256 | 8/1/2018 | 101045814 | $288.00 |
| 0100196 | SEARS-1660 | 180606-0160 | 8/10/2018 | 101045816 | $324.75 |
| 0100196 | SEARS-1717 | 180703-0160 | 7/17/2018 | 101045818 | $162.35 |
| 0100196 | SEARS-1717 | 180703-0280 | 7/17/2018 | 101045820 | $296.66 |
| 0100196 | SEARS-1728 | 180725-0033 | 8/2/2018 | 101045822 | $210.00 |
| 0100196 | SEARS-1804 | 180725-0019 | 8/7/2018 | 101045825 | $333.90 |
| 0100196 | SEARS-1840 | 180606-0170 | 8/9/2018 | 101045830 | $243.50 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | SEARS-1944 | 180720-0014 | 8/7/2018 | 101045832 | $320.52 |
| 0100196 | SEARS-2145 | 180802-0342 | 8/6/2018 | 101045834 | $180.00 |
| 0100196 | SEARS-2191 | 180619-0097 | 7/30/2018 | 101045836 | $167.25 |
| 0100196 | SEARS-2191 | 180723-0158 | 7/30/2018 | 101045838 | $315.00 |
| 0100196 | SEARS-2219 | 180716-0115 | 7/27/2018 | 101045839 | $210.00 |
| 0100196 | SEARS-2238 | 180802-0214 | 8/6/2018 | 101045840 | $230.00 |
| 0100196 | SEARS-2487 | 180606-0013 | 6/20/2018 | 101045841A | $277.43 |
| 0100196 | SEARS-2500 | 180619-0114 | 7/26/2018 | 101045843 | $163.11 |
| 0100196 | SEARS-2664 | 180703-0375 | 7/6/2018 | 101045846 | $514.40 |
| 0100196 | SEARS-2990 | 180606-0195 | 8/9/2018 | 101045850 | $692.50 |
| 0100196 | SEARS-77500 | 180703-0345 | 8/8/2018 | 101046085 | $130.00 |
| 0100196 | KMART-4375 | 180615-0009 | 6/22/2018 | 101046087 | $361.50 |
| 0100196 | SAC-6363 | 180802-0396 | 8/10/2018 | 101046089 | $100.25 |
| 0100196 | SAC-6381 | 180730-0014 | 8/14/2018 | 101046091 | $300.00 |
| 0100196 | SAC-6653 | 180703-0070 | 8/3/2018 | 101046092 | $391.64 |
| 0100196 | SEARS-1161 | 180619-0087 | 8/2/2018 | 101046094 | $668.28 |
| 0100196 | SEARS-1172 | 180814-0005 | 8/14/2018 | 101046096 | $750.00 |
| 0100196 | SEARS-1330 | 180606-0142 | 8/6/2018 | 101046097 | $495.00 |
| 0100196 | SEARS-2290 | 180606-0184 | 8/14/2018 | 101046098 | $880.16 |
| 0100196 | SEARS-7714 | 180703-0071 | 8/3/2018 | 101046099 | $148.13 |
| 0100196 | SEARS-7714 | 180703-0350 | 8/3/2018 | 101046100 | $40.00 |
| 0100196 | SAC-2630 | 180726-0114 | 8/3/2018 | 101046101 | $270.00 |
| 0100196 | SEARS-1650 | 180716-0196 | 8/14/2018 | 101046103 | $1,605.00 |
| 0100196 | SEARS-1167 | 180731-0038 | 7/31/2018 | 101046110 | $438.41 |
| 0100196 | SAC-6710 | 180727-0186 | 8/2/2018 | 101046112 | $385.20 |
| 0100196 | SEARS-2034 | 180705-1527 | 7/27/2018 | 101046114 | $270.00 |
| 0100196 | SEARS-8171 | 180619-0071 | 8/2/2018 | 101046118 | $220.00 |
| 0100196 | Sears-8311 | 180606-0129 | 8/13/2018 | 101046120 | $96.30 |
| 0100196 | Sears-8311 | 180606-0130 | 8/13/2018 | 101046123 | $96.30 |
| 0100196 | SAC-6391 | 180730-0021 | 7/30/2018 | 101046132 | $900.00 |
| 0100196 | SEARS-8107 | 180717-0012 | 7/20/2018 | 101046539A | $714.28 |
| 0100196 | SEARS-8254 | 180712-0129 | 8/10/2018 | 101046550 | $313.20 |
| 0100196 | SEARS-77293 | 180629-0077 | 8/3/2018 | 101046551 | $80.00 |
| 0100196 | SEARS-77308 | 180802-0231 | 8/7/2018 | 101046552 | $313.00 |
| 0100196 | SEARS-77308 | 180807-0039 | 8/7/2018 | 101046553 | $680.56 |
| 0100196 | SEARS-77500 | 180703-0469 | 8/8/2018 | 101046554 | $603.98 |
| 0100196 | SEARS-77906 | 180802-0245 | 8/10/2018 | 101046555 | $40.50 |
| 0100196 | SEARS-78083 | 180802-0676 | 8/8/2018 | 101046566 | $201.52 |
| 0100196 | SEARS-77906 | 180802-0194 | 8/10/2018 | 101046577 | $151.20 |
| 0100196 | SEARS-45049 | 180802-0186 | 8/15/2018 | 101049824 | $105.00 |
| 0100196 | SEARS-45105 | 180806-0056 | 8/8/2018 | 101049825 | $90.00 |
| 0100196 | SEARS-77308 | 180802-0290 | 8/8/2018 | 101049826 | $595.00 |
| 0100196 | SEARS-8975 | 180814-0009 | 8/16/2018 | 101049827 | $180.00 |
| 0100196 | SEARS-49027 | 180802-0187 | 8/9/2018 | 101049831 | $525.00 |
| 0100196 | SEARS-45058 | 180803-0659 | 8/14/2018 | 101049859 | $656.00 |
| 0100196 | SEARS-45058 | 180803-0660 | 8/14/2018 | 101049860 | $566.00 |
| 0100196 | SEARS-77500 | 180810-0042 | 8/13/2018 | 101049861 | $513.60 |
| 0100196 | SEARS-8258 | 180820-0044 | 8/21/2018 | 101049872 | $662.00 |
| 0100196 | SEARS-45140 | 180817-0167 | 8/21/2018 | 101049874 | $315.00 |
| 0100196 | SEARS-45168 | 180817-0053 | 8/20/2018 | 101049876 | $479.25 |
| 0100196 | SEARS-7951 | 180806-0203 | 8/9/2018 | 101049921 | $360.00 |
| 0100196 | KMART-9325 | 180807-0040 | 8/7/2018 | 101050264 | $292.28 |
| 0100196 | SEARS-1012 | 180814-0085 | 8/14/2018 | 101050265 | $572.40 |
| 0100196 | SEARS-1038 | 180720-0041 | 7/20/2018 | 101050267 | $1,272.96 |
| 0100196 | SEARS-1088 | 180720-0065 | 8/9/2018 | 101050268 | $1,759.00 |
| 0100196 | SEARS-1223 | 180720-0023 | 7/20/2018 | 101050270 | $270.00 |
| 0100196 | SEARS-1624 | 180809-0166 | 8/10/2018 | 101050272 | $440.95 |
| 0100196 | SEARS-2147 | 180802-0559 | 8/3/2018 | 101050274 | $1,461.38 |
| 0100196 | SEARS-2537 | 180821-0070 | 8/22/2018 | 101050276 | $438.41 |
| 0100196 | KMART-3239 | 180705-0922 | 8/1/2018 | 101050279 | $602.00 |

CFP Fire Protection, Inc.

| 0100196 | KMART-3641 | 180705-0830 | 8/1/2018 | 101050281 | $298.55 |
| 0100196 | KMART-3824 | 180702-0417 | 8/10/2018 | 101050283 | $540.00 |
| 0100196 | KMART-7602 | 180820-0080 | 8/21/2018 | 101050285 | $575.78 |
| 0100196 | KMART-7655 | 180807-0067 | 8/9/2018 | 101050286 | $665.00 |
| 0100196 | KMART-7660 | 180807-0107 | 8/8/2018 | 101050288 | $360.00 |
| 0100196 | KMART-9325 | 180611-0128 | 8/7/2018 | 101050289 | $292.28 |
| 0100196 | KMART-9503 | 180710-0143 | 8/14/2018 | 101050290 | $270.00 |
| 0100196 | KMART-9549 | 180810-0129 | 8/13/2018 | 101050291 | $215.64 |
| 0100196 | SAC-6104 | 180718-0170 | 8/14/2018 | 101050296 | $783.90 |
| 0100196 | SEARS-1004 | 180807-0098 | 8/14/2018 | 101050297 | $782.10 |
| 0100196 | SEARS-1004 | 180807-0038 | 8/9/2018 | 101050298 | $586.58 |
| 0100196 | SEARS-1004 | 180725-0105 | 8/1/2018 | 101050300 | $586.58 |
| 0100196 | SEARS-1106 | 180816-0166 | 8/21/2018 | 101050302 | $194.40 |
| 0100196 | SEARS-1125 | 180803-0658 | 8/8/2018 | 101050303 | $96.30 |
| 0100196 | SEARS-1227 | 180801-2118 | 8/1/2018 | 101050305 | $389.70 |
| 0100196 | SEARS-1277 | 180816-0150 | 8/21/2018 | 101050308 | $833.54 |
| 0100196 | SEARS-1380 | 180716-0164 | 8/16/2018 | 101050311 | $1,285.00 |
| 0100196 | SEARS-1403 | 180717-0061 | 8/17/2018 | 101050313 | $180.00 |
| 0100196 | SEARS-1674 | 180517-0091 | 8/1/2018 | 101050315 | $1,365.53 |
| 0100196 | SEARS-1684 | 180810-0050 | 8/16/2018 | 101050317 | $575.78 |
| 0100196 | SEARS-2028 | 180724-0089 | 8/15/2018 | 101050319 | $390.00 |
| 0100196 | SEARS-2361 | 180816-0172 | 8/17/2018 | 101050324 | $720.00 |
| 0100196 | SEARS-2485 | 180719-0659 | 9/28/2018 | 101050327 | $1,427.10 |
| 0100196 | KMART-3368 | 180803-0700 | 8/16/2018 | 101050342 | $815.00 |
| 0100196 | KMART-3682 | 180507-0363 | 8/9/2018 | 101050348 | $2,172.86 |
| 0100196 | KMART-4470 | 180807-0033 | 8/7/2018 | 101050350 | $575.78 |
| 0100196 | KMART-4762 | 180618-0032 | 8/13/2018 | 101050354 | $548.00 |
| 0100196 | KMART-7619 | 180710-0048 | 7/23/2018 | 101050356 | $1,360.00 |
| 0100196 | SAC-2741 | 180710-0189 | 7/30/2018 | 101050363 | $2,322.99 |
| 0100196 | SAC-6114 | 180504-0373 | 8/6/2018 | 101050366 | $411.04 |
| 0100196 | SAC-6711 | 180821-0037 | 8/22/2018 | 101050368 | $562.00 |
| 0100196 | SAC-6828 | 180803-0780 | 8/14/2018 | 101050370 | $216.00 |
| 0100196 | SEARS-1095 | 180807-0176 | 8/10/2018 | 101050371 | $710.00 |
| 0100196 | SEARS-1141 | 180719-0662 | 8/14/2018 | 101050372 | $2,347.00 |
| 0100196 | SEARS-1487 | 180802-0545 | 8/14/2018 | 101050374 | $873.58 |
| 0100196 | SEARS-1728 | 180803-0704 | 8/14/2018 | 101050378 | $531.00 |
| 0100196 | SEARS-1748 | 180806-0272 | 8/14/2018 | 101050385 | $712.00 |
| 0100196 | SEARS-1802 | 180716-0200 | 7/30/2018 | 101050409 | $1,840.00 |
| 0100196 | SEARS-2077 | 180731-0127 | 8/5/2018 | 101050417 | $1,493.85 |
| 0100196 | SEARS-2145 | 180625-0144 | 7/19/2018 | 101050422 | $2,390.00 |
| 0100196 | SEARS-2226 | 180716-0018 | 7/24/2018 | 101050425 | $956.00 |
| 0100196 | KMART-7235 | 180725-0126 | 7/31/2018 | 101050452 | $2,110.64 |
| 0100196 | SEARS-1585 | 180716-0250 | 7/19/2018 | 101050455 | $2,090.88 |
| 0100196 | SEARS-1745 | 180730-0055 | 8/7/2018 | 101050471 | $891.50 |
| 0100196 | KMART-3142 | 180724-0020 | 8/3/2018 | 101050472 | $491.00 |
| 0100196 | KMART-7259 | 180823-0046 | 8/24/2018 | 101050685 | $540.00 |
| 0100196 | SEARS-1265 | 180823-0008 | 8/23/2018 | 101050686 | $270.00 |
| 0100196 | KMART-3317 | 180613-0149 | 6/19/2018 | 101050687 | $288.90 |
| 0100196 | KMART-7634 | 180822-0035 | 8/24/2018 | 101050688 | $420.00 |
| 0100196 | KMART-7793 | 180821-0047 | 8/23/2018 | 101050689 | $180.00 |
| 0100196 | SEARS-1114 | 180615-0008 | 8/10/2018 | 101050690 | $1,763.78 |
| 0100196 | SEARS-1768 | 180809-0031 | 8/17/2018 | 101050691 | $687.00 |
| 0100196 | SEARS-2355 | 180817-0118 | 8/24/2018 | 101050692 | $550.00 |
| 0100196 | SEARS-2807 | 180808-0283 | 8/17/2018 | 101050693 | $180.00 |
| 0100196 | SAC-6701 | 180821-0180 | 8/23/2018 | 101050694 | $636.00 |
| 0100196 | SAC-6729 | 180821-0043 | 8/23/2018 | 101050695 | $424.00 |
| 0100196 | SEARS-1317 | 180808-0338 | 8/21/2018 | 101050696A | $1,452.72 |
| 0100196 | SEARS-1417 | 180803-0734 | 8/13/2018 | 101050698 | $1,569.63 |
| 0100196 | SEARS-1614 | 180810-0041 | 8/20/2018 | 101050699 | $789.03 |
| 0100196 | SEARS-1740 | 180716-0141 | 8/21/2018 | 101050700 | $1,720.00 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | SEARS-8292 | 180713-0163 | 7/17/2018 | 101050782 | $3,265.00 |
| 0100196 | SEARS-88443 | 180703-0271 | 8/22/2018 | 101050783 | $2,920.00 |
| 0100196 | SEARS-88443 | 180703-0149 | 8/22/2018 | 101050784 | $2,245.50 |
| 0100196 | SEARS-88443B | 180703-0424 | 8/9/2018 | 101050785 | $2,762.75 |
| 0100196 | SAC-2692 | 180730-0141 | 8/22/2018 | 101050797 | $1,030.40 |
| 0100196 | SEARS-1456 | 180807-0263 | 8/21/2018 | 101050799 | $1,155.60 |
| 0100196 | KMART-7602 | 180718-0025 | 7/24/2018 | 101050828 | $2,793.58 |
| 0100196 | SAC-2758 | 180712-0075 | 8/7/2018 | 101050867 | $7,112.00 |
| 0100196 | SEARS-1585 | 180619-0187 | 6/22/2018 | 101050871 | $2,784.25 |
| 0100196 | SEARS-2855 | 180802-0590 | 8/13/2018 | 101050882 | $3,300.39 |
| 0100196 | SEARS-1268 | 180817-0065 | 8/23/2018 | 101050951 | $732.00 |
| 0100196 | SEARS-1114 | 180622-0169 | 8/8/2018 | 101050952 | $495.39 |
| 0100196 | SEARS-2244 | 180614-0102 | 8/22/2018 | 101051231 | $2,170.00 |
| 0100196 | KMART-7777 | 180620-0136 | 8/14/2018 | 101051232 | $1,873.19 |
| 0100196 | SEARS-2355 | 180712-0097 | 8/24/2018 | 101051235 | $2,875.00 |
| 0100196 | SEARS-8245 | 180813-0149 | 8/14/2018 | 101051236 | $577.80 |
| 0100196 | SEARS-2309 | 180726-0151 | 8/27/2018 | 101051290 | $531.92 |
| 0100196 | SEARS-2265 | 180824-0093 | 8/27/2018 | 101051305 | $808.00 |
| 0100196 | KMART-4147 | 180823-0095 | 8/24/2018 | 101051306 | $1,653.76 |
| 0100196 | SEARS-1478 | 180717-0039 | 8/15/2018 | 101051594 | $1,980.00 |
| 0100196 | SEARS-2059 | 180702-0419 | 8/24/2018 | 101051596 | $934.00 |
| 0100196 | KMART-3086 | 180808-0178 | 8/14/2018 | 101051848 | $540.00 |
| 0100196 | KMART-7225 | 180720-0028 | 8/23/2018 | 101051850 | $1,739.00 |
| 0100196 | SEARS-1285 | 180803-0654 | 8/14/2018 | 101051852 | $689.00 |
| 0100196 | SEARS-88449 | 180725-0157 | 8/28/2018 | 101051955 | $11,750.00 |
| 0100196 | KMART-4871 | 180507-0292 | 8/9/2018 | 101051957 | $2,806.87 |
| 0100196 | KMART-3116 | 180802-0564 | 8/23/2018 | 101052057 | $680.00 |
| 0100196 | KMART-3216 | 180703-0380 | 8/7/2018 | 101052062 | $1,174.18 |
| 0100196 | KMART-3264 | 180802-0275 | 8/8/2018 | 101052064 | $90.00 |
| 0100196 | KMART-3266 | 180802-0276 | 8/13/2018 | 101052065 | $150.73 |
| 0100196 | KMART-3266 | 180802-0310 | 8/13/2018 | 101052067 | $275.00 |
| 0100196 | KMART-3268 | 180802-0311 | 8/13/2018 | 101052068 | $275.00 |
| 0100196 | KMART-3268 | 180802-0277 | 8/13/2018 | 101052069 | $150.73 |
| 0100196 | KMART-3269 | 180703-0319 | 7/6/2018 | 101052071 | $171.20 |
| 0100196 | KMART-3288 | 180306-0027 | 4/16/2018 | 101052074 | $600.73 |
| 0100196 | KMART-3424 | 180802-0172 | 8/20/2018 | 101052077 | $210.00 |
| 0100196 | KMART-4022 | 180802-0267 | 8/23/2018 | 101052080 | $150.73 |
| 0100196 | KMART-3557 | 180727-0083 | 8/9/2018 | 101052086 | $210.00 |
| 0100196 | Kmart-3570 | 180606-0070 | 8/7/2018 | 101052088 | $275.00 |
| 0100196 | Kmart-3570 | 180606-0069 | 8/7/2018 | 101052089 | $150.73 |
| 0100196 | KMART-3815 | 180806-0007 | 8/22/2018 | 101052092 | $380.00 |
| 0100196 | KMART-3815 | 180806-0006 | 8/22/2018 | 101052095 | $150.73 |
| 0100196 | KMART-3818 | 180504-0045 | 6/1/2018 | 101052098 | $525.00 |
| 0100196 | KMART-3839 | 180703-0313 | 8/20/2018 | 101052102 | $105.00 |
| 0100196 | Kmart-3861 | 180606-0076 | 6/27/2018 | 101052103 | $97.77 |
| 0100196 | KMART-3982 | 180605-0668 | 8/16/2018 | 101052104 | $175.00 |
| 0100196 | KMART-3985 | 180727-0229 | 8/8/2018 | 101052105 | $90.00 |
| 0100196 | KMART-4022 | 180802-0301 | 8/20/2018 | 101052109 | $275.00 |
| 0100196 | KMART-4057 | 180802-0268 | 8/16/2018 | 101052113 | $150.73 |
| 0100196 | KMART-4062 | 180727-0201 | 9/25/2018 | 101052130 | $360.00 |
| 0100196 | KMART-4129 | 180619-0031 | 7/18/2018 | 101052133 | $180.00 |
| 0100196 | KMART-4141 | 180703-0305 | 7/30/2018 | 101052137 | $210.00 |
| 0100196 | KMART-4147 | 180820-0136 | 8/22/2018 | 101052140 | $265.76 |
| 0100196 | KMART-4214 | 180809-0028 | 8/14/2018 | 101052143 | $150.73 |
| 0100196 | KMART-4214 | 180809-0032 | 8/17/2018 | 101052144 | $380.00 |
| 0100196 | KMART-4353 | 180802-0270 | 8/28/2018 | 101052147 | $150.73 |
| 0100196 | KMART-4435 | 180730-0143 | 8/1/2018 | 101052150 | $104.25 |
| 0100196 | KMART-4490 | 180802-0331 | 8/17/2018 | 101052156 | $263.00 |
| 0100196 | KMART-4494 | 180802-0332 | 8/21/2018 | 101052161 | $291.50 |
| 0100196 | KMART-4715 | 180703-0299 | 7/25/2018 | 101052163 | $315.00 |

CFP Fire Protection, Inc.

