# Exhibit A

**UserId**        CR7

$    130,579.29

| FB | Bill to Code | | AMT TO POST | DEBIT GL | CREDIT GL |
|---|---|---|---|---|---|
| 30915697 | SEARS | $ | 726.97 | 113800 | 113100 |
| 30917412 | SEARS | $ | 1,275.74 | 113800 | 113100 |
| 30929867 | SEARS | $ | 1,223.46 | 113800 | 113100 |
| 30929869 | SEARS | $ | 1,313.69 | 113800 | 113100 |
| 30930793 | SEARS | $ | 1,040.91 | 113800 | 113100 |
| 30930836 | SEARS | $ | 999.06 | 113800 | 113100 |
| 30930734 | SEARS | $ | 845.35 | 113800 | 113100 |
| 30930772 | SEARS | $ | 1,250.57 | 113800 | 113100 |
| 30930738 | SEARS | $ | 1,523.04 | 113800 | 113100 |
| 30930740 | SEARS | $ | 855.84 | 113800 | 113100 |
| 30930831 | SEARS | $ | 855.84 | 113800 | 113100 |
| 30930780 | SEARS | $ | 831.39 | 113800 | 113100 |
| 30930816 | SEARS | $ | 936.19 | 113800 | 113100 |
| 30930774 | SEARS | $ | 1,006.05 | 113800 | 113100 |
| 30930841 | SEARS | $ | 772.00 | 113800 | 113100 |
| 30930768 | SEARS | $ | 733.58 | 113800 | 113100 |
| 30930729 | SEARS | $ | 873.30 | 113800 | 113100 |
| 30930821 | SEARS | $ | 1,006.05 | 113800 | 113100 |
| 30930739 | SEARS | $ | 740.56 | 113800 | 113100 |
| 30911492 | SEARS | $ | 4,288.16 | 113800 | 113100 |
| 30911496 | SEARS | $ | 4,291.52 | 113800 | 113100 |
| 30929865 | SEARS | $ | 1,707.31 | 113800 | 113100 |
| 30929868 | SEARS | $ | 682.19 | 113800 | 113100 |
| 30931367 | SEARS | $ | 816.27 | 113800 | 113100 |
| 30934429 | SEARS | $ | 1,317.52 | 113800 | 113100 |
| 30937830 | SEARS | $ | 988.58 | 113800 | 113100 |
| 30937785 | SEARS | $ | 1,982.43 | 113800 | 113100 |
| 30930686 | SEARS | $ | 1,833.52 | 113800 | 113100 |
| 30937816 | SEARS | $ | 999.06 | 113800 | 113100 |
| 30937792 | SEARS | $ | 1,523.04 | 113800 | 113100 |
| 30937803 | SEARS | $ | 855.84 | 113800 | 113100 |
| 30916655 | SEARS | $ | 244.53 | 113800 | 113100 |
| 30937802 | SEARS | $ | 611.31 | 113800 | 113100 |
| 30930728 | SEARS | $ | 1,447.96 | 113800 | 113100 |
| 30937770 | SEARS | $ | 726.59 | 113800 | 113100 |
| 30937806 | SEARS | $ | 936.19 | 113800 | 113100 |
| 30930714 | SEARS | $ | 1,257.14 | 113800 | 113100 |
| 30937810 | SEARS | $ | 981.59 | 113800 | 113100 |
| 30937790 | SEARS | $ | 1,006.05 | 113800 | 113100 |
| 30937799 | SEARS | $ | 740.56 | 113800 | 113100 |
| 30937788 | SEARS | $ | 862.82 | 113800 | 113100 |
| 30937808 | SEARS | $ | 866.32 | 113800 | 113100 |
| 30930726 | SEARS | $ | 1,347.96 | 113800 | 113100 |
| 30937795 | SEARS | $ | 1,006.05 | 113800 | 113100 |

**EXHIBIT A**

| | | | | |
|---|---|---|---|---|
| 30937791 SEARS | $ | 988.58 | 113800 | 113100 |
| 30934346 SEARS | $ | 1,013.04 | 113800 | 113100 |
| 30929870 SEARS | $ | 1,313.69 | 113800 | 113100 |
| 30934353 SEARS | $ | 2,266.96 | 113800 | 113100 |
| 30934377 SEARS | $ | 1,065.72 | 113800 | 113100 |
| 30934426 SEARS | $ | 1,819.22 | 113800 | 113100 |
| 30938704 SEARS | $ | 547.84 | 113800 | 113100 |
| 30934417 SEARS | $ | 1,399.52 | 113800 | 113100 |
| 30938219 SEARS | $ | 2,240.79 | 113800 | 113100 |
| 30938212 SEARS | $ | 1,522.49 | 113800 | 113100 |
| 30938206 SEARS | $ | 816.27 | 113800 | 113100 |
| 30941146 SEARS | $ | 3,600.00 | 113800 | 113100 |
| 30931363 SEARS | $ | 726.97 | 113800 | 113100 |
| 30944110 SEARS | $ | 1,295.98 | 113800 | 113100 |
| 30944123 SEARS | $ | 999.06 | 113800 | 113100 |
| 30937774 SEARS | $ | 1,170.23 | 113800 | 113100 |
| 30944109 SEARS | $ | 1,131.80 | 113800 | 113100 |
| 30944102 SEARS | $ | 1,114.34 | 113800 | 113100 |
| 30944080 SEARS | $ | 1,191.18 | 113800 | 113100 |
| 30937782 SEARS | $ | 1,358.45 | 113800 | 113100 |
| 30944120 SEARS | $ | 726.59 | 113800 | 113100 |
| 30944082 SEARS | $ | 838.37 | 113800 | 113100 |
| 30944122 SEARS | $ | 796.46 | 113800 | 113100 |
| 30937778 SEARS | $ | 1,115.22 | 113800 | 113100 |
| 30944115 SEARS | $ | 1,128.31 | 113800 | 113100 |
| 30937787 SEARS | $ | 1,417.83 | 113800 | 113100 |
| 30944107 SEARS | $ | 1,079.41 | 113800 | 113100 |
| 30944114 SEARS | $ | 869.81 | 113800 | 113100 |
| 30944091 SEARS | $ | 831.39 | 113800 | 113100 |
| 30944118 SEARS | $ | 1,006.05 | 113800 | 113100 |
| 30912903 SEARS | $ | 618.30 | 113800 | 113100 |
| 30938196 SEARS | $ | 1,069.12 | 113800 | 113100 |
| 30934404 SEARS | $ | 887.92 | 113800 | 113100 |
| 30934336 SEARS | $ | 887.52 | 113800 | 113100 |
| 30934389 SEARS | $ | 552.12 | 113800 | 113100 |
| 30938175 SEARS | $ | 726.97 | 113800 | 113100 |
| 30941899 SEARS | $ | 4,024.77 | 113800 | 113100 |
| 30924213 SEARS | $ | 1,370.19 | 113800 | 113100 |
| 30932601 SEARS | $ | 4,404.20 | 113800 | 113100 |
| 30932596 SEARS | $ | 4,269.42 | 113800 | 113100 |
| 30936851 SEARS | $ | 4,288.16 | 113800 | 113100 |
| 30936848 SEARS | $ | 4,291.52 | 113800 | 113100 |
| 30940282 SEARS | $ | 577.80 | 113800 | 113100 |
| 30941897 SEARS | $ | 1,313.69 | 113800 | 113100 |
| 30944099 SEARS | $ | 3,291.50 | 113800 | 113100 |
| 30940289 SEARS | $ | 1,137.78 | 113800 | 113100 |
| 30940231 SEARS | $ | 684.08 | 113800 | 113100 |
| 30940288 SEARS | $ | 1,759.70 | 113800 | 113100 |
| 30934365 SEARS | $ | 2,514.80 | 113800 | 113100 |
| 30944085 SEARS | $ | 2,388.06 | 113800 | 113100 |

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30912903** |

**PICKUP DATE:** 10/10/2018       **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS (8723) | SEARS DIRECT DLVY CTR |
| 190 FRONTAGE RD | 151 1ST AVE |
| W HAVEN,  CT  06516 | GOULDSBORO PA  18424 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100400655 | 74642 | 362343 | ▇ | O | D2732679JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 4480 | | | 127.79 |
| FUEL ADJ/MILEAGE | | | | | 76.11 |
| TRACTOR USE CHARGE | | | | | 414.40 |
| FINAL DESTINATION:   177 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 618.30       **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30916655** |

**PICKUP DATE:** 10/09/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS ROEBUCK & CO 8744 | SEARS DIRECT DLVY CTR |
| 1820 E RACE ST S RD# 4 | 151 1ST AVE |
| ALLENTOWN, PA 18103 | GOULDSBORO PA 18424 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100400754 | 67852 | 44801 | ■ | O | D2736606JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 8913 | | | 50.54 |
| FUEL ADJ/MILEAGE | | | | | 30.10 |
| TRACTOR USE CHARGE | | | | | 163.89 |
| FINAL DESTINATION:   70 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 244.53 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

# WERNER ENTERPRISES

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC·MC·138528
**ALPHA CODE**
**WENP**

**FREIGHT BILL NO.**
**30929865**

**PICKUP DATE:** 10/09/2018    **ISSUE DATE:** 10/10/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS RETAIL REPL CTR (425) | SEARS AUTO CENTER #6915 |
| 10512 BUSCH DR N | 3655 CORAL WAY |
| JACKSONVILLE, FL  32218 | MIAMI FL  33145 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700260 | 68089 | 369377 | ▮ | O | D2750817JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 7049 | | | |
| | | | | | 1213.80 |
| FUEL ADJ/MILEAGE | | | | | 153.51 |
| STOPS IN TRANSIT | | | | | 100.00 |
| STOPS IN TRANSIT | | | | | 100.00 |
| UNLOADING CHARGE | | | | | 140.00 |

MIAMI         FL     343 10/09/2018
HIALEAH       FL       7 10/09/2018
FINAL DESTINATION:     7
V ANY TYPE OF VAN TRLR
DELIVERY DATE - 10/10/2018

**BILL TO**

Sears
P O BOX 17609
ST LOUIS, MO  63178

**BILL-TO CODE**

SEARSSH

**TOTAL CHARGES** (US DOLLARS AND CENTS)

1707.31    **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
| --- |
| **30929867** |