| 0100196 | KMART-4732 | 180801-2123 | 8/21/2018 | 101052169 | $180.00 |
| 0100196 | KMART-7041 | 180627-0180 | 8/1/2018 | 101052171 | $275.00 |
| 0100196 | KMART-7041 | 180627-0177 | 8/1/2018 | 101052173 | $150.73 |
| 0100196 | KMART-7048 | 180615-0142 | 7/19/2018 | 101052178 | $150.73 |
| 0100196 | KMART-7306 | 180802-0337 | 8/22/2018 | 101052181 | $170.40 |
| 0100196 | KMART-7329 | 180703-0106 | 7/19/2018 | 101052187 | $530.25 |
| 0100196 | KMART-7446 | 180802-0333 | 8/17/2018 | 101052191 | $258.50 |
| 0100196 | KMART-7484 | 180703-0153 | 7/30/2018 | 101052194 | $161.28 |
| 0100196 | KMART-7535 | 180611-0120 | 7/11/2018 | 101052196 | $150.73 |
| 0100196 | KMART-7570 | 180802-0334 | 8/17/2018 | 101052199 | $237.50 |
| 0100196 | KMART-7602 | 180504-0160 | 8/20/2018 | 101052201 | $160.72 |
| 0100196 | KMART-7654 | 180802-0367 | 8/16/2018 | 101052229 | $190.54 |
| 0100196 | KMART-7654 | 180702-0454 | 7/21/2018 | 101052232 | $457.28 |
| 0100196 | Kmart-7660 | 180606-0098 | 8/7/2018 | 101052235 | $451.46 |
| 0100196 | Kmart-7660 | 180606-0099 | 8/7/2018 | 101052240 | $470.00 |
| 0100196 | KMART-7683 | 180802-0328 | 8/6/2018 | 101052245 | $130.00 |
| 0100196 | KMART-7752 | 180802-0335 | 8/22/2018 | 101052248 | $275.00 |
| 0100196 | KMART-7767 | 180619-0047 | 7/3/2018 | 101052251 | $161.28 |
| 0100196 | KMART-7777 | 180802-0369 | 8/16/2018 | 101052256 | $174.20 |
| 0100196 | KMART-7788 | 180802-0324 | 8/24/2018 | 101052259 | $269.00 |
| 0100196 | KMART-9222 | 180619-0052 | 7/11/2018 | 101052262 | $294.25 |
| 0100196 | KMART-9233 | 180619-0053 | 7/3/2018 | 101052266 | $161.28 |
| 0100196 | KMART-9243 | 180619-0056 | 8/20/2018 | 101052267 | $161.28 |
| 0100196 | KMART-9243 | 180703-0097 | 8/22/2018 | 101052269 | $96.30 |
| 0100196 | KMART-9418 | 180802-0370 | 8/7/2018 | 101052271 | $174.20 |
| 0100196 | KMART-9419 | 180802-0371 | 8/14/2018 | 101052272 | $190.54 |
| 0100196 | KMART-9419 | 180703-0167 | 8/27/2018 | 101052273 | $136.10 |
| 0100196 | KMART-9503 | 180711-0015 | 8/14/2018 | 101052274 | $150.73 |
| 0100196 | KMART-9503 | 180711-0017 | 8/14/2018 | 101052275 | $275.00 |
| 0100196 | KMART-9542 | 180409-0231 | 4/24/2018 | 101052276 | $189.44 |
| 0100196 | KMART-9619 | 180806-0010 | 8/22/2018 | 101052277 | $150.73 |
| 0100196 | KMART-9619 | 180806-0011 | 8/22/2018 | 101052278 | $380.00 |
| 0100196 | KMART-9622 | 180703-0072 | 8/2/2018 | 101052279 | $138.34 |
| 0100196 | KMART-3390 | 180724-0091 | 8/26/2018 | 101052289 | $465.00 |
| 0100196 | KMART-3722 | 180823-0112 | 8/23/2018 | 101052293 | $585.90 |
| 0100196 | KMART-7246 | 180828-0089 | 8/28/2018 | 101052294 | $577.80 |
| 0100196 | SEARS-1717 | 180720-0005 | 8/3/2018 | 101052296 | $857.60 |
| 0100196 | SEARS-1745 | 180814-0034 | 8/14/2018 | 101052298 | $866.70 |
| 0100196 | SEARS-1086 | 180806-0157 | 8/27/2018 | 101052300 | $457.00 |
| 0100196 | SAC-2608 | 180703-0391 | 8/27/2018 | 101052305 | $108.61 |
| 0100196 | SAC-2626 | 180703-0390 | 7/24/2018 | 101052308 | $54.17 |
| 0100196 | SAC-2656 | 180605-0667 | 8/22/2018 | 101052314 | $140.00 |
| 0100196 | SAC-2661 | 180607-0175 | 8/21/2018 | 101052316 | $280.00 |
| 0100196 | SAC-2661 | 180607-0174 | 8/21/2018 | 101052318 | $180.00 |
| 0100196 | SAC-2686 | 180808-0170 | 8/20/2018 | 101052320 | $175.00 |
| 0100196 | SAC-2686 | 180808-0169 | 8/20/2018 | 101052322 | $180.00 |
| 0100196 | SAC-2691 | 180703-0261 | 7/5/2018 | 101052323 | $175.00 |
| 0100196 | SAC-2691 | 180802-0222 | 8/14/2018 | 101052324 | $41.47 |
| 0100196 | SAC-2754 | 180802-0244 | 8/17/2018 | 101052326 | $239.75 |
| 0100196 | SAC-6059 | 180628-0105 | 7/31/2018 | 101052329A | $85.35 |
| 0100196 | SAC-6091 | 180731-0017 | 8/9/2018 | 101052338 | $175.00 |
| 0100196 | SAC-6065 | 180802-0344 | 8/8/2018 | 101052339 | $140.00 |
| 0100196 | SAC-6091 | 180731-0012 | 8/10/2018 | 101052342 | $180.00 |
| 0100196 | SAC-6091 | 180731-0014 | 8/9/2018 | 101052344 | $595.00 |
| 0100196 | SAC-6098 | 180802-0201 | 8/14/2018 | 101052347 | $42.50 |
| 0100196 | SAC-6104 | 180802-0364 | 8/14/2018 | 101052348 | $152.43 |
| 0100196 | SAC-6125 | 180703-0196 | 7/2/2018 | 101052349 | $180.00 |
| 0100196 | SAC-6134 | 180802-0365 | 8/23/2018 | 101052350 | $152.08 |
| 0100196 | SAC-6176 | 180703-0433 | 7/30/2018 | 101052351 | $116.07 |
| 0100196 | SAC-6193 | 180802-0234 | 8/9/2018 | 101052357 | $38.05 |

CFP Fire Protection, Inc.

| 0100196 | SAC-6323 | 180802-0395 | 8/21/2018 | 101052362 | $159.61 |
| 0100196 | SAC-6352 | 180703-0086 | 8/27/2018 | 101052365 | $180.00 |
| 0100196 | SAC-6361 | 180801-2233 | 8/16/2018 | 101052368 | $505.00 |
| 0100196 | SAC-6444 | 180802-0366 | 8/10/2018 | 101052375 | $152.08 |
| 0100196 | SAC-6499 | 180703-0236 | 7/26/2018 | 101052377 | $140.00 |
| 0100196 | SAC-6525 | 180802-0345 | 8/8/2018 | 101052380 | $140.00 |
| 0100196 | SAC-6579 | 180703-0462 | 8/7/2018 | 101052382 | $76.33 |
| 0100196 | SAC-6601 | 180802-0199 | 8/21/2018 | 101052384 | $339.00 |
| 0100196 | SAC-6617 | 180703-0066 | 7/31/2018 | 101052390 | $25.00 |
| 0100196 | SAC-6646 | 180703-0265 | 7/3/2018 | 101052392 | $175.00 |
| 0100196 | SAC-6361 | 180801-2232 | 8/6/2018 | 101052400 | $180.00 |
| 0100196 | SAC-6646 | 180703-0145 | 7/3/2018 | 101052417 | $192.60 |
| 0100196 | SAC-6706 | 180607-0185 | 8/21/2018 | 101052420 | $270.00 |
| 0100196 | SAC-6706 | 180607-0186 | 8/21/2018 | 101052427 | $280.00 |
| 0100196 | SAC-6744 | 180511-0019 | 8/2/2018 | 101052431 | $180.00 |
| 0100196 | SAC-6774 | 180703-0387 | 8/9/2018 | 101052433 | $75.00 |
| 0100196 | SAC-6803 | 180802-0184 | 8/15/2018 | 101052435 | $210.00 |
| 0100196 | SAC-6833 | 180802-0248 | 8/16/2018 | 101052438 | $114.75 |
| 0100196 | SAC-6833 | 180802-0714 | 8/16/2018 | 101052439 | $175.00 |
| 0100196 | SAC-6854 | 180802-0240 | 8/28/2018 | 101052444 | $226.31 |
| 0100196 | SAC-6881 | 180802-0233 | 8/7/2018 | 101052446 | $143.25 |
| 0100196 | SAC-6838 | 180703-0120 | 8/19/2018 | 101052452 | $173.50 |
| 0100196 | SAC-2963 | 180803-0745 | 8/13/2018 | 101052459 | $180.00 |
| 0100196 | KMART-4128 | 180808-0286 | 8/27/2018 | 101052705 | $270.00 |
| 0100196 | KMART-4288 | 180806-0221 | 8/8/2018 | 101052715 | $705.00 |
| 0100196 | KMART-9629 | 180815-0041 | 8/22/2018 | 101052745 | $270.00 |
| 0100196 | SEARS-1146 | 180808-0284 | 8/21/2018 | 101052771 | $1,675.00 |
| 0100196 | SEARS-1386 | 180810-0046 | 8/17/2018 | 101052782 | $810.00 |
| 0100196 | SEARS-8287-1 | 180813-0113 | 8/23/2018 | 101052865 | $2,517.50 |
| 0100196 | SEARS-8287-1 | 180813-0114 | 8/23/2018 | 101052869 | $595.00 |
| 0100196 | SEARS-8287-1 | 180813-0115 | 8/29/2018 | 101052875 | $5,010.00 |
| 0100196 | SEARS-45374 | 180807-0258 | 8/15/2018 | 101052881 | $2,091.85 |
| 0100196 | KMART-3074 | 180702-1261 | 7/3/2018 | 101052916 | $1,797.60 |
| 0100196 | SAC-6391 | 180620-0171 | 6/22/2018 | 101052926 | $845.00 |
| 0100196 | SAC-6037 | 180703-0208 | 8/28/2018 | 101053036 | $175.00 |
| 0100196 | KMART-3116 | 180802-0561 | 8/23/2018 | 101053040 | $150.73 |
| 0100196 | KMART-3390 | 180802-0312 | 8/26/2018 | 101053042 | $275.00 |
| 0100196 | KMART-3390 | 180802-0278 | 8/26/2018 | 101053044 | $150.73 |
| 0100196 | KMART-4057 | 180802-0302 | 8/21/2018 | 101053047 | $275.00 |
| 0100196 | KMART-4123 | 180802-0179 | 8/27/2018 | 101053051 | $226.80 |
| 0100196 | KMART-4123 | 180802-0379 | 8/27/2018 | 101053053 | $189.00 |
| 0100196 | KMART-4156 | 180619-0035 | 7/23/2018 | 101053056 | $402.80 |
| 0100196 | KMART-7749 | 180802-0368 | 8/25/2018 | 101053061 | $174.20 |
| 0100196 | KMART-7767 | 180619-0048 | 8/30/2018 | 101053065 | $406.60 |
| 0100196 | SEARS-1725 | 180730-0163 | 8/22/2018 | 101053113 | $2,271.60 |
| 0100196 | SEARS-2515 | 180706-0008 | 8/28/2018 | 101053120 | $1,540.80 |
| 0100196 | SEARS-1584 | 180731-0009 | 7/31/2018 | 101053153 | $2,391.88 |
| 0100196 | KMART-3433 | 180815-0122 | 8/21/2018 | 101053236 | $2,939.38 |
| 0100196 | KMART-3862 | 180809-0012 | 8/28/2018 | 101053252 | $6,713.03 |
| 0100196 | KMART-7419 | 180306-1041 | 8/15/2018 | 101053317 | $5,995.00 |
| 0100196 | KMART-3862 | 180417-0081 | 6/8/2018 | 101053334 | $4,995.40 |
| 0100196 | KMART-9325 | 180808-0290 | 8/22/2018 | 101053353 | $3,479.40 |
| 0100196 | SEARS-4019 | 180810-0078 | 8/22/2018 | 101053508 | $706.20 |
| 0100196 | SEARS-8254 | 180802-0182 | 8/21/2018 | 101053510 | $340.20 |
| 0100196 | SEARS-8258 | 180802-0208 | 8/28/2018 | 101053516 | $68.75 |
| 0100196 | SEARS-8369 | 180725-0106 | 8/21/2018 | 101053518 | $398.00 |
| 0100196 | SEARS-1584 | 180718-0081 | 7/31/2018 | 101053522 | $2,988.50 |
| 0100196 | KMART-3825 | 180731-0137 | 8/3/2018 | 101053539 | $2,745.59 |
| 0100196 | KMART-4874 | 180801-2460 | 8/2/2018 | 101053546 | $3,890.00 |
| 0100196 | KMART-9415 | 180602-0256 | 7/20/2018 | 101053556 | $3,901.50 |

CFP Fire Protection, Inc.

| 0100196 | KMART-9589 | 180808-0156 | 8/8/2018 | 101053557 | $2,825.28 |
| 0100196 | SEARS-1004 | 180712-0146 | 8/1/2018 | 101053560 | $10,889.65 |
| 0100196 | SEARS-1802 | 180709-0211 | 7/31/2018 | 101053571 | $2,540.00 |
| 0100196 | SAC-6037 | 180824-0112 | 8/28/2018 | 101053586 | $25.00 |
| 0100196 | SEARS-1004 | 180703-0392 | 7/23/2018 | 101053610 | $460.84 |
| 0100196 | SEARS-1012 | 180619-0074 | 7/23/2018 | 101053613 | $402.80 |
| 0100196 | SEARS-1029 | 180710-0206 | 8/14/2018 | 101053616 | $275.00 |
| 0100196 | SEARS-1040 | 180619-0075 | 7/16/2018 | 101053618 | $237.00 |
| 0100196 | SEARS-1042 | 180619-0077 | 7/31/2018 | 101053622 | $171.75 |
| 0100196 | SEARS-1044 | 180607-0165 | 8/9/2018 | 101053626 | $198.59 |
| 0100196 | SEARS-1066 | 180808-0174 | 8/10/2018 | 101053629 | $375.84 |
| 0100196 | SEARS-1068 | 180802-0209 | 8/14/2018 | 101053633 | $202.75 |
| 0100196 | SEARS-1075 | 180703-0195 | 7/2/2018 | 101053635 | $180.00 |
| 0100196 | SEARS-1085 | 180802-0250 | 8/22/2018 | 101053641 | $401.75 |
| 0100196 | SEARS-1088 | 180802-0210 | 8/23/2018 | 101053647 | $176.25 |
| 0100196 | SEARS-45122 | 180802-0260 | 8/21/2018 | 101053648 | $995.00 |
| 0100196 | SEARS-1093 | 180802-0397 | 8/9/2018 | 101053652 | $274.11 |
| 0100196 | SEARS-1114 | 180703-0181 | 7/11/2018 | 101053655 | $185.09 |
| 0100196 | SEARS-45122 | 180802-0293 | 8/21/2018 | 101053656 | $1,610.00 |
| 0100196 | SEARS-1120 | 180607-0207 | 8/25/2018 | 101053657 | $150.50 |
| 0100196 | SEARS-1120 | 180607-0208 | 8/25/2018 | 101053659 | $380.00 |
| 0100196 | SEARS-1139 | 180602-0181 | 7/17/2018 | 101053663 | $665.00 |
| 0100196 | SEARS-1146 | 180703-0308 | 8/16/2018 | 101053666 | $210.00 |
| 0100196 | SEARS-1172 | 180606-0138 | 8/16/2018 | 101053671 | $495.00 |
| 0100196 | SEARS-1175 | 180703-0200 | 7/3/2018 | 101053676 | $180.00 |
| 0100196 | SEARS-1210 | 180607-0213 | 8/21/2018 | 101053681 | $150.50 |
| 0100196 | SEARS-1210 | 180607-0214 | 8/21/2018 | 101053685 | $485.00 |
| 0100196 | SEARS-1248 | 180605-0679 | 7/9/2018 | 101053689 | $280.50 |
| 0100196 | SEARS-1287 | 180703-0162 | 7/27/2018 | 101053692 | $162.35 |
| 0100196 | SEARS-1364 | 180802-0374 | 8/10/2018 | 101053695 | $195.53 |
| 0100196 | SEARS-1365 | 180607-0019 | 6/27/2018 | 101053697 | $210.00 |
| 0100196 | SEARS-1365 | 180620-0163 | 6/25/2018 | 101053703 | $90.00 |
| 0100196 | SEARS-1380 | 180801-2227 | 8/16/2018 | 101053705 | $770.00 |
| 0100196 | SEARS-1386 | 180828-0134 | 8/30/2018 | 101053716 | $650.00 |
| 0100196 | SEARS-1456 | 180703-0188 | 7/5/2018 | 101053724 | $180.00 |
| 0100196 | SEARS-1488 | 180802-0211 | 8/29/2018 | 101053727 | $338.50 |
| 0100196 | SEARS-45168 | 180703-0238 | 8/10/2018 | 101053737 | $1,325.00 |
| 0100196 | SEARS-77036 | 180730-0097 | 8/10/2018 | 101053749 | $2,511.61 |
| 0100196 | SEARS-77120 | 180817-0120 | 8/22/2018 | 101053761 | $725.00 |
| 0100196 | SEARS-1495 | 180802-0346 | 8/8/2018 | 101053772 | $180.00 |
| 0100196 | SEARS-1544 | 180713-0015 | 8/23/2018 | 101053775 | $342.96 |
| 0100196 | SEARS-1544 | 180606-0426 | 8/14/2018 | 101053776 | $163.85 |
| 0100196 | SEARS-1544 | 180802-0376 | 8/16/2018 | 101053778 | $185.09 |
| 0100196 | SEARS-1544 | 180703-0186 | 8/16/2018 | 101053780 | $489.94 |
| 0100196 | SEARS-1600 | 180703-0471 | 8/16/2018 | 101053785 | $810.16 |
| 0100196 | SEARS-77120 | 180607-0192 | 8/25/2018 | 101053787 | $288.00 |
| 0100196 | SEARS-1668 | 180802-0358 | 8/8/2018 | 101053790 | $390.00 |
| 0100196 | SEARS-1688 | 180802-0213 | 8/16/2018 | 101053795 | $245.00 |
| 0100196 | SEARS-1712 | 180802-0306 | 8/20/2018 | 101053800 | $275.00 |
| 0100196 | SEARS-1733 | 180806-0055 | 8/16/2018 | 101053804 | $1,082.49 |
| 0100196 | SEARS-1733 | 180611-0155 | 7/12/2018 | 101053806 | $195.98 |
| 0100196 | SEARS-1765 | 180703-0225 | 7/5/2018 | 101053808 | $180.00 |
| 0100196 | SEARS-1765 | 180703-0320 | 7/10/2018 | 101053811 | $187.25 |
| 0100196 | SEARS-1775 | 180504-0006 | 7/3/2018 | 101053813 | $275.00 |
| 0100196 | SEARS-77120 | 180607-0193 | 8/25/2018 | 101053817 | $365.00 |
| 0100196 | SEARS-1788 | 180605-0680 | 7/29/2018 | 101053819 | $305.00 |
| 0100196 | SEARS-1828 | 180802-0359 | 8/22/2018 | 101053822 | $310.00 |
| 0100196 | SEARS-77141 | 180702-0667 | 7/30/2018 | 101053827 | $184.67 |
| 0100196 | SEARS-1830 | 180807-0116 | 8/22/2018 | 101053830 | $195.21 |
| 0100196 | SEARS-1386 | 180606-0148 | 8/13/2018 | 101053834 | $246.00 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-77204 | 180802-0198 | 8/6/2018 | 101053836 | $70.00 |
|---------|-------------|-------------|----------|-----------|--------|
| 0100196 | SEARS-1874 | 180720-0081 | 7/25/2018 | 101053838 | $160.47 |
| 0100196 | SEARS-1924 | 180802-0377 | 8/23/2018 | 101053841 | $195.53 |
| 0100196 | SEARS-77204 | 180802-0258 | 8/6/2018 | 101053845 | $18.75 |
| 0100196 | SEARS-1925 | 180802-0251 | 8/27/2018 | 101053846 | $456.00 |
| 0100196 | SEARS-2023 | 180205-0518 | 6/15/2018 | 101053848 | $150.50 |
| 0100196 | SEARS-2023 | 180615-0138 | 7/25/2018 | 101053851 | $150.50 |
| 0100196 | SEARS-77308 | 180814-0127 | 8/17/2018 | 101053853 | $3,895.38 |
| 0100196 | SEARS-2027 | 180823-0113 | 8/27/2018 | 101053854 | $150.50 |
| 0100196 | SEARS-2027 | 180823-0114 | 8/27/2018 | 101053858 | $380.00 |
| 0100196 | SEARS-77308 | 180802-0192 | 8/8/2018 | 101053859 | $300.00 |
| 0100196 | SEARS-2027 | 180823-0115 | 8/27/2018 | 101053861 | $315.00 |
| 0100196 | SEARS-2030 | 180802-0264 | 8/10/2018 | 101053864 | $150.50 |
| 0100196 | SEARS-2030 | 180802-0297 | 8/10/2018 | 101053867 | $275.00 |
| 0100196 | Sears-77580 | 180605-0858 | 8/9/2018 | 101053875 | $1,680.00 |
| 0100196 | SEARS-2173 | 180716-0068 | 8/28/2018 | 101053876 | $2,033.00 |
| 0100196 | SEARS-2197 | 180810-0075 | 8/10/2018 | 101053879 | $105.00 |
| 0100196 | SEARS-77580 | 180724-0014 | 8/24/2018 | 101053881 | $210.00 |
| 0100196 | SEARS-78083 | 180820-0068 | 8/27/2018 | 101053885 | $95.96 |
| 0100196 | SEARS-77120 | 180817-0095 | 8/22/2018 | 101053887 | $1,017.00 |
| 0100196 | SEARS-2245 | 180703-0146 | 7/3/2018 | 101053893 | $161.04 |
| 0100196 | SEARS-2245 | 180703-0266 | 7/3/2018 | 101053895 | $275.00 |
| 0100196 | SEARS-2247 | 180524-0161 | 8/1/2018 | 101053896 | $40.00 |
| 0100196 | SEARS-2329 | 180806-0127 | 8/18/2018 | 101053897 | $150.50 |
| 0100196 | SEARS-2329 | 180806-0118 | 8/18/2018 | 101053903 | $361.88 |
| 0100196 | SEARS-2355 | 180802-0252 | 8/24/2018 | 101053905 | $206.00 |
| 0100196 | SEARS-2390 | 180607-0243 | 8/21/2018 | 101053907 | $470.00 |
| 0100196 | SEARS-2390 | 180607-0242 | 8/21/2018 | 101053910 | $240.50 |
| 0100196 | SEARS-2068 | 180605-0669 | 8/20/2018 | 101053924 | $592.50 |
| 0100196 | SEARS-1490 | 180703-0415 | 8/23/2018 | 101053928 | $3,641.00 |
| 0100196 | SEARS-2527 | 180703-0144 | 7/9/2018 | 101053937 | $163.01 |
| 0100196 | SEARS-2527 | 180703-0264 | 7/9/2018 | 101053939 | $297.86 |
| 0100196 | SEARS-2574 | 180703-0223 | 7/31/2018 | 101053943 | $191.93 |
| 0100196 | SEARS-2577 | 180628-0100 | 7/31/2018 | 101053951A | $524.87 |
| 0100196 | SEARS-2628 | 180703-0137 | 7/31/2018 | 101053963 | $366.00 |
| 0100196 | SEARS-24507 | 180813-0210 | 7/6/2018 | 101053965 | $92.75 |
| 0100196 | SEARS-45162 | 180802-0393 | 8/21/2018 | 101053970 | $1,140.00 |
| 0100196 | SEARS-2675 | 180802-0253 | 8/15/2018 | 101053981 | $621.75 |
| 0100196 | SEARS-2695 | 180802-0343 | 8/8/2018 | 101053985 | $180.00 |
| 0100196 | SEARS-2755 | 180806-0013 | 8/23/2018 | 101053990 | $275.00 |
| 0100196 | SEARS-2755 | 180806-0012 | 8/23/2018 | 101053991 | $150.50 |
| 0100196 | SEARS-2819 | 180505-0062 | 7/27/2018 | 101054003 | $1,135.25 |
| 0100196 | Sears-2823 | 180511-0027 | 8/2/2018 | 101054005 | $150.50 |
| 0100196 | SEARS-2872 | 180802-0338 | 8/15/2018 | 101054008 | $186.38 |
| 0100196 | SEARS-6303 | 180802-0177 | 8/16/2018 | 101054012 | $210.00 |
| 0100196 | SEARS-1565 | 180508-0337 | 8/29/2018 | 101054021A | $2,495.00 |
| 0100196 | SEARS-2245 | 180730-0100 | 8/8/2018 | 101054026 | $981.46 |
| 0100196 | SEARS-4214 | 180731-0029 | 8/14/2018 | 101054037 | $97.20 |
| 0100196 | SEARS-8496 | 180802-0190 | 8/20/2018 | 101054066 | $90.00 |
| 0100196 | SEARS-8496 | 180802-0224 | 8/20/2018 | 101054070 | $90.00 |
| 0100196 | SEARS-9401 | 180703-0369 | 8/8/2018 | 101054084 | $90.00 |
| 0100196 | SEARS-1868 | 180820-0128 | 8/21/2018 | 101054150 | $360.00 |
| 0100196 | SEARS-1935 | 180611-0148 | 8/3/2018 | 101054151 | $2,395.00 |
| 0100196 | SAC-6731 | 180806-0265 | 8/6/2018 | 101054154 | $580.00 |
| 0100196 | SEARS-8375 | 180703-0122 | 7/24/2018 | 101054519 | $12.50 |
| 0100196 | KMART-3459 | 180802-0684 | 8/3/2018 | 101055267 | $719.72 |
| 0100196 | KMART-3862 | 180828-0129 | 8/28/2018 | 101055268 | $586.58 |
| 0100196 | KMART-4344 | 180829-0070 | 8/30/2018 | 101055269 | $540.00 |
| 0100196 | KMART-9395 | 180817-0114 | 8/18/2018 | 101055270 | $575.78 |
| 0100196 | SEARS-1018 | 180820-0140 | 8/20/2018 | 101055271 | $675.00 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | SEARS-1798 | 180725-0084 | 8/24/2018 | 101055272 | $1,130.00 |
| 0100196 | SEARS-1019 | 180816-0173 | 8/24/2018 | 101055273 | $501.00 |
| 0100196 | SEARS-1688 | 180822-0218 | 8/23/2018 | 101055274 | $424.00 |
| 0100196 | KMART-4421 | 180824-0131 | 8/29/2018 | 101055275 | $643.50 |
| 0100196 | KMART-4288 | 180830-0032 | 8/30/2018 | 101055389 | $540.00 |
| 0100196 | SEARS-1032 | 180813-0070 | 8/21/2018 | 101055391 | $870.96 |
| 0100196 | SEARS-1108 | 180817-0177 | 8/18/2018 | 101055395 | $810.00 |
| 0100196 | SEARS-1265 | 180828-0070 | 8/29/2018 | 101055396 | $540.00 |
| 0100196 | SEARS-1437 | 180830-0158 | 8/30/2018 | 101055397 | $486.01 |
| 0100196 | SEARS-1585 | 180726-0005 | 7/30/2018 | 101055398 | $900.00 |
| 0100196 | KMART-3143 | 180807-0179 | 8/9/2018 | 101055399 | $360.00 |
| 0100196 | KMART-4016 | 180821-0066 | 8/29/2018 | 101055400 | $725.50 |
| 0100196 | KMART-4224 | 180828-0013 | 8/29/2018 | 101055401 | $380.00 |
| 0100196 | KMART-9642 | 180817-0091 | 8/29/2018 | 101055403 | $720.00 |
| 0100196 | SAC-6792 | 180815-0149 | 9/4/2018 | 101055404 | $385.20 |
| 0100196 | SEARS-1006 | 180823-0005 | 8/29/2018 | 101055405 | $288.90 |
| 0100196 | SEARS-89433 | 180703-0425 | 8/31/2018 | 101055483 | $597.75 |
| 0100196 | SEARS-8936 | 180801-2432 | 8/31/2018 | 101055485 | $1,685.00 |
| 0100196 | SEARS-45461 | 180606-0009 | 8/30/2018 | 101055486 | $1,190.00 |
| 0100196 | SEARS-45415A | 180723-0209 | 9/10/2018 | 101055487 | $673.20 |
| 0100196 | KMART-4867 | 180319-0136 | 8/31/2018 | 101055566 | $377.15 |
| 0100196 | KMART-4478 | 180725-0028 | 8/31/2018 | 101055567 | $1,345.61 |
| 0100196 | KMART-7388 | 180807-0265 | 8/31/2018 | 101055568 | $812.00 |
| 0100196 | KMART-3071 | 180813-0038 | 8/31/2018 | 101055569 | $980.95 |
| 0100196 | SEARS-1298 | 180530-0177 | 8/20/2018 | 101055570 | $2,340.00 |
| 0100196 | SAC-6098 | 180828-0121 | 9/4/2018 | 101055571 | $116.00 |
| 0100196 | SEARS-1068 | 180828-0122 | 9/4/2018 | 101055572 | $850.00 |
| 0100196 | KMART-7139 | 180705-1533 | 8/22/2018 | 101055573 | $1,959.98 |
| 0100196 | SEARS-1328 | 180809-0019 | 9/6/2018 | 101055574 | $435.00 |
| 0100196 | KMART-3724 | 180912-0003 | 9/12/2018 | 101055683 | $429.30 |
| 0100196 | KMART-7397 | 180905-0428 | 9/5/2018 | 101055684 | $1,080.00 |
| 0100196 | SEARS-1088 | 180909-0389 | 9/9/2018 | 101055685 | $675.00 |
| 0100196 | SEARS-1091 | 180815-0016 | 8/17/2018 | 101055688A | $2,499.22 |
| 0100196 | SEARS-1151 | 180730-0072 | 7/30/2018 | 101055690 | $810.00 |
| 0100196 | SEARS-1213 | 180817-0010 | 8/17/2018 | 101055691 | $405.00 |
| 0100196 | SEARS-1624 | 180831-0192 | 9/5/2018 | 101055692 | $1,904.23 |
| 0100196 | SEARS-1635 | 180905-0161 | 9/6/2018 | 101055693 | $964.00 |
| 0100196 | SEARS-1780 | 180910-0065 | 9/10/2018 | 101055695 | $885.00 |
| 0100196 | SAC-6114 | 180813-0100 | 8/24/2018 | 101055699 | $1,199.53 |
| 0100196 | KMART-3074 | 180905-0142 | 9/6/2018 | 101055701 | $288.90 |
| 0100196 | KMART-3390 | 180822-0053 | 9/4/2018 | 101055702 | $600.00 |
| 0100196 | KMART-4490 | 180906-0694 | 9/12/2018 | 101055704 | $984.00 |
| 0100196 | KMART-7306 | 180816-0021 | 9/12/2018 | 101055706 | $906.32 |
| 0100196 | SAC-6091 | 180906-0502 | 9/10/2018 | 101055719 | $1,442.00 |
| 0100196 | SEARS-1104 | 180502-0718 | 8/31/2018 | 101055722 | $270.00 |
| 0100196 | SEARS-1114 | 180416-0265 | 8/21/2018 | 101055726 | $783.90 |
| 0100196 | SEARS-1120 | 180807-0034 | 8/10/2018 | 101055730 | $270.00 |
| 0100196 | SEARS-1125 | 180817-0011 | 9/25/2018 | 101055731 | $577.80 |
| 0100196 | SEARS-89433 | 180810-0056 | 9/5/2018 | 101055732 | $360.00 |
| 0100196 | SEARS-1403 | 180821-0104 | 8/16/2018 | 101055739 | $720.00 |
| 0100196 | SEARS-1447 | 180904-0220 | 9/7/2018 | 101055740 | $194.85 |
| 0100196 | SEARS-2087 | 180824-0082 | 9/4/2018 | 101055742 | $480.00 |
| 0100196 | SEARS-2226 | 180425-0024 | 7/30/2018 | 101055743 | $1,080.00 |
| 0100196 | SEARS-2343 | 180814-0180 | 8/16/2018 | 101055745 | $450.00 |
| 0100196 | SEARS-2353 | 180827-0220 | 9/4/2018 | 101055746 | $388.80 |
| 0100196 | SEARS-2547 | 180816-0177 | 8/20/2018 | 101055748 | $722.04 |
| 0100196 | SEARS-2557 | 180905-0646 | 9/7/2018 | 101055749 | $487.13 |
| 0100196 | SEARS-2565 | 180824-0039 | 8/29/2018 | 101055750 | $540.00 |
| 0100196 | SEARS-2617 | 180906-0513 | 9/7/2018 | 101055752 | $1,271.95 |
| 0100196 | SEARS-36981 | 180829-0118 | 9/4/2018 | 101055754 | $540.00 |