**PICKUP DATE:** 10/08/2018       **ISSUE DATE:** 10/10/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
| --- | --- |
| **SEARS RETAIL REPL CTR (425)** | **SEARS ROEBUCK & CO**    **(1495)** |
| **10512 BUSCH DR N** | **4003 CLEVELAND AVE** |
| | **EDISON MALL** |
| **JACKSONVILLE, FL 32218** | **FT MYERS FL 33901** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
| --- | --- | --- | --- | --- | --- |
| 18100700270 | 74051 | 361278 | ▆ | O | D2750818JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
| --- | --- | --- | --- | --- | --- |
| MISC. FREIGHT SHIPMENTS | 41100 | 19964 | | | |
| | | | | | 995.32 |
| FUEL ADJ/MILEAGE | | | | | 128.14 |
| STOPS IN TRANSIT | | | | | 100.00 |
| FT MYERS       FL   288 10/09/2018 | | | | | |
| FINAL DESTINATION:     0 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B
I
L
L

T
O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
| --- |
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
| --- | --- |
| 1223.46 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

# WERNER ENTERPRISES

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

**FREIGHT BILL NO.**
**30929868**

**PICKUP DATE:** 10/09/2018    **ISSUE DATE:** 10/10/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS RETAIL REPL CTR (425) | SEARS #4345 |
| 10512 BUSCH DR N | 3825A FORSYTH RD |
| JACKSONVILLE, FL 32218 | WINTER PK FL 32792 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700261 | 68846 | 57544 | ▮ | 0 | D2750820JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 3911 | | | 625.00 |
| FUEL ADJ/MILEAGE | | | | | 57.19 |
| FINAL DESTINATION:    133 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/09/2018 | | | | | |

**B**
**I**
**L**
**L**
**T**
**O**

Sears
P O BOX 17609
ST LOUIS, MO 63178

**BILL-TO CODE**
SEARSSH

**TOTAL CHARGES** (US DOLLARS AND CENTS)

682.19    **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE. ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30929869** |

**PICKUP DATE:** 10/08/2018       **ISSUE DATE:** 10/10/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS RETAIL REPL CTR (425)** | **SEARS 1125** |
| **10512 BUSCH DR N** | **3655 CORAL WAY** |
|  | **DCK CORAL GATE DR** |
| **JACKSONVILLE, FL  32218** | **MIAMI FL  33145** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700271 | 70588 | 57667 | ■ | O | D2750821JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 26961 |  |  |  |
|  |  |  |  |  | 1166.20 |
| FUEL ADJ/MILEAGE |  |  |  |  | 147.49 |
| FINAL DESTINATION:   343 |  |  |  |  |  |
| V ANY TYPE OF VAN TRLR |  |  |  |  |  |
| DELIVERY DATE - 10/09/2018 |  |  |  |  |  |

**B
I
L
L

T
O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1313.69      **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

# WERNER ENTERPRISES

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138328
**ALPHA CODE**
**WENP**

**FREIGHT BILL NO.**
**30929870**

**PICKUP DATE:** 10/09/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS RETAIL REPL CTR (425) | SEARS #1715 |
| 10512 BUSCH DR N | 1625 NW 107TH AVE INTER'L MALL |
| JACKSONVILLE, FL 32218 | MIAMI FL 33172 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700267 | 67326 | 372084 | ▮ | O | D2750822JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 4254 | | | 1166.20 |
| FUEL ADJ/MILEAGE | | | | | 147.49 |
| FINAL DESTINATION:   343 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**BILL TO**

Sears
P O BOX 17609
ST LOUIS, MO 63178

**BILL-TO CODE**
SEARSSH

**TOTAL CHARGES** (US DOLLARS AND CENTS)
1313.69    **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30930686** |

**PICKUP DATE:** 10/09/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **KMART #4928** |
| **151 1ST AVE** | **308 DIX AVE** |
| **GOULDSBORO, PA  18424** | **QUEENSBURY NY  12804** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700986 | 66032 | 368689 | ▇ | O | D2751669JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 10149 | | | 316.96 |
| FUEL ADJ/MILEAGE | | | | | 188.77 |
| STOPS IN TRANSIT | | | | | 300.00 |
| TRACTOR USE CHARGE | | | | | 1027.79 |
| ONEONTA      NY    134 10/09/2018 | | | | | |
| COBLESKILL    NY    37 10/09/2018 | | | | | |
| SARATOGA SPRS  NY    65 10/09/2018 | | | | | |
| FINAL DESTINATION:    26 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/09/2018 | | | | | |

**B
I
L
L

T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1833.52      **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30930714** |

PICKUP DATE: 10/09/2018      ISSUE DATE: 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS RETAIL STORE (1314)** |
| **151 1ST AVE** | **51 US 1** |
| **GOULDSBORO, PA  18424** | **NEW BRUNSWICK NJ  08901** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700714 | 70233 | 370739 | ■ | O | D2751700JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 5000 | | | 197.83 |
| FUEL ADJ/MILEAGE | | | | | 117.82 |
| STOPS IN TRANSIT | | | | | 300.00 |
| TRACTOR USE CHARGE | | | | | 641.49 |
| BRONX        NY    117 10/09/2018 | | | | | |
| STATEN IS    NY    29 10/09/2018 | | | | | |
| WOODBRIDGE    NJ    10 10/09/2018 | | | | | |
| FINAL DESTINATION:    12 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/09/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

**TOTAL CHARGES** (US DOLLARS AND CENTS)

1257.14          **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
| --- |
| **30930726** |

**PICKUP DATE:** 10/09/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
| --- | --- |
| **SEARS DIRECT DLVY CTR** | **SEARS #3190** |
| **151 1ST AVE** | **325 W FREEDOM AVE** |
| | **STE 115** |
| **GOULDSBORO, PA  18424** | **BURNHAM PA  17009** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
| --- | --- | --- | --- | --- | --- |
| 18100700716 | 72159 | 49159 | ▮ | O | D2751709JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
| --- | --- | --- | --- | --- | --- |
| MISC. FREIGHT SHIPMENTS | 41100 | 7706 | | | 216.60 |
| FUEL ADJ/MILEAGE | | | | | 129.00 |
| STOPS IN TRANSIT | | | | | 300.00 |
| TRACTOR USE CHARGE | | | | | 702.36 |
| STROUDSBURG    PA    36 10/09/2018 | | | | | |
| EASTON        PA    29 10/09/2018 | | | | | |
| READING        PA    52 10/09/2018 | | | | | |
| FINAL DESTINATION:    113 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/09/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
| --- |
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
| --- |
| 1347.96    **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30930728** |

PICKUP DATE: 10/09/2018        ISSUE DATE: 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS |
| 151 1ST AVE | 1067 W BALTIMORE PIKE |
| | GRANITE RUNN MALL |
| GOULDSBORO, PA  18424 | MEDIA PA  19063 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700715 | 68094 | 371049 | ▮ | O | D2751714JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 3418 | | | 216.60 |
| FUEL ADJ/MILEAGE | | | | | 129.00 |
| STOPS IN TRANSIT | | | | | 400.00 |
| TRACTOR USE CHARGE | | | | | 702.36 |
| WHITEHALL      PA    70 10/09/2018 | | | | | |
| N WALES      PA    37 10/09/2018 | | | | | |
| WILLOW GRV    PA    12 10/09/2018 | | | | | |
| NORRISTOWN    PA    18 10/09/2018 | | | | | |
| FINAL DESTINATION:    19 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B I L L  T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1447.96     **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30930729** |

**PICKUP DATE:** 10/08/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS MDO SWEDESBORO** |
| **151 1ST AVE** | **2100 CENTER SQUARE RD** |
| | **STE 125** |
| **GOULDSBORO, PA  18424** | **SWEDESBORO NJ  08085** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700768 | 72144 | 368308 | ▮ | O | D2751715JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD  NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 16000 | | | 180.50 |
| FUEL ADJ/MILEAGE | | | | | 107.50 |
| TRACTOR USE CHARGE | | | | | 585.30 |
| FINAL DESTINATION:    144 | | | | | |
| V  ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/08/2018 | | | | | |

**B
I
L
L

T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 873.30 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30930734** |

**PICKUP DATE:** 10/08/2018   **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS MDO** |
| **151 1ST AVE** | **1000 NEW COUNTY RD** |
| **GOULDSBORO, PA 18424** | **SECAUCUS NJ 07094** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700759 | 67392 | 46905 | ▮ | O | D2751717JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 15798 | | | 174.72 |
| FUEL ADJ/MILEAGE | | | | | 104.06 |
| TRACTOR USE CHARGE | | | | | 566.57 |
| FINAL DESTINATION:   106 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/08/2018 | | | | | |

**B I L L T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 845.35     **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE. ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
| --- |
| **30930738** |

**PICKUP DATE:** 10/08/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
| --- | --- |
| SEARS DIRECT DLVY CTR | SEARS IXLOAD/ALT SHIP 8837 |
| 151 1ST AVE | 7480 FEDERALSBURG RD |
| | WESLEY CHURCH RD DCK ENTC |
| GOULDSBORO, PA  18424 | BRIDGEVILLE DE  19933 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
| --- | --- | --- | --- | --- | --- |
| 18100700762 | 67603 | 371607 | ▮ | O | D2751723JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
| --- | --- | --- | --- | --- | --- |
| MISC. FREIGHT SHIPMENTS | 41100 | 6024 | | | 314.79 |
| FUEL ADJ/MILEAGE | | | | | 187.48 |
| TRACTOR USE CHARGE | | | | | 1020.77 |
| FINAL DESTINATION:   218 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

B
I
L
L

T
O

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
| --- |
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
| --- | --- |
| 1523.04 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC:MC-138528
**ALPHA CODE**
**WENP**

**FREIGHT BILL NO.**
**30930739**

**PICKUP DATE:** 10/08/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS MDO |
| 151 1ST AVE | 1000 NEW COUNTY RD |
| GOULDSBORO, PA  18424 | SECAUCUS NJ  07094 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700761 | 74642 | 361541 | ■ | O | D2751725JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 1672 | | | 153.06 |
| FUEL ADJ/MILEAGE | | | | | 91.16 |
| TRACTOR USE CHARGE | | | | | 496.34 |
| FINAL DESTINATION:   106 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/08/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