CFP Fire Protection, Inc.

| 0100196 | SAC-6091 | 180823-0055 | 9/4/2018 | 101055761 | $270.00 |
|---------|----------|-------------|----------|-----------|---------|
| 0100196 | SEARS-1167 | 180808-0203 | 8/21/2018 | 101055781 | $2,096.80 |
| 0100196 | SEARS-1213 | 180906-0631 | 9/10/2018 | 101055782 | $1,837.19 |
| 0100196 | KMART-7306 | 180912-0072 | 9/12/2018 | 101055815 | $431.33 |
| 0100196 | KMART-3071 | 180802-0675 | 8/31/2018 | 101055895 | $293.22 |
| 0100196 | KMART-3235 | 180802-0325 | 8/17/2018 | 101055896 | $185.00 |
| 0100196 | KMART-3415 | 180802-0178 | 8/31/2018 | 101055897 | $114.19 |
| 0100196 | KMART-3719 | 180725-0048 | 8/27/2018 | 101055898 | $1,350.00 |
| 0100196 | KMART-3719 | 180802-0360 | 8/27/2018 | 101055899 | $175.00 |
| 0100196 | KMART-3933 | 180828-0082 | 9/7/2018 | 101055900 | $310.00 |
| 0100196 | KMART-3957 | 180903-0118 | 9/4/2018 | 101055901 | $150.73 |
| 0100196 | KMART-3957 | 180903-0157 | 9/4/2018 | 101055902 | $470.00 |
| 0100196 | KMART-3982 | 180904-0137 | 9/4/2018 | 101055903 | $175.00 |
| 0100196 | KMART-4224 | 180829-0017 | 9/5/2018 | 101055904 | $210.00 |
| 0100196 | KMART-4478 | 180820-0127 | 8/31/2018 | 101055905 | $191.93 |
| 0100196 | Kmart-4807 | 180903-0259 | 9/10/2018 | 101055906 | $150.73 |
| 0100196 | KMART-4809 | 180823-0107 | 8/29/2018 | 101055907 | $175.00 |
| 0100196 | KMART-4857 | 180802-0326 | 8/9/2018 | 101055908 | $125.00 |
| 0100196 | KMART-7016 | 180629-0090 | 8/30/2018 | 101055909 | $133.78 |
| 0100196 | KMART-7075 | 180802-0315 | 8/29/2018 | 101055910 | $275.00 |
| 0100196 | KMART-7075 | 180802-0281 | 8/29/2018 | 101055911 | $150.73 |
| 0100196 | KMART-7139 | 180705-1535 | 8/22/2018 | 101055912 | $1,800.00 |
| 0100196 | KMART-7195 | 180802-0170 | 8/17/2018 | 101055913 | $420.00 |
| 0100196 | KMART-7225 | 180802-0327 | 8/17/2018 | 101055914 | $125.00 |
| 0100196 | KMART-7254 | 180806-0008 | 8/28/2018 | 101055915 | $150.73 |
| 0100196 | KMART-7254 | 180806-0009 | 8/28/2018 | 101055917 | $380.00 |
| 0100196 | KMART-7309 | 180726-0084 | 8/30/2018 | 101055918 | $175.00 |
| 0100196 | KMART-7484 | 180703-0273 | 7/30/2018 | 101055920 | $470.00 |
| 0100196 | KMART-7484 | 180703-0306 | 7/30/2018 | 101055922 | $105.00 |
| 0100196 | KMART-7535 | 180611-0123 | 8/31/2018 | 101055924 | $275.00 |
| 0100196 | KMART-7654 | 180731-0132 | 8/28/2018 | 101055926 | $430.06 |
| 0100196 | KMART-9217 | 180903-0161 | 9/5/2018 | 101055937 | $275.00 |
| 0100196 | KMART-9217 | 180903-0122 | 9/5/2018 | 101055938 | $150.73 |
| 0100196 | KMART-9419 | 180505-0127 | 7/24/2018 | 101055939 | $517.70 |
| 0100196 | KMART-9420 | 180802-0372 | 8/29/2018 | 101055940 | $190.54 |
| 0100196 | KMART-9642 | 180817-0085 | 8/29/2018 | 101055941 | $105.00 |
| 0100196 | SEARS-1800 | 180904-0398 | 9/5/2018 | 101055978 | $492.20 |
| 0100196 | SEARS-1066 | 180904-0370 | 9/5/2018 | 101055980 | $481.50 |
| 0100196 | SAC-2608 | 180904-0091 | 9/4/2018 | 101055986 | $446.67 |
| 0100196 | SAC-2649 | 180904-0163 | 8/30/2018 | 101055988 | $140.00 |
| 0100196 | SAC-2686 | 180808-0171 | 8/28/2018 | 101055991 | $315.00 |
| 0100196 | SAC-2741 | 180802-0363 | 8/29/2018 | 101055992 | $152.08 |
| 0100196 | SAC-2768 | 180904-0159 | 9/6/2018 | 101055994 | $395.25 |
| 0100196 | SAC-6009 | 180904-0092 | 9/5/2018 | 101055996 | $210.00 |
| 0100196 | SAC-6053 | 180802-0215 | 8/24/2018 | 101055998 | $39.41 |
| 0100196 | SAC-6365 | 180802-0221 | 8/24/2018 | 101056000 | $50.83 |
| 0100196 | SAC-6692 | 180703-0101 | 8/29/2018 | 101056002 | $180.00 |
| 0100196 | SAC-6697 | 180906-0185 | 9/5/2018 | 101056003 | $140.00 |
| 0100196 | SAC-6731 | 180904-0149 | 9/6/2018 | 101056005 | $140.00 |
| 0100196 | SAC-6792 | 180815-0150 | 9/4/2018 | 101056006 | $385.20 |
| 0100196 | SEARS-1570 | 180813-0049 | 9/5/2018 | 101056008 | $1,198.00 |
| 0100196 | SEARS-1038 | 180823-0220 | 9/7/2018 | 101056009 | $315.00 |
| 0100196 | SEARS-1079 | 180904-0097 | 9/5/2018 | 101056010 | $210.00 |
| 0100196 | SearS-1110 | 180606-0134 | 8/29/2018 | 101056011 | $558.00 |
| 0100196 | SEARS-1151 | 180619-0085 | 8/30/2018 | 101056012 | $90.00 |
| 0100196 | SEARS-1263 | 180802-0217 | 8/31/2018 | 101056014 | $170.06 |
| 0100196 | SEARS-1268 | 180904-0181 | 9/6/2018 | 101056015 | $180.00 |
| 0100196 | SEARS-1303 | 180802-0218 | 9/5/2018 | 101056017 | $186.58 |
| 0100196 | KMART-9389 | 180802-0361 | 8/24/2018 | 101056020 | $280.00 |
| 0100196 | SEARS-1404 | 180802-0375 | 8/29/2018 | 101056021 | $195.53 |