**BILL-TO CODE**
SEARS01

**TOTAL CHARGES** (US DOLLARS AND CENTS)

740.56        **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

# WERNER ENTERPRISES

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-136528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30930740** |

**PICKUP DATE:** 10/08/2018          **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS ROEBUCK & CO 8744** |
| **151 1ST AVE** | **1820 E RACE ST S** |
| | **RD# 4** |
| **GOULDSBORO, PA  18424** | **ALLENTOWN PA  18103** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700770 | 67852 | 44801 | ■ | O | D2751726JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 14847 | | | 176.89 |
| FUEL ADJ/MILEAGE | | | | | 105.35 |
| TRACTOR USE CHARGE | | | | | 573.60 |
| FINAL DESTINATION:     70 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/08/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 855.84 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138828
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30930768** |

**PICKUP DATE:** 10/08/2018        **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS MDO |
| 151 1ST AVE | 700 KILMER RD |
| GOULDSBORO, PA  18424 | EDISON NJ  08817 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700757 | 71664 | 366309 | ▮ | O | D2751727JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 15826 | | | 151.62 |
| FUEL ADJ/MILEAGE | | | | | 90.30 |
| TRACTOR USE CHARGE | | | | | 491.66 |
| FINAL DESTINATION:    104 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/08/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 733.58          **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
**ALPHA CODE**
**WENP**

| **FREIGHT BILL NO.** |
|---|
| **30930772** |

**PICKUP DATE:** 10/08/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS MDO #8743 |
| 151 1ST AVE | 65 HOLMES RD |
| GOULDSBORO, PA  18424 | NEWINGTON CT  06111 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700775 | 67407 | 367476 | ▮ | O | D2751756JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 9320 | | | 258.48 |
| FUEL ADJ/MILEAGE | | | | | 153.94 |
| TRACTOR USE CHARGE | | | | | 838.15 |
| FINAL DESTINATION:    179 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | PAY THIS AMOUNT |
|---|---|
| 1250.57 | |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
**ALPHA CODE**
**WENP**

| FREIGHT BILL NO. |
| --- |
| **30930774** |

**PICKUP DATE:** 10/08/2018        **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
| --- | --- |
| SEARS DIRECT DLVY CTR | SEARS MDO SWEDESBORO |
| 151 1ST AVE | 2100 CENTER SQUARE RD STE 125 |
| GOULDSBORO, PA 18424 | SWEDESBORO NJ 08085 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
| --- | --- | --- | --- | --- | --- |
| 18100700767 | 70723 | 46344 | ▮ | O | D2751760JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
| --- | --- | --- | --- | --- | --- |
| MISC. FREIGHT SHIPMENTS | 41100 | 13650 | | | 207.94 |
| FUEL ADJ/MILEAGE | | | | | 123.84 |
| TRACTOR USE CHARGE | | | | | 674.27 |
| FINAL DESTINATION:  144 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/08/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
| --- |
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
| --- | --- |
| 1006.05 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30930780** |

**PICKUP DATE:** 10/08/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS MDO |
| 151 1ST AVE | 700 KILMER RD |
| GOULDSBORO, PA 18424 | EDISON NJ 08817 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700758 | 68682 | 63878 | ▪ | O | D2751765JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 10690 | | | 171.84 |
| FUEL ADJ/MILEAGE | | | | | 102.34 |
| TRACTOR USE CHARGE | | | | | 557.21 |
| FINAL DESTINATION:   104 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/08/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 831.39 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30930793** |

**PICKUP DATE:** 10/08/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS (8723) |
| 151 1ST AVE | 190 FRONTAGE RD |
| GOULDSBORO, PA  18424 | W HAVEN CT  06516 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700751 | 63867 | 44660 | ■ | O | D2751776JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 12602 | | | 215.16 |
| FUEL ADJ/MILEAGE | | | | | 128.08 |
| TRACTOR USE CHARGE | | | | | 697.67 |
| FINAL DESTINATION:   177 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B
I
L
L

T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 1040.91 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30930816** |

**PICKUP DATE:** 10/08/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS #8962 |
| 151 1ST AVE | 1235 S HARRISBURG ST |
| GOULDSBORO, PA 18424 | HARRISBURG PA 17113 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700774 | 68849 | 369726 | ■ | O | D2751783JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 6446 | | | 193.50 |
| FUEL ADJ/MILEAGE | | | | | 115.24 |
| TRACTOR USE CHARGE | | | | | 627.45 |
| FINAL DESTINATION:    134 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/08/2018 | | | | | |

**B
I
L
L

T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 936.19    **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC/MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30930821** |

**PICKUP DATE:** 10/08/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS MDO SWEDESBORO |
| 151 1ST AVE | 2100 CENTER SQUARE RD STE 125 |
| GOULDSBORO, PA 18424 | SWEDESBORO NJ 08085 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700769 | 72387 | 368091 | ■ | O | D2751806JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 11426 | | | 207.94 |
| FUEL ADJ/MILEAGE | | | | | 123.84 |
| TRACTOR USE CHARGE | | | | | 674.27 |
| FINAL DESTINATION:  144 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/08/2018 | | | | | |

B
I
L
L

T
O

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1006.05 |

**PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
**ALPHA CODE**
**WENP**

| FREIGHT BILL NO. |
| --- |
| **30930831** |

**PICKUP DATE:** 10/08/2018        **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
| --- | --- |
| **SEARS DIRECT DLVY CTR** | **SEARS MENANDS (8959)** |
| **151 1ST AVE** | **279 BROADWAY** |
| **GOULDSBORO, PA  18424** | **MENANDS NY  12204** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
| --- | --- | --- | --- | --- | --- |
| 18100700771 | 67852 | 365089 | ▮ | O | D2751813JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
| --- | --- | --- | --- | --- | --- |
| MISC. FREIGHT SHIPMENTS | 41100 | 7328 | | | 176.89 |
| FUEL ADJ/MILEAGE | | | | | 105.35 |
| TRACTOR USE CHARGE | | | | | 573.60 |
| FINAL DESTINATION:   175 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B
I
L
L

T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
| --- |
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
| --- | --- |
| 855.84 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30930836** |

**PICKUP DATE:** 10/08/2018        **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS #8753 |
| 151 1ST AVE | 225 ROBBINS LN |
| GOULDSBORO, PA 18424 | SYOSSET NY 11791 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700773 | 66624 | 62644 | ■ | O | D2751821JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 11919 | | | 206.49 |
| FUEL ADJ/MILEAGE | | | | | 122.98 |
| TRACTOR USE CHARGE | | | | | 669.59 |
| FINAL DESTINATION:    143 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/08/2018 | | | | | |

**B
I
L
L

T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 999.06 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE. ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
**ALPHA CODE**
**WENP**

**FREIGHT BILL NO.**
**30930841**

**PICKUP DATE:** 10/08/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS MDO** |
| **151 1ST AVE** | **1000 NEW COUNTY RD** |
| **GOULDSBORO, PA 18424** | **SECAUCUS NJ 07094** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700760 | 71586 | 364624 | ■ | O | D2751825JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 13508 | | | 159.56 |
| FUEL ADJ/MILEAGE | | | | | 95.03 |
| TRACTOR USE CHARGE | | | | | 517.41 |
| FINAL DESTINATION:   106 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/08/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

**BILL-TO CODE**
SEARS01

**TOTAL CHARGES** (US DOLLARS AND CENTS)

772.00     **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30934336** |

**PICKUP DATE:** 10/10/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS RETAIL REPL CTR (425) | SEARS AUTO CENTER #6646 |
| 10512 BUSCH DR N | 1050 S BABCOCK ST |
| JACKSONVILLE, FL 32218 | MELBOURNE FL 32901 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800565 | 74051 | 365122 | ■ | O | D2755502JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 12991 | | | |
| | | | | | 708.40 |
| FUEL ADJ/MILEAGE | | | | | 79.12 |
| STOPS IN TRANSIT | | | | | 100.00 |
| MELBOURNE     FL     174 10/10/2018 | | | | | |
| FINAL DESTINATION:     0 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/10/2018 | | | | | |

**B
I
L
L

T
O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 887.52 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
ALPHA CODE
**WENP**

FREIGHT BILL NO.
**30934346**

PICKUP DATE: 10/09/2018    ISSUE DATE: 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS RETAIL REPL CTR (425) | SEARS RETAIL STORE (1765) |
| 10512 BUSCH DR N | 3101 PGA BLVD<br>PALM BCH GDNS-A |
| JACKSONVILLE, FL 32218 | PALM BCH GDNS FL 33410 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800555 | 69978 | 62466 | ▮ | O | D2755507JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 20733 | | | |
| | | | | | 897.80 |
| FUEL ADJ/MILEAGE | | | | | 115.24 |
| FINAL DESTINATION: 268 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears
P O BOX 17609
ST LOUIS, MO 63178

BILL-TO CODE

SEARSSH

TOTAL CHARGES (US DOLLARS AND CENTS)

1013.04      **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE. ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

**FREIGHT BILL NO.**
**30934353**

**PICKUP DATE:** 10/09/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS RETAIL REPL CTR (425)** | **SEARS AUTO CENTER #6043** |
| **10512 BUSCH DR N** | **700 HAYWOOD RD** |
| **JACKSONVILLE, FL  32218** | **GREENVILLE SC  29607** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800552 | 69733 | 369258 | ▮ | O | D2755515JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD  NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 2406 | | | |
| | | | | | 1587.45 |
| FUEL ADJ/MILEAGE | | | | | 239.51 |
| STOPS IN TRANSIT | | | | | 100.00 |
| STOPS IN TRANSIT | | | | | 100.00 |
| STOPS IN TRANSIT | | | | | 100.00 |
| UNLOADING CHARGE | | | | | 140.00 |
| PINEVILLE      NC    357 10/10/2018 | | | | | |
| ROCK HL        SC     16 10/10/2018 | | | | | |
| HICKORY        NC     70 10/10/2018 | | | | | |
| FINAL DESTINATION:     114 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B I L L  T O**