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | SEARS-1405 | 180802-0300 | 8/28/2018 | 101056023 | $275.00 |
| 0100196 | SEARS-1554 | 180802-0357 | 8/28/2018 | 101056025 | $191.93 |
| 0100196 | SEARS-1574 | 180802-0241 | 8/31/2018 | 101056027 | $379.85 |
| 0100196 | SEARS-1585 | 180607-0012 | 9/4/2018 | 101056038 | $470.00 |
| 0100196 | SEARS-1585 | 180607-0011 | 9/4/2018 | 101056039 | $161.79 |
| 0100196 | SEARS-1638 | 180904-0180 | 9/6/2018 | 101056040 | $180.00 |
| 0100196 | SEARS-1678 | 180904-0183 | 9/7/2018 | 101056041 | $180.00 |
| 0100196 | SEARS-1818 | 180904-0192 | 9/7/2018 | 101056042 | $250.00 |
| 0100196 | SEARS-2009 | 180605-0608 | 8/24/2018 | 101056043 | $180.00 |
| 0100196 | SEARS-2065 | 180903-0126 | 9/5/2018 | 101056044 | $150.50 |
| 0100196 | SEARS-2218 | 180725-0049 | 8/29/2018 | 101056045 | $880.00 |
| 0100196 | SEARS-2349 | 180802-0175 | 8/15/2018 | 101056046 | $315.00 |
| 0100196 | SEARS-2485 | 180906-0204 | 9/7/2018 | 101056048 | $180.00 |
| 0100196 | SEARS-2745 | 180802-0220 | 8/29/2018 | 101056053 | $151.68 |
| 0100196 | SEARS-2933 | 180802-0378 | 8/30/2018 | 101056056 | $195.53 |
| 0100196 | KMART-3896 | 180802-0330 | 8/30/2018 | 101056062 | $328.00 |
| 0100196 | KMART-4715 | 180821-0076 | 9/6/2018 | 101056065 | $630.00 |
| 0100196 | SEARS-1084 | 180626-0012 | 8/22/2018 | 101056072 | $7,325.00 |
| 0100196 | SAC-6037 | 180830-0014 | 9/7/2018 | 101056074 | $965.59 |
| 0100196 | SEARS-1167 | 180602-0254 | 8/21/2018 | 101056090 | $4,654.75 |
| 0100196 | SAC-6409 | 180906-0181 | 9/6/2018 | 101056100 | $140.00 |
| 0100196 | SAC-6755 | 180906-0186 | 9/6/2018 | 101056101 | $140.00 |
| 0100196 | SEARS-1006 | 180906-0193 | 9/5/2018 | 101056102 | $180.00 |
| 0100196 | SEARS-1023 | 180904-0096 | 9/4/2018 | 101056103 | $315.00 |
| 0100196 | SEARS-1217 | 180606-0005 | 8/30/2018 | 101056105 | $255.00 |
| 0100196 | SEARS-1277 | 180906-0199 | 9/6/2018 | 101056107 | $180.00 |
| 0100196 | SEARS-2617 | 180906-0207 | 9/4/2018 | 101056108 | $230.00 |
| 0100196 | KMART-3424 | 180906-0175 | 9/4/2018 | 101056109 | $175.00 |
| 0100196 | SAC-2765 | 180906-0180 | 9/5/2018 | 101056110 | $140.00 |
| 0100196 | SEARS-1564 | 180607-0226 | 6/15/2018 | 101056111 | $90.00 |
| 0100196 | SEARS-1642 | 180619-0094 | 8/28/2018 | 101056112 | $150.50 |
| 0100196 | SEARS-1745 | 180906-0201 | 9/7/2018 | 101056113 | $180.00 |
| 0100196 | SEARS-1888 | 180802-0257 | 8/30/2018 | 101056114 | $198.75 |
| 0100196 | KMART-9423 | 180906-0163 | 9/11/2018 | 101056115 | $190.10 |
| 0100196 | KMART-9420 | 180906-0148 | 9/6/2018 | 101056116 | $174.20 |
| 0100196 | SEARS-45122 | 180906-0456 | 9/6/2018 | 101056145 | $405.00 |
| 0100196 | SEARS-45122 | 180802-0289 | 8/28/2018 | 101056146 | $595.00 |
| 0100196 | SEARS-45168 | 180816-0101 | 9/4/2018 | 101056147 | $250.00 |
| 0100196 | SEARS-8290 | 180718-0014 | 7/31/2018 | 101056154 | $540.00 |
| 0100196 | SEARS-45168 | 180906-0119 | 9/6/2018 | 101056165 | $1,081.78 |
| 0100196 | SEARS-45581 | 180816-0067 | 8/29/2018 | 101056175 | $427.98 |
| 0100196 | SEARS-77900 | 180709-0062 | 8/21/2018 | 101056176 | $1,533.00 |
| 0100196 | SEARS-8975 | 180911-0045 | 9/5/2018 | 101056177 | $930.00 |
| 0100196 | Sears-8035 | 180607-0070 | 9/4/2018 | 101056178 | $550.00 |
| 0100196 | SEARS-8147 | 180906-0210 | 9/6/2018 | 101056179 | $155.00 |
| 0100196 | Sears-8206 | 180903-0275 | 8/30/2018 | 101056180 | $220.00 |
| 0100196 | SEARS-8369 | 180904-0176 | 9/6/2018 | 101056181 | $155.00 |
| 0100196 | SEARS-8751 | 180906-0106 | 9/6/2018 | 101056182 | $145.11 |
| 0100196 | SEARS-24011 | 180823-0135 | 8/30/2018 | 101056184 | $97.43 |
| 0100196 | SEARS-24603 | 180904-0128 | 9/4/2018 | 101056228 | $138.61 |
| 0100196 | Sears-3132 | 180511-0023 | 8/3/2018 | 101057635 | $220.00 |
| 0100196 | Sears-8055 | 180607-0034 | 6/21/2018 | 101057636 | $80.00 |
| 0100196 | SEARS-8185 | 180906-0138 | 9/6/2018 | 101057637 | $204.48 |
| 0100196 | SEARS-8220 | 180906-0136 | 9/5/2018 | 101057638 | $37.50 |
| 0100196 | SEARS-8220 | 180904-0127 | 9/5/2018 | 101057640 | $50.00 |
| 0100196 | SEARS-45049 | 180906-0117 | 9/6/2018 | 101057644 | $25.40 |
| 0100196 | SEARS-45074 | 180802-0390 | 8/30/2018 | 101057649 | $135.00 |
| 0100196 | SEARS-45149 | 180504-0035 | 6/1/2018 | 101057654 | $300.00 |
| 0100196 | Sears-45170 | 180607-0041 | 6/26/2018 | 101057659 | $50.00 |
| 0100196 | SEARS-77038 | 180906-0116 | 9/12/2018 | 101057667 | $106.92 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-77580 | 180827-0043 | 9/14/2018 | 101057672 | $625.00 |
| 0100196 | SEARS-24603 | 180906-0114 | 9/19/2018 | 101057686 | $39.98 |
| 0100196 | SEARS-77122 | 180910-0216 | 9/13/2018 | 101057687 | $1,985.00 |
| 0100196 | SEARS-49027 | 180913-0022 | 9/17/2018 | 101057688 | $974.25 |
| 0100196 | SEARS-77119 | 180828-0096 | 9/17/2018 | 101057807 | $550.00 |
| 0100196 | SEARS-77119 | 180828-0099 | 9/17/2018 | 101057809 | $203.75 |
| 0100196 | SEARS-77119 | 180828-0098 | 9/17/2018 | 101057810 | $420.00 |
| 0100196 | SEARS-88973 | 180906-0108 | 9/13/2018 | 101057813 | $591.75 |
| 0100196 | SEARS-89433 | 180802-0185 | 9/5/2018 | 101058350 | $525.00 |
| 0100196 | SEARS-89433 | 180808-0227 | 9/5/2018 | 101058351 | $1,602.50 |
| 0100196 | SEARS-89433 | 180605-0866 | 9/5/2018 | 101058354 | $3,015.00 |
| 0100196 | SEARS-88443 | 180508-0150 | 6/21/2018 | 101058358 | $900.00 |
| 0100196 | SEARS-8292 | 180626-0026 | 8/10/2018 | 101058360 | $705.00 |
| 0100196 | SEARS-8292 | 180619-0155 | 8/30/2018 | 101058362 | $90.00 |
| 0100196 | SEARS-8290 | 180703-0406 | 8/28/2018 | 101058364 | $2,115.00 |
| 0100196 | SEARS-8273 | 180619-0120 | 9/6/2018 | 101058365 | $3,525.50 |
| 0100196 | SEARS-45431 | 180713-0071 | 8/27/2018 | 101058378 | $1,738.22 |
| 0100196 | KMART-3076 | 180904-0144 | 9/5/2018 | 101058545 | $175.00 |
| 0100196 | KMART-3154 | 180903-0199 | 9/17/2018 | 101058548 | $175.00 |
| 0100196 | KMART-3174 | 180605-0683 | 7/11/2018 | 101058553 | $775.25 |
| 0100196 | Kmart-3202 | 180903-0252 | 9/7/2018 | 101058565 | $160.72 |
| 0100196 | KMART-3206 | 180903-0200 | 9/10/2018 | 101058577 | $175.00 |
| 0100196 | KMART-3251 | 180606-0063 | 8/6/2018 | 101058580 | $150.00 |
| 0100196 | KMART-3269 | 180703-0224 | 9/20/2018 | 101058583 | $175.00 |
| 0100196 | KMART-3282 | 180505-0103 | 7/30/2018 | 101058587 | $97.20 |
| 0100196 | KMART-3288 | 180906-0154 | 9/20/2018 | 101058596 | $280.00 |
| 0100196 | KMART-3317 | 180914-0008 | 9/19/2018 | 101058599 | $90.00 |
| 0100196 | KMART-3396 | 180906-0034 | 9/21/2018 | 101058632 | $297.34 |
| 0100196 | KMART-3438 | 180907-0053 | 9/18/2018 | 101058634 | $293.22 |
| 0100196 | KMART-3438 | 180907-0059 | 9/18/2018 | 101058636 | $143.94 |
| 0100196 | KMART-3484 | 180831-0128 | 9/12/2018 | 101058637 | $315.00 |
| 0100196 | KMART-3499 | 180906-0157 | 9/11/2018 | 101058638 | $186.59 |
| 0100196 | KMART-3785 | 180904-0095 | 9/18/2018 | 101058639 | $210.00 |
| 0100196 | KMART-3678 | 180904-0138 | 9/5/2018 | 101058640 | $175.00 |
| 0100196 | KMART-3749 | 180601-3006 | 9/18/2018 | 101058641 | $195.73 |
| 0100196 | KMART-3785 | 180906-0171 | 9/17/2018 | 101058642 | $175.00 |
| 0100196 | KMART-3818 | 180727-0234 | 9/21/2018 | 101058643 | $125.00 |
| 0100196 | KMART-3882 | 180802-0329 | 8/30/2018 | 101058645 | $281.00 |
| 0100196 | KMART-3894 | 180903-0203 | 9/10/2018 | 101058647 | $175.00 |
| 0100196 | KMART-3945 | 180904-0133 | 9/12/2018 | 101058649 | $150.73 |
| 0100196 | KMART-3945 | 180904-0134 | 9/12/2018 | 101058652 | $275.00 |
| 0100196 | KMART-3143 | 180903-0169 | 9/14/2018 | 101058759 | $275.00 |
| 0100196 | KMART-3282 | 180731-0023 | 8/28/2018 | 101058760 | $97.20 |
| 0100196 | KMART-4047 | 180904-0132 | 9/14/2018 | 101058761 | $275.00 |
| 0100196 | KMART-4047 | 180904-0131 | 9/14/2018 | 101058763 | $150.73 |
| 0100196 | KMART-4089 | 180829-0037 | 9/6/2018 | 101058765 | $159.02 |
| 0100196 | KMART-4089 | 180829-0040 | 9/6/2018 | 101058766 | $275.00 |
| 0100196 | Kmart-4091 | 180903-0257 | 9/11/2018 | 101058767 | $150.73 |
| 0100196 | KMART-4245 | 180903-0196 | 9/20/2018 | 101058768 | $175.00 |
| 0100196 | KMART-4272 | 180802-0303 | 8/16/2018 | 101058769 | $380.00 |
| 0100196 | KMART-4351 | 180906-0031 | 9/12/2018 | 101058770 | $290.00 |
| 0100196 | KMART-4353 | 180802-0304 | 8/28/2018 | 101058771 | $275.00 |
| 0100196 | KMART-4355 | 180906-0176 | 9/21/2018 | 101058772 | $175.00 |
| 0100196 | KMART-3471 | 180906-0170 | 9/21/2018 | 101058775 | $310.00 |
| 0100196 | KMART-4389 | 180802-0381 | 8/30/2018 | 101058777 | $175.00 |
| 0100196 | KMART-4420 | 180903-0193 | 9/19/2018 | 101058778 | $175.00 |
| 0100196 | KMART-4704 | 180802-0271 | 9/19/2018 | 101058781 | $150.73 |
| 0100196 | KMART-4741 | 180709-0030 | 9/17/2018 | 101058782 | $124.20 |
| 0100196 | KMART-4751 | 180904-0145 | 9/11/2018 | 101058785 | $310.00 |
| 0100196 | KMART-4868 | 180903-0204 | 9/17/2018 | 101058787 | $190.10 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | KMART-4871 | 180906-0164 | 9/17/2018 | 101058791 | $190.10 |
| 0100196 | KMART-4928 | 180906-0228 | 9/14/2018 | 101058794 | $187.25 |
| 0100196 | KMART-7021 | 180905-0195 | 9/11/2018 | 101058796 | $115.00 |
| 0100196 | KMART-7048 | 180205-0509 | 9/20/2018 | 101058799 | $150.73 |
| 0100196 | Kmart-7068 | 180903-0261 | 9/11/2018 | 101058806 | $150.73 |
| 0100196 | KMART-7142 | 180802-0282 | 9/11/2018 | 101058818 | $150.73 |
| 0100196 | KMART-7142 | 180802-0316 | 9/11/2018 | 101058822 | $275.00 |
| 0100196 | KMART-7147 | 180903-0194 | 9/6/2018 | 101058825 | $175.00 |
| 0100196 | KMART-7177 | 180906-0156 | 9/18/2018 | 101058830 | $186.59 |
| 0100196 | KMART-7225 | 180806-0215 | 9/5/2018 | 101058836 | $1,270.00 |
| 0100196 | KMART-7306 | 180821-0171 | 9/19/2018 | 101058844 | $612.38 |
| 0100196 | KMART-7321 | 180906-0178 | 9/20/2018 | 101058851 | $175.00 |
| 0100196 | KMART-7347 | 180719-0040 | 9/20/2018 | 101058855 | $275.00 |
| 0100196 | KMART-7461 | 180906-0006 | 9/7/2018 | 101058857 | $150.73 |
| 0100196 | KMART-7461 | 180903-0180 | 9/7/2018 | 101058859 | $275.00 |
| 0100196 | KMART-7566 | 180903-0216 | 9/7/2018 | 101058862 | $248.00 |
| 0100196 | KMART-7619 | 180904-0129 | 9/12/2018 | 101058864 | $175.00 |
| 0100196 | KMART-7639 | 180904-0143 | 9/12/2018 | 101058865 | $175.00 |
| 0100196 | Kmart-7649 | 180903-0263 | 9/5/2018 | 101058866 | $159.02 |
| 0100196 | KMART-7654 | 180906-0147 | 9/19/2018 | 101058870 | $288.52 |
| 0100196 | KMART-7665 | 180904-0077 | 9/11/2018 | 101058876 | $257.50 |
| 0100196 | KMART-7708 | 180802-0283 | 9/11/2018 | 101058878 | $150.73 |
| 0100196 | KMART-7708 | 180802-0317 | 9/11/2018 | 101058879 | $275.00 |
| 0100196 | KMART-9161 | 180802-0284 | 9/11/2018 | 101058885 | $150.73 |
| 0100196 | KMART-9161 | 180802-0318 | 9/11/2018 | 101058886 | $275.00 |
| 0100196 | KMART-4371 | 180904-0142 | 9/21/2018 | 101058898 | $180.00 |
| 0100196 | KMART-4064 | 180904-0083 | 9/19/2018 | 101058900 | $185.00 |
| 0100196 | KMART-7195 | 180904-0135 | 9/23/2018 | 101058901 | $175.00 |
| 0100196 | KMART-9348 | 180809-0027 | 9/4/2018 | 101058902 | $150.73 |
| 0100196 | KMART-9413 | 180906-0160 | 9/18/2018 | 101058904 | $186.59 |
| 0100196 | KMART-9413B | 180906-0161 | 9/18/2018 | 101058906 | $186.59 |
| 0100196 | KMART-9414 | 180906-0169 | 9/17/2018 | 101058907 | $295.28 |
| 0100196 | KMART-9415 | 180906-0003 | 9/13/2018 | 101058908 | $292.61 |
| 0100196 | KMART-9416 | 180906-0004 | 9/17/2018 | 101058910 | $292.61 |
| 0100196 | KMART-9418 | 180903-0205 | 9/18/2018 | 101058912 | $190.54 |
| 0100196 | KMART-9462 | 180906-0168 | 9/12/2018 | 101058914 | $297.34 |
| 0100196 | KMART-7783 | 180903-0219 | 9/6/2018 | 101058923 | $380.00 |
| 0100196 | KMART-4147 | 180903-0228 | 9/21/2018 | 101058934 | $190.28 |
| 0100196 | SEARS-8936 | 180727-0089 | 8/24/2018 | 101058935 | $1,190.00 |
| 0100196 | KMART-9520 | 180821-0118 | 8/27/2018 | 101058939 | $1,465.90 |
| 0100196 | KMART-4457 | 180911-0190 | 9/13/2018 | 101058941 | $405.00 |
| 0100196 | SEARS-1088 | 180910-0350 | 9/13/2018 | 101058942 | $1,410.00 |
| 0100196 | SAC-2652 | 180802-0237 | 9/18/2018 | 101058943 | $37.69 |
| 0100196 | KMART-3142 | 180809-0013 | 8/30/2018 | 101058944 | $635.00 |
| 0100196 | SAC-2656 | 180904-0155 | 9/11/2018 | 101058945 | $227.50 |
| 0100196 | SAC-2673 | 180903-0106 | 9/10/2018 | 101058946 | $315.00 |
| 0100196 | SEARS-1023 | 180906-0586 | 9/11/2018 | 101058947 | $140.00 |
| 0100196 | SAC-6024 | 180906-0100 | 9/6/2018 | 101058948 | $511.00 |
| 0100196 | SEARS-1076 | 180913-0005 | 9/13/2018 | 101058949 | $194.85 |
| 0100196 | SAC-6104 | 180703-0179 | 7/11/2018 | 101058950 | $92.55 |
| 0100196 | SAC-6104 | 180906-0150 | 9/7/2018 | 101058951 | $92.55 |
| 0100196 | KMART-7619 | 180904-0374 | 9/14/2018 | 101058952 | $180.00 |
| 0100196 | SAC-6163 | 180906-0189 | 9/20/2018 | 101058953 | $140.00 |
| 0100196 | SAC-6183 | 180802-0355 | 9/5/2018 | 101058954 | $140.00 |
| 0100196 | SAC-2758 | 180807-0087 | 9/18/2018 | 101058955 | $450.00 |
| 0100196 | SAC-6205 | 180703-0428 | 8/23/2018 | 101058956 | $93.25 |
| 0100196 | KMART-4814 | 180914-0136 | 9/14/2018 | 101058957 | $2,000.00 |
| 0100196 | SAC-6283 | 180906-0188 | 9/12/2018 | 101058958 | $140.00 |
| 0100196 | SAC-6311 | 180904-0162 | 9/21/2018 | 101058959 | $175.00 |
| 0100196 | SEARS-1271 | 180809-0113 | 8/22/2018 | 101058960 | $955.00 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-1151 | 180912-0045 | 9/13/2018 | 101058963 | $350.49 |
| 0100196 | KMART-3654 | 180918-0132 | 9/19/2018 | 101058965 | $540.00 |
| 0100196 | SEARS-1646 | 180909-0392 | 10/5/2018 | 101058967A | $1,951.95 |
| 0100196 | SEARS-1745 | 180831-0141 | 8/31/2018 | 101058968 | $577.80 |
| 0100196 | SEARS-2373 | 180821-0121 | 9/21/2018 | 101058969 | $675.00 |
| 0100196 | KMART-9394 | 180903-0221 | 9/7/2018 | 101058975 | $339.50 |
| 0100196 | SAC-6326 | 180906-0050 | 9/19/2018 | 101058978 | $180.00 |
| 0100196 | SAC-6326 | 180903-0238 | 9/19/2018 | 101058983 | $180.00 |
| 0100196 | SAC-6396 | 180802-0227 | 8/10/2018 | 101058985 | $90.00 |
| 0100196 | SAC-6404 | 180906-0101 | 9/11/2018 | 101058988 | $198.06 |
| 0100196 | SEARS-2695 | 180914-0077 | 9/17/2018 | 101058989 | $715.50 |
| 0100196 | SAC-6470 | 180906-0182 | 9/6/2018 | 101058990 | $140.00 |
| 0100196 | KMART-3029 | 180910-0215 | 9/14/2018 | 101058992 | $256.00 |
| 0100196 | KMART-4048 | 180912-0144 | 9/18/2018 | 101058996 | $90.00 |
| 0100196 | KMART-4844 | 180830-0031 | 9/18/2018 | 101058998 | $180.00 |
| 0100196 | KMART-7784 | 180903-0220 | 9/6/2018 | 101059001 | $336.50 |
| 0100196 | SEARS-1267 | 180716-0037 | 9/4/2018 | 101059003 | $355.06 |
| 0100196 | SEARS-1410 | 180904-0219 | 9/12/2018 | 101059005 | $270.00 |
| 0100196 | SAC-6548 | 180906-0094 | 9/5/2018 | 101059011 | $206.00 |
| 0100196 | SAC-6562 | 180906-0192 | 9/17/2018 | 101059013 | $140.00 |
| 0100196 | SEARS-2654 | 180811-0018 | 8/11/2018 | 101059015 | $675.00 |
| 0100196 | SAC-6564 | 180703-0376 | 7/20/2018 | 101059017 | $199.75 |
| 0100196 | SAC-6577 | 180904-0338 | 9/20/2018 | 101059020 | $175.00 |
| 0100196 | SAC-6602 | 180703-0103 | 9/13/2018 | 101059022 | $57.04 |
| 0100196 | SAC-6615 | 180903-0198 | 9/14/2018 | 101059026 | $149.80 |
| 0100196 | SAC-6647 | 180904-0326 | 9/19/2018 | 101059027 | $140.00 |
| 0100196 | SEARS-1490 | 180823-0100 | 9/18/2018 | 101059030 | $360.00 |
| 0100196 | SEARS-1646 | 180906-0450 | 9/12/2018 | 101059034 | $367.33 |
| 0100196 | SEARS-1685 | 180910-0266 | 9/11/2018 | 101059035 | $540.00 |
| 0100196 | SAC-6821 | 180904-0150 | 9/11/2018 | 101059040 | $140.00 |
| 0100196 | SAC-6841 | 180904-0158 | 9/17/2018 | 101059045 | $140.00 |
| 0100196 | SEARS-1765 | 180823-0172 | 9/19/2018 | 101059046 | $251.45 |
| 0100196 | SEARS-2121 | 180912-0105 | 9/14/2018 | 101059047 | $720.00 |
| 0100196 | SAC-6851 | 180904-0147 | 9/20/2018 | 101059049 | $140.00 |
| 0100196 | SAC-6948 | 180906-0701 | 9/11/2018 | 101059053 | $900.00 |
| 0100196 | SEARS-1213 | 180912-0067 | 9/13/2018 | 101059055 | $274.88 |
| 0100196 | SAC-6969 | 180813-0084 | 9/12/2018 | 101059056 | $450.00 |
| 0100196 | SAC-6311 | 180904-0161 | 9/21/2018 | 101059057 | $90.00 |
| 0100196 | KMART-4704 | 180802-0305 | 9/19/2018 | 101059085 | $470.00 |
| 0100196 | KMART-4893 | 180906-0177 | 9/20/2018 | 101059087 | $175.00 |
| 0100196 | SAC-6113 | 180802-0216 | 8/23/2018 | 101059090 | $91.95 |
| 0100196 | SAC-6375 | 180703-0370 | 8/29/2018 | 101059093 | $105.93 |
| 0100196 | KMART-3141 | 180718-0016 | 7/26/2018 | 101059100 | $150.73 |
| 0100196 | KMART-3438 | 180907-0063 | 9/18/2018 | 101059103 | $160.72 |
| 0100196 | KMART-7044 | 180409-0225 | 9/20/2018 | 101059208 | $383.40 |
| 0100196 | KMART-7044 | 180802-0180 | 9/20/2018 | 101059214 | $226.80 |
| 0100196 | KMART-7235 | 180108-0167 | 4/27/2018 | 101059216 | $160.72 |
| 0100196 | KMART-9438 | 180903-0227 | 9/19/2018 | 101059226 | $189.00 |
| 0100196 | SAC-6669 | 180906-0184 | 9/12/2018 | 101059246 | $140.00 |
| 0100196 | SEARS-1003 | 180802-0356 | 8/30/2018 | 101059412 | $180.00 |
| 0100196 | SEARS-1004 | 180906-0218 | 9/12/2018 | 101059416 | $342.17 |
| 0100196 | SEARS-1008 | 180904-0190 | 9/17/2018 | 101059418 | $420.75 |
| 0100196 | SEARS-1022 | 180917-0251 | 9/18/2018 | 101059420 | $105.00 |
| 0100196 | SEARS-1685 | 180913-0028 | 9/17/2018 | 101059423 | $360.00 |
| 0100196 | SEARS-1027 | 180912-0021 | 9/18/2018 | 101059424 | $180.00 |
| 0100196 | SEARS-1620 | 180814-0148 | 9/7/2018 | 101059425 | $1,460.00 |
| 0100196 | Sears-1035 | 180607-0071 | 8/30/2018 | 101059427 | $178.50 |
| 0100196 | SEARS-1053 | 180906-0216 | 9/20/2018 | 101059430 | $180.00 |
| 0100196 | SEARS-2654 | 180630-0039 | 8/3/2018 | 101059431 | $1,350.00 |
| 0100196 | SEARS-1067 | 180830-0133 | 9/20/2018 | 101059433 | $150.50 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | SEARS-1067 | 180830-0137 | 9/20/2018 | 101059435 | $275.00 |