Sears
P O BOX 17609
ST LOUIS, MO  63178

**BILL-TO CODE**

SEARSSH

**TOTAL CHARGES** (US DOLLARS AND CENTS)

2266.96    **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30934365** |

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 11/05/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS RETAIL REPL CTR (425)** | **SEARS AUTO CENTER #6074** |
| **10512 BUSCH DR N** | **2801 WILMA RUDOLPH BLVD** |
| **JACKSONVILLE, FL 32218** | **CLARKSVILLE TN 37043** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800563 | 68846 | 362822 | ■ | O | D2755529JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 3866 | | | |
| | | | | | 1739.40 |
| FUEL ADJ/MILEAGE | | | | | 335.40 |
| STOPS IN TRANSIT | | | | | 100.00 |
| STOPS IN TRANSIT | | | | | 100.00 |
| STOPS IN TRANSIT | | | | | 100.00 |
| UNLOADING CHARGE | | | | | 140.00 |
| CHATTANOOGA    TN    435 10/10/2018 | | | | | |
| MARYVILLE      TN    103 10/10/2018 | | | | | |
| KNOXVILLE      TN     18 10/10/2018 | | | | | |
| CLARKSVILLE    TN    224 10/10/2018 | | | | | |
| FINAL DESTINATION:    0 | | | | | |
| V  ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/24/2018 | | | | | |

**B I L L T O**

Sears
P O BOX 17609
ST LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 2514.80    **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30934377** |

**PICKUP DATE:** 10/09/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS RETAIL REPL CTR (425) | SEARS RETAIL STORE (2315) |
| 10512 BUSCH DR N | 3342 NW FEDERAL HWY |
| | TREASURE COAST SQ |
| JACKSONVILLE, FL 32218 | JENSEN BCH FL 34957 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800554 | 71614 | 369088 | ▮ | O | D2755537JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 6077 | | | 958.65 |
| FUEL ADJ/MILEAGE | | | | | 107.07 |
| FINAL DESTINATION:   249 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B
I
L
L

T
O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1065.72        **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

**FREIGHT BILL NO.**
**30934389**

**PICKUP DATE:** 10/10/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS RETAIL REPL CTR (425) | SEARS RETAIL STORE |
| 10512 BUSCH DR N | 1360 OVIEDO MALL BLVD |
| JACKSONVILLE, FL 32218 | OVIEDO FL 32765 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800570 | 68631 | 361799 | ■ | O | D2755551JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 6685 | | | 496.65 |
| FUEL ADJ/MILEAGE | | | | | 55.47 |
| FINAL DESTINATION: 129 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**BILL TO**
Sears
P O BOX 17609
ST LOUIS, MO 63178

**BILL-TO CODE**
SEARSSH

**TOTAL CHARGES** (US DOLLARS AND CENTS)
552.12    **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE REGARDING THIS INVOICE. ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30934404** |

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS RETAIL REPL CTR (425)** | **SEARS #1745** |
| **10512 BUSCH DR N** | **347 WESTSHORE PLZ** |
| | **WESTSHORE MALL** |
| **JACKSONVILLE, FL 32218** | **TAMPA FL 33609** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800557 | 68982 | 364439 | ▮ | 0 | D2755567JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 12947 | | | |
| | | | | | 701.49 |
| FUEL ADJ/MILEAGE | | | | | 86.43 |
| STOPS IN TRANSIT | | | | | 100.00 |
| TAMPA        FL   191 10/10/2018 | | | | | |
| FINAL DESTINATION:     0 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B I L L   T O**

Sears
P O BOX 17609
ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 887.92 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30934417** |

**PICKUP DATE:** 10/09/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS RETAIL REPL CTR (425)** | **SEARS AUTO CENTER** |
| **10512 BUSCH DR N** | **3800 N RD 98** |
| **JACKSONVILLE, FL  32218** | **LAKELAND FL  33809** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800568 | 72213 | 364535 | ■ | O | D2755581JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 21705 | | | |
| | | | | | 1067.94 |
| FUEL ADJ/MILEAGE | | | | | 131.58 |
| STOPS IN TRANSIT | | | | | 100.00 |
| STOPS IN TRANSIT | | | | | 100.00 |
| BRADENTON      FL    230 10/10/2018 | | | | | |
| LAKELAND      FL    66 10/10/2018 | | | | | |
| FINAL DESTINATION:      0 | | | | | |
| V  ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/10/2018 | | | | | |

**B I L L   T O**

Sears
P O BOX 17609
ST LOUIS, MO  63178

**BILL-TO CODE**

SEARSSH

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 1399.52 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

Exhibit A

| FREIGHT BILL NO. |
|---|
| **30934426** |

**PICKUP DATE:** 10/09/2018   **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS RETAIL REPL CTR (425)** | **SEARS AUTO CENTER #6084** |
| **10512 BUSCH DR N** | **9565 W ATLANTIC BLVD** |
| **JACKSONVILLE, FL 32218** | **CORAL SPRS FL 33071** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800562 | 70588 | 368966 | ▮ | O | **D2755591JT** |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 10106 | | | |
| | | | | | 1136.60 |
| FUEL ADJ/MILEAGE | | | | | 143.62 |
| STOPS IN TRANSIT | | | | | 100.00 |
| STOPS IN TRANSIT | | | | | 100.00 |
| STOPS IN TRANSIT | | | | | 100.00 |
| STOPS IN TRANSIT | | | | | 100.00 |
| UNLOADING CHARGE | | | | | 140.00 |
| VERO BCH      FL    208 10/10/2018 | | | | | |
| JENSEN BCH      FL    41 10/10/2018 | | | | | |
| PALM BCH GDNS  FL    35 10/10/2018 | | | | | |
| BOYNTON BCH    FL    23 10/10/2018 | | | | | |
| FINAL DESTINATION:    27 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/10/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1819.22    **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30934429** |

**PICKUP DATE:** 10/09/2018        **ISSUE DATE:** 10/10/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS RETAIL REPL CTR (425) | SEARS ROEBUCK & CO    (1345) |
| 10512 BUSCH DR N | 1625 W 49TH ST WESTLAND S/C |
| JACKSONVILLE, FL  32218 | HIALEAH FL  33012 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800560 | 70669 | 63991 | ▮ | O | D2755597JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 19131 | | | 1169.60 |
| FUEL ADJ/MILEAGE | | | | | 147.92 |
| FINAL DESTINATION:    344 | | | | | |
| V  ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

B
I
L
L

T
O

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 1317.52 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937770** |

**PICKUP DATE:** 10/09/2018          **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS MDO** |
| **151 1ST AVE** | **700 KILMER RD** |
| **GOULDSBORO, PA  18424** | **EDISON NJ  08817** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801334 | 68682 | 361843 | ■ | O | D2759024JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 13559 | | | 150.18 |
| FUEL ADJ/MILEAGE | | | | | 89.44 |
| TRACTOR USE CHARGE | | | | | 486.97 |
| FINAL DESTINATION:   104 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 726.59          **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937774** |

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | HOMETOWN STORE CROSSDOCK 9655 |
| 151 1ST AVE | 614 PROGRESS ST |
| | SEA LION FRGT FRWDG |
| GOULDSBORO, PA  18424 | ELIZABETH NJ  07201 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801301 | 67048 | 44693 | ▮ | O | D2759029JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 10003 | | | 241.87 |
| FUEL ADJ/MILEAGE | | | | | 144.05 |
| TRACTOR USE CHARGE | | | | | 784.31 |
| FINAL DESTINATION:   107 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**BILL TO**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 1170.23 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937778** |

**PICKUP DATE:** 10/10/2018        **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS #1733 |
| 151 1ST AVE | 6K MALL WALK |
| | CROSS COUNTY S/C |
| GOULDSBORO, PA  18424 | YONKERS NY  10704 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801588 | 70233 | 58091 | ▮ | O | D2759034JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 6000 | | | 189.16 |
| FUEL ADJ/MILEAGE | | | | | 112.66 |
| STOPS IN TRANSIT | | | | | 200.00 |
| TRACTOR USE CHARGE | | | | | 613.40 |
| HACKENSACK    NJ    107 10/10/2018 | | | | | |
| BROOKLYN      NY    23 10/10/2018 | | | | | |
| FINAL DESTINATION:    22 | | | | | |
| V  ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1115.22         **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
**ALPHA CODE**
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937782** |

**PICKUP DATE:** 10/10/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS RETAIL STORE (1944)** |
| **151 1ST AVE** | **600 LEE BLVD** |
| **GOULDSBORO, PA 18424** | **YORKTOWN HTS NY 10598** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801302 | 68094 | 360075 | ■ | O | D2759037JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 4992 | | | 218.77 |
| FUEL ADJ/MILEAGE | | | | | 130.29 |
| STOPS IN TRANSIT | | | | | 300.00 |
| TRACTOR USE CHARGE | | | | | 709.39 |
| WIND GAP     PA     50 10/10/2018 | | | | | |
| ROCKAWAY     NJ     47 10/10/2018 | | | | | |
| WAYNE       NJ     20 10/10/2018 | | | | | |
| FINAL DESTINATION:     59 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

**BILL-TO CODE**

SEARS01

**TOTAL CHARGES** (US DOLLARS AND CENTS)

1358.45     **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937785** |

**PICKUP DATE:** 10/09/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS RETAIL STORE #1494 |
| 151 1ST AVE | 400 S LENOLA RD |
| | MOORESTOWN MALL |
| GOULDSBORO, PA 18424 | MOORESTOWN NJ 08057 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801303 | 65352 | 57959 | ▮ | O | D2759042JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 7221 | | | 327.07 |
| FUEL ADJ/MILEAGE | | | | | 194.79 |
| STOPS IN TRANSIT | | | | | 400.00 |
| TRACTOR USE CHARGE | | | | | 1060.57 |
| N CAPE MAY    NJ    209 10/10/2018 | | | | | |
| MAYS LDG      NJ     43 10/10/2018 | | | | | |
| GLASSBORO     NJ     30 10/10/2018 | | | | | |
| DEPTFORD      NJ      9 10/10/2018 | | | | | |
| FINAL DESTINATION:    17 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/10/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.
PO Box 17609
SAINT LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1982.43       **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937787** |