| 0100196 | SEARS-1085 | 180906-0012 | 9/5/2018 | 101059436 | $220.00 |
| 0100196 | SEARS-1840 | 180731-0097 | 9/14/2018 | 101059437 | $1,350.00 |
| 0100196 | KMART-3128 | 180823-0222 | 8/28/2018 | 101059446 | $2,417.54 |
| 0100196 | KMART-3853 | 180903-0213 | 9/25/2018 | 101059449 | $180.00 |
| 0100196 | KMART-4214 | 180827-0248 | 9/10/2018 | 101059450 | $810.00 |
| 0100196 | KMART-7741 | 180903-0218 | 9/25/2018 | 101059453 | $630.50 |
| 0100196 | SAC-6647 | 180911-0043 | 9/13/2018 | 101059455 | $565.07 |
| 0100196 | KMART-3993 | 180903-0214 | 9/25/2018 | 101059456 | $221.00 |
| 0100196 | SEARS-2695 | 180907-0116 | 9/12/2018 | 101059457 | $1,980.00 |
| 0100196 | KMART-3131 | 180726-0142 | 8/31/2018 | 101059459 | $1,801.80 |
| 0100196 | SAC-2630 | 180904-0250 | 9/18/2018 | 101059463 | $1,170.00 |
| 0100196 | SEARS-1456 | 180517-0191 | 7/20/2018 | 101059466 | $1,728.05 |
| 0100196 | KMART-7713 | 180823-0050 | 8/23/2018 | 101059473 | $500.40 |
| 0100196 | KMART-9224 | 180508-0444 | 8/3/2018 | 101059480 | $1,263.13 |
| 0100196 | SEARS-1086 | 180914-0209 | 9/14/2018 | 101059483 | $556.00 |
| 0100196 | SEARS-1111 | 180619-0082 | 6/29/2018 | 101059484 | $275.00 |
| 0100196 | SEARS-1187 | 180807-0061 | 8/21/2018 | 101059487 | $584.55 |
| 0100196 | SEARS-1114 | 180906-0152 | 9/7/2018 | 101059488 | $185.09 |
| 0100196 | SEARS-1764 | 180918-0140 | 9/18/2018 | 101059490 | $863.66 |
| 0100196 | SEARS-1119 | 180828-0084 | 9/11/2018 | 101059492 | $210.00 |
| 0100196 | SAC-6065 | 180906-0543 | 9/12/2018 | 101059496 | $720.00 |
| 0100196 | SEARS-1127 | 180904-0319 | 9/20/2018 | 101059497 | $315.00 |
| 0100196 | SEARS-1148 | 180904-0199 | 9/12/2018 | 101059498 | $180.00 |
| 0100196 | SEARS-1171 | 180904-0098 | 9/24/2018 | 101059500 | $220.00 |
| 0100196 | SEARS-1271 | 180726-0003 | 9/10/2018 | 101059501 | $1,835.00 |
| 0100196 | SEARS-1176 | 180906-0195 | 9/6/2018 | 101059502 | $180.00 |
| 0100196 | SEARS-1192 | 180906-0078 | 9/21/2018 | 101059505 | $420.00 |
| 0100196 | SEARS-1285 | 180820-0009 | 9/18/2018 | 101059506 | $1,575.00 |
| 0100196 | SEARS-1222 | 180903-0110 | 9/13/2018 | 101059508 | $120.00 |
| 0100196 | SEARS-1853 | 180806-0022 | 9/11/2018 | 101059509 | $1,015.00 |
| 0100196 | SEARS-1237 | 180830-0143 | 9/14/2018 | 101059511 | $180.00 |
| 0100196 | SEARS-1150 | 180809-0135 | 9/18/2018 | 101059513 | $2,280.00 |
| 0100196 | SEARS-1033 | 180803-0665 | 9/21/2018 | 101059516 | $540.00 |
| 0100196 | SEARS-1305 | 180903-0125 | 9/18/2018 | 101059521 | $150.50 |
| 0100196 | SEARS-1114 | 180906-0646 | 9/6/2018 | 101059523 | $326.63 |
| 0100196 | SEARS-1043 | 180813-0193 | 8/31/2018 | 101059533 | $2,428.30 |
| 0100196 | KMART-9224 | 180524-0157 | 6/18/2018 | 101059534 | $1,548.00 |
| 0100196 | SEARS-1187 | 180906-0662 | 9/7/2018 | 101059539 | $1,299.00 |
| 0100196 | SEARS-1187 | 180906-0663 | 9/10/2018 | 101059542 | $454.65 |
| 0100196 | SEARS-1635 | 180914-0110 | 9/14/2018 | 101059545 | $1,636.00 |
| 0100196 | SEARS-2617 | 180917-0003 | 9/17/2018 | 101059547 | $1,753.65 |
| 0100196 | SEARS-1305 | 180903-0164 | 9/18/2018 | 101059550 | $470.00 |
| 0100196 | KMART-7477 | 180917-0053 | 9/17/2018 | 101059551 | $1,205.50 |
| 0100196 | SEARS-1314 | 180906-0146 | 9/11/2018 | 101059554 | $367.32 |
| 0100196 | SEARS-1086 | 180914-0099 | 9/14/2018 | 101059556 | $405.00 |
| 0100196 | SEARS-1317 | 180911-0151 | 9/18/2018 | 101059558 | $180.00 |
| 0100196 | SEARS-1330 | 180809-0110 | 9/18/2018 | 101059559 | $150.50 |
| 0100196 | SEARS-1330 | 180809-0098 | 9/18/2018 | 101059562 | $965.00 |
| 0100196 | SEARS-1354 | 180822-0006 | 9/13/2018 | 101059563 | $580.00 |
| 0100196 | KMART-3317 | 180611-0163 | 7/20/2018 | 101059564 | $1,190.00 |
| 0100196 | SEARS-1355 | 180703-0251 | 7/13/2018 | 101059565 | $180.00 |
| 0100196 | SEARS-36981 | 180731-0182 | 9/13/2018 | 101059568 | $2,058.00 |
| 0100196 | SEARS-1358 | 180904-0184 | 9/11/2018 | 101059569 | $180.00 |
| 0100196 | SEARS-36981 | 180710-0164 | 9/13/2018 | 101059570 | $540.00 |
| 0100196 | SEARS-1624 | 180831-0126 | 9/6/2018 | 101059571 | $1,763.78 |
| 0100196 | SAC-6104 | 180813-0183 | 8/16/2018 | 101059572 | $587.93 |
| 0100196 | SEARS-36981 | 180817-0099 | 8/21/2018 | 101059573 | $270.00 |
| 0100196 | SEARS-1377 | 180830-0149 | 9/11/2018 | 101059575 | $315.00 |
| 0100196 | SEARS-2147 | 180810-0164 | 8/24/2018 | 101059578 | $2,223.46 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-1378 | 180904-0191 | 9/17/2018 | 101059579 | $180.00 |
| 0100196 | SEARS-1490 | 180904-0205 | 9/7/2018 | 101059581 | $1,165.00 |
| 0100196 | SEARS-1380 | 180801-2226 | 8/6/2018 | 101059582 | $150.50 |
| 0100196 | SEARS-1388 | 180904-0185 | 9/20/2018 | 101059585 | $180.00 |
| 0100196 | SEARS-1407 | 180918-0038 | 9/21/2018 | 101059587 | $180.00 |
| 0100196 | SEARS-1820 | 180828-0035 | 9/7/2018 | 101059589 | $720.00 |
| 0100196 | SEARS-1410 | 180904-0099 | 9/14/2018 | 101059591 | $315.00 |
| 0100196 | SEARS-36981 | 180829-0121 | 9/13/2018 | 101059592 | $910.00 |
| 0100196 | SEARS-1018 | 180824-0097 | 9/14/2018 | 101059594 | $720.00 |
| 0100196 | SEARS-1438 | 180904-0186 | 9/5/2018 | 101059597 | $180.00 |
| 0100196 | SAC-2612 | 180817-0117 | 8/27/2018 | 101059598 | $283.62 |
| 0100196 | SEARS-1447 | 180906-0109 | 9/12/2018 | 101059600A | $259.24 |
| 0100196 | SEARS-1456 | 180906-0110 | 9/12/2018 | 101059608 | $1,153.46 |
| 0100196 | SEARS-1465 | 180903-0192 | 9/6/2018 | 101059609 | $180.00 |
| 0100196 | SEARS-1544 | 180903-0190 | 9/11/2018 | 101059612 | $185.09 |
| 0100196 | SEARS-1570 | 180606-0152 | 8/3/2018 | 101059616 | $975.00 |
| 0100196 | SEARS-1575 | 180906-0227 | 9/17/2018 | 101059617 | $315.00 |
| 0100196 | SEARS-1640 | 180806-0258 | 8/24/2018 | 101059619 | $90.00 |
| 0100196 | SEARS-1646 | 180802-0236 | 8/9/2018 | 101059621 | $1,357.10 |
| 0100196 | SEARS-1680 | 180824-0099 | 8/30/2018 | 101059622 | $192.60 |
| 0100196 | SEARS-1684 | 180919-0005 | 9/21/2018 | 101059623 | $293.22 |
| 0100196 | SEARS-1712 | 180802-0272 | 9/18/2018 | 101059624 | $150.50 |
| 0100196 | SEARS-1758 | 180904-0188 | 9/5/2018 | 101059625 | $180.00 |
| 0100196 | SEARS-1773 | 180906-0144 | 9/14/2018 | 101059628 | $79.00 |
| 0100196 | Sears-1773 | 180903-0286 | 9/14/2018 | 101059629 | $150.50 |
| 0100196 | SEARS-1187 | 180912-0028 | 9/12/2018 | 101059630 | $292.28 |
| 0100196 | SEARS-1773 | 180906-0075 | 9/14/2018 | 101059631 | $275.00 |
| 0100196 | SEARS-1410 | 180914-0146 | 9/14/2018 | 101059633 | $315.00 |
| 0100196 | Sears-1820 | 180903-0290 | 9/7/2018 | 101059634 | $150.50 |
| 0100196 | SEARS-1820 | 180906-0073 | 9/7/2018 | 101059637 | $275.00 |
| 0100196 | SEARS-1838 | 180904-0182 | 9/13/2018 | 101059638 | $306.00 |
| 0100196 | SEARS-1207 | 180801-2434 | 9/10/2018 | 101059639 | $1,407.25 |
| 0100196 | SEARS-1290 | 180814-0136 | 9/11/2018 | 101059640 | $2,910.00 |
| 0100196 | SEARS-1868 | 180906-0692 | 9/11/2018 | 101059641 | $1,250.00 |
| 0100196 | SEARS-1831 | 180813-0180 | 8/14/2018 | 101059643 | $270.00 |
| 0100196 | SEARS-1974 | 180813-0068 | 9/18/2018 | 101059644 | $150.50 |
| 0100196 | SEARS-1988 | 180904-0187 | 9/10/2018 | 101059645 | $180.00 |
| 0100196 | SEARS-2329 | 180828-0182 | 9/21/2018 | 101059647 | $1,270.62 |
| 0100196 | SEARS-2016 | 180903-0116 | 9/17/2018 | 101059648 | $150.50 |
| 0100196 | SEARS-1675 | 180910-0054 | 9/10/2018 | 101059651 | $270.00 |
| 0100196 | SAC-6969 | 180814-0032 | 9/18/2018 | 101059653 | $450.00 |
| 0100196 | SEARS-1187 | 180807-0063 | 8/22/2018 | 101059667 | $292.28 |
| 0100196 | SEARS-1818 | 180917-0095 | 9/21/2018 | 101059672 | $1,436.00 |
| 0100196 | KMART-3862 | 180829-0028 | 8/27/2018 | 101059674 | $879.87 |
| 0100196 | KMART-3317 | MONITOR CONTRAC | 9/30/2018 | 101060028 | $65.00 |
| 0100196 | KMART-4136 | 180821-0008 | 8/21/2018 | 101060826 | $717.37 |
| 0100196 | SEARS-1838 | 180918-0079 | 9/24/2018 | 101060828 | $820.00 |
| 0100196 | SEARS-1111 | 180906-0141 | 9/5/2018 | 101060837 | $307.50 |
| 0100196 | SEARS-2016 | 180903-0155 | 9/20/2018 | 101060839 | $380.00 |
| 0100196 | SEARS-2027 | 180823-0059 | 8/24/2018 | 101060840 | $261.25 |
| 0100196 | SEARS-2065 | 180903-0165 | 9/6/2018 | 101060842 | $275.00 |
| 0100196 | SEARS-2077 | 180906-0202 | 9/7/2018 | 101060844 | $180.00 |
| 0100196 | SEARS-2088 | 180904-0196 | 9/12/2018 | 101060846 | $180.00 |
| 0100196 | SEARS-2138 | 180904-0195 | 9/21/2018 | 101060854 | $180.00 |
| 0100196 | SEARS-2197 | 180906-0203 | 9/6/2018 | 101060858 | $180.00 |
| 0100196 | SEARS-2232 | 180906-0086 | 9/18/2018 | 101060870 | $470.00 |
| 0100196 | SEARS-2197 | 180801-2121 | 8/9/2018 | 101060887 | $194.85 |
| 0100196 | SEARS-2278 | 180601-3044 | 6/8/2018 | 101060888 | $275.00 |
| 0100196 | SEARS-2305 | 180903-0113 | 9/25/2018 | 101060890 | $105.00 |
| 0100196 | SEARS-2335 | 180822-0007 | 8/23/2018 | 101060892 | $90.00 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-2390 | 180914-0217 | 9/17/2018 | 101060896 | $580.25 |
| 0100196 | SEARS-2402 | 180802-0308 | 9/17/2018 | 101060898 | $275.00 |
| 0100196 | SEARS-2422 | 180914-0031 | 9/19/2018 | 101060899 | $161.04 |
| 0100196 | SEARS-2453 | 180903-0211 | 9/14/2018 | 101060904 | $192.60 |
| 0100196 | SEARS-2497 | 180802-0385 | 8/30/2018 | 101060908 | $180.00 |
| 0100196 | SEARS-2537 | 180802-0382 | 8/28/2018 | 101060910 | $180.00 |
| 0100196 | SEARS-2547 | 180802-0380 | 9/17/2018 | 101060912 | $180.00 |
| 0100196 | SEARS-2565 | 180906-0206 | 9/20/2018 | 101060914 | $180.00 |
| 0100196 | SEARS-2353 | 180903-0210 | 9/19/2018 | 101060953 | $194.40 |
| 0100196 | SEARS-2587 | 180802-0384 | 9/11/2018 | 101060955 | $180.00 |
| 0100196 | SEARS-2885 | 180906-0208 | 9/7/2018 | 101060956 | $180.00 |
| 0100196 | KMART-3136 | 180906-0040 | 9/21/2018 | 101060958 | $275.00 |
| 0100196 | KMART-3136 | 180903-0229 | 9/21/2018 | 101060959 | $190.73 |
| 0100196 | KMART-4782 | 180830-0049 | 9/7/2018 | 101060960 | $275.00 |
| 0100196 | KMART-4782 | 180830-0055 | 9/25/2018 | 101060961 | $150.73 |
| 0100196 | KMART-7335 | 180903-0114 | 9/19/2018 | 101060962 | $161.04 |
| 0100196 | KMART-7335 | 180903-0153 | 9/19/2018 | 101060963 | $275.00 |
| 0100196 | KMART-7749 | 180906-0149 | 9/25/2018 | 101060964 | $174.20 |
| 0100196 | KMART-9381 | 180906-0165 | 9/25/2018 | 101060965 | $190.10 |
| 0100196 | KMART-9416 | 180906-0035 | 9/25/2018 | 101060967 | $298.04 |
| 0100196 | SAC-6773 | 180906-0052 | 9/21/2018 | 101060971 | $175.00 |
| 0100196 | SAC-6991 | 180914-0233 | 9/25/2018 | 101060973 | $175.00 |
| 0100196 | SAC-6991 | 180914-0239 | 9/25/2018 | 101060974 | $180.00 |
| 0100196 | SAC-6371 | 180904-0089 | 9/19/2018 | 101060975 | $353.85 |
| 0100196 | SEARS-1255 | 180903-0195 | 9/21/2018 | 101060977 | $90.00 |
| 0100196 | SEARS-2071 | 180914-0272 | 9/25/2018 | 101060978 | $275.00 |
| 0100196 | SEARS-2071 | 180914-0274 | 9/25/2018 | 101060979 | $450.50 |
| 0100196 | KMART-7062 | 180730-0025 | 9/19/2018 | 101060995 | $150.73 |
| 0100196 | Kmart-7374 | 180903-0262 | 9/20/2018 | 101060998 | $150.73 |
| 0100196 | Kmart-9409 | 180903-0265 | 9/19/2018 | 101061000 | $150.73 |
| 0100196 | KMART-9539 | 180903-0242 | 9/20/2018 | 101061002 | $150.73 |
| 0100196 | KMART-9539 | 180906-0047 | 9/20/2018 | 101061005 | $470.00 |
| 0100196 | KMART-9543 | 180903-0149 | 9/20/2018 | 101061013 | $90.00 |
| 0100196 | KMART-7287 | 180821-0067 | 9/25/2018 | 101061134 | $275.00 |
| 0100196 | SAC-6470 | 180906-0092 | 9/11/2018 | 101061136 | $50.83 |
| 0100196 | KMART-9543 | 180903-0185 | 9/20/2018 | 101061137 | $380.00 |
| 0100196 | SAC-6549 | 180906-0183 | 9/4/2018 | 101061138 | $140.00 |
| 0100196 | SAC-6909 | 180904-0160 | 9/20/2018 | 101061140 | $81.25 |
| 0100196 | SEARS-1305 | 180903-0150 | 9/18/2018 | 101061141 | $495.00 |
| 0100196 | SEARS-1615 | 180903-0209 | 9/25/2018 | 101061143 | $90.00 |
| 0100196 | SEARS-1712 | 180802-0238 | 9/18/2018 | 101061148A | $116.47 |
| 0100196 | SEARS-2092 | 180914-0022 | 9/18/2018 | 101061151 | $151.50 |
| 0100196 | KMART-9676 | 180718-0070 | 9/21/2018 | 101061159 | $618.07 |
| 0100196 | KMART-9395 | 180910-0099 | 9/20/2018 | 101061162 | $1,460.76 |
| 0100196 | KMART-3071 | 180919-0070 | 9/21/2018 | 101061166 | $845.54 |
| 0100196 | SAC-6773 | 180906-0009 | 9/21/2018 | 101061169 | $180.00 |
| 0100196 | SEARS-1684 | 180919-0006 | 9/20/2018 | 101061172 | $301.75 |
| 0100196 | SEARS-1684 | 180919-0007 | 9/20/2018 | 101061173 | $575.78 |
| 0100196 | SEARS-2557 | 180912-0088 | 9/25/2018 | 101061185 | $584.55 |
| 0100196 | SEARS-1494 | 180906-0145 | 9/13/2018 | 101061187 | $437.43 |
| 0100196 | SEARS-1071 | 180725-0140 | 9/25/2018 | 101061189 | $399.00 |
| 0100196 | SEARS-2104 | 180904-0249 | 9/5/2018 | 101061393 | $952.00 |
| 0100196 | SAC-6091 | 180823-0064 | 9/4/2018 | 101061446 | $2,462.50 |
| 0100196 | KMART-3317 | 180802-0341 | 8/24/2018 | 101061621 | $175.00 |
| 0100196 | KMART-7259 | 180906-0172 | 9/25/2018 | 101061622 | $175.00 |
| 0100196 | KMART-7259B | 180906-0173 | 9/25/2018 | 101061623 | $175.00 |
| 0100196 | SAC-6330 | 180906-0096 | 9/19/2018 | 101061625 | $139.36 |
| 0100196 | SAC-6568 | 180904-0157 | 9/26/2018 | 101061626 | $31.25 |
| 0100196 | SAC-6868 | 180720-0091 | 8/15/2018 | 101061627 | $140.00 |
| 0100196 | SEARS-1065 | 180906-0226 | 9/25/2018 | 101061628 | $180.00 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-1078 | 180802-0200 | 8/23/2018 | 101061630 | $1,435.75 |
| 0100196 | SEARS-1280 | 180917-0164 | 9/19/2018 | 101061631 | $91.25 |
| 0100196 | SEARS-1327 | 180906-0200 | 9/12/2018 | 101061633 | $180.00 |
| 0100196 | SEARS-1775 | 180802-0340 | 8/23/2018 | 101061634 | $180.00 |
| 0100196 | SEARS-2064 | 180906-0225 | 9/25/2018 | 101061635 | $180.00 |
| 0100196 | SEARS-2148 | 180906-0143 | 9/19/2018 | 101061636 | $140.66 |
| 0100196 | SAC-6671 | 180505-0014 | 8/17/2018 | 101061643 | $175.00 |
| 0100196 | SEARS-24649 | 180703-0105 | 9/24/2018 | 101061652 | $73.30 |
| 0100196 | SEARS-6248 | 180906-0140 | 9/18/2018 | 101061655 | $65.00 |
| 0100196 | SEARS-1487 | 180802-0321 | 8/14/2018 | 101061955 | $275.00 |
| 0100196 | SEARS-1327 | 180917-0002 | 9/20/2018 | 101061964 | $1,289.75 |
| 0100196 | SEARS-1810 | 180810-0057 | 9/25/2018 | 101062014 | $871.00 |
| 0100196 | KMART-3269 | 180731-0036 | 7/31/2018 | 101062107 | $288.90 |
| 0100196 | SEARS-2215 | 180712-0109 | 7/31/2018 | 101062127 | $774.00 |
| 0100196 | SEARS-1674 | 180718-0203 | 9/5/2018 | 101062173 | $4,353.95 |
| 0100196 | SEARS-1585 | 180911-0057 | 9/20/2018 | 101062176 | $3,400.00 |
| 0100196 | SEARS-1570 | 180906-0700 | 9/13/2018 | 101062178 | $4,314.25 |
| 0100196 | SEARS-1247 | 180816-0039 | 9/13/2018 | 101062179 | $7,825.70 |
| 0100196 | SEARS-1114 | 180813-0202 | 9/5/2018 | 101062182 | $5,199.87 |
| 0100196 | SEARS-1088 | 180709-0155 | 9/13/2018 | 101062190 | $10,009.00 |
| 0100196 | SEARS-1004 | 180618-0086 | 9/12/2018 | 101062206 | $4,457.48 |
| 0100196 | SAC-6091 | 180906-0707 | 9/13/2018 | 101062212 | $2,753.00 |
| 0100196 | KMART-3862 | 180831-0050 | 9/13/2018 | 101062224 | $4,760.87 |
| 0100196 | KMART-3544 | 180829-0110 | 9/21/2018 | 101062227 | $4,126.00 |
| 0100196 | SEARS-1088 | 180920-0121 | 9/20/2018 | 101062357 | $1,080.00 |
| 0100196 | SAC-6868 | 180720-0040 | 8/16/2018 | 101062359 | $2,347.00 |
| 0100196 | SEARS-1088 | 180918-0100 | 9/24/2018 | 101062360 | $879.00 |
| 0100196 | KMART-9409 | 180914-0074 | 9/19/2018 | 101062362 | $1,640.00 |
| 0100196 | KMART-7397 | 180913-0066 | 9/20/2018 | 101062363 | $180.00 |
| 0100196 | KMART-3350 | 180914-0017 | 9/20/2018 | 101062382 | $259.10 |
| 0100196 | KMART-3829 | 180907-0215 | 9/26/2018 | 101062384 | $180.00 |
| 0100196 | KMART-7793 | 180907-0214 | 9/26/2018 | 101062386 | $150.73 |
| 0100196 | KMART-9808 | 180601-3057 | 7/31/2018 | 101062391 | $275.00 |
| 0100196 | SAC-6413 | 180906-0099 | 9/25/2018 | 101062394 | $84.34 |
| 0100196 | SAC-6613 | 180906-0095 | 9/26/2018 | 101062398 | $92.21 |
| 0100196 | Sears-1066 | 180903-0230 | 9/24/2018 | 101062402 | $161.04 |
| 0100196 | SEARS-1066 | 180906-0060 | 9/24/2018 | 101062410 | $275.00 |
| 0100196 | SEARS-1229A | 180918-0040 | 9/20/2018 | 101062439 | $121.50 |
| 0100196 | SEARS-1229A | 180601-3056 | 9/14/2018 | 101062443 | $90.00 |
| 0100196 | SEARS-1265 | 180903-0208 | 9/26/2018 | 101062449 | $315.00 |
| 0100196 | SEARS-1318 | 180904-0179 | 9/27/2018 | 101062453 | $180.00 |
| 0100196 | SEARS-1335 | 180914-0014 | 9/26/2018 | 101062458 | $271.05 |
| 0100196 | SEARS-8936 | 180801-2430 | 8/31/2018 | 101062472 | $1,080.00 |
| 0100196 | SEARS-1287 | 180703-0282 | 7/27/2018 | 101062513 | $194.18 |
| 0100196 | SEARS-2215 | 180731-0068 | 8/7/2018 | 101062516 | $3,689.94 |
| 0100196 | SEARS-88470 | 180911-0029 | 9/19/2018 | 101062524 | $750.00 |
| 0100196 | KMART-4984 | 180806-0223 | 8/30/2018 | 101062527 | $2,300.00 |
| 0100196 | KMART-7165 | 180710-0056 | 7/18/2018 | 101062856 | $1,600.00 |
| 0100196 | KMART-7786 | 180703-0321 | 9/27/2018 | 101062862 | $171.20 |
| 0100196 | SEARS-1007 | 180906-0194 | 9/25/2018 | 101062867 | $180.00 |
| 0100196 | SEARS-1343 | 180906-0215 | 9/21/2018 | 101062880 | $180.00 |
| 0100196 | SEARS-1045 | 180905-0265 | 9/18/2018 | 101062930 | $2,440.26 |
| 0100196 | KMART-3829 | 180919-0153 | 9/26/2018 | 101063245 | $1,700.00 |
| 0100196 | KMART-4169 | 180709-0170 | 9/21/2018 | 101063246 | $140.00 |
| 0100196 | SAC-6854 | 180919-0047 | 9/26/2018 | 101063259 | $751.71 |
| 0100196 | SEARS-1227 | 180820-0091 | 8/20/2018 | 101063263 | $604.61 |
| 0100196 | SEARS-1403 | 180830-0121 | 9/13/2018 | 101063267 | $1,959.38 |
| 0100196 | SEARS-1974 | 180926-0020 | 9/26/2018 | 101063271 | $540.00 |
| 0100196 | Sears-45049 | 180903-0270 | 8/30/2018 | 101063291 | $407.50 |
| 0100196 | SEARS-45122 | 180919-0004 | 9/27/2018 | 101063295 | $1,620.00 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-45135 | 180703-0337 | 9/19/2018 | 101063302 | $209.04 |