**PICKUP DATE:** 10/10/2018        **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS ROEBUCK & CO 7968** |
| **151 1ST AVE** | **4 SMITH HAVEN MALL** |
| **GOULDSBORO, PA  18424** | **LK GRV NY  11755** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801299 | 71586 | 58106 | ▇ | O | D2759045JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 3349 | | | 231.04 |
| FUEL ADJ/MILEAGE | | | | | 137.60 |
| STOPS IN TRANSIT | | | | | 300.00 |
| TRACTOR USE CHARGE | | | | | 749.19 |
| MASSAPEQUA    NY    153 10/10/2018 | | | | | |
| VLY STRM    NY    16 10/10/2018 | | | | | |
| GDN CY    NY    8 10/10/2018 | | | | | |
| FINAL DESTINATION:    37 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/10/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1417.83    **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

FREIGHT BILL NO.
**30937788**

**PICKUP DATE:** 10/09/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS #8753** |
| **151 1ST AVE** | **225 ROBBINS LN** |
| **GOULDSBORO, PA  18424** | **SYOSSET NY  11791** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801347 | 71664 | 372375 | ▮ | O | D2759047JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 13232 | | | 178.33 |
| FUEL ADJ/MILEAGE | | | | | 106.21 |
| TRACTOR USE CHARGE | | | | | 578.28 |
| FINAL DESTINATION:    143 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B
I
L
L

T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

BILL-TO CODE

SEARS01

TOTAL CHARGES (US DOLLARS AND CENTS)

862.82

**PAY THIS
AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC/MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937790** |

PICKUP DATE: 10/09/2018        ISSUE DATE: 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS MDO SWEDESBORO |
| 151 1ST AVE | 2100 CENTER SQUARE RD |
| | STE 125 |
| GOULDSBORO, PA 18424 | SWEDESBORO NJ 08085 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801343 | 70723 | 365130 | ■ | O | D2759048JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 13614 | | | 207.94 |
| FUEL ADJ/MILEAGE | | | | | 123.84 |
| TRACTOR USE CHARGE | | | | | 674.27 |
| FINAL DESTINATION:   144 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1006.05        **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937791** |

**PICKUP DATE:** 10/09/2018        **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS (8723)** |
| **151 1ST AVE** | **190 FRONTAGE RD** |
| **GOULDSBORO, PA  18424** | **W HAVEN CT  06516** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801324 | 74642 | 362343 | ■ | O | D2759049JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 3671 | | | 204.33 |
| FUEL ADJ/MILEAGE | | | | | 121.69 |
| TRACTOR USE CHARGE | | | | | 662.56 |
| FINAL DESTINATION:   177 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**BILL TO**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 988.58        **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937792** |

**PICKUP DATE:** 10/09/2018  **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS IXLOAD/ALT SHIP 8837 |
| 151 1ST AVE | 7480 FEDERALSBURG RD |
| | WESLEY CHURCH RD DCK ENTC |
| GOULDSBORO, PA 18424 | BRIDGEVILLE DE 19933 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801338 | 67603 | 62317 | ▮ | O | D2759050JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 2312 | | | 314.79 |
| FUEL ADJ/MILEAGE | | | | | 187.48 |
| TRACTOR USE CHARGE | | | | | 1020.77 |
| FINAL DESTINATION: 218 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1523.04  **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE. ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937795** |

**PICKUP DATE:** 10/09/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS MDO SWEDESBORO |
| 151 1ST AVE | 2100 CENTER SQUARE RD STE 125 |
| GOULDSBORO, PA 18424 | SWEDESBORO NJ 08085 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801344 | 72387 | 367571 | ▮ | O | D2759053JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 9650 | | | 207.94 |
| FUEL ADJ/MILEAGE | | | | | 123.84 |
| TRACTOR USE CHARGE | | | | | 674.27 |
| FINAL DESTINATION:    144 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 1006.05 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE REGARDING THIS INVOICE. ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
**ALPHA CODE**
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937799** |

**PICKUP DATE:** 10/09/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS MDO** |
| **151 1ST AVE** | **1000 NEW COUNTY RD** |
| **GOULDSBORO, PA 18424** | **SECAUCUS NJ 07094** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801337 | 71586 | 370097 | ▇ | O | D2759057JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 11245 | | | 153.06 |
| FUEL ADJ/MILEAGE | | | | | 91.16 |
| TRACTOR USE CHARGE | | | | | 496.34 |
| FINAL DESTINATION:    106 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**BILL TO**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |  |
|---|---|
| 740.56 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
**ALPHA CODE**
**WENP**

| FREIGHT BILL NO. |
| --- |
| **30937802** |

**PICKUP DATE:** 10/09/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
| --- | --- |
| **SEARS DIRECT DLVY CTR** | **SEARS MENANDS (8959)** |
| **151 1ST AVE** | **279 BROADWAY** |
| **GOULDSBORO, PA 18424** | **MENANDS NY 12204** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
| --- | --- | --- | --- | --- | --- |
| 18100801346 | 67852 | 364862 | ■ | O | D2759060JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
| --- | --- | --- | --- | --- | --- |
| MISC. FREIGHT SHIPMENTS | 41100 | 6149 | | | 126.35 |
| FUEL ADJ/MILEAGE | | | | | 75.25 |
| TRACTOR USE CHARGE | | | | | 409.71 |
| FINAL DESTINATION:   175 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B
I
L
L

T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
| --- |
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
| --- | --- |
| 611.31 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

# WERNER ENTERPRISES

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

**FREIGHT BILL NO.**
**30937803**

**PICKUP DATE:** 10/09/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS ROEBUCK & CO 8744** |
| **151 1ST AVE** | **1820 E RACE ST S** RD# 4 |
| **GOULDSBORO, PA  18424** | **ALLENTOWN PA  18103** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801345 | 67852 | 48028 | ▮ | O | D2759062JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 15781 | | | 176.89 |
| FUEL ADJ/MILEAGE | | | | | 106.35 |
| TRACTOR USE CHARGE | | | | | 573.60 |
| FINAL DESTINATION:    70 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**BILL TO**

Sears, Roebuck and Co.
PO Box 17609
SAINT LOUIS, MO  63178

**BILL-TO CODE**
SEARS01

**TOTAL CHARGES** (US DOLLARS AND CENTS)
855.84     **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937806** |

**PICKUP DATE:** 10/09/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS #8962** |
| **151 1ST AVE** | **1235 S HARRISBURG ST** |
| **GOULDSBORO, PA  18424** | **HARRISBURG PA  17113** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801349 | 68849 | 365582 | ▆ | O | D2759064JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 8002 | | | 193.50 |
| FUEL ADJ/MILEAGE | | | | | 115.24 |
| TRACTOR USE CHARGE | | | | | 627.45 |
| FINAL DESTINATION:   134 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B
I
L
L**

**T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 936.19    **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

**FREIGHT BILL NO.**
**30937808**

**PICKUP DATE:** 10/09/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS MDO |
| 151 1ST AVE | 700 KILMER RD |
| GOULDSBORO, PA 18424 | EDISON NJ 08817 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801335 | 72144 | 366965 | ▮ | O | D2759065JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 6000 | | | 179.06 |
| FUEL ADJ/MILEAGE | | | | | 106.64 |
| TRACTOR USE CHARGE | | | | | 580.62 |
| FINAL DESTINATION:   104 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**BILL TO**

Sears, Roebuck and Co.
PO Box 17609
SAINT LOUIS, MO 63178

**BILL-TO CODE**
SEARS01

**TOTAL CHARGES** (US DOLLARS AND CENTS)
866.32      **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
**ALPHA CODE**
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937810** |

**PICKUP DATE:** 10/09/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS MDO #8743** |
| **151 1ST AVE** | **65 HOLMES RD** |
| **GOULDSBORO, PA 18424** | **NEWINGTON CT 06111** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801350 | 70326 | 368958 | ■ | O | D2759068JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 8726 | | | 202.88 |
| FUEL ADJ/MILEAGE | | | | | 120.83 |
| TRACTOR USE CHARGE | | | | | 657.88 |
| FINAL DESTINATION:   179 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 981.59   **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
**ALPHA CODE**
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937816** |

**PICKUP DATE:** 10/09/2018       **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS #8753** |
| **151 1ST AVE** | **225 ROBBINS LN** |
| **GOULDSBORO, PA  18424** | **SYOSSET NY  11791** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801348 | 66624 | 363720 | ▮ | O | D2759070JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 11516 | | | 206.49 |
| FUEL ADJ/MILEAGE | | | | | 122.98 |
| TRACTOR USE CHARGE | | | | | 669.59 |
| FINAL DESTINATION:  143 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 999.06    **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30937830** |

**PICKUP DATE:** 10/09/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS MDO** |
| **151 1ST AVE** | **1000 NEW COUNTY RD** |
| **GOULDSBORO, PA  18424** | **SECAUCUS NJ  07094** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801336 | 63867 | 363601 | ▮ | O | D2759087JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD  NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 13107 | | | 204.33 |
| FUEL ADJ/MILEAGE | | | | | 121.69 |
| TRACTOR USE CHARGE | | | | | 662.56 |
| FINAL DESTINATION:   106 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**B
I
L
L

T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 988.58 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30940231** |

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 11/05/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS RETAIL REPL CTR (425)** | **SEARS RETAIL STORE** |
| **10512 BUSCH DR N** | **13085 CORTEZ BLVD** |
| | **COASTAL WAY S/C** |
| **JACKSONVILLE, FL 32218** | **BROOKSVILLE FL 34613** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100900648 | 74051 | 57544 | ▇ | O | D2761550JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 20759 | | | |
| | | | | | 520.01 |
| FUEL ADJ/MILEAGE | | | | | 64.07 |
| STOPS IN TRANSIT | | | | | 100.00 |
| OCALA       FL   96 10/11/2018 | | | | | |
| BROOKSVILLE   FL   53 10/11/2018 | | | | | |
| FINAL DESTINATION:   0 | | | | | |
| V  ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/20/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 684.08 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30940282** |

Exhibit A

**PICKUP DATE:** 10/10/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS RETAIL REPL CTR (425)** | **SEARS STORE (1285)** |
| **10512 BUSCH DR N** | **8001 S ORANGE BLOSSOM TRL** |
| | **FLORIDA MALL** |
| **JACKSONVILLE, FL 32218** | **ORLANDO FL 32809** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100900643 | 70669 | 361146 | ▉ | O | D2761554JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 19914 | | | |
| | | | | | 519.75 |
| FUEL ADJ/MILEAGE | | | | | 58.05 |
| FINAL DESTINATION:   135 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/11/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 577.80 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30940288** |