| 0100196 | SEARS-45135 | 180703-0445 | 9/19/2018 | 101063307 | $112.02 |
| 0100196 | SEARS-45149 | 180802-0173 | 8/23/2018 | 101063311 | $105.00 |
| 0100196 | SEARS-45162 | 180829-0141 | 9/20/2018 | 101063345A | $389.70 |
| 0100196 | SEARS-45162 | 180830-0072 | 9/20/2018 | 101063361 | $929.25 |
| 0100196 | SEARS-2239 | 180927-0208 | 8/31/2018 | 101063383 | $784.82 |
| 0100196 | SEARS-2239 | 180621-0215 | 8/31/2018 | 101063389 | $5,721.92 |
| 0100196 | SEARS-77119 | 180828-0095 | 9/17/2018 | 101063423 | $653.50 |
| 0100196 | SEARS-77119 | 180828-0097 | 9/17/2018 | 101063427 | $595.00 |
| 0100196 | Sears-77681 | 180903-0271 | 8/30/2018 | 101063458 | $338.00 |
| 0100196 | Sears-8035 | 180914-0010 | 9/25/2018 | 101063466 | $110.00 |
| 0100196 | Sears-8035 | 180914-0023 | 9/25/2018 | 101063472 | $87.50 |
| 0100196 | SEARS-8107 | 180813-0270 | 9/18/2018 | 101063477 | $155.00 |
| 0100196 | SEARS-8107 | 180918-0020 | 9/18/2018 | 101063483 | $97.43 |
| 0100196 | KMART-7306 | 180913-0105 | 9/25/2018 | 101063489 | $1,022.40 |
| 0100196 | SEARS-1478 | 180531-0052 | 9/17/2018 | 101063491 | $900.00 |
| 0100196 | SEARS-1944 | 180518-0013 | 8/31/2018 | 101063493 | $1,859.74 |
| 0100196 | SEARS-45162 | 180904-0106 | 9/25/2018 | 101063497 | $90.00 |
| 0100196 | SEARS-77038 | 180904-0110 | 9/12/2018 | 101063503 | $90.00 |
| 0100196 | SEARS-1831 | 180522-0169 | 5/30/2018 | 101063558 | $7,900.00 |
| 0100196 | SEARS-1828 | 180507-0074 | 7/13/2018 | 101063575 | $495.00 |
| 0100196 | SEARS-2247 | 180803-0771 | 8/27/2018 | 101063588 | $180.00 |
| 0100196 | SEARS-1223 | 180911-0188 | 9/13/2018 | 101063596 | $3,376.25 |
| 0100196 | KMART-3368 | 180627-0074 | 9/16/2018 | 101063603 | $7,157.00 |
| 0100196 | SEARS-2247 | 180803-0766 | 8/27/2018 | 101063746 | $40.00 |
| 0100196 | KMART-3829 | 180927-0209 | 9/26/2018 | 101063752 | $640.00 |
| 0100196 | SEARS-7164 | 180906-0137 | 9/29/2018 | 101064235 | $97.54 |
| 0100196 | SEARS-7164 | 180904-0126 | 9/29/2018 | 101064236 | $97.54 |
| 0100196 | SEARS-8305 | 180906-0139 | 10/2/2018 | 101064238 | $90.00 |
| 0100196 | SEARS-45162 | 180906-0118 | 9/11/2018 | 101064243A | $566.24 |
| 0100196 | SEARS-77308 | 180802-0299 | 8/9/2018 | 101064263 | $1,690.00 |
| 0100196 | SEARS-77681 | 180904-0170 | 9/17/2018 | 101064268 | $564.00 |
| 0100196 | SEARS-9028 | 180904-0166 | 9/20/2018 | 101064272 | $37.50 |
| 0100196 | SEARS-9028 | 180904-0165 | 9/14/2018 | 101064275 | $220.00 |
| 0100196 | SEARS-24603 | 180920-0075 | 9/28/2018 | 101064277 | $853.00 |
| 0100196 | SEARS-8107 | 180920-0198 | 9/25/2018 | 101064323 | $10,731.37 |
| 0100196 | KMART-4344 | 180927-0026 | 9/27/2018 | 101065149 | $1,625.00 |
| 0100196 | KMART-9622 | 180724-0094 | 7/24/2018 | 101065152 | $540.00 |
| 0100196 | SEARS-1032 | 181001-1591 | 10/1/2018 | 101065157 | $580.64 |
| 0100196 | SEARS-1170 | 180621-0016 | 6/21/2018 | 101065159 | $675.00 |
| 0100196 | SEARS-1357 | 180823-0053 | 8/23/2018 | 101065161 | $292.28 |
| 0100196 | SEARS-1725 | 180908-0029 | 10/5/2018 | 101065165 | $1,292.88 |
| 0100196 | SEARS-1805 | 180913-0004 | 9/13/2018 | 101065167 | $434.37 |
| 0100196 | SEARS-1935 | 180927-0111 | 9/28/2018 | 101065168 | $405.00 |
| 0100196 | SEARS-1935 | 181001-1696 | 10/1/2018 | 101065169 | $270.00 |
| 0100196 | KMART-4290 | 180730-0181 | 8/17/2018 | 101065171 | $798.00 |
| 0100196 | KMART-9589 | 180711-0138 | 9/25/2018 | 101065173 | $2,106.00 |
| 0100196 | SAC-6798 | 180925-0157 | 9/27/2018 | 101065175 | $370.00 |
| 0100196 | SEARS-1011 | 180823-0052 | 9/24/2018 | 101065178 | $681.00 |
| 0100196 | SEARS-1277 | 180711-0145 | 8/6/2018 | 101065183 | $1,245.96 |
| 0100196 | SEARS-1488 | 180914-0134 | 9/21/2018 | 101065184 | $672.00 |
| 0100196 | SEARS-1840 | 180810-0151 | 9/20/2018 | 101065185 | $2,490.00 |
| 0100196 | KMART-7388 | 180919-0012 | 9/21/2018 | 101065186 | $180.00 |
| 0100196 | SAC-2672 | 180706-0007 | 9/27/2018 | 101065187 | $571.92 |
| 0100196 | SAC-6513 | 180917-0004 | 9/27/2018 | 101065188 | $298.43 |
| 0100196 | SAC-6513 | 180914-0215 | 9/26/2018 | 101065189 | $291.94 |
| 0100196 | SEARS-1053 | 180619-0174 | 8/7/2018 | 101065190 | $778.75 |
| 0100196 | SEARS-1300 | 180911-0096 | 9/21/2018 | 101065191 | $180.00 |
| 0100196 | SEARS-1343 | 180815-0078 | 9/4/2018 | 101065192 | $180.00 |
| 0100196 | SEARS-1353 | 180823-0015 | 9/4/2018 | 101065193 | $1,015.20 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-1405 | 180910-0090 | 9/26/2018 | 101065194 | $288.91 |
| 0100196 | SEARS-2135 | 180920-0007 | 9/25/2018 | 101065195 | $580.50 |
| 0100196 | SEARS-2355 | 180829-0122 | 9/27/2018 | 101065196 | $180.00 |
| 0100196 | SEARS-2515 | 180828-0016 | 9/21/2018 | 101065197 | $192.60 |
| 0100196 | SEARS-2784 | 180926-0161 | 9/27/2018 | 101065198 | $1,080.00 |
| 0100196 | SAC-6513 | 180914-0235 | 9/27/2018 | 101065199 | $1,721.35 |
| 0100196 | SEARS-2355 | 180925-0066 | 10/2/2018 | 101065200 | $1,656.00 |
| 0100196 | SEARS-2557 | 180925-0303 | 9/28/2018 | 101065201 | $1,607.52 |
| 0100196 | KMART-9419 | 180824-0135 | 10/1/2018 | 101065202 | $2,255.89 |
| 0100196 | SEARS-1053 | 180622-0088 | 8/7/2018 | 101065203 | $270.00 |
| 0100196 | SEARS-1974 | 180813-0063 | 9/28/2018 | 101065204 | $1,080.00 |
| 0100196 | SEARS-2353 | 180829-0146 | 9/6/2018 | 101065205 | $777.60 |
| 0100196 | KMART-4344 | 181004-0200 | 10/4/2018 | 101065206 | $810.00 |
| 0100196 | SEARS-2515 | 181008-0251 | 10/8/2018 | 101065207 | $674.11 |
| 0100196 | SAC-6492 | 180516-0037 | 9/26/2018 | 101065222 | $1,005.00 |
| 0100196 | SEARS-1051 | 180706-0009 | 9/21/2018 | 101065223 | $1,990.00 |
| 0100196 | SEARS-2515 | 180928-0063 | 10/4/2018 | 101065224 | $385.20 |
| 0100196 | KMART-9217 | 181003-0641 | 10/5/2018 | 101065225 | $900.00 |
| 0100196 | SAC-6669 | 180912-0162 | 9/21/2018 | 101065226 | $837.86 |
| 0100196 | SEARS-2109 | 180907-0247 | 9/10/2018 | 101065227 | $473.90 |
| 0100196 | SEARS-2355 | 180925-0064 | 10/8/2018 | 101065228 | $1,000.00 |
| 0100196 | KMART-9808 | 180906-0745 | 9/6/2018 | 101065629 | $540.00 |
| 0100196 | SEARS-1488 | 180926-0117 | 9/26/2018 | 101065630 | $540.00 |
| 0100196 | SEARS-1831 | 180925-0002 | 9/25/2018 | 101065631 | $405.00 |
| 0100196 | SEARS-1768 | 180502-0534 | 5/15/2018 | 101065632 | $725.00 |
| 0100196 | SEARS-2147 | 180913-0151 | 9/24/2018 | 101065633 | $1,439.73 |
| 0100196 | SEARS-2565 | 180907-0182 | 10/8/2018 | 101065634 | $535.00 |
| 0100196 | KMART-4858 | 181005-1154 | 10/5/2018 | 101065635 | $180.00 |
| 0100196 | KMART-7767 | 180920-0210 | 9/24/2018 | 101065637 | $96.30 |
| 0100196 | SEARS-1108 | 180806-0031 | 8/13/2018 | 101065639 | $540.00 |
| 0100196 | SEARS-1434 | 180905-0169 | 9/7/2018 | 101065640 | $287.89 |
| 0100196 | SEARS-1588 | 180705-0728 | 7/5/2018 | 101065641 | $405.00 |
| 0100196 | SEARS-2078 | 181002-0580 | 10/3/2018 | 101065650 | $180.00 |
| 0100196 | SEARS-2515 | 181008-0342 | 10/10/2018 | 101065651 | $577.80 |
| 0100196 | SEARS-1980 | 180927-0158 | 10/5/2018 | 101065652 | $460.10 |
| 0100196 | SEARS-7485 | 180914-0013 | 10/3/2018 | 101065890 | $233.13 |
| 0100196 | SEARS-8107 | 181005-0612 | 10/8/2018 | 101065893 | $155.00 |
| 0100196 | SEARS-8157 | 180920-0023 | 9/20/2018 | 101065894 | $292.28 |
| 0100196 | Sears-45057 | 180606-0120 | 7/27/2018 | 101065895 | $87.00 |
| 0100196 | SEARS-45162 | 181004-0428 | 10/5/2018 | 101065910 | $292.28 |
| 0100196 | SEARS-45168 | 181001-1684 | 10/2/2018 | 101065912 | $383.40 |
| 0100196 | SEARS-45172 | 180907-0093 | 10/11/2018 | 101065918 | $215.18 |
| 0100196 | SEARS-77091 | 180925-0012 | 10/3/2018 | 101065919 | $230.00 |
| 0100196 | SEARS-9003 | 180904-0108 | 10/3/2018 | 101065920 | $90.00 |
| 0100196 | SEARS-45148 | 180802-0223 | 9/28/2018 | 101065921 | $84.75 |
| 0100196 | SEARS-45148 | 180802-0189 | 9/28/2018 | 101065936 | $143.50 |
| 0100196 | SEARS-45172 | 180926-0035 | 10/5/2018 | 101065948 | $442.55 |
| 0100196 | SEARS-45579 | 180802-0197 | 9/10/2018 | 101065952 | $170.00 |
| 0100196 | SEARS-1456 | 181010-0067 | 10/10/2018 | 101065953 | $577.80 |
| 0100196 | SEARS-2487 | 180914-0101 | 9/21/2018 | 101065954A | $1,379.70 |
| 0100196 | SEARS-1924 | 181005-1062 | 10/9/2018 | 101065958 | $280.26 |
| 0100196 | KMART-3699 | 180829-0033 | 10/9/2018 | 101065964 | $1,695.00 |
| 0100196 | KMART-3350 | 180926-0017 | 10/2/2018 | 101066065 | $1,279.50 |
| 0100196 | SEARS-1680 | 181004-0168 | 10/12/2018 | 101066066 | $192.60 |
| 0100196 | SEARS-24512 | 181001-1683 | 10/10/2018 | 101066091 | $154.19 |
| 0100196 | SEARS-89433 | 181001-1606 | 10/4/2018 | 101066094 | $540.00 |
| 0100196 | SEARS-88449 | 180914-0173 | 10/3/2018 | 101066095 | $4,127.50 |
| 0100196 | SEARS-88446 | 180925-0197 | 9/27/2018 | 101066096 | $360.00 |
| 0100196 | SEARS-88443 | 180921-0455 | 9/27/2018 | 101066098 | $1,880.00 |
| 0100196 | SEARS-8292 | 180613-0148 | 7/17/2018 | 101066100 | $450.00 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-8292 | 180906-0071 | 10/8/2018 | 101066101 | $6,055.00 |
| 0100196 | SEARS-8275 | 180910-0227 | 10/8/2018 | 101066102 | $16,366.50 |
| 0100196 | SEARS-8275 | 180910-0228 | 10/4/2018 | 101066103 | $7,480.00 |
| 0100196 | KMART-4819 | 181009-0149 | 9/13/2018 | 101066104 | $566.00 |
| 0100196 | SEARS-1094 | 180813-0033 | 9/20/2018 | 101066111 | $2,814.90 |
| 0100196 | KMART-9348 | 180920-0173 | 10/3/2018 | 101066115 | $1,990.00 |
| 0100196 | KMART-3056 | 180906-0159 | 10/3/2018 | 101066117 | $186.59 |
| 0100196 | KMART-3230 | 180802-0262 | 9/13/2018 | 101066120 | $150.73 |
| 0100196 | KMART-3345 | 181005-0524 | 10/9/2018 | 101066122 | $175.00 |
| 0100196 | KMART-3361 | 180903-0231 | 9/25/2018 | 101066123 | $150.73 |
| 0100196 | KMART-3361 | 180906-0041 | 9/25/2018 | 101066124 | $275.00 |
| 0100196 | Kmart-3396 | 180903-0253 | 9/27/2018 | 101066125 | $162.98 |
| 0100196 | KMART-3495 | 180903-0171 | 10/2/2018 | 101066126 | $499.85 |
| 0100196 | KMART-3600 | 180906-0167 | 10/8/2018 | 101066127 | $189.00 |
| 0100196 | KMART-3643 | 180906-0007 | 9/24/2018 | 101066128 | $150.73 |
| 0100196 | KMART-3643 | 180906-0042 | 9/24/2018 | 101066129 | $275.00 |
| 0100196 | KMART-3688 | 180802-0263 | 9/17/2018 | 101066130 | $150.73 |
| 0100196 | KMART-3725C | 181005-0082 | 10/8/2018 | 101066131 | $6.25 |
| 0100196 | KMART-3862 | 180906-0162 | 10/1/2018 | 101066132 | $564.85 |
| 0100196 | KMART-3865 | 180904-0140 | 9/28/2018 | 101066133 | $175.00 |
| 0100196 | KMART-3873 | 180906-0023 | 10/2/2018 | 101066134 | $275.00 |
| 0100196 | KMART-3884 | 180802-0279 | 9/1/2018 | 101066135 | $150.73 |
| 0100196 | KMART-3884 | 180802-0313 | 10/1/2018 | 101066136 | $275.00 |
| 0100196 | KMART-3885 | 180802-0314 | 10/1/2018 | 101066137 | $275.00 |
| 0100196 | KMART-3885 | 180802-0280 | 9/18/2018 | 101066138 | $150.73 |
| 0100196 | KMART-3954 | 180906-0044 | 9/25/2018 | 101066139 | $275.00 |
| 0100196 | KMART-3954 | 180903-0234 | 9/25/2018 | 101066140 | $150.73 |
| 0100196 | KMART-4057 | 180914-0026 | 9/25/2018 | 101066141 | $244.79 |
| 0100196 | KMART-4083 | 180914-0268 | 10/9/2018 | 101066142 | $420.53 |
| 0100196 | KMART-4083 | 180914-0266 | 10/9/2018 | 101066143 | $380.00 |
| 0100196 | KMART-4123 | 180717-0083 | 9/26/2018 | 101066144 | $162.79 |
| 0100196 | KMART-4123 | 180711-0143 | 9/26/2018 | 101066145 | $2,116.80 |
| 0100196 | KMART-4317 | 180727-0248 | 9/18/2018 | 101066146 | $275.00 |
| 0100196 | KMART-4317 | 180727-0251 | 9/18/2018 | 101066147 | $150.73 |
| 0100196 | KMART-4344 | 180906-0045 | 9/27/2018 | 101066148 | $470.00 |
| 0100196 | KMART-4344 | 180903-0236 | 9/27/2018 | 101066149 | $150.73 |
| 0100196 | KMART-4819 | 180703-0124 | 9/13/2018 | 101066150 | $145.25 |
| 0100196 | KMART-7062 | 180730-0029 | 9/19/2018 | 101066151 | $470.00 |
| 0100196 | KMART-7068 | 180906-0029 | 10/10/2018 | 101066152 | $485.00 |
| 0100196 | KMART-7192 | 180821-0154 | 9/19/2018 | 101066153 | $420.00 |
| 0100196 | KMART-7192 | 180903-0237 | 9/25/2018 | 101066154 | $150.73 |
| 0100196 | KMART-7192 | 180906-0046 | 9/25/2018 | 101066156 | $275.00 |
| 0100196 | KMART-7198 | 180718-0175 | 8/27/2018 | 101066158 | $105.00 |
| 0100196 | KMART-3949 | 180903-0233 | 10/2/2018 | 101066160 | $150.73 |
| 0100196 | SEARS-45575 | 181003-0665 | 10/11/2018 | 101066188 | $641.25 |
| 0100196 | SEARS-2119 | 180917-0170 | 9/18/2018 | 101066189 | $135.00 |
| 0100196 | KMART-3352 | 181005-0592 | 10/10/2018 | 101066191 | $189.00 |
| 0100196 | KMART-3688 | 180802-0296 | 9/13/2018 | 101066192 | $90.00 |
| 0100196 | KMART-3842 | 181005-0525 | 10/11/2018 | 101066194 | $175.00 |
| 0100196 | KMART-3949 | 180906-0043 | 10/12/2018 | 101066195 | $275.00 |
| 0100196 | KMART-4034 | 181005-0593 | 10/11/2018 | 101066196 | $189.00 |
| 0100196 | KMART-7225 | 180806-0214 | 9/5/2018 | 101066197 | $620.00 |
| 0100196 | KMART-7383 | 181003-0618 | 10/4/2018 | 101066198 | $117.95 |
| 0100196 | KMART-7560 | 180703-0298 | 8/31/2018 | 101066189 | $105.00 |
| 0100196 | KMART-7608 | 180802-0181 | 10/3/2018 | 101066200 | $225.75 |
| 0100196 | KMART-7649 | 180906-0039 | 10/2/2018 | 101066201 | $470.00 |
| 0100196 | KMART-7677 | 180904-0085 | 9/26/2018 | 101066202 | $155.16 |
| 0100196 | KMART-7725 | 180906-0022 | 10/8/2018 | 101066203 | $300.00 |
| 0100196 | KMART-7725 | 180906-0014 | 10/8/2018 | 101066204 | $520.00 |
| 0100196 | KMART-7777 | 180906-0166 | 9/28/2018 | 101066205 | $190.54 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | KMART-9220 | 180914-0037 | 9/18/2018 | 101066206 | $406.60 |
| 0100196 | KMART-9415 | 180906-0033 | 10/3/2018 | 101066207 | $298.03 |
| 0100196 | Kmart-9416 | 180903-0267 | 9/30/2018 | 101066208 | $163.36 |
| 0100196 | KMART-9419 | 180903-0183 | 9/25/2018 | 101066209 | $174.20 |
| 0100196 | KMART-9447 | 180903-0143 | 9/14/2018 | 101066211 | $160.00 |
| 0100196 | KMART-9543 | 180903-0144 | 10/9/2018 | 101066212 | $159.02 |
| 0100196 | Kmart-9557 | 180903-0268 | 10/11/2018 | 101066214 | $240.73 |
| 0100196 | KMART-9557 | 180906-0027 | 10/11/2018 | 101066223 | $380.00 |
| 0100196 | KMART-9593 | 180906-0030 | 10/10/2018 | 101066224 | $380.00 |
| 0100196 | Kmart-9593 | 180903-0269 | 10/10/2018 | 101066225 | $240.68 |
| 0100196 | SAC-2626 | 181005-0508 | 10/5/2018 | 101066226 | $92.55 |
| 0100196 | SAC-2653 | 180728-0017 | 10/3/2018 | 101066230 | $355.00 |
| 0100196 | SAC-2671 | 180903-0167 | 9/28/2018 | 101066232 | $175.00 |
| 0100196 | SAC-2676 | 180903-0197 | 9/27/2018 | 101066234 | $140.00 |
| 0100196 | SAC-2626 | 180906-0151 | 9/21/2018 | 101066235 | $92.55 |
| 0100196 | SAC-2749 | 180904-0154 | 9/10/2018 | 101066238 | $140.00 |
| 0100196 | SAC-2762 | 180906-0098 | 9/27/2018 | 101066239 | $37.50 |
| 0100196 | SAC-2771 | 180906-0102 | 9/24/2018 | 101066240 | $128.15 |
| 0100196 | SAC-2781 | 180703-0405 | 7/6/2018 | 101066241 | $43.75 |
| 0100196 | SAC-6024 | 180703-0315 | 9/28/2018 | 101066242 | $223.91 |
| 0100196 | SAC-6104 | 181005-0509 | 10/5/2018 | 101066243 | $92.55 |
| 0100196 | SAC-6134 | 181005-1060 | 10/9/2018 | 101066244 | $178.42 |
| 0100196 | SAC-6162 | 180703-0104 | 9/27/2018 | 101066245 | $90.00 |
| 0100196 | SAC-6216 | 180802-0347 | 10/8/2018 | 101066246 | $140.00 |
| 0100196 | SAC-6313 | 180906-0105 | 9/27/2018 | 101066247 | $50.00 |
| 0100196 | SAC-6379 | 181005-0481 | 10/8/2018 | 101066248 | $202.06 |
| 0100196 | SAC-6451 | 180906-0057 | 9/29/2018 | 101066249 | $175.00 |
| 0100196 | SAC-6451 | 180903-0249 | 9/29/2018 | 101066250 | $180.00 |
| 0100196 | SAC-6513 | 180906-0191 | 9/27/2018 | 101066251 | $151.38 |
| 0100196 | SAC-6552 | 180903-0129 | 9/17/2018 | 101066252 | $94.95 |
| 0100196 | SAC-6647 | 181005-0607 | 10/10/2018 | 101066253 | $140.00 |
| 0100196 | SAC-6783 | 180906-0053 | 9/25/2018 | 101066254 | $175.00 |
| 0100196 | SAC-6783 | 180903-0243 | 9/25/2018 | 101066255 | $180.00 |
| 0100196 | SAC-6798 | 180904-0148 | 9/20/2018 | 101066256 | $46.25 |
| 0100196 | SAC-6817 | 180802-0286 | 8/27/2018 | 101066257 | $201.65 |
| 0100196 | SAC-6820 | 180802-0349 | 10/2/2018 | 101066260 | $140.00 |
| 0100196 | SAC-6854 | 180903-0251 | 10/3/2018 | 101066261 | $191.93 |
| 0100196 | SAC-6854 | 180906-0058 | 10/3/2018 | 101066262 | $186.59 |
| 0100196 | SAC-6928 | 181005-0099 | 10/8/2018 | 101066263 | $25.00 |
| 0100196 | SEARS-1003 | 180423-0078 | 4/24/2018 | 101066266 | $360.00 |
| 0100196 | SEARS-1205 | 181003-0594 | 10/3/2018 | 101066267 | $826.00 |
| 0100196 | SEARS-1494 | 180911-0104 | 9/12/2018 | 101066268 | $1,151.55 |
| 0100196 | SEARS-1018 | 180906-0726 | 9/17/2018 | 101066270 | $1,550.00 |
| 0100196 | SEARS-1018 | 180906-0729 | 9/17/2018 | 101066272 | $1,550.00 |
| 0100196 | SEARS-1043 | 180906-0142 | 9/14/2018 | 101066273 | $319.30 |
| 0100196 | SEARS-1053 | 181005-0127 | 10/8/2018 | 101066278 | $142.88 |
| 0100196 | SEARS-1066 | 180906-0015 | 9/26/2018 | 101066280 | $495.00 |
| 0100196 | SEARS-1080 | 180802-0388 | 8/10/2018 | 101066283 | $180.00 |
| 0100196 | Sears-1094 | 180903-0279 | 10/3/2018 | 101066287 | $160.47 |
| 0100196 | SEARS-1094 | 180906-0080 | 10/3/2018 | 101066289 | $293.22 |
| 0100196 | SEARS-1114 | 181005-0510 | 10/12/2018 | 101066294 | $185.09 |
| 0100196 | SEARS-1127 | 181005-0610 | 10/10/2018 | 101066301 | $315.00 |
| 0100196 | SEARS-1139 | 180831-0155 | 9/28/2018 | 101066304 | $420.00 |
| 0100196 | Sears-1154 | 180903-0244 | 9/25/2018 | 101066310 | $150.50 |
| 0100196 | SEARS-1154 | 180906-0062 | 9/25/2018 | 101066313 | $470.00 |
| 0100196 | SEARS-1155 | 180829-0164 | 9/27/2018 | 101066314 | $180.00 |
| 0100196 | SEARS-1189 | 181005-0095 | 10/11/2018 | 101066318 | $235.50 |
| 0100196 | Sears-1192 | 180903-0281 | 9/28/2018 | 101066321 | $150.50 |
| 0100196 | SEARS-1195 | 180802-0351 | 10/8/2018 | 101066322 | $180.00 |
| 0100196 | Sears-1207 | 180903-0232 | 9/20/2018 | 101066323 | $150.50 |