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 11/05/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS RETAIL REPL CTR (425) | SEARS AUTO CENTER 2727 |
| 10512 BUSCH DR N | 1100 COASTAL GRAND CIR |
| JACKSONVILLE, FL 32218 | MYRTLE BCH SC 29577 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100900653 | 73256 | 62775 | ■ | 0 | D2761612JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 1701 | | | |
| | | | | | 1324.05 |
| FUEL ADJ/MILEAGE | | | | | 195.65 |
| STOPS IN TRANSIT | | | | | 100.00 |
| UNLOADING CHARGE | | | | | 140.00 |
| AUGUSTA        GA    248 10/11/2018 | | | | | |
| MYRTLE BCH     SC    207 10/11/2018 | | | | | |
| FINAL DESTINATION:      0 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/20/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears
P O BOX 17609
ST LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1759.70    **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

# WERNER ENTERPRISES

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30940289** |

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 11/05/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS RETAIL REPL CTR (425)** | **SEARS RETAIL STORE (1755)** |
| **10512 BUSCH DR N** | **801 N CONGRESS AVE** |
| **JACKSONVILLE, FL 32218** | **BOYNTON BCH FL 33426** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100900642 | 69978 | 48972 | ▮ | O | D2761615JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 10020 | | | 1008.35 |
| FUEL ADJ/MILEAGE | | | | | 129.43 |
| BOYNTON BCH    FL    291 10/12/2018 | | | | | |
| FINAL DESTINATION:    0 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/19/2018 | | | | | |

**B I L L   T O**

Sears
P O BOX 17609
ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1137.78    **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

FREIGHT BILL NO.
**30944080**

**PICKUP DATE:** 10/10/2018        **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS #8753** |
| **151 1ST AVE** | **225 ROBBINS LN** |
| **GOULDSBORO, PA  18424** | **SYOSSET NY  11791** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100901466 | 68000 | 62788 | ▮ | O | D2765730JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 13634 | | | 246.20 |
| FUEL ADJ/MILEAGE | | | | | 146.63 |
| TRACTOR USE CHARGE | | | | | 798.35 |
| FINAL DESTINATION:    143 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**BILL TO**

Sears, Roebuck and Co.
PO Box 17609
SAINT LOUIS, MO  63178

BILL-TO CODE
SEARS01

TOTAL CHARGES (US DOLLARS AND CENTS)
1191.18        **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30944082** |

**PICKUP DATE:** 10/10/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS MDO |
| 151 1ST AVE | 1000 NEW COUNTY RD |
| GOULDSBORO, PA 18424 | SECAUCUS NJ 07094 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100901456 | 68849 | 49159 | ▮ | O | D2765733JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 15008 | | | 173.28 |
| FUEL ADJ/MILEAGE | | | | | 103.20 |
| TRACTOR USE CHARGE | | | | | 561.89 |
| FINAL DESTINATION:   106 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B
I
L
L

T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 838.37   **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

**Exhibit A**

| FREIGHT BILL NO. |
|---|
| **30944085** |

**PICKUP DATE:** 10/11/2018      **ISSUE DATE:** 10/23/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS AUTHORIZED DEALER #6637 |
| 151 1ST AVE | 160 FAIRVIEW AVE |
| GOULDSBORO, PA  18424 | HUDSON NY  12534 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100901490 | 67048 | 46330 | ■ | O | D2765735JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 6200 | | | 472.91 |
| FUEL ADJ/MILEAGE | | | | | 281.65 |
| STOPS IN TRANSIT | | | | | 100.00 |
| TRACTOR USE CHARGE | | | | | 1533.50 |
| NEWBURGH       NY      90 10/11/2018 | | | | | |
| HUDSON         NY      64 10/11/2018 | | | | | |
| FINAL DESTINATION:      0 | | | | | |
| V  ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/20/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 2388.06      **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30944091** |

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS ROEBUCK & CO 3203** |
| **151 1ST AVE** | **207 RIVER ST** |
| **GOULDSBORO, PA  18424** | **ONEONTA NY  13820** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100901470 | 72144 | 368091 | ▮ | O | D2765739JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 3000 | | | 171.84 |
| FUEL ADJ/MILEAGE | | | | | 102.34 |
| TRACTOR USE CHARGE | | | | | 557.21 |
| FINAL DESTINATION:    134 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/11/2018 | | | | | |

**BILL TO**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 831.39 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30944099** |

**PICKUP DATE:** 10/10/2018   **ISSUE DATE:** 10/23/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS STORE #6979 |
| 151 1ST AVE | 656 N DUPONT BLVD |
| | N FRONT ST DCK ENTRNC |
| GOULDSBORO, PA  18424 | MILFORD DE  19963 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100901488 | 70069 | 371607 | ▮ | O | D2765750JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 3092 | | | 638.97 |
| FUEL ADJ/MILEAGE | | | | | 380.55 |
| STOPS IN TRANSIT | | | | | 100.00 |
| STOPS IN TRANSIT | | | | | 100.00 |
| TRACTOR USE CHARGE | | | | | 2071.98 |
| CHESTER    MD    221 10/11/2018 | | | | | |
| EASTON     MD     25 10/11/2018 | | | | | |
| MILFORD    DE     74 10/11/2018 | | | | | |
| FINAL DESTINATION:    0 | | | | | |
| V  ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/19/2018 | | | | | |

**BILL TO**

Sears, Roebuck and Co.
PO Box 17609
SAINT LOUIS, MO  63178

BILL-TO CODE
SEARS01

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 3291.50 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

**FREIGHT BILL NO.**
**30944102**

**PICKUP DATE:** 10/10/2018        **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS MDO SWEDESBORO** |
| **151 1ST AVE** | **2100 CENTER SQUARE RD** |
| | **STE 125** |
| **GOULDSBORO, PA  18424** | **SWEDESBORO NJ  08085** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100901485 | 67852 | 362452 | ▉ | O | D2765753JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 12497 | | | 230.32 |
| FUEL ADJ/MILEAGE | | | | | 137.17 |
| TRACTOR USE CHARGE | | | | | 746.85 |
| FINAL DESTINATION:   144 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/11/2018 | | | | | |

**BILL TO**

Sears, Roebuck and Co.
PO Box 17609
SAINT LOUIS, MO  63178

**BILL-TO CODE**
SEARS01

**TOTAL CHARGES** (US DOLLARS AND CENTS)
1114.34        **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

**FREIGHT BILL NO.**
**30944107**

PICKUP DATE: 10/10/2018          ISSUE DATE: 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS MDO SWEDESBORO** |
| **151 1ST AVE** | **2100 CENTER SQUARE RD** |
| | **STE 125** |
| **GOULDSBORO, PA 18424** | **SWEDESBORO NJ 08085** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18101000017 | 71586 | 44801 | ▮ | O | D2765756JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 6871 | | | 223.10 |
| FUEL ADJ/MILEAGE | | | | | 132.87 |
| TRACTOR USE CHARGE | | | | | 723.44 |
| FINAL DESTINATION:   144 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/11/2018 | | | | | |

**BILL TO**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

**BILL-TO CODE**
SEARS01

**TOTAL CHARGES** (US DOLLARS AND CENTS)
1079.41          **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138328
**ALPHA CODE**
**WENP**

| FREIGHT BILL NO. |
|---|
| **30944109** |

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS MDO |
| 151 1ST AVE | 1000 NEW COUNTY RD |
| GOULDSBORO, PA  18424 | SECAUCUS NJ  07094 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100901458 | 67603 | 365089 | ▬ | O | D2765762JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 13136 | | | 233.93 |
| FUEL ADJ/MILEAGE | | | | | 139.32 |
| TRACTOR USE CHARGE | | | | | 758.55 |
| FINAL DESTINATION:   106 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 1131.80 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30944110** |

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS #8753** |
| **151 1ST AVE** | **225 ROBBINS LN** |
| **GOULDSBORO, PA  18424** | **SYOSSET NY  11791** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100901468 | 66032 | 371049 | ▮ | O | D2765764JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 14050 | | | 267.86 |
| FUEL ADJ/MILEAGE | | | | | 159.53 |
| TRACTOR USE CHARGE | | | | | 868.59 |
| FINAL DESTINATION:    143 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.
PO Box 17609
SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1295.98      **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30944114** |

**PICKUP DATE:** 10/10/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS MDO |
| 151 1ST AVE | 1000 NEW COUNTY RD |
| GOULDSBORO, PA  18424 | SECAUCUS NJ  07094 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100901457 | 71664 | 370739 | ▮ | O | D2765765JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 14816 | | | 179.78 |
| FUEL ADJ/MILEAGE | | | | | 107.07 |
| TRACTOR USE CHARGE | | | | | 582.96 |
| FINAL DESTINATION:   106 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B
I
L
L

T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 869.81 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30944115** |

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS MDO SWEDESBORO** |
| **151 1ST AVE** | **2100 CENTER SQUARE RD** |
|  | **STE 125** |
| **GOULDSBORO, PA 18424** | **SWEDESBORO NJ 08085** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100901486 | 70326 | 360555 | ▮ | O | D2765768JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 14343 |  |  | 233.21 |
| FUEL ADJ/MILEAGE |  |  |  |  | 138.89 |
| TRACTOR USE CHARGE |  |  |  |  | 756.21 |
| FINAL DESTINATION:  144 |  |  |  |  |  |
| V ANY TYPE OF VAN TRLR |  |  |  |  |  |
| DELIVERY DATE - 10/10/2018 |  |  |  |  |  |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) |  |
|---|---|
| 1128.31 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30944118** |

**PICKUP DATE:** 10/10/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS MDO SWEDESBORO** |
| **151 1ST AVE** | **2100 CENTER SQUARE RD** |
| | **STE 125** |
| **GOULDSBORO, PA  18424** | **SWEDESBORO NJ  08085** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100901487 | 72387 | 46914 | ■ | O | **D2765769JT** |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 13022 | | | 207.94 |
| FUEL ADJ/MILEAGE | | | | | 123.84 |
| TRACTOR USE CHARGE | | | | | 674.27 |
| FINAL DESTINATION:    144 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/11/2018 | | | | | |