CFP Fire Protection, Inc.

| 0100196 | SEARS-1207 | 180906-0063 | 9/27/2018 | 101066327 | $275.00 |
| 0100196 | SEARS-1250 | 180703-0416 | 10/2/2018 | 101066330 | $3,720.75 |
| 0100196 | SEARS-1300 | 180911-0095 | 9/21/2018 | 101066333 | $99.75 |
| 0100196 | SEARS-1307 | 181005-0482 | 10/8/2018 | 101066336 | $407.06 |
| 0100196 | SEARS-1333 | 180906-0220 | 9/27/2018 | 101066338 | $194.63 |
| 0100196 | SEARS-1338 | 180409-0085 | 4/19/2018 | 101066340 | $450.00 |
| 0100196 | SEARS-1357 | 180802-0288 | 8/23/2018 | 101066343 | $150.50 |
| 0100196 | SEARS-1357 | 180802-0322 | 8/23/2018 | 101066347 | $275.00 |
| 0100196 | SEARS-1375 | 180914-0015 | 9/19/2018 | 101066349 | $393.74 |
| 0100196 | SEARS-1487 | 180802-0287 | 8/14/2018 | 101066350 | $150.50 |
| 0100196 | SEARS-1575 | 181001-1642 | 10/2/2018 | 101066358 | $729.00 |
| 0100196 | Sears-1590 | 180903-0283 | 9/29/2018 | 101066361 | $300.50 |
| 0100196 | SEARS-1590 | 180906-0019 | 9/29/2018 | 101066366 | $495.00 |
| 0100196 | SEARS-1590 | 180906-0079 | 9/29/2018 | 101066368 | $510.00 |
| 0100196 | SEARS-1629 | 180905-0425 | 10/2/2018 | 101066369 | $50.83 |
| 0100196 | SEARS-1642 | 180903-0112 | 10/3/2018 | 101066370 | $105.00 |
| 0100196 | SEARS-1674 | 180906-0222 | 10/2/2018 | 101066371 | $341.39 |
| 0100196 | SEARS-1725 | 180906-0217 | 8/2/2018 | 101066372 | $180.00 |
| 0100196 | SEARS-1735 | 180906-0085 | 9/27/2018 | 101066373 | $275.00 |
| 0100196 | SEARS-1755 | 180809-0133 | 10/2/2018 | 101066376 | $210.00 |
| 0100196 | SEARS-1148 | 180904-0198 | 9/27/2018 | 101066378 | $676.00 |
| 0100196 | SEARS-1755 | 180802-0348 | 10/2/2018 | 101066379 | $180.00 |
| 0100196 | SEARS-1758 | 181005-1224 | 10/6/2018 | 101066380 | $105.00 |
| 0100196 | SEARS-1860 | 180703-0354 | 9/7/2018 | 101066382 | $110.00 |
| 0100196 | SEARS-1944 | 180906-0224 | 10/3/2018 | 101066383 | $193.28 |
| 0100196 | SEARS-1980 | 180831-0134 | 9/20/2018 | 101066392 | $150.50 |
| 0100196 | SEARS-1980 | 180831-0136 | 9/20/2018 | 101066394 | $380.00 |
| 0100196 | SEARS-2010 | 180904-0101 | 9/26/2018 | 101066397 | $105.00 |
| 0100196 | Sears-2034 | 180903-0287 | 9/28/2018 | 101066399 | $150.50 |
| 0100196 | SEARS-2034 | 180906-0074 | 9/28/2018 | 101066402 | $275.00 |
| 0100196 | SEARS-2047 | 180409-0100 | 4/19/2018 | 101066406 | $260.00 |
| 0100196 | SEARS-2065 | 180410-0089 | 4/23/2018 | 101066407 | $209.25 |
| 0100196 | SEARS-2097 | 180802-0389 | 9/7/2018 | 101066408 | $180.00 |
| 0100196 | SEARS-2126 | 180703-0243 | 9/28/2018 | 101066417 | $180.00 |
| 0100196 | SEARS-2147 | 180810-0105 | 8/22/2018 | 101066418 | $275.00 |
| 0100196 | SEARS-2173 | 180906-0221 | 9/24/2018 | 101066424 | $192.60 |
| 0100196 | SEARS-2180 | 180903-0187 | 9/20/2018 | 101066426 | $275.00 |
| 0100196 | SEARS-2180 | 180903-0146 | 9/20/2018 | 101066427 | $150.50 |
| 0100196 | SEARS-2298 | 181005-0539 | 10/5/2018 | 101066428 | $180.00 |
| 0100196 | SEARS-2354 | 180914-0025 | 10/10/2018 | 101066433 | $205.44 |
| 0100196 | SEARS-2382 | 180903-0147 | 9/17/2018 | 101066434 | $158.78 |
| 0100196 | SEARS-2487 | 180906-0066 | 9/13/2018 | 101066435 | $275.00 |
| 0100196 | SEARS-2505 | 180904-0102 | 9/28/2018 | 101066436 | $210.00 |
| 0100196 | SEARS-2557 | 180906-0205 | 9/20/2018 | 101066437 | $180.00 |
| 0100196 | SEARS-2597 | 180703-0143 | 9/11/2018 | 101066438 | $161.97 |
| 0100196 | SEARS-2597 | 180703-0263 | 9/11/2018 | 101066439 | $295.96 |
| 0100196 | SEARS-2627 | 180802-0392 | 8/2/2018 | 101066440 | $180.00 |
| 0100196 | SEARS-2637 | 180906-0113 | 10/2/2018 | 101066441A | $495.75 |
| 0100196 | KMART-7225 | 180907-0114 | 9/13/2018 | 101066444 | $1,460.00 |
| 0100196 | SAC-6731 | 180629-0159 | 7/6/2018 | 101066445 | $548.00 |
| 0100196 | SEARS-1268 | 180706-0279 | 9/18/2018 | 101066447 | $2,345.00 |
| 0100196 | KMART-3136 | 180814-0138 | 9/28/2018 | 101066483 | $2,673.23 |
| 0100196 | KMART-3216 | 180815-0153 | 10/9/2018 | 101066488 | $4,026.31 |
| 0100196 | KMART-3522 | 181004-0411 | 10/4/2018 | 101066489 | $2,863.41 |
| 0100196 | KMART-4344 | 180912-0019 | 9/26/2018 | 101066490 | $7,290.00 |
| 0100196 | KMART-7384 | 180716-0101 | 9/25/2018 | 101066491 | $5,602.00 |
| 0100196 | SEARS-1051 | 180604-0115 | 6/11/2018 | 101066492 | $150.50 |
| 0100196 | SEARS-2147 | 180802-0387 | 8/9/2018 | 101066493 | $180.00 |
| 0100196 | SEARS-1172 | 180920-0066 | 10/9/2018 | 101066494 | $10,775.00 |
| 0100196 | SEARS-1189 | 180306-1286 | 7/16/2018 | 101066495 | $5,330.00 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | SEARS-2078 | 180402-0300 | 8/1/2018 | 101066496 | $11,438.00 |
| 0100196 | SEARS-1868 | 180921-0454 | 10/6/2018 | 101066497 | $5,418.00 |
| 0100196 | SEARS-1378 | 180801-2762 | 10/9/2018 | 101066498 | $7,605.00 |
| 0100196 | SEARS-1828 | 180913-0202 | 10/9/2018 | 101066683 | $2,055.00 |
| 0100196 | SEARS-1098 | 180905-0575 | 9/28/2018 | 101066684 | $180.00 |
| 0100196 | SEARS-1828 | 180928-0128 | 10/9/2018 | 101066685 | $360.00 |
| 0100196 | SEARS-8157 | 180703-0335 | 9/26/2018 | 101066686 | $330.00 |
| 0100196 | SEARS-8157 | 180702-0478 | 9/26/2018 | 101066690 | $220.00 |
| 0100196 | SEARS-7554 | 180914-0024 | 10/8/2018 | 101066718 | $1,190.91 |
| 0100196 | SEARS-8157 | 180703-0439 | 9/26/2018 | 101066720A | $349.02 |
| 0100196 | SEARS-8157 | 180702-0481 | 9/26/2018 | 101066723 | $355.00 |
| 0100196 | KMART-3853 | 181003-0646 | 10/10/2018 | 101066724 | $2,207.00 |
| 0100196 | SAC-6365 | 180919-0031 | 10/11/2018 | 101066924 | $209.72 |
| 0100196 | SEARS-1066 | 181004-0213 | 10/10/2018 | 101066925 | $600.00 |
| 0100196 | SEARS-2745 | 180919-0020 | 10/11/2018 | 101066927 | $1,081.77 |
| 0100196 | SEARS-1171 | 181008-0356 | 10/11/2018 | 101066928 | $92.50 |
| 0100196 | SEARS-2695 | 180913-0073 | 10/10/2018 | 101066929 | $560.00 |
| 0100196 | KMART-3954 | 181008-0211 | 10/11/2018 | 101066946 | $360.00 |
| 0100196 | Sears-1043 | 180221-0104 | 3/2/2018 | 101066947 | $287.15 |
| 0100196 | SEARS-1247 | 180529-0029 | 6/1/2018 | 101066948 | $292.28 |
| 0100196 | SEARS-1403 | 180523-0187 | 5/25/2018 | 101066950 | $270.00 |
| 0100196 | SEARS-1540 | 180921-0491 | 9/27/2018 | 101066960 | $385.20 |
| 0100196 | SEARS-1685 | 180917-0185 | 9/19/2018 | 101066961 | $360.00 |
| 0100196 | KMART-3750 | 180917-0269 | 9/28/2018 | 101066965 | $131.00 |
| 0100196 | SEARS-1605 | 181010-0167 | 10/11/2018 | 101066966 | $193.05 |
| 0100196 | SEARS-8037 | 180920-0192 | 10/4/2018 | 101066973 | $210.00 |
| 0100196 | SEARS-45162 | 181010-0130 | 10/12/2018 | 101066976 | $292.28 |
| 0100196 | KMART-9217 | 181009-0026 | 10/9/2018 | 101066977 | $810.00 |
| 0100196 | SEARS-1585 | 181012-0096 | 10/13/2018 | 101066978 | $810.00 |
| 0100196 | KMART-4807 | 180925-0005 | 10/10/2018 | 101066983 | $1,030.00 |
| 0100196 | KMART-4770 | 180921-0462 | 10/10/2018 | 101066984 | $630.00 |
| 0100196 | SEARS-2034 | 181008-0238 | 10/12/2018 | 101066986 | $286.00 |
| 0100196 | KMART-4453 | 181012-0140 | 10/12/2018 | 101067159 | $810.00 |
| 0100196 | KMART-7048 | 180828-0131 | 8/28/2018 | 101067160 | $1,080.00 |
| 0100196 | SAC-2612 | 181002-0513 | 9/29/2018 | 101067161 | $1,125.80 |
| 0100196 | SEARS-1717 | 180905-0149 | 9/5/2018 | 101067162 | $582.53 |
| 0100196 | SEARS-1328 | 180907-0155 | 9/7/2018 | 101067237 | $540.00 |
| 0100196 | KMART-3396 | 181001-1769 | 10/5/2018 | 101067241 | $446.56 |
| 0100196 | SEARS-1053 | 181009-0031 | 10/12/2018 | 101067243 | $790.00 |
| 0100196 | SEARS-1207 | 181003-0599 | 10/12/2018 | 101067247 | $2,462.69 |
| 0100196 | KMART-9348 | 181004-0415 | 10/8/2018 | 101067253 | $1,515.00 |
| 0100196 | SAC-6513 | 181002-0392 | 10/10/2018 | 101067261 | $389.25 |
| 0100196 | SEARS-24024 | 180427-0130 | 5/23/2018 | 101067293 | $90.00 |
| 0100196 | KMART-7660 | 180827-0204 | 8/27/2018 | 101067827 | $270.00 |
| 0100196 | SEARS-1620 | 181004-0068 | 10/4/2018 | 101067828 | $1,938.78 |
| 0100196 | SEARS-1760 | 180921-0459 | 9/21/2018 | 101067829 | $900.00 |
| 0100196 | SEARS-1120 | 181010-0015 | 10/10/2018 | 101067830 | $675.00 |
| 0100196 | SEARS-2151 | 181011-0238 | 9/20/2018 | 101067831 | $1,481.85 |
| 0100196 | KMART-9420 | 180717-0085 | 7/20/2018 | 101067833 | $391.95 |
| 0100196 | KMART-9420 | 180925-0185 | 9/26/2018 | 101067834 | $1,385.16 |
| 0100196 | SEARS-1187 | 180807-0058 | 8/21/2018 | 101067835 | $1,491.69 |
| 0100196 | SEARS-88446 | 181011-0237 | 10/11/2018 | 101067836 | $540.00 |
| 0100196 | SEARS-8781 | 181005-1136 | 10/10/2018 | 101067837 | $762.00 |
| 0100196 | SEARS-45461 | 180906-0213 | 9/28/2018 | 101067838 | $1,595.00 |
| 0100196 | KMART-3486 | 180906-0155 | 10/11/2018 | 101067840 | $175.00 |
| 0100196 | KMART-3486 | 180306-0029 | 5/3/2018 | 101067841 | $90.00 |
| 0100196 | SEARS-24025B | 180703-0202 | 10/1/2018 | 101067842 | $140.00 |
| 0100196 | KMART-3544 | 180727-0106 | 8/3/2018 | 101067843 | $380.00 |
| 0100196 | Kmart-3737 | 180903-0254 | 10/11/2018 | 101067844 | $150.73 |
| 0100196 | KMART-3800 | 180903-0173 | 10/1/2018 | 101067845 | $90.00 |