**B
I
L
L

T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 1006.05 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
| --- |
| **30944120** |

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
| --- | --- |
| **SEARS DIRECT DLVY CTR** | **SEARS MDO** |
| **151 1ST AVE** | **700 KILMER RD** |
| **GOULDSBORO, PA  18424** | **EDISON NJ  08817** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
| --- | --- | --- | --- | --- | --- |
| 18100901455 | 68682 | 367071 | ▮ | O | D2765771JT |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
| --- | --- | --- | --- | --- | --- |
| MISC. FREIGHT SHIPMENTS | 41100 | 13435 | | | 150.18 |
| FUEL ADJ/MILEAGE | | | | | 89.44 |
| TRACTOR USE CHARGE | | | | | 486.97 |
| FINAL DESTINATION:    104 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO  63178

| BILL-TO CODE |
| --- |
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
| --- | --- |
| 726.59 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-136328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
| --- |
| **30944122** |

PICKUP DATE: 10/10/2018     ISSUE DATE: 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
| --- | --- |
| **SEARS DIRECT DLVY CTR** | **SEARS MDO** |
| **151 1ST AVE** | **700 KILMER RD** |
| **GOULDSBORO, PA 18424** | **EDISON NJ 08817** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
| --- | --- | --- | --- | --- | --- |
| 18100901454 | 69261 | 361658 | ▮ | O | **D2765773JT** |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
| --- | --- | --- | --- | --- | --- |
| MISC. FREIGHT SHIPMENTS | 41100 | 7206 | | | 164.62 |
| FUEL ADJ/MILEAGE | | | | | 98.04 |
| TRACTOR USE CHARGE | | | | | 533.80 |
| FINAL DESTINATION:   104 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B
I
L
L
T
O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
| --- |
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
| --- | --- |
| 796.46 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE. ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30944123** |

**PICKUP DATE:** 10/10/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS #8753** |
| **151 1ST AVE** | **225 ROBBINS LN** |
| **GOULDSBORO, PA 18424** | **SYOSSET NY 11791** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100901663 | 66624 | 366309 | ▮ | O | **D2765774JT** |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 11396 | | | 206.49 |
| FUEL ADJ/MILEAGE | | | | | 122.98 |
| TRACTOR USE CHARGE | | | | | 669.59 |
| FINAL DESTINATION: 143 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B I L L   T O**

Sears, Roebuck and Co.

PO Box 17609

SAINT LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARS01 |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 999.06 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE. ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30911492** |

**PICKUP DATE:** 10/08/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| KMART - MANTENO #8289   (EDI) | KMART 3059 |
| 333 S SPRUCE ST | 725 MARYLAND AVE E |
| AKA N 1000E RD | |
| MANTENO, IL  60950 | ST PAUL MN  55106 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100300882 | 94801 | 9994801 | ▮ | O | L2731085VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 31213 | | | 4100.00 |
| FUEL ADJ/FLAT | | | | | 188.16 |
| FINAL DESTINATION:    448 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/09/2018 | | | | | |

| B I L L   T O | BILL-TO CODE | TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|---|---|
| Sears | SEARSSH | 4288.16   **PAY THIS AMOUNT** |
| P O BOX 17609 | | |
| ST LOUIS, MO  63178 | | |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
| --- |
| **30911496** |

**PICKUP DATE:** 10/08/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
| --- | --- |
| KMART - MANTENO #8289    (EDI) | KMART 3405 |
| 333 S SPRUCE ST | 10 W LAKE ST |
| AKA N 1000E RD | |
| MANTENO, IL  60950 | MINNEAPOLIS MN  55408 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
| --- | --- | --- | --- | --- | --- |
| 18100300883 | 94803 | 9994803 | ■ | O | L2731088VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
| --- | --- | --- | --- | --- | --- |
| MISC. FREIGHT SHIPMENTS | 41100 | 21424 | | | 4100.00 |
| FUEL ADJ/FLAT | | | | | 191.52 |
| FINAL DESTINATION:    456 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/09/2018 | | | | | |

**B I L L  T O**

Sears
P O BOX 17609
ST LOUIS, MO  63178

| BILL-TO CODE |
| --- |
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
| --- | --- |
| 4291.52 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30915697** |

**PICKUP DATE:** 10/07/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS ROEBUCK & CO. #8701 | SEARS MIXLOAD/ALT SHIP |
| 761 NW PARKWAY RD | 9717 I ST |
| PLATTE VLY INC CTR-BLDG11 | |
| RIVERSIDE, MO 64150 | OMAHA NE 68127 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100600088 | 98719 | 9998719 | ■ | O | L2735623VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 1 | | | 650.00 |
| FUEL ADJ/MILEAGE | | | | | 76.97 |
| FINAL DESTINATION:    179 | | | | | |
| 8 ANY DRY VAN | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

**BILL TO**

Sears
P O BOX 17609
ST LOUIS, MO 63178

**BILL-TO CODE**

SEARSSH

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 726.97 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE. ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
**ALPHA CODE**
**WENP**

| FREIGHT BILL NO. |
|---|
| **30917412** |

**PICKUP DATE:** 10/08/2018    **ISSUE DATE:** 10/10/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| KMART DC #8292 | KMART |
| 655 SW 52ND AVE | 1300 DELLWOOD RD |
| SW 49TH AVE DCK ADRS | |
| OCALA, FL 34474 | WAYNESVILLE NC 28786 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100400788 | 82052 | 45912 | ▮ | 0 | L2737396VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 24273 | | | 1053.00 |
| FUEL ADJ/MILEAGE | | | | | 222.74 |
| FINAL DESTINATION:    518 | | | | | |
| 8 ANY DRY VAN | | | | | |
| DELIVERY DATE – 10/09/2018 | | | | | |

**B I L L   T O**

Sears
P O BOX 17609
ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 1275.74 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

FREIGHT BILL NO.
**30924213**

**PICKUP DATE:** 10/10/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **KMART DC #8292** | **KMART  7208** |
| **655 SW 52ND AVE** | **2455 LEWISVILLE CLEMMONS RD** |
| **SW 49TH AVE DCK ADRS** | **LEWISVILLE CLEMMONS ROAD** |
| **OCALA,  FL  34474** | **CLEMMONS NC  27012** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100500556 | 82044 | 366773 | ■ | O | **L2744689VB** |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD  NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 24630 | | | 1141.00 |
| FUEL ADJ/MILEAGE | | | | | 229.19 |
| FINAL DESTINATION:     533 | | | | | |
| V  ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/11/2018 | | | | | |

**BILL TO**

Sears

P O BOX 17609

ST LOUIS, MO  63178

BILL-TO CODE

SEARSSH

TOTAL CHARGES (US DOLLARS AND CENTS)

1370.19      **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30931363** |

**PICKUP DATE:** 10/09/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS ROEBUCK & CO. #8701 | SEARS MIXLOAD/ALT SHIP |
| 761 NW PARKWAY RD | 9717 I ST |
| PLATTE VLY INC CTR-BLDG11 | |
| RIVERSIDE, MO 64150 | OMAHA NE 68127 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700680 | 98787 | 9998787 | ▮ | O | L2752427VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 3288 | | | 650.00 |
| FUEL ADJ/MILEAGE | | | | | 76.97 |
| FINAL DESTINATION:    179 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/10/2018 | | | | | |

**B I L L   T O**

Sears
P O BOX 17609
ST LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 726.97    **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

Exhibit A

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
**ALPHA CODE**
**WENP**

| FREIGHT BILL NO. |
|---|
| **30931367** |

**PICKUP DATE:** 10/09/2018      **ISSUE DATE:** 10/10/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS 8718** |
| **151 1ST AVE** | **4530 STEELWAY BLVD S** |
| **GOULDSBORO, PA  18424** | **LIVERPOOL NY 13090** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700752 | 98354 | 9998354 | ▮ | O | **L2752429VB** |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 172 | | | 743.60 |
| FUEL ADJ/MILEAGE | | | | | 72.67 |
| FINAL DESTINATION:   169 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/09/2018 | | | | | |

| | BILL-TO CODE | TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|---|---|
| **B**<br>**I**<br>**L**<br>**L**<br><br>**T**<br>**O** | Sears<br><br>P O BOX 17609<br><br>ST LOUIS, MO  63178 | SEARSSH |

**TOTAL CHARGES** (US DOLLARS AND CENTS)

816.27        **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-136928
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30932596** |

**PICKUP DATE:** 10/10/2018        **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **KMART - MANTENO #8289    (EDI)** | **KMART 4351** |
| **333 S SPRUCE ST** | **201 9TH ST SE** |
| **AKA N 1000E RD** | |
| **MANTENO, IL  60950** | **ROCHESTER MN  55904** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700340 | 94817 | 9994817 ▮ | | O | L2753733VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 19705 | | | 4100.00 |
| FUEL ADJ/FLAT | | | | | 169.42 |
| FINAL DESTINATION:    394 | | | | | |
| V  ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/12/2018 | | | | | |

| B<br>I<br>L<br>L<br><br>T<br>O | Sears<br><br>P O BOX 17609<br><br>ST LOUIS, MO  63178 |
|---|---|

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 4269.42 | **PAY THIS<br>AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

FREIGHT BILL NO.
**30932601**

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| KMART - MANTENO #8289   (EDI) | KMART #9689 |
| 333 S SPRUCE ST | 1606 HWY 11 71 |
| AKA N 1000E RD | |
| MANTENO, IL  60950 | INTL FLS MN  56649 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100700337 | 94800 | 366897 | ■ | O | L2753735VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 31055 | | | 4100.00 |
| FUEL ADJ/FLAT | | | | | 304.20 |
| FINAL DESTINATION:   676 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/12/2018 | | | | | |

**B I L L   T O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

BILL-TO CODE

SEARSSH

TOTAL CHARGES (US DOLLARS AND CENTS)

4404.20    **PAY THIS AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30936848** |

**PICKUP DATE:** 10/10/2018        **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| KMART - MANTENO #8289   (EDI) | KMART 3405 |
| 333 S SPRUCE ST<br>AKA N 1000E RD<br>MANTENO, IL  60950 | 10 W LAKE ST<br>MINNEAPOLIS MN  55408 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800985 | 94823 | 9994823 | ■ | O | L2758085VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 39443 | | | 4100.00 |
| FUEL ADJ/FLAT | | | | | 191.52 |
| FINAL DESTINATION:    456 | | | | | |
| V  ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/11/2018 | | | | | |