CFP Fire Protection, Inc.

| 0100196 | Kmart-3820 | 180903-0255 | 10/12/2018 | 101067846 | $330.63 |
| 0100196 | KMART-3820 | 180906-0025 | 10/12/2018 | 101067847 | $380.00 |
| 0100196 | KMART-3839 | 180912-0035 | 9/18/2018 | 101067848 | $105.00 |
| 0100196 | KMART-4188 | 181010-0047 | 10/11/2018 | 101067849 | $674.10 |
| 0100196 | KMART-4470 | 181005-0581 | 10/12/2018 | 101067850 | $298.55 |
| 0100196 | KMART-4478 | 181005-0582 | 10/11/2018 | 101067851 | $186.59 |
| 0100196 | KMART-4713 | 180703-0064 | 7/2/2018 | 101067853 | $601.50 |
| 0100196 | KMART-4369 | 180327-0127 | 4/18/2018 | 101067854 | $1,600.00 |
| 0100196 | KMART-7654 | 181005-0504 | 10/10/2018 | 101067855 | $288.52 |
| 0100196 | KMART-7669 | 180917-0018 | 10/9/2018 | 101067856 | $271.89 |
| 0100196 | KMART-7717 | 181005-0624 | 10/12/2018 | 101067857 | $175.00 |
| 0100196 | SEARS-24025B | 180703-0333 | 10/1/2018 | 101067858 | $240.00 |
| 0100196 | KMART-7777 | 181005-0505 | 10/10/2018 | 101067859 | $174.20 |
| 0100196 | SEARS-24025C | 180703-0332 | 10/1/2018 | 101067860 | $240.00 |
| 0100196 | KMART-9255 | 181005-0577 | 10/9/2018 | 101067861 | $175.00 |
| 0100196 | SEARS-24025C | 180703-0201 | 10/1/2018 | 101067862 | $140.00 |
| 0100196 | KMART-9392 | 181005-0633 | 10/12/2018 | 101067863 | $212.61 |
| 0100196 | SEARS-45160 | 181005-0314 | 10/11/2018 | 101067864 | $236.00 |
| 0100196 | KMART-9418 | 181005-0506 | 10/10/2018 | 101067865 | $174.20 |
| 0100196 | KMART-9419 | 181005-0598 | 10/10/2018 | 101067866 | $190.54 |
| 0100196 | KMART-9623 | 181005-0512 | 10/10/2018 | 101067868 | $175.00 |
| 0100196 | SAC-2612 | 180802-0256 | 8/9/2018 | 101067875 | $35.41 |
| 0100196 | SAC-2626 | 181010-0014 | 10/12/2018 | 101067881 | $457.28 |
| 0100196 | SAC-2626 | 181008-0292 | 10/8/2018 | 101067884 | $734.91 |
| 0100196 | SAC-2632 | 181005-0117 | 10/12/2018 | 101067886 | $443.75 |
| 0100196 | SAC-2678 | 181005-0022 | 10/9/2018 | 101067887 | $210.00 |
| 0100196 | SAC-2754 | 181005-0442 | 10/12/2018 | 101067888 | $175.00 |
| 0100196 | SAC-2754 | 181005-0262 | 10/12/2018 | 101067891 | $180.00 |
| 0100196 | SAC-6037 | 181005-0613 | 10/11/2018 | 101067893 | $140.00 |
| 0100196 | SAC-6136 | 181005-0620 | 10/11/2018 | 101067894 | $140.00 |
| 0100196 | SAC-6245 | 181005-0198 | 10/10/2018 | 101067896 | $192.60 |
| 0100196 | SAC-6245 | 181005-0378 | 10/10/2018 | 101067899 | $175.00 |
| 0100196 | SAC-6339 | 180827-0010 | 8/29/2018 | 101067901 | $140.00 |
| 0100196 | SAC-6349 | 181005-0492 | 10/12/2018 | 101067903 | $175.00 |
| 0100196 | SAC-6710 | 180703-0477 | 10/9/2018 | 101067909 | $50.70 |
| 0100196 | SAC-6774 | 181005-0455 | 10/9/2018 | 101067910 | $175.00 |
| 0100196 | SAC-6774 | 181005-0273 | 10/9/2018 | 101067911 | $180.00 |
| 0100196 | SAC-6797 | 180904-0241 | 9/5/2018 | 101067912 | $280.00 |
| 0100196 | SAC-6933 | 181005-0457 | 10/10/2018 | 101067913 | $175.00 |
| 0100196 | SAC-6933 | 181005-0275 | 10/10/2018 | 101067915 | $180.00 |
| 0100196 | SAC-6986 | 180703-0199 | 9/28/2018 | 101067917 | $90.00 |
| 0100196 | SAC-6995 | 180703-0252 | 6/29/2018 | 101067920 | $140.00 |
| 0100196 | KMART-3749 | 180601-3038 | 9/18/2018 | 101067924 | $275.00 |
| 0100196 | SEARS-1032 | 181005-0249 | 10/9/2018 | 101067929 | $161.83 |
| 0100196 | SEARS-1052 | 181005-0133 | 10/8/2018 | 101067932 | $3,354.38 |
| 0100196 | SEARS-7462 | 181005-0057 | 10/9/2018 | 101067933 | $193.55 |
| 0100196 | SEARS-7554 | 180914-0011 | 10/1/2018 | 101067934 | $190.80 |
| 0100196 | SEARS-8305 | 180904-0105 | 9/28/2018 | 101067935 | $180.00 |
| 0100196 | SEARS-1064 | 181005-0276 | 10/11/2018 | 101067936 | $150.50 |
| 0100196 | SEARS-1064 | 181005-0458 | 10/11/2018 | 101067937 | $275.00 |
| 0100196 | SEARS-1076 | 181005-0615 | 10/12/2018 | 101067938 | $180.00 |
| 0100196 | SEARS-1097 | 181005-0619 | 10/11/2018 | 101067939 | $180.00 |
| 0100196 | SEARS-1064 | 180810-0099 | 10/11/2018 | 101067940 | $180.00 |
| 0100196 | SEARS-1133 | 180606-0531 | 8/20/2018 | 101067941 | $180.00 |
| 0100196 | SEARS-1169 | 181005-0023 | 10/9/2018 | 101067942 | $210.00 |
| 0100196 | SEARS-1175 | 181005-0199 | 10/10/2018 | 101067944 | $161.04 |
| 0100196 | SEARS-1175 | 181005-0379 | 10/10/2018 | 101067945 | $275.00 |
| 0100196 | SEARS-1208 | 181005-0538 | 10/9/2018 | 101067946 | $180.00 |
| 0100196 | SEARS-1281 | 180619-0093 | 6/28/2018 | 101067947 | $275.00 |
| 0100196 | SEARS-1281 | 180619-0092 | 6/28/2018 | 101067948 | $150.50 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | SEARS-1367 | 180827-0012 | 8/29/2018 | 101067949 | $180.00 |
| 0100196 | SEARS-1427 | 181005-0493 | 10/12/2018 | 101067950 | $275.00 |
| 0100196 | SEARS-1427 | 181005-0313 | 10/12/2018 | 101067951 | $150.50 |
| 0100196 | SEARS-1427 | 181005-0035 | 10/12/2018 | 101067952 | $210.00 |
| 0100196 | SEARS-1456 | 181005-0562 | 10/11/2018 | 101067953 | $180.00 |
| 0100196 | Sears-1484 | 180903-0245 | 10/9/2018 | 101067954 | $190.50 |
| 0100196 | SEARS-1484 | 180906-0065 | 10/9/2018 | 101067955 | $510.00 |
| 0100196 | SEARS-1544 | 181005-0447 | 10/9/2018 | 101067956 | $724.02 |
| 0100196 | SEARS-1618 | 181005-0540 | 10/12/2018 | 101067958 | $180.00 |
| 0100196 | SEARS-1654 | 181005-0460 | 10/10/2018 | 101067959 | $275.00 |
| 0100196 | SEARS-1654 | 181005-0279 | 10/10/2018 | 101067960 | $150.50 |
| 0100196 | SEARS-1733 | 180906-0223 | 10/12/2018 | 101067961 | $391.95 |
| 0100196 | SEARS-1834 | 181005-0280 | 10/9/2018 | 101067962 | $150.50 |
| 0100196 | SEARS-1834 | 181005-0461 | 10/9/2018 | 101067963 | $275.00 |
| 0100196 | SEARS-1840 | 181005-0386 | 10/11/2018 | 101067964 | $275.00 |
| 0100196 | SEARS-1840 | 181005-0206 | 10/11/2018 | 101067965 | $150.50 |
| 0100196 | SEARS-1974 | 181005-0315 | 10/12/2018 | 101067966 | $150.50 |
| 0100196 | SEARS-1853 | 181003-0668 | 10/5/2018 | 101068011 | $262.00 |
| 0100196 | SEARS-1974 | 181005-0495 | 10/12/2018 | 101068013 | $275.00 |
| 0100196 | SEARS-2001 | 180927-0175 | 10/4/2018 | 101068015 | $267.00 |
| 0100196 | SEARS-2180 | 180903-0151 | 9/20/2018 | 101068017 | $495.00 |
| 0100196 | SEARS-2435 | 181005-0496 | 10/12/2018 | 101068019 | $275.00 |
| 0100196 | SEARS-2435 | 181005-0316 | 10/12/2018 | 101068021 | $150.50 |
| 0100196 | SEARS-2147 | 180906-0111 | 10/10/2018 | 101068023A | $147.41 |
| 0100196 | KMART-3495 | 180903-0132 | 9/21/2018 | 101068147 | $160.30 |
| 0100196 | KMART-3544 | 180727-0103 | 8/3/2018 | 101068148 | $150.73 |
| 0100196 | KMART-9419 | 180903-0142 | 9/20/2018 | 101068149 | $164.11 |
| 0100196 | KMART-9419 | 180824-0023 | 8/24/2018 | 101068151 | $789.35 |
| 0100196 | SAC-6059 | 180802-0391 | 9/21/2018 | 101068154 | $140.00 |
| 0100196 | SEARS-1086 | 181005-0395 | 10/10/2018 | 101068157 | $615.00 |
| 0100196 | KMART-3116 | 181002-0382 | 10/3/2018 | 101068400 | $655.37 |
| 0100196 | SEARS-1605 | 181002-0413 | 10/2/2018 | 101068401 | $579.15 |
| 0100196 | SEARS-1624 | 180920-0132 | 9/20/2018 | 101068402 | $1,763.78 |
| 0100196 | SEARS-2807 | 181011-0219 | 10/12/2018 | 101068403 | $270.00 |
| 0100196 | SAC-6313 | 181001-1779 | 10/5/2018 | 101068404 | $116.00 |
| 0100196 | KMART-9447 | 180927-0163 | 10/11/2018 | 101068412 | $990.00 |
| 0100196 | SEARS-1297 | 181005-0614 | 10/11/2018 | 101068530 | $315.00 |
| 0100196 | SAC-6817 | 180802-0320 | 8/27/2018 | 101068559 | $301.65 |
| 0100196 | SAC-6451 | 180802-0229 | 9/11/2018 | 101068561 | $203.25 |
| 0100196 | SEARS-1605 | 180813-0058 | 8/13/2018 | 101068577 | $144.79 |
| 0100196 | SEARS-1654 | 181011-0062 | 10/12/2018 | 101068578 | $720.00 |
| 0100196 | SEARS-2304 | 181002-0380 | 10/8/2018 | 101068615 | $33.13 |
| 0100196 | SEARS-1019 | 180925-0227 | 10/2/2018 | 101068616 | $1,005.00 |
| 0100196 | SEARS-45579 | 180802-0255 | 9/10/2018 | 101068620A | $85.83 |
| 0100196 | SEARS-2247 | 180919-0098 | 9/24/2018 | 101068768 | $1,350.00 |
| 0100196 | KMART-4713 | 180705-0975 | 9/18/2018 | 101069166 | $448.00 |
| 0100196 | KMART-4893 | 181004-0176 | 10/5/2018 | 101069167 | $385.20 |
| 0100196 | SEARS-1494 | 180904-0321 | 9/13/2018 | 101069175 | $767.70 |
| 0100196 | SEARS-45049 | 180926-0116 | 10/3/2018 | 101069179 | $720.00 |
| 0100196 | KMART-4084 | 180828-0008 | 9/21/2018 | 101070236 | $261.75 |
| 0100196 | KMART-7669 | 181002-0492 | 10/8/2018 | 101070238 | $159.77 |
| 0100196 | SAC-6441 | 180703-0116 | 9/7/2018 | 101070244 | $423.75 |
| 0100196 | Sears-1634 | 180511-0025 | 9/14/2018 | 101070248 | $150.50 |
| 0100196 | SEARS-2435 | 180828-0014 | 9/25/2018 | 101070250 | $177.75 |
| 0100196 | KMART-4381 | 180907-0175 | 9/28/2018 | 101070534 | $4,381.00 |
| 0100196 | SEARS-1624 | 180803-0788 | 9/12/2018 | 101070569 | $391.95 |
| 0100196 | SEARS-1004 | 180814-0142 | 9/10/2018 | 101070584 | $4,236.38 |
| 0100196 | SEARS-1820 | 180918-0005 | 9/26/2018 | 101070624 | $1,695.00 |
| 0100196 | SEARS-1620 | 180907-0111 | 10/4/2018 | 101070899 | $5,381.00 |
| 0100196 | SEARS-1007 | 181024-0023 | 6/29/2018 | 101071867 | $315.00 |

CFP Fire Protection, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 0100196 | SEARS-1032 | 181005-0429 | 10/9/2018 | 101071900 | $275.00 |
| 0100196 | SEARS-45431 | 180713-0081 | 8/27/2018 | 101071905 | $782.44 |
| 0100196 | SEARS-1744 | 180915-0003 | 9/15/2018 | 101071914 | $863.66 |
| 0100196 | SEARS-2515 | 180921-0441 | 9/21/2018 | 101071919 | $1,155.60 |
| 0100196 | KMART-4934 | 180917-0179 | 10/3/2018 | 101072188 | $180.00 |
| 0100196 | SEARS-2220 | 180914-0028 | 10/3/2018 | 101072234 | $150.50 |
| 0100196 | SEARS-2220 | 180914-0038 | 10/3/2018 | 101072239 | $275.00 |
| 0100196 | SEARS-2304 | 180914-0020 | 9/20/2018 | 101072379 | $190.80 |
| 0100196 | SEARS-1620 | 180912-0158 | 10/4/2018 | 101072387 | $900.00 |
| 0100196 | SAC-6183 | 181003-0621 | 10/5/2018 | 101072460 | $360.00 |
| 0100196 | SEARS-1385 | 180906-0613 | 9/27/2018 | 101072478 | $1,510.00 |
| 0100196 | KMART-9557 | 180815-0101 | 8/15/2018 | 101073293 | $765.00 |
| 0100196 | KMART-7016 | 180917-0046 | 10/10/2018 | 101073301 | $2,354.15 |
| 0100196 | SEARS-1403 | 180802-0716 | 8/17/2018 | 101073422 | $1,730.60 |
| 0100196 | SEARS-1610 | 180813-0032 | 10/11/2018 | 101073435 | $1,145.00 |
| 0100196 | SEARS-1111 | 180227-0232 | 3/13/2018 | 101073523 | $2,880.00 |
| 0100196 | SEARS-49027 | 180702-0695 | 8/9/2018 | 101073535 | $165.00 |
| 0100196 | SEARS-1605 | 180815-0017 | 8/17/2018 | 101073703 | $1,930.50 |
| 0100196 | KMART-7223 | 181002-0428 | 10/4/2018 | 101073745 | $180.00 |
| 0100196 | SEARS-1624 | 180803-0784 | 9/12/2018 | 101073847 | $3,228.15 |
| 0100196 | SEARS-1925 | 180914-0283 | 10/12/2018 | 101073851 | $9,920.00 |
| 0100196 | KMART-3235 | 180529-0253 | 8/20/2018 | 101073937 | $5,167.00 |
| 0100196 | SEARS-7085 | 180802-0171 | 10/4/2018 | 101074027 | $105.00 |
| 0100196 | SEARS-7085 | 180802-0350 | 10/4/2018 | 101074038 | $90.00 |
| 0100196 | KMART-9614 | 180710-0040 | 5/29/2018 | 101074053 | $1,956.50 |
| 0100196 | SEARS-2485 | 181030-0920 | 9/28/2018 | 101074056 | $2,498.99 |
| 0100196 | SEARS-1114 | 181004-0053 | 10/4/2018 | 101074324 | $2,057.74 |
| 0100196 | SEARS-7873 | 180703-0385 | 7/6/2018 | 101074542 | $37.25 |
| 0100196 | SEARS-36981 | 181010-0161 | 10/10/2018 | 101074545 | $890.00 |
| 0100196 | KMART-4857 | 181005-0518 | 10/8/2018 | 101076014 | $175.00 |
| 0100196 | KMART-7165 | 180904-0130 | 10/3/2018 | 101076015 | $175.00 |
| 0100196 | KMART-7225 | 181008-0197 | 10/8/2018 | 101076016 | $540.00 |
| 0100196 | KMART-7287 | 180821-0068 | 9/25/2018 | 101076017 | $150.73 |
| 0100196 | SAC-2798 | 181005-0189 | 10/8/2018 | 101076020 | $180.00 |
| 0100196 | SAC-2798 | 181005-0370 | 10/8/2018 | 101076022 | $175.00 |
| 0100196 | SAC-6233 | 180904-0152 | 10/11/2018 | 101076024 | $180.00 |
| 0100196 | SAC-6233 | 180802-0202 | 10/11/2018 | 101076028 | $95.00 |
| 0100196 | SAC-6233 | 180904-0153 | 10/11/2018 | 101076029 | $175.00 |
| 0100196 | SAC-6711 | 181005-0190 | 10/5/2018 | 101076030 | $180.00 |
| 0100196 | SAC-6729 | 181002-0560 | 10/8/2018 | 101076031 | $1,350.00 |
| 0100196 | SEARS-1182 | 180904-0447 | 9/7/2018 | 101076032 | $220.00 |
| 0100196 | SEARS-1854 | 180718-0168 | 7/18/2018 | 101076033 | $1,890.00 |
| 0100196 | SEARS-1968 | 181005-0184 | 10/8/2018 | 101076034 | $150.50 |
| 0100196 | SEARS-1968 | 181005-0364 | 10/8/2018 | 101076035 | $275.00 |
| 0100196 | SEARS-2028 | 181005-0182 | 10/5/2018 | 101076036 | $150.50 |
| 0100196 | SEARS-7873 | 180703-0326 | 7/6/2018 | 101076039 | $40.00 |
| 0100196 | SEARS-1518 | 180802-0212 | 10/11/2018 | 101076618 | $347.50 |
| 0100196 | KMART-4339 | 180802-0183 | 9/4/2018 | 101076918 | $565.00 |
| 0100196 | KMART-4706 | 181005-0531 | 10/9/2018 | 101076919 | $175.00 |
| 0100196 | SEARS-1733 | 180606-0166 | 8/30/2018 | 101077044 | $587.93 |
| 0100196 | SEARS-2210 | 180619-0098 | 7/10/2018 | 101077118 | $150.50 |
| 0100196 | SEARS-1337 | 180802-0394 | 8/3/2018 | 101077171 | $180.00 |
| 0100196 | SEARS-1268 | 180910-0343 | 10/2/2018 | 101077579 | $905.00 |
| 0100196 | KMART-7029 | 181005-0430 | 10/4/2018 | 101077629 | $275.00 |
| 0100196 | KMART-7293 | 180814-0140 | 9/13/2018 | 101077650 | $540.00 |
| 0100196 | KMART-9419 | 180928-0012 | 10/1/2018 | 101077653 | $391.95 |
| 0100196 | KMART-3368 | 181001-1671 | 10/2/2018 | 101077701 | $3,244.00 |
| 0100196 | KMART-9395 | 180813-0042 | 9/20/2018 | 101077702 | $3,348.03 |
| 0100196 | KMART-4188 | 180703-0089 | 6/29/2018 | 101083169 | $203.30 |
| 0100196 | KMART-4934 | 180917-0188 | 9/28/2018 | 101083185 | $180.00 |

CFP Fire Protection, Inc.

| 0100196 | KMART-7029 | 181005-0250 | 10/11/2018 | 101083186 | $150.73 |
|---|---|---|---|---|---|
| 0100196 | KMART-9222 | 180914-0030 | 9/26/2018 | 101083217 | $161.28 |
| 0100196 | SAC-6030 | 180904-0093 | 10/12/2018 | 101083256 | $315.00 |
| 0100196 | SAC-6462 | 180505-0010 | 9/14/2018 | 101083285 | $105.00 |
| 0100196 | SEARS-1298 | 181005-0185 | 10/5/2018 | 101083387 | $150.50 |
| 0100196 | Sears-1463 | 180608-0025 | 7/13/2018 | 101083451 | $810.00 |
| 0100196 | SEARS-1555 | 180703-0197 | 9/27/2018 | 101083461 | $180.00 |
| 0100196 | SEARS-1674 | 180801-2242 | 10/10/2018 | 101083469 | $1,339.24 |
| 0100196 | Sears-2487 | 180903-0235 | 9/20/2018 | 101083535 | $150.50 |
| 0100196 | KMART-4814 | 180614-0009 | 8/31/2018 | 101083569 | $1,970.00 |
| 0100196 | KMART-9419 | 180930-0002 | 9/28/2018 | 101083587 | $767.57 |
| 0100196 | KMART-9420 | 180926-0106 | 9/26/2018 | 101083589 | $1,017.99 |
| 0100196 | KMART-3202 | 180925-0008 | 9/26/2018 | 101083595 | $656.81 |
| 0100196 | KMART-3278 | 180712-0005 | 8/22/2018 | 101083617 | $270.00 |
| 0100196 | KMART-9420 | 181010-0253 | 10/12/2018 | 101083676 | $489.94 |
| 0100196 | SEARS-2130 | 180723-0027 | 7/23/2018 | 101083692 | $288.90 |
| 0100196 | SEARS-2040 | 181004-0161 | 10/4/2018 | 101083696 | $810.00 |
| 0100196 | SEARS-1091 | 181001-1788 | 10/12/2018 | 101083746 | $270.00 |
| 0100196 | SEARS-1494 | 180918-0015 | 9/21/2018 | 101083829 | $671.74 |
| 0100196 | SEARS-1223 | 180910-0055 | 9/11/2018 | 101083832 | $492.81 |
| 0100196 | SEARS-7085 | 180504-0034 | 6/1/2018 | 101083842 | $180.00 |
| 0100196 | SEARS-77213 | 180506-0029 | 9/25/2018 | 101083869 | $360.00 |
| 0100196 | SEARS-77681 | 180904-0169 | 9/6/2018 | 101083882 | $225.00 |
| 0100196 | SEARS-1745 | 180824-0122 | 8/24/2018 | 101083974 | $810.00 |
| 0100196 | SEARS-2247 | 180925-0016 | 10/11/2018 | 101083977 | $1,721.19 |
| 0100196 | KMART-3800 | 180903-0134 | 10/1/2018 | 101088492 | $180.00 |
| 0100196 | SAC-6793 | 180205-0488 | 2/21/2018 | 101088686 | $75.83 |
| 0100196 | SEARS-1033 | 180510-0112 | 8/3/2018 | 101088747 | $150.50 |
| 0100196 | SEARS-2823 | 171028-0029 | 10/30/2017 | 101089250 | $1,935.82 |
| 0100196 | SEARS-1247 | 180821-0054 | 9/10/2018 | 101089306 | $974.25 |
| 0100196 | SEARS-2565 | 180614-0024 | 8/13/2018 | 101089328 | $2,497.50 |
| 0100196 | SEARS-1226 | 181003-0673 | 10/5/2018 | 101089524A | $3,175.00 |
| 0100196 | KMART-3862 | 180621-0024 | 6/25/2018 | 101089545 | $293.29 |
| 0100196 | SEARS-8107 | 180918-0017 | 9/18/2018 | 101089742 | $389.70 |
| 0100196 | SEARS-8157 | 180906-0211 | 9/26/2018 | 101091058 | $389.70 |
| 0100196 | KMART-9419 | 181009-0079 | 10/9/2018 | 101095235 | $881.89 |
| 0100196 | SAC-6729 | 181003-1043 | 10/3/2018 | 101095244 | $405.00 |
| 0100196 | SEARS-1926 | 180906-0088 | 9/12/2018 | 101095258 | $193.05 |
| 0100196 | SEARS-1003 | 180205-0514 | 2/1/2018 | 101099481 | $275.00 |
| 0100196 | SEARS-45122 | Job 01LCON0934 | 7/28/2018 | JC1501 | $21,195.00 |
| 0100196 | SEARS-1570 | Job 01LSER0989 | 9/24/2018 | JC1536 | $19,533.00 |
| 0100196 | SEARS-2151 | Job 01LCON0991 | 9/20/2018 | JC1537 | $19,712.00 |
| 0100196 | SEARS-45378 | Job 01LCON0880 | 7/13/2018 | JC1538 | $45,879.91 |
| 0100196 | SEARS-1854 | Job 01LSER0940 | 9/18/2018 | JC1539 | $15,144.78 |
| 0100196 | SEARS-1740 | Job 01LSER1067 | 7/27/2018 | JC1589 | $16,545.00 |
| | | | | Total: | $1,716,555.68 |