**B I L L   T O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 4291.52 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30936851** |

**PICKUP DATE:** 10/10/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| KMART - MANTENO #8289    (EDI) | KMART 3059 |
| 333 S SPRUCE ST | 725 MARYLAND AVE E |
| AKA N 1000E RD | |
| MANTENO, IL  60950 | ST PAUL MN  55106 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800984 | 94827 | 9994827 | ▮ | O | L2758091VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 42405 | | | 4100.00 |
| FUEL ADJ/FLAT | | | | | 188.16 |
| FINAL DESTINATION:    448 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/11/2018 | | | | | |

**BILL TO**

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 4288.16 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30938175** |

**PICKUP DATE:** 10/10/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS ROEBUCK & CO. #8701** | **SEARS MIXLOAD/ALT SHIP** |
| **761 NW PARKWAY RD** | **9717 I ST** |
| **PLATTE VLY INC CTR-BLDG11** | |
| **RIVERSIDE, MO 64150** | **OMAHA NE 68127** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801280 | 98721 | 9998721 | ■ | O | **L2759423VB** |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 3153 | | | 650.00 |
| FUEL ADJ/MILEAGE | | | | | 76.97 |
| FINAL DESTINATION:   179 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/10/2018 | | | | | |

**B I L L  T O**

Sears

P O BOX 17609

ST LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 726.97 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30938196** |

PICKUP DATE: 10/10/2018      ISSUE DATE: 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS DIRECT DLVY CTR** | **SEARS #1224** |
| **151 1ST AVE** | **4600 JONESTOWN RD** |
| | **COLONIAL PK MALL** |
| **GOULDSBORO, PA 18424** | **HARRISBURG PA 17109** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801297 | 98354 | 9998354 | ▇ | O | L2759454VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 4819 | | | |
| | | | | | 457.92 |
| FUEL ADJ/MILEAGE | | | | | 61.92 |
| MISC ADMIN CHARGE | | | | | 449.28 |
| STOPS IN TRANSIT | | | | | 100.00 |
| CMP HL      PA    139 10/10/2018 | | | | | |
| FINAL DESTINATION:      5 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**BILL TO**

Sears
P O BOX 17609
ST LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 1069.12 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-136228
**ALPHA CODE**
**WENP**

| FREIGHT BILL NO. |
|---|
| **30938206** |

**PICKUP DATE:** 10/09/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS DIRECT DLVY CTR | SEARS 8718 |
| 151 1ST AVE | 4530 STEELWAY BLVD S |
| GOULDSBORO, PA  18424 | LIVERPOOL NY  13090 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801325 | 98354 | 9998354 ▇ | | O | L2759477VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD  NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 854 | | | 743.60 |
| FUEL ADJ/MILEAGE | | | | | 72.67 |
| FINAL DESTINATION:    169 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B
I
L
L

T
O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

**BILL-TO CODE**

SEARSSH

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 816.27 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30938212** |

**PICKUP DATE:** 10/09/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS INNOVEL OCALA DDC** | **SEARS ROEBUCK & CO**   **(1345)** |
| 655 SW 52ND AVE | 1625 W 49TH ST |
| DOCK #139 | WESTLAND S/C |
| OCALA, FL 34474 | HIALEAH FL 33012 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100801282 | 82218 | 63794 | ▮ | O | **L2759482VB** |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 5516 | | | 900.00 |
| FUEL ADJ/MILEAGE | | | | | 147.49 |
| STOPS IN TRANSIT | | | | | 100.00 |
| STOPS IN TRANSIT | | | | | 125.00 |
| STOPS IN TRANSIT | | | | | 250.00 |

FT LAUDERDALE   FL     274 10/10/2018
DORAL          FL      32 10/10/2018
PEMBROKE PNS    FL     21 10/10/2018
FINAL DESTINATION:     16
V ANY TYPE OF VAN TRLR
DELIVERY DATE – 10/10/2018

**B**
**I**
**L**
**L**

**T**
**O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1522.49     **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.  ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138328
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
| --- |
| **30938219** |

**PICKUP DATE:** 10/09/2018    **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
| --- | --- |
| **SEARS INNOVEL OCALA DDC** | **SEARS 1125** |
| 655 SW 52ND AVE<br>DOCK #139<br>OCALA, FL 34474 | 3655 CORAL WAY<br>DCK CORAL GATE DR<br>MIAMI FL 33145 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
| --- | --- | --- | --- | --- | --- |
| 18100801281 | 82049 | 57508 | ▮ | 0 | L2759491VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
| --- | --- | --- | --- | --- | --- |
| MISC. FREIGHT SHIPMENTS | 41100 | 6198 | | | |
| | | | | | 1753.92 |
| FUEL ADJ/MILEAGE | | | | | 261.87 |
| STOPS IN TRANSIT | | | | | 100.00 |
| STOPS IN TRANSIT | | | | | 125.00 |
| KEY W      FL     441 10/10/2018 | | | | | |
| MIAMI         FL     158 10/10/2018 | | | | | |
| FINAL DESTINATION:       0 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE – 10/10/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
| --- |
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
| --- | --- |
| 2240.79 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

FREIGHT BILL NO.
**30938704**

**PICKUP DATE:** 10/09/2018   **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS RETAIL REPL CTR (425)** | **SEARS RETAIL STORE** |
| **10512 BUSCH DR N** | **10401 US HIGHWAY 441**<br>**STE 2002** |
| **JACKSONVILLE, FL 32218** | **LEESBURG FL 34788** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100800564 | 82215 | 369428 | ▮ | O | L2759983VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 8898 | | | 492.80 |
| FUEL ADJ/MILEAGE | | | | | 55.04 |
| FINAL DESTINATION:    128 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B I L L   T O**

Sears
P O BOX 17609
ST LOUIS, MO  63178

**BILL-TO CODE**

SEARSSH

**TOTAL CHARGES** (US DOLLARS AND CENTS)

547.84

**PAY THIS
AMOUNT**

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
**ALPHA CODE**
**WENP**

| FREIGHT BILL NO. |
|---|
| **30941146** |

**PICKUP DATE:** 10/09/2018      **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| **SEARS RETAIL REPL CTR (425)** | **SEARS AUTO CENTER #6195** |
| **10512 BUSCH DR N** | **300 MARY ESTHER BLVD** |
| **JACKSONVILLE, FL  32218** | **MARY ESTHER FL  32569** |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100900879 | 94808 | 9994808 | | O | **L2762524VB** |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD  NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 8885 | | | 3323.69 |
| FUEL ADJ/FLAT | | | | | 136.31 |
| UNLOADING CHARGE | | | | | 140.00 |
| TALLAHASSEE    FL    163 10/09/2018 | | | | | |
| PANAMA CY      FL      96 10/09/2018 | | | | | |
| FINAL DESTINATION:    65 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/10/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears

P O BOX 17609

ST LOUIS, MO  63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
|---|---|
| 3600.00 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE  AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
|---|
| **30941897** |

**PICKUP DATE:** 10/10/2018     **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
|---|---|
| SEARS RETAIL REPL CTR (425) | SEARS ST # 1365 |
| 10512 BUSCH DR N | 20701 ALLAPATTAH RD |
| JACKSONVILLE, FL 32218 | MIAMI FL 33189 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
|---|---|---|---|---|---|
| 18100900646 | 82060 | 369214 | ▉ | O | L2763302VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
|---|---|---|---|---|---|
| MISC. FREIGHT SHIPMENTS | 41100 | 17570 | | | 1166.20 |
| FUEL ADJ/MILEAGE | | | | | 147.49 |
| FINAL DESTINATION: 343 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/11/2018 | | | | | |

**B**
**I**
**L**
**L**

**T**
**O**

Sears

P O BOX 17609

ST LOUIS, MO 63178

| BILL-TO CODE |
|---|
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) |
|---|
| 1313.69    **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE. ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**

**WERNER ENTERPRISES**

Werner Enterprises
39357 Treasury Ctr.
Chicago, IL 60694-9300
Phone: (402)895-6640 Ext: 2223

ICC-MC-138528
ALPHA CODE
**WENP**

| FREIGHT BILL NO. |
| --- |
| **30941899** |

**PICKUP DATE:** 10/10/2018          **ISSUE DATE:** 10/17/2018

| SHIPPER'S NAME AND ADDRESS | CONSIGNEE'S NAME AND ADDRESS |
| --- | --- |
| SEARS ROEBUCK1 & CO #447 | SEARS #2421 |
| 2775 W MILLER RD | 3404 W 13TH ST |
| BLDG F | |
| GARLAND, TX 75041 | GR IS NE 68803 |

| SHIPPER NUMBER | TRACTOR | TRAILER | MILES | PIECES | DISPATCH NO. |
| --- | --- | --- | --- | --- | --- |
| 18100900833 | 94811 | 9994811 | ▓ | O | L2763308VB |

| DESC OF ARTICLES/ACCESSORIALS CHARGES | PROD NO. | WEIGHT | RATE | COLLECT | PREPAID |
| --- | --- | --- | --- | --- | --- |
| MISC. FREIGHT SHIPMENTS | 41100 | 27398 | | | 3750.00 |
| FUEL ADJ/FLAT | | | | | 274.77 |
| LINCOLN      NE    621 10/12/2018 | | | | | |
| FINAL DESTINATION:     97 | | | | | |
| V ANY TYPE OF VAN TRLR | | | | | |
| DELIVERY DATE - 10/12/2018 | | | | | |

**B I L L   T O**

Sears
P O BOX 17609
ST LOUIS, MO 63178

| BILL-TO CODE |
| --- |
| SEARSSH |

| TOTAL CHARGES (US DOLLARS AND CENTS) | |
| --- | --- |
| 4024.77 | **PAY THIS AMOUNT** |

PLEASE SHOW FREIGHT BILL NO. ON YOUR REMITTANCE AND ON ALL CORRESPONDENCE
REGARDING THIS INVOICE.   ICC REGULATIONS REQUIRE PAYMENT WITHIN 15 DAYS.

**EXHIBIT A**