**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| In re | : |
| | :      **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : |
| | :      **Case No. 18-23538 (RDD)** |
| | : |
| Debtors.[1] | :      **(Jointly Administered)** |

---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email (1) on the Email Master Service List attached hereto as **Exhibit A**; and (2) on the Service.com, Inc., Attn: Sandy Kronenberg, CEO, sandy@service.com, Sidley Austin, LLP, Attn: Arron Rigby and David E. Kronenberg, arigby@sidley.com and dkronenberg@sidley.com:

- Notice of Successful Bidder and Sale Hearing [Docket No. 1730]

- Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction [Docket No. 1731]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On January 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the FCM Master Service List attached hereto as **Exhibit B**:

- Notice of Successful Bidder and Sale Hearing [Docket No. 1730, pp. 1-14, p.261]

- Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction [Docket No. 1731, pp. 1-7, p.332]

On January 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the Greenhorn Ventures, LLC, Attn: Dawn Kirby, dkirby@ddw-law.com.

- Notice of Successful Bidder and Sale Hearing [Docket No. 1730]

- Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction [Docket No. 1731, plus additional confidential adequate assurance information]

Commencing on January 19, 2019, and continuing to January 21, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Overnight Mail (1) on the Contract Cure Service List attached hereto as **Exhibit C**; (2) on the Lease Landlords Service List attached hereto as **Exhibit D**; and (3) on the Supplemental Counterparties Service List attached hereto as **Exhibit E**:

- Notice of Successful Bidder and Sale Hearing [Docket No. 1730 pp. 1-14, p. 261]

- Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction [Docket No. 1731, pp. 1-7, p. 332, plus additional confidential adequate assurance information]

Commencing on January 19, 2019, and continuing to January 21, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail (1) on the Supplemental Lease Counterparties Service List attached hereto **Exhibit F**; and (2) on the Lienholders Service List attached hereto as **Exhibit G**:

- Notice of Successful Bidder and Sale Hearing [Docket No. 1730 pp. 1-14, p. 261]

*[Remainder of page intentionally left blank]*

Dated: January 25, 2019

_____
Nuno Cardoso

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 25, 2019, by Nuno Cardoso, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

**ROBERT J. RUBEL JR.**
NOTARY PUBLIC OF NEW JERSEY
Comm. # 50070782
My Commission Expires 10/25/2022

SRF 30330

## Exhibit A

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang | bnkatty@aldineisd.org |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold | jarnold@aldridgepite.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra | James.Vincequerra@alston.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner | leib.lerner@alston.com |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. | ajd@ansellgrimm.com |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner | ajd@ansellgrimm.com |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut | akadish@archerlaw.com lschildkraut@archerlaw.com |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein | andrew.silfen@arentfox.com beth.brownstein@arentfox.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. | brian.lohan@arnoldporter.com ginger.clements@arnoldporter.com |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. | CSchael@AshfordNJLaw.com |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian | eneiger@askllp.com<br>jchristian@askllp.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. | Jg5786@att.com |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar | mcuellar45@austinenterpriseslp.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman | egoodman@bakerlaw.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan | fkhan@bakerlaw.com |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack | pollack@ballardspahr.com |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner | harnerp@ballardspahr.com kutnera@ballardspahr.com |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman | knewman@barclaydamon.com |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller | emiller@bayardlaw.com |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory | russ@bsavory.com |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love | rmills@bellnunnally.com klove@bellnunnally.com |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq. | wschonberg@beneschlaw.com |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa | Tgaa@bbslaw.com |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks | michael@bindermalter.com julie@bindermalter.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 32

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes | JRhodes@BlankRome.com |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker | Tarr@BlankRome.com EZucker@BlankRome.com |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone | arainone@bracheichler.com |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. | jmontgomery@brownconnery.com |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister | pweiser@buchalter.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller | christopher.schueller@bipc.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger | terry.shulsky@bipc.com tyler.dischinger@bipc.com |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo | Eric.Waxman@cwt.com Anthony.Deleo@cwt.com |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis | rdavis@cafarocompany.com |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. | jlevitin@cahill.com rstieglitz@cahill.com |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. | sjk@carmodymacdonald.com |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. | mcatalfimo@carterconboy.com |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. | rmccord@certilmanbalin.com rnosek@certilmanbalin.com |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky | appleby@chapman.com wilamowsky@chapman.com |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber | brotenberg@csglaw.com szuber@csglaw.com |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall | ksimard@choate.com jmarshall@choate.com |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein | mstein@chuhak.com |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., and Bradshaw Westwood Trust | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr. | eschnitzer@ckrlaw.com gsaydah@ckrlaw.com |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia | duane.brescia@clarkhillstrasburger.com |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau | dblau@clarkhill.com |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park | soneal@cgsh.com jbromley@cgsh.com aweaver@cgsh.com rmukhi@cgsh.com jkpark@cgsh.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 32

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward | wkelleher@cohenlaw.com hward@cohenlaw.com |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods | rseltzer@cwsny.com |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq. | jbienstock@coleschotz.com |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq. | mwarner@coleschotz.com |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust | Michael.smith2@computershare.com |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths | kbifferato@connollygallagher.com kconlan@connollygallagher.com cgriffiths@connollygallagher.com |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes | svanaalten@cooley.com scarnes@cooley.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark | dcoffino@cov.com aclark@cov.com |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger | mfelger@cozen.com |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro | pzumbro@cravath.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq. | davidtaxin@dahannowick.com |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. | dhw@dhclegal.com |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq. | marshall.huebner@davispolk.com eli.vonnegut@davispolk.com sears.service@davispolk.com |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To | mcto@debevoise.com eweisgerber@debevoise.com |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq. | jcurley@ddw-law.com |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon | bethsolomon@discover.com |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck | marita.erbeck@dbr.com |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak | LJKotler@duanemorris.com WMSimkulak@duanemorris.com |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire | WMSimkulak@duanemorris.com Cheitzenrater@duanemorris.com |
| Counsel to Prestige Bay Plaza Development Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. | lmay@eisemanlevine.com |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty | rxza@elliottgreenleaf.com sak@elliottgreenleaf.com ems@elliottgreenleaf.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel | Leopold.matt@Epa.gov |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich | lbercovich@epicor.com |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi | ppascuzzi@ffwplaw.com |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris | gchico@ferraiuoli.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson | mark.wilson@fisherbroyles.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée | patricia.fugee@fisherbroyles.com |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese | dlwright@foley.com kcatanese@foley.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small | msmall@foley.com |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell | tscannell@foley.com |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq. | aguon@foxrothschild.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov | plabov@foxrothschild.com |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan | thoran@foxrothschild.com |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz | mhall@foxrothschild.com mherz@foxrothschild.com |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid | nreid@foxswibel.com |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com jkleinman@fgllp.com |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq. | deggert@freeborn.com |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka | brad.eric.scheler@friedfrank.com scott.luftglass@friedfrank.com peter.siroka@friedfrank.com |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King | tking@fbtlaw.com |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb | rgold@fbtlaw.com awebb@fbtlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer | pmartin@fmdlegal.com lbrymer@fmdlegal.com |

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz | gseitz@gsbblaw.com |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg | mgensburg@gcklegal.com |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga | btheisen@gibbonslaw.com nsongonuga@gibbonslaw.com |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen | hcohen@gibbonslaw.com |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr. | dcampbell@ghclaw.com |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon | tnixon@gklaw.com |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Wein | jflaxer@golenbock.com mweinstein@golenbock.com |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian | gfox@goodwinlaw.com bbazian@goodwinlaw.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner | drosner@goulstonstorrs.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann | thoffmann@goulstonstorrs.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young | tannweiler@greerherz.com |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. | jfigueiredo@hahnhessen.com |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq. | ahalperin@halperinlaw.net lgu@halperinlaw.net |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. | dlieberman@halperinlaw.net |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel | joia.johnson@hanes.com howard.upchurch@hanes.com |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq. | ktompsett@harrisbeach.com |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski | sodonnell@herrick.com sselbst@herrick.com ssmith@herrick.com msekowski@herrick.com |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq. | elio@higgslaw.com |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. | arthur.rosenberg@hklaw.com Marc.Antonecchia@hklaw.com |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin | barbra.parlin@hklaw.com elvin.ramos@hklaw.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq. | jose.casal@hklaw.com<br>jjalemany@hklaw.com |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman | llichtman@honigman.com |
| Counsel to John C. Adams and Kennylugenia Adams | Hopkins & Carley | Attn: Jay M. Ross, Monique D. Jewett-Brewster | jross@hopkinscarley.com<br>mjb@hopkinscarley.com |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse | ghesse@huntonak.com |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge | bgross@HuntonAK.com<br>mlegge@huntonak.com |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel | caleb.holzaepfel@huschblackwell.com |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler | lynn.butler@huschblackwell.com |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam | Daniel.Swetnam@icemiller.com |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector | taxcollector@co.imperial.ca.us |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias | alex.macias@impremedia.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq. | hgj@jasneflorio.com dlk@jasneflorio.com |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin | elkinj@mac.com |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud | atureaud@kblaw.com |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. | KDWBankruptcyDepartment@KelleyDrye.com bfeder@kelleydrye.com |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. | jacarlino@kslnlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | ssouthard@klestadt.com lkiss@klestadt.com |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg | dgragg@langleybanack.com |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. | jfifarek@laskyfifarek.com |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker | rzucker@lasserhochman.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina | marc.zelina@lw.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | peter.gilhuly@lw.com ted.dillman@lw.com |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus | gillazarus@gmail.com |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman | kevin@ksnpc.com |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell | william.fennell@fennelllaw.com luralene.schultz@fennelllaw.com office@fennelllaw.com |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway | cgruen@gruenlaw.com |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | dtabachnik@dttlaw.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark | pstarkesq@gmail.com |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com<br>andrew.cole@leclairryan.com |
| Counsel to 1803, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen | jjorissen@losgs.com |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet | sanantonio.bankruptcy@publicans.com |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | houston_bankruptcy@publicans.com |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. | jfarnum@linowes-law.com |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller | jmueller@lippes.com |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt | braynor@lockelord.com asmith@lockelord.com dwirt@lockelord.com |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green | ira.greene@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich | jfroehlich@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant | sbryant@lockelord.com |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler | bbuechler@lowenstein.com |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq. | echafetz@lowenstein.com bnathan@lowenstein.com |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller | dmiller@lubinolson.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay | tleday@mvbalaw.com |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano | bmcgrath@mcglinchey.com kromano@mcglinchey.com |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq. | mchaney@mcglinchey.com raguilar@mcglinchey.com rcerone@mcglinchey.com |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz | hjschwartz@mckoolsmith.com |
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan | dmeegan@mhksacto.com |

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major | cjm@msf-law.com |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | nkenworthy@mrrlaw.net |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price | cprice@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic | RLiubicic@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc | ALeblanc@milbank.com |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General | sdnyecf@dor.mo.gov |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith | ssmith@mwlaw.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy | laura.mccarthy@morganlewis.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman | neil.herman@morganlewis.com |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller | smiller@morrisjames.com |

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II | cmiller@mnat.com jbarsalona@mnat.com |
| Counsel to SRC O.P. LLC, SRC Facilities LLC and SRC Real Estate (TX) LLC | Morrison & Foerster LLP | Attn: Brett H. Miller, Mark Alexander Lightner | BrettMiller@mofo.com Mlightner@mofo.com |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield | jmarines@mofo.com bbutterfield@mofo.com |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis | bankruptcy@morrisoncohen.com |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | mro@prbankruptcy.com |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | dperry@munsch.com |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry | kcordry@naag.org |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh | jody.bedenbaugh@nelsonmullins.com |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey | shane.ramsey@nelsonmullins.com |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General | enid.stuart@ag.ny.gov |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio | cdesiderio@nixonpeabody.com |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire | dsklar@nixonpeabody.com |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone | rpedone@nixonpeabody.com |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | bob.bruner@nortonrosefulbright.com |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: David A. Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq. | howard.seife@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com |
| Counsel for Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement | Norton Rose Fulbright US LLP | Attn: Stephen Castro, David A. Rosenzweig | stephen.castro@nortonrosefulbright.com david.rosenzweig@nortonrosefulbright.com |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro | cmomjian@attorneygeneral.gov |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General | rachel.obaldo@oag.texas.gov |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | richard.morrissey@usdoj.gov paul.schwartzberg@usdoj.gov |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq. | apetrakov@offitkurman.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. | smetz@offitkurman.com |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe | sokeefe@okeefelc.com |
| Counsel to Invicta Watch Company of America, Inc. | Orshan, P.A. | Attn: Paul L. Orshan, Esq. | paul@orshanpa.com |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang | lily@pacogarment.com |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq. | leslieplaskon@paulhastings.com andrewtenzer@paulhastings.com shlomomaza@paulhastings.com |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert | pbasta@paulweiss.com kcornish@paulweiss.com |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak | jaffeh@pepperlaw.com listwakk@pepperlaw.com |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | ecobb@pbfcm.com |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks | jbanks@pbfcm.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb | ecobb@pbfcm.com |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmbkr@pbfcm.com |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik | osonik@pbfcm.com |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick | dpick@picklaw.net |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | jon@piercemccoy.com |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | rsteinberg@pricemeese.com |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy | gerald.kennedy@procopio.com |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor | rlp@pryormandelup.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel | susheelkirpalani@quinnemanuel.com jonpickhardt@quinnemanuel.com andrewcorkhill@quinnemanuel.com matthewscheck@quinnemanuel.com ellisonmerkel@quinnemanuel.com |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr. | cfilardi@rrlawpc.com |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen | greiss@reisspreuss.com etikkanen@reisspreuss.com |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch | cpugatch@rprslaw.com |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff | hmagaliff@r3mlaw.com |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith | kflorey@robbins-schwartz.com nsmith@robbins-schwartz.com |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume | Robert.e.michael.esq@gmail.com Aron.hume@gmail.com |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq. | fbr@robinsonbrog.com |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey | gregg.galardi@ropesgray.com kimberly.kodis@ropesgray.com sam.ashuraey@ropesgray.com |

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. | srosen@rosenpc.com |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin | prubin@rubinlawllc.com |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. | mamato@rmfpc.com |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq. | skelly@s-d.com |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann | mmccann@swc-law.com<br>rabiuso@swc-law.com |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt | jweinblatt@sakar.com |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq. | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com |

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq. | ashmead@sewkis.com<br>alves@sewkis.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox | emfox@seyfarth.com |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho | fsosnick@shearman.com<br>sara.coelho@shearman.com |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq. | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq. | rreinert@shutts.com |
| Counsel to Service.com, Inc. | Sidley Austin LLP | Attn: David E. Kronenberg | dkronenberg@sidley.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | rtucker@simon.com |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | dplon@sirlinlaw.com |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. | Paul.Leake@skadden.com Shana.Elberg@skadden.com George.Howard@skadden.com |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain | enotices@skijain.com |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok | pstrok@swelawfirm.com |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas | rkinas@swlaw.com |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson | bk@svllaw.com |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan | darolf@sorlinglaw.com pmryan@sorlinglaw.com |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | cp@stevenslee.com |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno | thomas.salerno@stinson.com |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq. | lawyer@surilawoffice.com |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq. | bsattin@szaferman.com |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela | Riela@thsh.com |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway | aconway@taubman.com |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Thomas A. Farinella, Esq. | tf@lawtaf.com |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov |
| Counsel to Mien Co., Ltd., Helen Andrews Inc | The Sarachek Law Firm | Attn: Joseph E. Sarachek | joe@saracheklawfirm.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to 1803, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang | mtsang@tsanglawfirm.com |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle | Curtis.Tuggle@ThompsonHine.com |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang | powerwangtxks@vip.126.com |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. | AGBankNewYork@ag.tn.gov |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock | kay.brock@traviscountytx.gov |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Str | jose.galarza@usbank.com |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein | jdunn@vedderprice.com |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel | ketzel@vedderprice.com |

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein | mschein@vedderprice.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine | marva.m.levine@verizon.com |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr. | notice@waldrepllp.com |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. | sfalanga@walsh.law |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering | gtoering@wnj.com |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | Dclarke@wjslaw.com |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq. | ray.schrock@weil.com garrett.fail@weil.com jacqueline.marcus@weil.com sunny.singh@weil.com JeriLeigh.Miller@weil.com jessica.liou@weil.com Paloma.VanGroll@weil.com Jared.Friedmann@weil.com Jessie.Mishkin@weil.com |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. | mbrofman@weisszarett.com |

Exhibit A
Email Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink | sfink@weltman.com |
| Counsel to Amerco Real Estate Company | White and Williams LLP | Attn: James C. Vandermark | vandermarkj@whiteandwilliams.com |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | sgerald@wtplaw.com |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. | bankruptcy@evict.net |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams | awilliams@williamsadvisors.com |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick | alipkin@willkie.com gbrunswick@willkie.com |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy | phealy@wsfsbank.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President | scimalore@wilmingtontrust.com |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem | david.tillem@wilsonelser.com |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte | ncwitte@wittelaw.com |

Exhibit A

Email Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron | saron@wrslawyers.com |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington | mfullington@wyattfirm.com |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr. | tom@attorneyzim.com |

**<u>Exhibit B</u>**

Exhibit B

FCM Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 |

Exhibit B

FCM Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 |

Exhibit B

FCM Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 |

**<u>Exhibit C</u>**

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| 1152 LLC | JIM MARQUETTE | 5601 VIRGINIA BEACH BLVD | | VA BEACH | VA | 23462 | |
| 1252 LLC | | 5601 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23462 | |
| 1752 LLC | | 5601 VIRGINIA BEACH BLVD | | VA BEACH | VA | 23462 | |
| 1SYNC | C O GS1 SDSN INC | PRINCETON PIKE CORP CTR | 1009 LENOX DR STE 202 | LAWRENCEVILLE | NJ | 08648 | |
| 2 10 HOME BUYERS RESALE WARRANTY | MICHAEL G BARTASCH PRESIDENT | 10375 E HARVARD AVE | | DENVER | CO | 80231 | |
| 2152 LLC | | 5601 VIRGINIA BEACH BLVD | | VA BEACH | VA | 23462 | |
| 2152 LLC | | 5601 VIRGINIA BEACH BLVD | | VA BEACH | VA | 23463 | |
| 2333 DESIGNS AND MANUFACTURING LLC | GENERAL COUNSEL | 32411 134TH NE | | DUVALL | WA | 98019 | |
| 24 7 REAL MEDIA US INC | | 132 W 31ST STREET | 9TH FLOOR | NEW YORK | NY | 10001 | |
| 24 7AI INC FKA 247 CUSTOMER INC | WILLIAM BOSE GEN COUNSEL | 2001 ALL PROGRAMMABLE DR | | SAN JOSE | CA | 95124 | |
| 24 HOUR FITNESS USA INC | PROPERTY ADMINISTRATOR | 12647 ALCOSTA BOULEVARD SUITE 500 | | SAN RAMON | CA | 94583 | |
| 247 CUSTOMER INC1000645887 | ATTENTION LEGAL DEPARTMENT | 2001 ALL PROGRAMMABLE DRIVE | SUITE 200 | SAN JOSE | CA | 95124 | |
| 250OK INC | PAUL FEARNOW | 8472 COTTER STREET | | LEWIS CENTER | OH | 43035 | |
| 2607117 ONTARIO INC | YURIY BILYNETS | 1344 EVERALL ROAD | | MISSISSAGUGA | ON | L5J3L5 | CANADA |
| 2607117 ONTARIO INC | YURIY BILYNETS PRESIDENT | 1344 EVERALL RD | | MISSISSAGUA | ON | L5J3L5 | CANADA |
| 3 FS INC | | 310 COLORADO AVE | | LA JUNTA | CO | 81050 | |
| 3 KINGS AUTOMOTIVE LLC | CHRISTOPHER KING OWNER | 1501 E FRY BLVD | | SIERRA VISTA | AZ | 85635 | |
| 33 EAST STAINLESS STEEL UPGRADE | | 3305 EAST 10TH ST | | GREENVILLE | NC | 27858 | |
| 3H GROUP | KAREN PAYCE | 505 RIVERFRONT PKWY | | CHATTANOOGA | TN | 37402 | |
| 3H GROUP | SAM STROUD | 309 CORONADO DRIVE | | CLEARWATER | FL | 33767 | |
| 3H GROUP | | 309 CORONADO DRIVE | | CLEARWATER | FL | 33767 | |
| 3PD INC | | 1851 WEST OAK PKWY SUITE 100 | | MARIETTA | GA | 30062 | |
| 4 ACES INC | | 2092 E MAIN ST | | ROBINSON | IL | 62454 | |
| 4 T DOOR SYSTEMS | LYNEA SIETING OFFICE MGR | 1620 W BRISTOL ST | | ELKHART | IN | 46514 | |
| 40 STEUBEN LLC   DAWN HOMES | JESSIE ALBERT | 20 CORPORATE WOODS BLVD | | ALBANY | NY | 12211 | |
| 401 HARRISON INVESTORS LLC | BRIAN HORN | 575 FLORIDA STREET | SUITE 150 | SAN FRANCISCO | CA | 94110 | |
| 405 MACHINE WORKS | | 408 S KINNICK ROAD | | STILLWATER | OK | 74074 | |
| 439 FIXIT | | 9255 FM 439 | | BELTON | TX | 76513 | |
| 54 LAWN AND GARDEN | EVERETT VADER | 5030 HWY 54 | | PARIS | TN | 38242 | |
| 621 CAPITOL MALL LLC | C O DAVID S TAYLOR INTERESTS INC | 621 CAPITOL MALL | No601 | SACRAMENTO | CA | 95814 | |
| 622 CAPITOL MALL LLC | C O DAVID S TAYLOR INTERESTS INC | 1201 K ST | STE 1840 | SACRAMENTO | CA | 95814 | |
| 700 BLOCK INVESTORS LP | JASON RIKARD | 1724 10TH STREET | | SACRAMENTO | CA | 95811 | |
| 700 BLOCK LOFTS | | 1724 10TH STREET | | SACRAMENTO | CA | 95811 | |
| 700 BUILDERS LLC | | 10111 INVERNESS MAIN | SUITE T | ENGLEWOOD | CO | 80112 | |
| 701 BLOCK LOFTS | | 1724 10TH STREET | | SACRAMENTO | CA | 95811 | |
| A & GS CONTRACTOR INC | TOMAS E SIERRA, PRESIDENT | PO BOX 56173 | | BAYAMON | PR | 00960 | |
| A & P SMALL ENGINE REPAIR | | 711 ROSSTON ROAD | | HOPE | AR | 71801 | |
| A 1 RECYCLING | BRIAN KOH CARLOS FIGUEROA | 2740 NORTH FERRY ST | | ANOKA | MN | 55303 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| A DOOR SPECIALIST CO | NICHOLAS GARO-TEXEIRA | PO BOX 4635 | | HILO | HI | 96720 | |
| A DOOR SPECIALIST CO, INC | NICHOLAS GARO-TEXEIRA | PO BOX 4635 | | HILO | HI | 96720 | |
| A&B REFRIGERATION | JASON BYRES | 24435 W WARREN ST | | DEARBOREN HEIGHTS | MI | 48127 | |
| A&E FACTORY SERVICE LLC | Georgeann Georges | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| A&L LAWN EQUIPMENT | | 2424 ROCK ISLAND ROAD | | IRVING | TX | 75060 | |
| A.C.I.S, INC | CURTIS RIPPEE | P.O. BOX 3274 | | MCKINNEY | TX | 75070 | |
| A.D. SEENO CONSTRUCTION CO | | 4021 PORT CHICAGO HWY | PO BOX 4113 | CONCORD | CA | 94520 | |
| A.D. SEENO CONSTRUCTION CO | BAILEE KEMPTON | 4021 PORT CHICAGO HWY | PO BOX 4113 | CONCORD | CA | 94520 | |
| A.D. SEENO CONSTRUCTION CO | ERIC DIAZ | 4021 PORT CHICAGO HWY | PO BOX 4113 | CONCORD | CA | 94520 | |
| A.D. SEENO CONSTRUCTION CO | JESSICA NUNGARAY | 4021 PORT CHICAGO HWY | PO BOX 4113 | CONCORD | CA | 94520 | |
| A.D. SEENO CONSTRUCTION CO | KRISTINA WADSWORTH | 4021 PORT CHICAGO HWY | PO BOX 4113 | CONCORD | CA | 94520 | |
| A.D. SEENO CONSTRUCTION CO | MATT HERNANDEZ | 4021 PORT CHICAGO HWY | PO BOX 4113 | CONCORD | CA | 94520 | |
| A.D. SEENO CONSTRUCTION CO | MICK DUPONTKRYSTEN LOPEZ | 4021 PORT CHICAGO HWY | PO BOX 4113 | CONCORD | CA | 94520 | |
| A.D. SEENO CONSTRUCTION CO/ OLIVET HOLDINGS LLC | KACKIE SEENO | 4021 PORT CHICAGO HWY | PO BOX 4113 | CONCORD | CA | 94520 | |
| A.D. SEENO CONSTRUCTION CO/ OLIVET HOLDINGS LLC | NEISHA SMITH | 4021 PORT CHICAGO HWY | PO BOX 4113 | CONCORD | CA | 94520 | |
| A.D. WILLIEMS CONSTRUCTION INC | ARTHUR D. WILLIEMS | PO BOX 5413 | | SAN ANTONIO | TX | 78201 | |
| A1 FIXIT SHOP | | 8545 FM 78 | | CONVERSE | TX | 78109 | |
| A1 GRINDING | | 8031 PASEO | | KANSAS CITY | MO | 64131 | |
| A1 MOWER SALES & SERVICE | | 755 SOUTHFIELD RD | | LINCOLN PARK | MI | 48146 | |
| A1 SWITCHING | ARTHUR D BURNS OWNER | 7949 BUTCHER KNIFE RD | | ROSEVILLE | OH | 43777 | |
| A1 SWITCHING | DIRECTOR OF CONTRACTS | 2500 RIDGE ROAD | | ZANESVILLE | OH | 43701 | |
| AAA ENERGY SERVICE CO | DANIEL P. KELLEY | PO BOX 908 | | SCARBOROUGH | ME | 04070-0908 | |
| AAA ENERGY SERVICE CO | DANIEL P KELLEY, TREASURER | PO BOX 908 | | SCARBOROUGH | ME | 04070-0908 | |
| AAA ENERGY SERVICE CO | DANIEL P KELLEY TREASURER | 4 COMMERCIAL RD | | SCARBOROUGH | ME | 04074 | |
| AAA GLASS & MIRROR | CLIFF WRIGHT | N PO BOX 11589 | | FORT WORTH | TX | 76110 | |
| AAA GLASS & MIRROR INC | CLIFF WRIGHT, OWNER | PO BOX 11589 | | FT WORTH | TX | 76110 | |
| AAA LAWN SERVICE,LLS | NATHAN O' CONNOR | PO BOX 943 | | ANKENY | IA | 50021 | |
| AAA LAWN SERVICES, LLC | NATHAN O' CONNOR | PO BOX 943 | | ANKENY | IA | 50021 | |
| AADVANTAGE NORTHAMERICAN | AADVANTAGE RELOCATION INC | 738 CAPITAL CIRCLE NW | | TALLAHASSEE | FL | 32304 | |
| AAMS SMALL ENGINE REPAIR | ELWOOD MARKSBERRY PRESIDENT | 674C LAUREL ST | | ELGIN | IL | 60120 | |
| AAMS SMALL ENGINE REPAIR | | 674 LAUREL ST | | ELGIN | IL | 60120 | |
| AAON INCORPORATED | JEROME FITZGERALD | 859 FOREST AV | | BIRMINGHAM | MI | 48009 | |
| AB&C  SMALL ENGINE | | 3430 LEE BLVD | | EL PASO | TX | 79936 | |
| ABC WAREHOUSE INC | STEVE HEINZELMAN | ONE W SILVERDOME INDUSTRIAL PAR | | PONTIAC | MI | 48343 | |
| ABENA NORTH AMERICA INC | JEFF LIN | 600 CORPORATE POINTE | SUITE 1100 | CULVER CITY | CA | 90230 | |
| ABILITY MAINTENANCE INC | JERRY HANNAH | 17259 HESPERIAN BLVD #14 | | SAN LORENZO | CA | 94580 | |
| ABLE SAW LLC | | 625 MILLER VALLEY RD | | PRESCOTT | AZ | 86301 | |
| ABNEY KELLY | ABNEY KELLY | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| AC LOFTS | CHARLES J SCHNEIDER | 443 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| ACC INTERNATIONAL LLC | TIM AVRAM | 200 N FURNACE ST BUILDING I | | BIRDSBORO | PA | 19508 | |
| ACCERTIFY INC | LORENSO SORIANO PRESIDENT | 1075 HAWTHORN DR | | ITASCA | IL | 60143 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ACCERTIFY INC | OFFICE OF GENERAL COUNSEL | 1075 HAWTHORN DRIVE | | ITASCA | IL | 60143 | |
| ACCERTIFY INC | | 2 PIERCE PLACE | | ITASCA | IL | 60143 | |
| ACCESS DOOR CONTROLS | JEFFREY ELLIOTT, VP | PO BOX 67 | | HARRISON | OH | 45030 | |
| ACCULLINK INC DBA ACCULYNK | ACCULYNK INC | 2812 SPRING ROAD SE | STE 160 | ATLANTA | GA | 30339 | |
| ACCUVANT INC | DAN BURNS | 1125 17TH STREET | SUITE 1700 | DENVER | CO | 80202 | |
| ACE AMERICAN INSURANCE COMPANY | | 436 WALNUT STREET   WA 07A | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | TAMESHA DONALD | 525 W MONROE ST SUITE 700 | | CHICAGO | IL | 60661 | |
| ACE AMERICAN INSURANCE COMPANY | DAMIEN PROBY | 525 W MONROE SUITE 7000 | | CHICAGO | IL | 60661 | |
| ACE AMERICAN INSURANCE COMPANY | CHRISTINE KLOSS | 525 W MONROE ST | | CHICAGO | IL | 60661 | |
| ACE FIRE UNDERWRITERS INSURANCE CO | FRANK BARBA & TOM SCHAEDEL | 500 W MONROE 27TH FLOOR | | CHICAGO | IL | 60661 | |
| ACE FIRE UNDERWRITERS INSURANCE CO | CHRISTINE KLOSS | 525 W MONROE ST | | CHICAGO | IL | 60661 | |
| ACE HARDWARE OF DUNNELLON | | 11582 W WILLIAMS ST #401 | | DUNNELLON | FL | 34432 | |
| ACE HARDWARE OF DUNNELLON | UNLIMITED SUPPLIES OF AMERICA | 1158 N WILLIAMS ST | No401 | DUNNELLON | FL | 34432 | |
| ACE HARDWARE STORES INC | | 1120 S KOLB RD | | TUSCON | AZ | 85710 | |
| ACE LAWNMOWER & TRACTOR | | 28 PEARL ST | | PORT CHESTER | NY | 10573 | |
| ACE PROPERTY AND CASUALTY INSURANCE | ALEX LOPEZ | 525 W MONROE | | CHICAGO | IL | 60661 | |
| ACME AUTO PARTS | | 2016 E 1000N ROAD | | KANKAKEE | IL | 60901 | |
| ACME COMPLETE PARKING LOT SERVICE | | 2016 E 1000N ROAD | | KANKAKEE, | IL | 60901 | |
| ACME PLATING INC | FRANK J OLTARZEWSKI PRESIDENT | 201 INTERNATIONAL DRIVE | SUITE 225 | CAPE CANAVERAL | FL | 32920 | |
| ACME SAW & SUPPLY INC | | 1204 W MAIN ST | | STOCKTON | CA | 95205 | |
| ACQUAVIVA DAVID | ACQUAVIVA DAVID | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| ACTION MOWER | | 1245 MAIN ST | | SPRINGFIELD | OR | 97477 | |
| ACTION SERVICE CORPORATION | JULIE GARCIA | 1700 STATE ROAD | 8838 BARRIO MONACILLOS | SAN JUAN | PR | 00926-2471 | |
| ACTION SMALL ENGINE REPAIR | | 1904 SOUTH FIRST ST | | LUFKIN | TX | 75901 | |
| ACTION TIME INC | MISSION BAY OFFICE | 20283 SR 7 | SUITE 300 | BOCA RATON | FL | 33498 | |
| ACTIVANT SOLUTIONS INC | RICHARD ROSS MAJOR ACCT AUTO GROUP | 60334 TALL PINE AVENUE | | BEND | OR | 97702 | |
| ACTIVEHOURS INC | PRESIDENT | 405 WAVERLEY STREET | | PALO ALTO | CA | 94301 | |
| ACTVCONTENT CORPORATION | MICHAEL ROBBAT | 155 SEAPORT BOULEVARD | | BOSTON | Ma | 02210 | |
| ACUMEN SOLUTIONS | AFSANEH AMBROSE GENERAL COUNSELÂ | 8280 GREENSBORO DRIVE SUITE 400 | | MCLEAN | VA | 22102 | |
| ACUSTRIP COMPANY | | PO BOX 413 | | MOUNTAIN LAKES | NJ | 07046 | |
| ACXIOM CORPORATION | RC CROMPTON | 3333 FINLEY ROAD | | DOWNERS GROVE | IL | 60515 | |
| AD SEENO CONSTRUCTION | KACKIE SEENO | CO OLIVET HOLDINGS | 4021 PORT CHICAGO HWY | CONCORD | CA | 94520 | |
| AD SEENO CONSTRUCTION | CO OLIVET HOLDINGS | NEISHA SMITH | 4021 PORT CHICAGO HWY | CONCORD | CA | 94520 | |
| AD SEENO CONSTRUCTION CO | MICK DUPONTKRYSTEN LOPEZ | 4021 PORT CHICAGO HWY | | CONCORD | CA | 94520 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| AD SEENO CONSTRUCTION CO | KRISTINA WADSWORTH | 4021 PORT CHICAGO HWY | | CONCORD | CA | 94520 | |
| AD SEENO CONSTRUCTION CO | JESSICA NUNGARAY | 4021 PORT CHICAGO HWY | | CONCORD | CA | 94520 | |
| AD SEENO CONSTRUCTION CO | BAILEE KEMPTON | 4021 PORT CHICAGO HWY | | CONCORD | CA | 94520 | |
| AD SEENO CONSTRUCTION CO | MATT HERNANDEZ | 4021 PORT CHICAGO HWY | | CONCORD | CA | 94520 | |
| AD SEENO CONSTRUCTION CO | ERIC DIAZ | 4021 PORT CHICAGO HWY | | CONCORD | CA | 94520 | |
| AD SEENO CONSTRUCTION CO | | 4021 PORT CHICAGO HWY | | CONCORD | CA | 94520 | |
| ADAM LEVINE PRODUCTIONS INC | ATTN JORDAN FELDSTEIN | 1100 GLENDON AVENUE SUITE 1100 | | LOS ANGELES | CA | 90024 | |
| ADAPTLY | MADELINE RYAN | 22 WEST 19TH STREET | 3RD FLOOR | NEW YORK | NY | 10011 | |
| ADAPTLY | MADELINE RYAN | 386 PARK AVENUE S 17 | | NEW YORK | NY | 10016 | |
| ADDISON RANCH APARTMENTS | | 23622 CALABASAS ROAD | SUITE No200 | CALABASAS | CA | 91302 | |
| ADDISON RANCH APARTMENTS LLC | OWNER | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| ADECCO ENGINEERING AND TECHNOLOGY | GENERAL COUNSEL | 10151 DEERWOOD PARK BLVD | BUILDING 200 SUITE 400 | JACKSONVILLE | FL | 32256 | |
| ADH GUARDIAN USA LLC | BRIAN A STRZALKA | 9732 ALBURTIS AVENUE | | SANTA FE SPRINGS | CA | 90670 | |
| ADIRONDACK EQUIPMENT REPAIR | | 87 OLD SCHUYLERVILLE ROAD | | SARATOGA SPRINGS | NY | 12866 | |
| ADL CONSTRUCTION | BRIAN SELFE | 332 LEE HWY  No309 | | WARRENTON | VA | 20186 | |
| ADL CONSTRUCTION | | 3850 GUILDER LANE | | RICHMOND | VA | 23234 | |
| ADL CONSTRUCTION | | 5846 WESTOWER DR | | RICHMOND | VA | 23225 | |
| ADL CONSTRUCTION | | 2109 NEWTON RD | | HAMPTON | VA | 23670 | |
| ADL SUNRISE APARTMENTS | LORI ANN | 705 POOL ROAD | | CHESTERFIELD | VA | 23236 | |
| ADMARKETPLACE INC | ADAM EPSTEIN PRESIDIENT & COO | 1250 BROADWAY | 31ST FLOOR | NEW YORK | NY | 10001 | |
| ADOBE SYSTEMS INCORPORATED | | 75 REMITTANCE DR STE 1025 | | CHICAGO | IL | 60675 | |
| ADOBE SYSTEMS INCORPORATED | CONTRACT OPERATIONS GRP | 3900 ADOBE WAY | | LEHI | UT | 84043 | |
| ADP LLC | LEGAL DEPT | 400 W COVINA BOULEVARD | | SAN DIMAS | CA | 91773 | |
| ADP RPO LLC | GENERAL MANAGER | 3401 TECHNOLOGY DRIVE | | FINDLAY | OH | 45840 | |
| ADRIAN & SON ENGINE & REPAIR | ADRIAN M PERKINS | 7686 RTE 53 | | KANONA | NY | 14856 | |
| ADRIAN STEEL COMPANY | PRESIDENT | 906 JAMES STREET | | ADRIAN | MI | 49221 | |
| ADVANCE AMERICA CASH  No713 | ANDY LANCASTER | ATTN LEASE ADMIN  No713 | 135 NORTH CHURCH STREET | SPARTANBURG | SC | 29306 | |
| ADVANCE AMERICA CASH ADVANCE CTRS | LEASE ADMINISTRATION  No943 | 135 NORTH CHURCH STREET | | SPARTANBURG | SC | 29306 | |
| ADVANCE MANAGEMENT INC | JIM MCFERRAN | 198 SANCHEZ ST STE 3 | | BARRIGADA | GU | 96913 | GUAM |
| ADVANCE STORES COMPANY INCORPORATED | VICE PRESIDENT STRATEGIC ACCOUNTS | 2635 E MILLBROOK RD | | RALEIGH | NC | 27604 | |
| ADVANCED ELECTRIC INC & GLOBAL TECH COMMUNICATIONS | BRIAN MACE | PO BOX 858 | | ELKVIEW | WV | 25071 | |
| ADVANCED INTEGRATED SERVICES | KENNETH DANIELS OWNER | 4700 SW 51 ST | STE 206 | DAVIE | FL | 33314 | |
| ADVANCED LIGHTING INC | BRYAN KOSSIN | 3099 SOUTH 1030 WEST | | SALT LAKE CITY | UT | 84119 | |
| ADVANCED LIGHTING INC | BRYAN KOSSIN | 2560 SOUTH 900 WEST | | SALT LAKE CITY | UT | 84119-2414 | |
| ADVANCED MOWER | | 2212 MORGAN RD | | BESSEMER | AL | 35022 | |
| ADVANCED REFRIGERATION HTG & AIR | DON PLUMMIER PRESIDENT | 1801 I 70 BUSINESS LOOP C 3 | | GRAND JUNCTION | CO | 81501 | |
| ADVANCED RETAIL SOLUTIONS | | 19 LITCHFIEELD PLAZA | | LITCHFIELD | IL | 62056 | |
| ADVANCED SERVICE SOLLUTIONS LLC | JACK MANSFIELD | TUNIES PROPERTIES | PO BOX 573 | HAMMONTON | NJ | 08037 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| ADVANCED SERVICE SOLUTIONS INC | JACK MANSFIELD | 11 SOUTH THIRD ST | | HAMMONTON | NJ | 08037 | |
| ADVANCED TECHNOLOGY SERVICES | CHIEF FINANCIAL OFFICER | 8201 NORTH UNIVERSITY | | PEORIA | IL | 61615 | |
| ADVENT COMNPANIES | | 33302 VALLE ROAD SUITE 125 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ADVENT CONSTRUCTION | | 26522 LA ALAMEDIA | | MISSION VIEJO | CA | 92691 | |
| AECOM HUNT CONSTRUCTION | | 7720 N 16TH ST | STE 100 | PHOENIX | AZ | 85020 | |
| AERIAL BUILDERS | | 1930 STONEGATE DRIVE | | BIRMINGHAM | AL | 35242 | |
| AERIAL BUILDERS | BRITNIE TURNER | 521 5TH AVE S | | NASVILLE | TN | 37203 | |
| AERIAL DEVELOPMENT GROUP | | 521 5TH AVE S | | NASVILLE | TN | 37203 | |
| AETNA BEHAVIORAL HEALTH LLC | CHIEF PSYCHIATRIC OFFICER | 151 FARMINGTON AVE | MAIL CODE RSSA | HARTFORD | CT | 6156 | |
| AETNA LIFE INSURANCE COMPANY | MICHAEL E FOURNIER | 151 FARMINGTON AVE | | HARTFORD | CT | 06156 | |
| AETNA LIFE INSURANCE COMPANY | | 151 FARMINGTON AVE | | HARTFORD | CT | 06156 | |
| AETNA RESOURCES FOR LIVING | PRESIDENT | 10260 MEANLEY DRIVE | | SAN DIEGO | CA | 92131 | |
| AFERO INC | JOE BRITT | 4790 EL CAMINO REAL | | LOS ALTOS | CA | 94022 | |
| AFFINITY LIVING GROUP | | 328 1ST AVE | | HICKORY | NC | 28603 | |
| AFFORDABLE ASPHALT SEALING | JAMES NICHOLSON | 218 VERBENA DR | | CORBIN | KY | 40701 | |
| AFFORDABLE PROP SVCS TOOLS | | 65 FOREST ST | | WOODVILLE | NH | 03785 | |
| AFFORDABLE REHABILITATION EXPERTS | BRAD YOUNG MIKE DRAPER | DELCOR WOODGLEN LTD | 4407 BEE CAVES ROAD SUITE 320 | AUSTIN | TX | 78746 | |
| AFFORDABLE REHABILITATION EXPERTS | BRAD YOUNG MIKE DRAPER | DELCOR WOODGLEN LTD | 5055 W PARK BLVD SUITE 700 | PLANO | TX | 75095 | |
| AFFORDABLE REHABILITATION EXPERTS | SCOTT SIMPER | 4407 BEE COVES RD | SUITE 320 | AUSTIN | TX | 78746 | |
| AFFORDABLE REHABILITATION EXPERTS | | 4407 BEECAVES RD | STE 320 | AUSTIN | TX | 78746 | |
| AFFORDABLE REHABILITATION EXPERTS | | 4407 BEE CAVES RD SUITE No30 | | AUSTIN | Tx | 78746 | |
| AFFORDABLE REHABILITATION EXPERTS | SCOTT SIMPER PROJECT MANAGER | 4407 BEE CAVES ROAD | SUITE 320 | AUTSTIN | TX | 78746 | |
| AFFORDABLE SPRINKLER | ROBERT WILL MISCH III | 35191 MELTON | | WESTLAND | MI | 48185 | |
| AFN LLC | KEVIN FRAWLEY | 1435 LAKE COOK ROAD | | DEERFIELD | IL | 60015 | |
| AGENCY VACUUM SHOP | | 1802 S HAVANA | | AURORA | CO | 80012 | |
| AGENCY WITHIN LLC | JOE YAKUEL | 36 12 48TH AVE | No3F | LONG ISLAND CITY | NY | 11101 | |
| AGILE CONSTRUCTION COMPANY | | 5300 OAKBROOK PWY | BLDG 300 SUITE 375 | NORCROSS | GA | 30093 | |
| AGILENCE INC | | 1020 BRIGGS ROAD | | MOUNT LAUREL | NJ | 08051 | |
| AGILENCE INC | | 1020 BRIGGS ROAD SUITE 110 | | MOUNT LAUREL | NJ | 08054 | |
| AGNEW POWER EQUIPMENT | | 7700 MARKET ST | | YOUNGSTOWN | OH | 44515 | |
| AHP CONSTRUCTION LLC | | 249 CENTRAL PARK AVE | SUITE 300 | VIRGINIA BEACH | VA | 23462 | |
| AHS DVLPMNT THE VILLAGES LKWORTH | JAVIER PORTOCARRERO | 12895 SW 132ND ST STE 202 | | MIAMI | FL | 33186 | |
| AHS PHARMSTAT LLC | | 3501 WILLOWOOD RD | | EDMOND | OK | 73034 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 113

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| AIG EUROPE LIMITED | BEN LEACH | THE AIG BUILDING 58 FENCHURCH ST | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| AIG WARRANTY & SERVICE NET WARRANTY | | 650 MISSOURI AVE | | JEFFERSONVILLE | IN | 47130 | |
| AIRCHILLER MECHANICAL CONSTRUCTOR INC | JAMES H. RAMNATH | PMB 435 HC-01 | BOX 29030 | CAGAUS | PR | 00725 | |
| AIR-CONDITIONING INNOVATIVE SOLUTIONS (ACIS) | CURTIS RIPPEE, CFO | PO BOX 3274 | | MCKINNEY | TX | 75069 | |
| AIRES | DIRECTOR OF CONT GLOBAL COMPLIANCE | 6 PENN CENTER WEST | | PITTSBURGH | PA | 15276 | |
| AIRGOODS ADVANCE PLUMBING LLC | JENNY AIRGOOD | PO BOX 2391 | | SHOW LOW | AZ | 85902-2391 | |
| AIRGOOD'S ADVANCED PLUMBING LLC | JENNY AIRGOOD | PO BOX 2391 | | SHOW LOW | AZ | 85902-2391 | |
| AIRSTRON INC | | 1551 SW 21 AVENUE | | FT LAUDERDALE | FL | 33312 | |
| AIRTEMP MECHANICAL INC | | 3013 PAYNE AVE | | CLEVELAND | OH | 44114 | |
| AJB SOFTWARE DESIGN INC | MR NARESH BANGIA | 185 THE WEST MALL | STE 1100 | TORONTO | ON | M9C 5L6 | CANADA |
| AJ'S LANDSCAPING INC | ANTHONY BELTRAN | PO BOX 3267 | | LANLENA | FL | 33465 | |
| AKAMAI TECHNOLOGIES INC | GENERAL COUNSEL | 8 CAMBRIDGE CENTER | | CAMBRIDGE | MA | 02142 | |
| AKERMAN SENTERFITT | | 50 N LAURA STREET SUITE 3100 | | JACKSONVILLE | FL | 32202 | |
| ALABAMA APARTMENT PARTNERS LLC | | 901 OLD FOREST RD | | BIRMINGHAM | AL | 35243 | |
| ALAMANCE OUTDOOR EQUIPMENT | JUSTIN HAMMOCK | 260 N CHURCH ST | | BURLINGTON | NC | 27217 | |
| ALAN'S LAWNMOWER & GARDEN CENTER | | 12194 FIRESTONE BLVD | | NORWALK | CA | 90650 | |
| ALASKA NORTH STAR BUILDERS | ALAN COMPARE | PO BOX 81481 | | FAIRBANKS | AK | 99708 | |
| ALBERT D SEENO CONSTRUCTION CO | | 4021 PORT CHICAGO HIGHWAY | SUITE H | CONCORD | CA | 94520 | |
| ALBERT D SEENO CONSTRUCTION CO | | 4021 PORT CHICAGO HIGHWAY | | CONCORD | CA | 94520-1122 | |
| ALBERTA NEWSPRINT SALES | DALE BAND PRESIDENT | STE 2900 | 650 W GEORGIA ST | VANCOUVER | BC | V6B 1N8 | CANADA |
| ALBERTALLI CONSTRUCTION | MICHAEL SMITH | 208 N LAURA ST SUITE 900 | | JACKSONVILLE | FL | 32202 | |
| ALBOR RESTAURANT GROUP LLC | | 231 OLDE HALF DAY ROAD | | LINCOLNSHIRE | IL | 60069 | |
| ALDI INC PENNSYLVANIA | JENNIFER HEENAN | 2700 SAUCON VALLEY ROAD | | CENTER VALLEY | PA | 18034 | |
| ALDRIDGE BROTHERS REPAIR | | 7598 SOUTH 175 WEST | | MILROY | IN | 46156 | |
| ALFREDO FLORES | OWNER | 825 W BASELINE RD | No 8 | TEMPE | AZ | 85283 | |
| ALGI | ANGELO VALDEVITT | 8201 PETERS ROAD SUITE 1000 | | PLANTATION | FL | 33324 | |
| ALIGHT SOLUTIONS LLC | | 4 OVERLOOK POINT | | LINCOLNSHIRE | IL | 60069 | |
| ALIGHT SOLUTIONS LLC853044 | GENERAL COUNSEL | 100 HALF DAY ROAD | | LINCOLNSHIRE | IL | 60069 | |
| ALL AMERICAN CONTRACTORS INC | | 5606 S EASTERN AVE STE A | | LAS VEGAS | NV | 89119 | |
| ALL AMERICAN DOOR | PRESIDENT | 520 S NICHOL AVE | | MUNCIE | IN | 47303 | |
| ALL IN ONE RENTAL | | 1120 S PACIFIC HWY | | TALENT | OR | 97540 | |
| ALL IN ONE RENTALS | | 2095 E JERICHO TURNPIKE | | EAST NORTHPORT | NY | 11731 | |
| ALL PURPOSE RENTAL & SALES | | 2406 W 10TH ST | | GREELEY | CO | 80634 | |
| ALLCO CONSTRUCTION INC | | 205 S SIERRA STREET APTS | Q C 2000 KIRMAN AVE | RENO | NV | 89502 | |
| ALLEN SYSTEMS GROUP 852061 | CONTRACT ADMIN | 1333 BIRD OR THIRD AVE SOUTH | | NAPLES | FL | 34102 | |

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| ALLENS SEED | ERIK HAGENSTEIN EH TURK SUPPLY INC | DBA ALLENS SEE | 693 SO COUNTRY TRAIL | EXETER | RI | 02822- | |
| ALLIANCE COMFORT SYSTEMS INC "ACS" | LORI RHODES PRESIDENT | 3336 W THOMAS RD | | PHOENIX | AZ | 85017 | |
| ALLIANCE MATERIAL HANDLING CORP | GEORGE V CASSAR JR | 34000 WEST NINE MILE RD | | FARMINGTON | MI | 48335 | |
| ALLIANCE RESIDENTIAL BUILDERS | WILL ORELLANA | 820 GESSNER  No 1000 | | HOUSTON | TX | 77024 | |
| ALLIANZ GLOBAL RISKS US INSURANCE | BETH KAVANAGH | 225 W WASHINGTON STREET 21ST FLOOR | | CHICAGO | IL | 60606 | |
| ALLIED CONSTRUCTION SVCS | ROB ROBBINS | 240 NEW YORK DR SUITE 1 | | FORT WASHINGTON | PA | 19034 | |
| ALLIED NATIONAL SERVICES | RICK MCKINNON | 6066 SHINGLE CREEK PARKWAY | SUITE 1105 | MINNEAPOLIS | MN | 55430 | |
| ALLIED WORLD ASSURANCE CO LTD | JAQUITA INGHAM | 27 RICHMOND ROAD | | Pembroke | HM 08 | | BERMUDA |
| ALLIED WORLD ASSURANCE CO LTD | JAQUITA INGRAM | 27 RICHMOND ROAD | | Pembroke | HM 08 | | BERMUDA |
| ALLIED WORLD ASSURANCE COMPANY | HENRY FELIX | 27 RICHMOND ROAD | | Pembroke | HM08 | | BERMUDA |
| ALLIED WORLD ASSURANCE COMPANY | LISA PANCRAZIO | 311 S WACKER DR SUITE 1100 | | CHICAGO | IL | 60606 | |
| ALLPRO LAWNMOWER SALES & SERVICES | | 555 SANTA FE DRIVE | | DENVER | CO | 80204 | |
| ALPHA CONSTRUCTION | | 14601 AETNA STREET | | VAN NUYS | CA | 91411 | |
| ALPINE POWER EQUIPMENT | | P O BOX 18 | | TAHOE CITY | CA | 98145 | |
| ALS CYCLE CENTER | | 256 BRIADWAY RTE 110 | | AMITYVILLE | NY | 11701 | |
| ALS MOBILE SMALL ENGINE REPAIR | | 2414 BLANCO ROAD | | SAN ANTONIO | TX | 78212 | |
| ALS MOWER REPAIR | | 2414 BLANCO RD | | SAN ANTONIO | TX | 78212 | |
| ALSAC ST JUDE CHILDRENS RESEARCH | LEGAL OFFICER | 501 ST JUDE PL | | MEMPHIS | TN | 38105 | |
| ALSAC ST JUDE CHILDRENS RESEARCH | THAD CAPERTON | 501 ST JUDE PL | | MEMPHIS | TN | 38105 | |
| ALSTON & BIRD LLP | | 950 F STREET NW | | WASHINGTON | DC | 20004 | |
| ALSTON CONSTRUCTION | | 8775 FOLSOM BLVD | SUITE 201 | SACRAMENTO | CA | 95826 | |
| ALTA ENGINEERING GROUP INC | | 23622 CALABASAS ROAD | SUITE  No200 | CALABASAS | CA | 91302 | |
| ALTA ENGINEERING GROUP INC | | 1485 BAYSHORE BLVD | No 191 | SAN FRANCISCO | CA | 94124 | |
| ALTA ENGINEERING GROUP INC | | 410 CHINA BASIN STREET | | SAN FRANCISCO | CA | 94158 | |
| ALTA GREEN MOUNTAIN | | 4600 SOUTH SYRACUSE SUITE 210 | | DENVER | CO | 80237 | |
| ALVARADO JOSEPH | ALVARADO JOSEPH | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| ALVARADO MANUFACTURING CO INC | | 12660 COLONY ST | | CHINO | CA | 91708 | |
| ALVARADO MFG CO INC 150661346 | | 12660 COLONY ST | | CHINO | CA | 91708 | |
| AMARILLO OUTDOOR POWER EQUIPMENT | | 7160 CANYON DR | | AMARILLO | TX | 79109 | |
| AMAZON FULFILLMENT SERVICES INC | AKASH CHAUHAN | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109-5210 | |
| AMAZON WEB SERVICES INC | DARCI KLEINDL | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109-5210 | |
| AMAZONCOM INC | MATT FURLONG | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109-5210 | |
| AMAZONCOM SERVICES INC | AKASH CHAUHAN | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109-5210 | |
| AMBASSADOR ALARMS INC | DARREN WILKESON | 6231 PGA BLVD SUITE 104157 | | PALM BEACH GARDENS | FL | 33418 | |
| AMBIUS INC197863 | PAM FLEMS | 2050 CLEARWATER DRIVE | | DES PLAINES | IL | 60018 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| AMCAL GENERAL CONTRACTORS | | 2417 REGENCY BLVD SUITE 6 | | AUGUSTA | GA | 30904 | |
| AMEC FOSTER WHEELER ENVIRONMENT | ATTN CRAIG T CABRERA | 8745 W HIGGINS ROAD SUITE 300 | | CHICAGO | IL | 60631 | |
| AMELIAS LLC | KEN GROFF | 43 GRAYBILL ROAD | | LEOLA | PA | 17540 | |
| AMERICAN AIRLINES | ATTN CORPORATE PROGRAM MANAGER | 425 AMON CARTER BLVD | | FT. WORTH | TX | 76155 | |
| AMERICAN CASTING & MANUFACTURING CO | | 51 COMMERCIAL STREET | | PLAINVIEW | NY | 11803 | |
| AMERICAN DIGITAL CORP | BOB PANOS | 25 NORTHWEST POINT BLVD | SUITE 200 | ELK GROVE VILLAGE | IL | 60007 | |
| AMERICAN EXPRESS BUSINESS TRAVEL | | PO BOX 299051 | DEPARTMENT 17 | FT. LAUDERDALE | FL | 33329 | |
| AMERICAN EXPRESS BUSINESS TRAVEL | ATTN CONTRACTS DEPT | 5000 ATRIUM WAY | | MOUNT LAUREL | NJ | 08054 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | DEPARTMENT 87 | P.O. BOX 299051 | | FT. LAUDERDALE | FL | 33329 | |
| AMERICAN GASKET TECHNOLOGIES INC | | 10 LAURA DRIVE | | ADDISON | IL | 60101 | |
| AMERICAN GREETINGS CORPORATION | MORRY WEISS | ONE AMERICAN RD | | CLEVELAND | OH | 44144-2393 | |
| AMERICAN HOME SHIELD | | 1524 US HIGHWAY 30 EAST | | CARROLL | IA | 51401 | |
| AMERICAN HOME SHIELD | | 1524 HWY 30 E | | CARROLL | IA | 51401 | |
| AMERICAN IT RESOURCE GROUP INC | RAJESH THANGARAJAN VP | 2500 WEST HIGGINS ROAD | STE 1273 | HOFFMAN ESTATES | IL | 60169 | |
| AMERICAN PRIDE MECHANICAL INC | BOB ADAM, VP | PO BOX 52560 | | MESA | AZ | 85208 | |
| AMERICAN PROPERTIES OF MD LLC | | 7361 CALHOUN PLACE SUITE 340 | | ROCKVILLE | MD | 20855 | |
| AMERICAN WELL | GENERAL COUNSEL | 75 STATE STREET | | BOSTON | MA | 02109 | |
| AMERICANDE ROSA LAMPARTS LLC | GENERAL COUNSEL | 1945 S TUBEWAY AVE | | COMMERCE | CA | 90040 | |
| AMERIGAS | NATIONAL ACCOUNT SALE MANGER | PO BOX 965 | | VALLEY FORGE | PA | 19482 | |
| AMF INDUSTRIAL | CARLOS AROCHA | 10303 NW 62ND ST | | DORAL | FL | 33178 | |
| AMFOODS LLLC | JOHN ELIAS | 2801 SW 149TH AVE SUITE 295 | | MIRAMAR | FL | 33027 | |
| AMH REPAIR LLC | | 2217 S YOST AVE | | BLOOMIGNTON | IN | 47403 | |
| AMIGO MOBILITY INTERNATIONAL INC | | P O BOX 633728 | | CINCINNATI | OH | 45263 | |
| AMPAC | TRACY SWORDS | 12025 TRICON ROAD | | CINCINNATI | OH | 45246 | |
| AMPAC MACHINERY LLC | | PO BOX 21077 | | DURHAM | NC | 27703 | |
| AMPAC MACHINERY LLC | | 319 US70 | | DURHAM | NC | 27703 | |
| AMS INC | DAVE ABERMAN | 3814 WILLIAM P DOOLEY BYPASS | | CINNCINNATI | OH | 45223 | |
| ANDA INC | Vicki Mangus | 2915 Weston Rd | | Weston | FL | 33331 | |
| ANDA INC | Vicki Mangus | 2915 Weston Rd | | Weston | FL | 33331 | |
| ANDERSON CONSTRUCTONS | | 12552 W EXECUTIVE DR | | BOISE | ID | 83712 | |
| ANDERSON LISA | ANDERSON LISA | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| ANDERSON PEST CONTROL | MARK MCCLEARY DISTRICT MANAGER | 65 CENTURY DRIVE | | WHEELING | IL | 60090 | |
| ANDREAS A PLEITEZ MORALES | OWNER | 5627 E AVE R11 | | PALMDALE | CA | 93582 | |
| ANDREW J CONSULTING INC | ANDREW IACOVOU | 1933 SOUTH BROADWAY | SUITE 1107A | LOS ANGELES | CA | 90007 | |
| ANDYS LAWN MOWER REPAIR | | 3000 8TH STREET | | WOODWARD | OK | 73801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| ANDY'S SMALL ENGINE REPAIRS | | 119 MULLINS DR | | DUFFIELD | VA | 24244 | |
| ANEW ELECTRONICS LLC | VIRGINIA BESHIRS | 800 INDUSTRIAL BLVD | SUITE 100 | GRAPEVINE | TX | 76051 | |
| ANF GROUP | | 14981 SW 283RD ST | | LEISURE CITY | FL | 33033 | |
| ANGELA FU, O.D. | Angela Fu, O.D. | PO BOX 70028 | | Riverside | CA | 92513 | |
| ANGEL'S POWER EQUIPMENT LLC | | 11 CITATION DR | | WAPPINGERS FALLS | NY | 12590 | |
| ANSA MCAL | WENDELL BECKLES | 11403 NW 39TH STREET | | DORAL | FL | 33178 | |
| ANSARI & SANI DENTAL GROUP INC | MOHSEN M ANSARI DMD | 660 WEST WINTON AVENUE | | HAYWARD | CA | 94545 | |
| ANTANACIO ERICES | ATANACIO FORTUNATTI ERICES VP | 5457 ELLEN ST | | RIVERSIDE | CA | 92503 | |
| ANTEA USA INC | ATTN SEARS CLIENT ACCOUNT LEADER | 5910 RICE CREEK PARKWAY SUITE 100 | | SHOREVIEW | MN | 55126 | |
| ANTELOPE VALLEY MALL DEVELOPERS | | C O FOREST CITY MANAGEMENT INC | 700 TERMINAL TOWER | CLEVELAND | OH | 44113 | |
| ANTIOCH SMALL ENGINE REPAIR INC | | 40930 N ILLINOIS RT 173 | | ANTIOCH | IL | 60002 | |
| AO SMITH CORPORATION   COMPANY | PETER MARTINEOU SVP SIO | 500 PRINCETON RD | | JOHNSON CITY | TN | 37601 | |
| AON CONSULTING INC | CHIEF COUNSEL | 4 OVERLOOK POINT | | LINCOLNSHIRE | IL | 60069-4302 | |
| AON CONSULTING1000709386 | GENERAL COUNSEL | 100 HALF DAY ROAD | | LINCOLNSHIRE | IL | 60069 | |
| AON CORPORATION | | 29695 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| AON CORPORATION | TIM ROUTHIEAUX MANAGING DIRECTOR | 200 E RANDOLPH 13TH FLOOR | | CHICAGO | IL | 60601 | |
| AON HEWITT | CHIEF COUNSEL | 4 OVERLOOK POINT | | LINCOLNSHIRE | IL | 60609 | |
| AON HEWITT | GENERAL COUNSEL | 100 HALF DAY ROAD | | LINCOLNSHIRE | IL | 60069 | |
| AON RISK SERVICES CENTRAL INC | | 200 EAST RANDOLPH | | CHICAGO | IL | 60601 | |
| AOW ASSOCIATES | RICHARD OLIVER OWNER | 30 ESSEX ST | | ALBANY | NY | 12206 | |
| AP MOLLERMAERSK TRADING | | 180 PARK AVENUE | | FLORHAM PARK | NJ | 07932 | |
| AP THOMAS CONSTRUCTION INC | PAUL THOMAS PRESIDENT | 2330 BUTANO DR | | SACRAMENTO | CA | 94927 | |
| AP THOMAS CONSTRUCTION INC | PAUL THOMAS PRESIDENT | 2330 BUTANO DR | | SACRAMENTO | CA | 95825 | |
| APEX SYSTEMS INC | LEGAL DEPT | 4400 COX RD | STE 200 | GLEN ALLEN | VA | 23060 | |
| APEX SYSTEMS LLC | LEGAL DEPT | 4400 COX ROAD | | GLEN ALLEN | VA | 23060 | |
| APEX TOOL GROUP LLC | STEVE LEE BRERTZKA | 14600 YORK ROAD SUITE A | | SPARKS | MD | 21152 | |
| APEX TOOL HK LIMITED | STEVE LEE BRERTZKA | 14600 YORK ROAD SUITE A | | SPARKS | MD | 21152 | |
| APL CO PTE LTD | SUM CHEE KONG | 16220 NORTH SCOTTSDALE ROAD | SUITE 300 | SCOTTSDALE | AZ | 85254 | |
| APMEX INC | PATRICK YIP | 226 DEAN A MCGEE AVE | | OKLAHOMA CITY | OK | 73102 | |
| APOGEE DELIVERY INSTALLATION INC | | 2225 CERMAK WAY | | ELK GROVE | Ca | 95758 | |
| APOLLO RETAIL SPECIALISTS LLC692117 | | 1234 TECH BLVD | | TAMPA | FL | 33619 | |
| APOLO PROPERTY MANAGEMENT | PAUL KIEBLER OWNER | 30195 CHAGRIN BLVD | | PEPPER PIKE | OH | 44124 | |
| APP NEXUS RESOURCES, INC | | PO BOX 392329 | | PITTSBURGH | PA | 15251 | |
| APPLAUSE APPQUALITY INC | CEO | 100 PENNSYLVANIA AVE | SUITE 500 | FRAMINGHAM | MA | 01701 | |
| APPLEY VALLEY SMOKE SHOP | MINA PATEL | 20783 BEAR VALLEY ROAD  NoD | | APPLE VALLEY | CA | 92308 | |
| APPLIANCE OUTLET | LUIS & MICHELLE TORRES | 3849 W CLARENDON AVE | | PHOENIX | AZ | 85019 | |
| APPLIANCE PARTS DEPOT | SHAWN CONNELY | 4754 ALMOND AVE | | DALLAS | TX | 75247 | |
| APPLIANCE RECYCLING CTRS OF AMERICA | RACHEL L HOLMES | 175 JACKSON AVE N | STE 102 | MINNEAPOLIS | MN | 55343 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| APPLIANCE RECYCLING OUTLET | TERRY JACOBSEN | 10105 AIRPORT WAY | | SNOHOMISH | WA | 98296 | |
| APPLIANCE WAREHOUSE INC | | 523 BINGHAM ST | | PITTSBURGH | PA | 15203 | |
| APPLIED PREDICTIVE TECHNOLOGIES | SCOTT SETRAKIAN MANAGING DIR | 230 CALIFORNIA ST | STE 601 | SAN FRANCISCO | CA | 94111 | |
| APPRISS INC | ROBERT COHEN | 10401 LINN STATION RD | | LOUISVILLE | KY | 40223 | |
| APRIMO INC | MICHAEL W NELSON CFO | 900 E 96TH ST | | INDIANAPOLIS | IN | 46240 | |
| ARAIZAS SMALL ENGINE SERVICE | | 1778 AUSTIN HWY | | SAN ANTONIO | TX | 98218 | |
| ARAMARK | BUSINESS SERVICES CFO | 1101 MARKET ST | | PHILADELPHIA | PA | 19107 | |
| ARAMARK CORP | ELIZABETH JOHNSON | 2000 WEST SBC CENTER DRIVE | | HOFFMAN ESTATES | IL | 60192 | |
| ARAMARK CORP | BUSINESS SERVICES CFO | ARAMARK TOWER | | PHILADELPHIA | PA | 19107 | |
| ARAMARK SERVICE MASTER FACILITY SER | PRESIDENT B AND I FACILITIES SERV | 1101 MARKET STREET | | PHILADELPHIA | PA | 19107 | |
| ARAMARK UNIFORM CORP | DIRECTOR OF SERVICE NATIONAL ACCT | 115 NORTH FIRST STREET | | BURBANK | CA | 91502 | |
| ARCHER WESTERN CONSTRUCTION | | 2410 PACES FERRY ROAD SUITE 600 | | ATLANTA | GA | 30339 | |
| ARCHER WESTERN CONSTRUCTION | | 4 PENN CENTER BLVD SUITE 100 | | PITTSBURG | PA | 15276 | |
| ARCHER WESTERN CONSTRUCTION | | 2500 CENTER ST NW | | ATLANTA | GA | 30318 | |
| ARCHER WESTERN CONSTRUCTION | MATTHEW GASKIN | JOB No 218038 | 2410 PACES FERRY RD SE STE 600 | ATLANTA | GA | 30339 | |
| ARCHILL BEG CONSTRUCTIONS INC | JAMES GALLAGHER | 865 DUNCAN ST | | SAN FRANCISCO | CA | 94131 | |
| ARCHITECTURAL GRAPHICS INCORPORATED | DAVID C CLOWER VP | 2655 INTERNATIONAL PARKWAY | | VIRGINIA BEACH | VA | 23452 | |
| ARGO RE LTD | DONITA STEVENS | ARGO HOUSE 110 PITTS BAY ROAD | | PEMBROKE | Pembroke | HM 08 | BERMUDA |
| ARIBA INC | LANDON EDMOND, GEN COUNSEL | PO BOX 642962 | | PITTSBURGH | PA | 15264 | |
| ARIBA INC | GREG BENNETT LEGAL CONTRACTS | 3420 HILLVIEW AVE | BLDG 3 | PALO ALTO | CA | 94304 | |
| ARIBA TEST SUPPLIER | | PO BOX 4468 | | PORTLAND | OR | 97208 | |
| ARISE VIRTUAL SOLUTIONS INC | GENERAL COUNSEL | 3450 LAKESIDE DRIVE | | MIRAMAR | FL | 33027 | |
| ARIUM CHASTAIN | | 240 E BELLE ISLE ROAD NE | | ATLANTA | GA | 30342 | |
| ARIUM NORTH POINT LLC | KEITH CONNER | 11251 ALPARETTA HWY | | ROSWELL | GA | 30076 | |
| ARIZONA PLUMBING SERVICES INC | ROBERT KARP | 3112 W VIRGINIA AVE | | PHOENIX | AZ | 85009-1505 | |
| ARKANOFF PAINTING | FRED ARKANOFF | 10566 STATE ROAD 267 N | | BROWNSBURG | IN | 46112 | |
| ARKOWL LLC | ARKOWL LLC | 6585 COUNTY RD 50 | | CARVER | MN | 55315 | |
| ARLINGTON CONSTRUCTION SERVICE | | 2117 2ND AVE | | BIRMINGHAM | AL | 35203 | |
| ARMADA HOFFLER CONSTRUCTION | | 249 CENTRAL PARK AVE | SUITE 300 | VA BEACH | VA | 23462 | |
| ARMANDA HOFFLER CONSTRUCTIONS | | 595 KING STREET | | CHARLESTON | SC | 29401 | |
| ARMANDA HOFFLER CONSTRUCTIONS | | 530 MEETING ST | | CHARLESTON | SC | 29401 | |
| ARMATRON INTERNATIONAL INC | | 15 HIGHLAND AVENUE | | MALDEN | MA | 02148 | |
| ARMY & AIR FORCE EXCHANGE SERVICE | DEMESHIA BOOKER | 3911 S WALTON WALKER BLVD | | DALLAS | TX | 75236 | |
| ARMY & AIR FORCE EXCHANGE SERVICE | JEFF WAKER | 3911 S WALTON WALKER BLVD | | DALLAS | TX | 75236 | |
| ARNOLD TRANSPORTATION SERVICES INC | MIKE DRIGGERS | 9523 FLORIDA MINING BOULEVARD | | JACKSONVILLE | FL | 32257 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ARRIS CONSTRUCTION INC | JASON KUJALA | 5155 BAINS GAP RD | | ANNISTON | AL | 36205 | |
| ARROW FASTENER CO | | 271 MAYHILL STREET | | SADDLEBROOK | NJ | 07663 | |
| ARROW LAWNMOWER & POWER EQUIPMENT | | 948 E ARROW HWY | | COVINA | CA | 91724 | |
| ARS ECOMMERCE LLC405043 | | 1001 REEDS LAKE RD | | CHATANOOGA | TN | 37415 | |
| ART FURNITURE INC | HOWARD TSAI | 1165 AUTO CENTER DR | | ONTARIO | CA | 91761 | |
| ASCENT CONSTRUCTION | | 310 WEST PATK LANE | | FRAMINGTON | UT | 84025 | |
| ASHLAND INC C O VALVOLINE LLC | VALVOLINE LAW DEPT | 100 VALVOLINE WAY | | LEXINGTON | KY | 40509 | |
| ASHLAND INCORPORATED | DIRECTOR NATIONAL ACCOUNTS | 100 VALVOLINE WAY | | LEXINGTON | KY | 40509 | |
| ASHWOOD CONSTRUCTION INC | STEVEN L FROBERG PRESIDENT | 57 E KINGS CANYON RD | | FRESNO | CA | 99727 | |
| ASIAINSPECTION LTD | CHIEF FINANCIAL OFFICER | 255 257 GLOUCESTER ROAD | SINO PLAZA 8F | CAUSEWAY BAY | | | HONG KONG |
| ASIAINSPECTIONLIMITED | PIERRE NICOLAS DISSER | 5F DAH SING LIFE BUILDING | 99 105 DES VOEUX ROAD | CENTRAL HONGKONG | | | HONG KONG |
| ASLESONS TRUE VALUE HARDWARE | | 1415 US HIGHWAY 51 | | STOUGHTON | WI | 53589 | |
| ASPECT SOFTWARE INC | GENERAL COUNSEL | 1310 RIDDER PK DR | | SAN JOSE | CA | 95131 | |
| ASPECT SOFTWARE INC | GUIDO MJ DE KONING SVP | 5 TECHNOLOGY PARK DRIVE | | WESTFORD | MA | 01886 | |
| ASPEN HEIGHTS | | 1301 S CAPATIL OF TX HWY B 201 | | AUSTIN | TX | 78746 | |
| ASPEN REFRIGERANTS | JAY KESTENBAUM SR VP | 3818 33RD STREET | | LONG ISLAND CITY | NY | 11101 | |
| ASPEN SPECIALTY INSURANCE COMPANY | LAURIE SHOCH | 305 MADISON AVENUE | | MORRISTOWN | NJ | 07960 | |
| ASSEMBLERS INCORPORATED | | 7155 LEE HIGHWAY #200 | | CHATTANOOGA | TN | 37422 | |
| ASSET TECHNOLOGIES LLC | | 3600 CHAMBERLAIN LANE | SUITE 148 | LOUISVILLE | KY | 40241 | |
| ASSOCIATED CONSTRUCTION | MARGARET SITKOWSKI | 1010 WEATHERSFIELD AVE  No304 | | HARTFORD | CT | 06114 | |
| ASSURON LLC | GENERAL COUNSEL | LEGAL DEPT | | NASHVILLE | TN | 37211 | |
| ASTORA CONSTRUCTION AND DEVELOPMENT | | 3909 51ST AVE NE | | SEATTLE | WA | 98105 | |
| ASURION LLC | JAMES MORMANDO | 22894 PACIFIC BLVD | | DULLES | VA | 20167 | |
| AT & T406371 | DAVID G BINGHAM | 2000 W AT&T CENTER DR  Z1 | | HOFFMAN ESTATES | IL | 60192 | |
| AT & T406371 | W WILSON JFINNEGANS J MELONESALES | 225 W RANDOLPH STZ1 | | CHICAGO | IL | 60606 | |
| AT CONSTRUCTION SOLUTIONS LLC | LUIS UZCATEGUI, PRESIDENT | PO BOX 2128 | CALLE LAS CASAS LOTTE #10, INDUSTRIAL PARK N. | CAGUAS | PR | 00725 | |
| AT HOME STORES LLC | VP OF REAL ESTATE | 1600 EAST PLANO PARKWAY | | PLANO | TX | 75074 | |
| AT THOMAS JEWELERS | | 6420 O STREET | | LINCOLN | NE | 68510 | |
| AT&T CORP | WENDI WILSON | 225 W RANDOLPH ST | | CHICAGO | IL | 60606 | |
| AT&T CORP | JAMES HOLCOMB | ONE AT&T WAY | | BEDMINSTER | NJ | 07921-0752 | |
| ATC DEVELOPMENT | ROBERT KNIGHT | 220 BOY SCOUT RD | | AUGUSTA | GA | 30909 | |
| ATC GROUP SERVICES INC | MR ASH MEMON | 1815 SOUTH MEYERS ROAD SUITE 670 | | OAKBROOK TERRACE | IL | 60181 | |
| ATEB INC | | 4501 ATLANTIC AVE | SUITE 110 | RALEIGH | NC | 27614 | |
| ATEQ CORP | GENERAL MANAGER | 35990 INDUSTRIAL RD | | LIVONIA | MI | 48150 | |
| ATEX RESTAURANT SUPPLY | DOUG CATER PRESIDENT | 2008 S BRYANT BLVD | | SAN ANGELO | TX | 76903 | |
| ATKINS PAVING LLC | TONY ATKINS | PO BOX 2075 | | FM | SC | 29714 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| ATKINS PAVING LLC | TONY ATKINS, VP | PO BOX 2073 | | FORT MILL | SC | 29715 | |
| ATLANTIC SOUTHERN PAVING & COATING | | 6301 W SUNRISE BLVD | | SUNRISE | FL | 33313 | |
| ATLAS INTERNATIONAL | VICTOR HUYNH | 500 W WARNER AVENUE | | SANTA ANA | CA | 92707 | |
| ATRISAN COMMUNITIES | | 10630 MATHER BLVD | | SACRAMENTO | CA | 96566 | |
| ATVS AND MORE | | 1307 W MAIN ST | | SALEM | IL | 62881 | |
| ATWOOD DISTRIBUTING LP | JOHN HILL | 500 ST GARLAND RD | | ENID | OK | 73703-1137 | |
| AUDITEC SOLUTIONS | CRAIG BROWN | 1548 N TECH BLVD | | GILBERT | AZ | 89233 | |
| AUSTINS PARTS & HARDWARE | | 105 W CUMBERLAND TD | | ST. ELMO | IL | 62458 | |
| AUSTINS PARTS & HARDWARE | | 105 W CUMBERLAND | | SAINT ELMO, IL Â 62458 | IL | 62458 | |
| AUTO ELECTRIC INC | | 600 EAST 19TH STREET | | CHEYENNE | WY | 82007 | |
| AUTO SERVICE PLUS LLC | | 16 WEST 1ST STREET | | CHENEY | WA | 99004 | |
| AUTO TRUCK GROUP LLC | | 1420 Brewster Creek Blvd | | Bartlett | IL | 60103 | |
| AUTOMOTIVE RENTALS INC | DIRECTOR FINANCIAL SERVICES | 9000 MIDLANTIC DRIVE | | MOUNT LAUREL | NJ | 08054 | |
| AUTOZONE | SENIOR VP   COMMERCIAL | 123 SOUTH FRONT STREET | DEPT 9011 | MEMPHIS | TN | 38301 | |
| AVALARA | Kim Long | Dept CH 16781 | | Palatine | IL | 60055 | |
| AVALON WATER | | 3988 FLOWERS ST SUITE 600 | | ATLANTA | GA | 30360 | |
| AVAYA INC | | 2300 CABOT DRIVE | | LISLE | IL | 60532 | |
| AVAYA INC | MICHAEL BURDSALL | 211 MT AIRY ROAD | | BASKING RIDGE | NJ | 07920 | |
| AVB CONSTRUCTION LLC | ANDREW SCHIPPER | 4200 WEST CENTRE | | PORTAGE | MI | 49024 | |
| AVEDIS OVAYAN | ATTN; VICE PRESIDENT | 9978 WHEATLAND AVE | | SHADOW HILLS | CA | 91040 | |
| AVEKSA INC | JOHN ODONNELL | 303 WYMAN STREET | | WALTHAM | MA | 02451 | |
| AVENIR TECHNOLOGIES INC | | 6833 MT HERMAN ROAD | | MORRISVILLE | NC | 27560 | |
| AVERY DENNISON4241238 | | WEST PARK DR | SUITE 400 | WESTBOROUGH | MA | 01581 | |
| AVIONOS LLC | CHIEF FINANCIAL OFFICER | 101 N WACKER DRIVE | SUITE 2013 | CHICAGO | IL | 60606 | |
| AVIS BUDGET CAR RENTAL LLC | ATTN EVP US OPERATIONS | 6 SYLVAN WAY | | PARSIPPANEW YORK | NJ | 07054 | |
| AVIS BUDGET GROUP INC | BETH KINERK SR VP SALES | 6 SLYVAN WAY | | PARSIPPANEW YORK | NJ | 07054 | |
| AVON SENIOR LIVING | | 33101 HEALTH CAMPUS BLVD | | AVON | OH | 44011 | |
| AVOYELLES OUTDOORS INC | | 822 TUNICA DRIVE WEST | | MARKSVILLE | LA | 71351 | |
| AXA INSURANCE COMPANY | KATHLEEN KENNEDY | 125 BROAD STREET 5TH FLOOR | | NEW YORK CITY | NY | 10004 | |
| AXIOS SYSTEMS INC | EXEC VP | 2214 ROCK HILL RD | STE 501 | HERNDON | VA | 20170 | |
| AXIS INSURANCE COMPANY | JENNIFER BOLLINGER | 111 S WACKER DRIVE SUITE 3500 | | CHICAGO | IL | 60606 | |
| AXIS INSURANCE COMPANY | DOUG WORDEKEMPER | 111 S WACKER DRIVE SUITE 3500 | | CHICAGO | IL | 60606 | |
| AYLA NETWORKS | MICHEL MAESO VP | 607 W CALIFORNIA AVE | | SUNNYVALE | CA | 94086 | |
| AYLA NETWORKS INC | MICHAEL MAESO | 607 W CALIFORNIA AVE | | SUNNYVALE | CA | 94086 | |
| AZALIENTERPRISES | | 1641 NILE Q C ILSAND VILLA APTS | | CORPUS CHRISTI | TX | 78412 | |
| AZAR LLC | ADI AZAR MNG DIR | 57 W 57TH ST | | NEW YORK | NY | 10019 | |
| B & B OUTDOOR POWER | | 5871 HWY 70 EAST | | NEWPORT | NC | 28570 | |
| B & M SEASONAL SERVICES LLC | BRYAN GIAMBRA, PRESIDENT | RD 6 BOX 351 CHAPEL RD | | PITTSTON | PA | 18640 | |
| B & M SEASONAL SERVICES LLC-711464 | BRYAN GIAMBRA | RD6 BOX 351 CHAPEL RD | | PITTSTON | PA | 18640 | |
| B & M SERVICE CENTRE | | 8000 47TH STREET | | LYONS | IL | 60534 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| B & W APPLIANCE & LAWNMOWER REPAIR | | 727 S 11TH ST | | POPLAR BLUFF | MO | 63901 | |
| B AND G INTERNATIONAL INC | | 1085 MORRIS AVE SUITE 5D | | UNION | NJ | 07083 | |
| B E RICHARDS LLC | | 360 E BROAD ST | | PATASKALA | OH | 43062 | |
| B&B ELECTRIC INC | STEPHEN TRUTTER VP | 3000 REILLY DR | | SPRINGFIELD | IL | 62703 | |
| B&K DIESEL | BILL CRUMBLEY, PRESIDENT | 11640-1 CAMDEN RD | PO BOX 28898 | JACKSONVILLE | FL | 32218 | |
| B&K DIESEL | BILL CRUMBLEY PRESIDENT | 11640 1 CAMDEN RD | | JACKSONVILLE | FL | 32218 | |
| B+K DIESEL | BILL CRUMBLEY | 11640 1 CAMDEN RD | | JACKSONVILLE | FL | 32218 | |
| BA LANGLEY | BA LANGLEY OWNER | 4101 PEAKLAND PL | | LYNCHBURG | VA | 24503 | |
| BACAR CONSTRUCTORS | | 1898 NOLENSVILLE ROAD | | NASHVILLE | TN | 37210 | |
| BACH HOMES | GREG RINDLISBACHER | DBA CONCORD APARTMENTS AT VINEYARD | 11650 S STATE ST STE 300 | DRAPER | UT | 84020 | |
| BACH HOMES | | 11650 SOUTH STATE STREET SUITE 300 | | DRAPER | UT | 84020 | |
| BAINBRIDGE COMPANIES LAKE CRABTREE | | 2765 W FOREST HILL BLVD STE 1307 | | WELLINGTON | FL | 33415 | |
| BAKER DISTRIBUTING COMPANY | CFO | P.O. BOX 2954 | | JACKSONVILLE | FL | 32203 | |
| BALANCE INNOVATIONS | LEGAL DEPARTMENT | 11011 EICHER DRIVE | | LENEXA | KS | 66219 | |
| BAMSS MOW & SNOW SHOP LLC | | 4938 MOGADARE ROAD | | KENT` | OH | 44240 | |
| BANANA BELT BUILDERS LLC | | 18219 14TH STREET NE | | SNOHOMISH | WA | 98290 | |
| BANCO POPULAR DE PUERTO | CARLOS COSTAS, VP | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| BANDWIDTHCOM INC | GENERAL COUNSEL | 900 MAIN CAMPUS DRIVE | SUITE 500 | RALIEGH | NC | 27606 | |
| BANK OF HAWAII | BOB MAKAHILAHILA, SR VP | ATM SERVICING #258 | POST OFFICE BOX 2900 | HONOLULU | HI | 96846-6000 | |
| BANK OF HAWAII | ERIC CHEN, VP | ATM SERVICING #258 | POST OFFICE BOX 2900 | HONOLULU | HI | 96846-6000 | |
| BANK OF HAWAII | BOB MAKAHILAHILA SR VP | ATM SERVICING  No258 | | HONOLULU | HI | 96846-6000 | |
| BANK OF HAWAII | ERIC CHEN VP | ATM SERVICING  No258 | | HONOLULU | HI | 96846-6000 | |
| BANKERS WARRANTY GROUP OMV | | 11101 ROOSEVELT BLVD N | | ST PETERSBURG | FL | 33716 | |
| BARAK RIVER ROCK LLC | | 105 E JEFFERSON BLVD | | SOUTH BEND | IN | 46601 | |
| BARBERS PLUS | DON | 7112 NW PRAIRIE VIEW | | KANSAS CITY | MO | 64151 | |
| BARNES JASON | BARNES JASON | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| BARNHILL CONTRACTING CO | WILLIAM F DAVIS, CFO | PO BOX 1529 | 2311 N MAIN ST | TARBORO | NC | 27886-1529 | |
| BARNHILL CONTRACTING CO | WILLIAM F DAVIS CFO | 2311 N MAIN ST | | TARBORO | NC | 27886-1529 | |
| BARNHILL CONTRACTING COMPANY | | P O BOX 31765 | | RALEIGH | NC | 27622 | |
| BARRETT SUPPLY | | 2501 MIKE PADGETT HWY | | AUGGUSTA | GA | 30906 | |
| BARRIOS FOODS INC | ROBERT BARRIOS | 5265 LOVELOCK STREET | | SAN DIEGO | CA | 92110 | |
| BARRY SWENSON BUILDER | | 777 N FIRST ST | | SAN JOSE | CA | 95112 | |
| BARTLESS COCKE GENERAL CONTRACTORS | | 7901 EAST RIVERSIDE DRIVE BLDG 2 | STE 100 | AUSTIN | Tx | 78744 | |
| BARTLETT SMALL ENGINES | | 6080 SUMMER AVE | | MEMPHIS | TN | 38134 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 113

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| BARTZ MOWER SERVICE | | 1118 DIVISION ST | | WAIDE PARK | MN | 56387 | |
| BASELINE | | 11624 SE5TH STREET | | BELLEVUE | WA | 98005 | |
| BASS SECURITY SERVICES INC 207977 | COMPLIANCE DEPARTMENT | 26701 RICHMOND ROAD | | BEDFORD HEIGHTS | OH | 44146 | |
| BASSETT BRETT | BASSETT BRETT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| BATES | SANDRA RODRIGUEZ | PO BOX 100 | | IMPERIAL | MO | 63052 | |
| BATTEN & COMPANY | CAROLINE BATTEN | 3708 DEWSBURY RD | | WINSTON SALEM | NC | 27104 | |
| BAW PLASTICS INC811406 | | 2148 CENTURY DRIVE | | JEFFERSON HILLS | PA | 15025 | |
| BAY RAG CORPORATION | JOSHUA SALSTEIN | 6250 NW 35TH AVE | | MIAMI | FL | 33147 | |
| BAYEM CONSTRUCTIONS | | 2181 OLD PLANK RD | | WINDER | GA | 30680 | |
| BAYTOWN C & M EQUIPMENT COMPANY INC | | 508 CEDAR BAYOU ROAD | | BAYTOWN | TX | 77520 | |
| BAZAARVOICE INC | LEGAL | 10901 STONELAKE BLVD | | AUSTIN | TX | 78759 | |
| BAZAARVOICE INC | LEGAL | 10901 STONELAKE BLVD | | AUSTIN | TX | 78759 | |
| BAZAARVOICE INC542852 | CEO | 8911 NORTH CAPITAL OF TEXAS HIGHWAY | SUITE 3100 | AUSTIN | TX | 78759 | |
| BBL CONSTRCUTION | | 302 WASHINGTON AVE | | ALBANY | NY | 12212 | |
| BBL CONSTRCUTION | | 302 WASHTINGTON AVE EXT | | ALBANY | NY | 12212 | |
| BBL CONSTRUCTION SERVICES LLC | RYAN MANIKAS, VP | 302 WASHINGTON AVE EXTENSION | PO BOX 12789 | ALBANY | NY | 12212 | |
| BBL CONSTRUCTION SERVICES LLC | RYAN MANIKAS VP | 302 WASHINGTON AVE EXTENSION | | ALBANY | NY | 12212 | |
| BCHRISTLIKE LLC | | 1665 E DIXON BLVD | STE 7 | SHELBY | NC | 28152 | |
| BE ECO RECYCLING CO | | 531 BUFORD DR | | LAWRENCEVILLE | GA | 30046 | |
| BEACH MOWER INC | | 604 GARDENIA ST | | PANAMA CITY BEACH | FL | 32407 | |
| BEAUTY EXPRESS SALONS INC | MR BRIAN LUBORSKY CHAIRMAN & CEO | 3762 14TH AVENUE | SUITE 200 | MARKHAM | ON | L3R 0G7 | CANADA |
| BEAVER MOWER & EQUIPMENT REPAIR | | 5604 DOUGLAS AVE | | DES MOINES | IA | 50310 | |
| BECKER LOGISTICS INC | NIKI ECKDAHL | 2198 GLADSTONE CT | | LENDALE HIGHTS | IL | 60139 | |
| BECKETT CORPORATION | SHERRY DODD | 3321 PRINCESS ANNE RD | | NORFOLK | VA | 23502 | |
| BECO CONSTRUCTION INC | | 609 INDEPENDENCE PKWY | SUITE 200 | CHESAPEAKE | VA | 23320 | |
| BEELINECOM INC | | 12724 GRAN BAY PKWY W | STE 200 | JACKSONVILLE | FL | 32258 | |
| BELCAN SVCS GROUP LTD PARTNERSHI | MIKE WIRTH | 7820 REDSKY DR | | CINCINNATI | OH | 45242 | |
| BELFOR USA GROUP INC | | 185 OAKLAND AVE SUITE 150 | | BIRMINGHAM | MI | 48009 | |
| BELLS SMALL ENGINE | | 1313 N NC 58 | | NASHVILLE | NC | 27856 | |
| BELMONT CONSTRUCTION CO LLC | PAUL NEISSL | 119 ROBINSON AVENUE | SUITE 630 | OKLAHOMA CITY | OK | 73102 | |
| BELMONT CONSTRUCTION COMPANY | PAUL NEISSL | 119 ROBINSON AVENEUE SUITE 630 | | OKLAHOMA CITY | OK | 73102 | |
| BELTS AND BLADES | | 410 E NAPOLEON ST | | SULPHUR | LA | 70663 | |
| BELUGA HOSPITALITY | LEE BABCOCK | 9547 BLANDFORD ROAD | | ORLANDO | FL | 32827 | |
| BENCHMARK BLUFFS | CHRIS FREEMAN | 4053 MAPLE RD | | AMHERST | NY | 14226 | |
| BENCHMARK COMMUNITIES | | 99 ALMADEN BLVD | SUITE 400 | SAN JOSE | CA | 95113 | |
| BENEDICT LAWN AND GARDEN CENTER | WILLIAM BENEDICT | 480 PURDY HILL ROAD | | MONROE | CT | 06468 | |
| BENEPLACE INC | | 9020 N CAPITAL OF TEXAS HWY | BUILDING II SUITE 200 | AUSTIN | TX | 78759 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| BENINGTON LIMITED | LING CHING MING ADRIAN | GREAT EAGLE CENTER 23 HARBOUR ROAD | SUITE 3008 30TH FLOOR | WANCHAI | | | HONG KONG |
| BENINGTON LIMITED | WONG KA KI ADA | GREAT EAGLE CENTER 23 HARBOUR ROAD | SUITE 3008 30TH FLOOR | WANCHAI | | | HONG KONG |
| BENJAMIN MOORE & CO | JAMES GORMAN | 101 PARAGON DRIVE | | MONTVALE | NJ | 07645 | |
| BENNER MECHANICAL ELECT INC BME INC | DANIEL J ROSZKOWSKI PRESIDENT | 1760 LAKELAND PARK DR | | BURLINGTON | KY | 41005 | |
| BENTLEY | | PO BOX 828836 | | PHILADELPHIA | PA | 19182 | |
| BERGMAN POWER EQUIPMENT LLC | | 4023 REMEMBRANCE ROAD NW | | GRAND RAPIDS | MI | 49534 | |
| BERKSHIRE HATHAWAY SPCLTY INSURANCE | MICHAEL REED | 85 BROAD ST 7TH FLOOR | | NEW YORK CITY | NY | 10004 | |
| BERRY PLASTICS CORPORATION | PETE LANGSTON | 670 N 1800 ROAD | | LECOMPTION | KS | 66050 | |
| BESCO | JOHN KITTS | 1800 CENTRAL STREET | | KNOXVILLE | TN | 37917 | |
| BESTMARK INC | LEGAL DEPARTMENT | 5500 FELTL ROAD | | MINNETONKA | MN | 55343 | |
| BETHANY KOREAN UNITED METHODIST | REV HAN MYONG DUK | 5500 TRILLIUM BLVD STE 501 | | HOFFMAN ESTATES | IL | 60192 | |
| BETHEL POWER EQUIPMENT LLC | | 6 FRANCIS J CLARKE CIRCLE | | BETHEL | CT | 06801 | |
| BETHESDA CORP | | 711 OHIO STREET | | TERRA HAUTE | IN | 47807 | |
| BETTE AND CRING | | 22 CENTURY HILL DR | | LATHAM | NY | 12110 | |
| BEYERE CONSTRUCTION | | 7608 SW HOOD AVE | | PORTLAND | OR | 97219 | |
| BEYONDTRUST SOFTWARE INC | KATE KAWALEK | 2173 SALK AVENUE | | CARLSBAD | CA | 92008 | |
| BFC FORMS SERVICE INC | MATT NOVAK PRESIDENT | LISA NELSON | 1051 N KIRK RD | BATAVIA | IL | 60510 | |
| BG BUILDERS | | 10136 NE SOUTHERN AVE | | MESA | AZ | 85209 | |
| BIC 12X LLC | | 1815 LINCOLN WAY | | CLENTON | IA | 52732 | |
| BIG ALS AUTO & SMALL ENGINE REPAIR | | 79 2ND AVE | | WEST LOGAN | WV | 25601 | |
| BIG ASS FANS COMPANY | | 2348 INNOVATION DRIVE | | LEXINGTON | KY | 40511 | |
| BIG BEND LAWN ENFORCEMENT | | 2764 W TENNESSEE STREET | | TALLAHASSEE | FL | 32304 | |
| BIG BLUE OUTDOOR | | 2505 HWY II BYPASS | | FLEMINGSBURG | KY | 41041 | |
| BIG D CONSTRUCTION | | 404 WEST 400 SOUTH | | SALT LAKE CITY | UT | 84101 | |
| BIG LOTS STORES INC  No01544B | ASHLEY APP SCOTT VETTER | 300 PHILLIPI ROAD | | COLUMBUS | OH | 43228 | |
| BIG MIKES TOOL & EQUIP REPAIR LLC | | 184 N MAIN ST | | BRANFORD | CT | 06405 | |
| BIG VALLEY MOWER | | 3940 CHESTER AVENUE | | BAKERSFIELD | CA | 93301 | |
| BILL PAGE IMPORTS INC | ATTN RAYMOND PAGE | 6715 ARLINGTON BLVD | | FALLS CHURCH | VA | 22042 | |
| BIRCHWOOD SNOW LANDSCAPING CONT | SANDRA TRIVAN | N143 W6049 PIONEER RD | | CEDARBURG | WI | 53012 | |
| BISETT BUILDING CENTER TRUE VALUE | EW BISETT & SON DBA BISETT BUILDING CENTER TRUE VALUE | 142 DAVIS ST | PO BOX 196 | BRADFORD | PA | 16701 | |
| BISETT BUILDING CENTER TRUE VALUE | EW BISETT & SON | DBA BISETT BLDG CTR TRUE VALUE | 142 DAVIS ST | BRADFORD | PA | 16701 | |
| BIT9 INC | GORDON POTHIER | 266 SECOND AVENUE | 2ND FLOOR | WALTHAM | MA | 02451 | |
| BITLY INC | | 139 5TH AVENUE 5TH FLOOR | | NEW YORK | NY | 10010 | |
| BKG INC | | 529 E MAIN ST | PO BOX 835 | CONWAY | NH | 03860 | |
| BKG INC | | 529 E MAIN ST | | CONWAY | NH | 03860 | |
| BLACKHAWK NETWORK | DAN DMOCHOWSKI | 5918 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| BLACKHAWK NETWORK INC | | 6221 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | |
| BLACKHAWK NETWORK INC | | 6222 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | |
| BLACKHAWK NETWORK INC | ATTN SVP  SALES | 6220 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | |
| BLADE RUNNER TURF EQUIPMENT LLC | | 7235 S 900 E | | MIDVALE | UT | 04047- | |
| BLAIN SUPPLY INC | VP RISK MGMT | 3507 E RACINE ST | PO BOX 5391 | JANESVILLE | WI | 53547-5391 | |
| BLAIN SUPPLY INC | VP RISK MGMT | 3507 E RACINE ST | | JANESVILLE | WI | 53547-5391 | |
| BLAIRS RENTAL SERVICE INC | | 1782 HOOPER AVE | | TOMS RIVER | NJ | 08753 | |
| BLANCO VELEZ STORES, INC | ELIAS BLANCO, PRESIDENT | POST OFFICE BOX 1619 | | BAYAMON | PR | 00960-1619 | PUERTO RICO |
| BLR FARMS LLC | | 104 S SUNSET | | BUTTER | MO | 64730 | |
| BLUE CROSS BLUE SHIELD | PRIVACY OFFICE | 300 E RANDOLPH | 35TH FLOOR | CHICAGO | IL | 60601 | |
| BLUE MOON DIGITAL INC | MINDY PHILLIPS | 1512 LARIMER ST | | DENVER | CO | 80202 | |
| BLUE MOUNTAIN CONTSTRUCTION SVCS | | 707 ALDRIGE ROAD | STE B | VACAVILLE | CA | 95688 | |
| BLUE TRIANGLE TECHNOLOGIES INC | DAN REVELLESE | 9097 ATLEE STATION ROAD | SUITE 304 | MECHANICSVILLE | VA | 23116 | |
| BLULOGIC | HENRY YEDID | 8747 20TH AVENUE | | BROOKLYN | NY | 11214 | |
| BMC SOFTWARE INC | DIANNE MCGEE | 2101 CITYWEST BLVD | | HOUSTON | TX | 77042 | |
| BMC SOFTWARE INC | JUDY SCHAFER | 2103 CITYWEST BLVD | | HOUSTON | TX | 77042 | |
| BMC SOFTWARE INC | COREY RONEK | 2101 CITYWEST BLVD | | HOUSTON | TX | 77042 | |
| BMJ FOOD PUERTO RICO, INC | SAMUEL JOVE, PRESIDENT | PO BOX 4963 | | CAGUAS | PR | 00726-4963 | PUERTO RICO |
| BNC CORP | JENNIFER LARRABEE PRESIDENT | 10774 CO HWY 36 | | WORCESTER | NY | 12197 | |
| BNM REPAIR INC | | 2748 GRAND AVE | UNIT C | WAUKEGAN | IL | 60085 | |
| BOARD OF TRUSTEES NORTHERN IL UNI | ATTN ANGELA BOLLINGER | 1425 W LINCOLN HIGHWAY | | DEKALB | IL | 60115 | |
| BOBS LAWNMOWER SALES & SERVICE INC | | 15270 W DIXIE HWY | | NORTH MIAMI BEACH | FL | 33162 | |
| BOB'S REPAIR | | 1204 HANSEN AVE | | BOGALUSA | LA | 70427 | |
| BOBS SMALL ENGINE | | 10289 DYER ST | | EL PASO | TX | 79924 | |
| BOISE SMALL ENGINE LLC | | 10950 SUMIT RIDGE CT | | REDMOND | OR | 97756 | |
| BON JON LLC | MR RON BONJIOVANNI | 91226 KAUHI ST | | KAPOLEI | HI | 96707 | |
| BONNIER CORPORATION | GENERAL COUNSEL | 460 N ORLANDO AVENUE SUITE 200 | | WINTER PARK | FL | 32789 | |
| BORDEN JANE | BORDEN JANE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| BORDER TRANSFER INC | BORDER TRANSFER INC | 131 MAPLE ROW BLVD STE B200 | | HENDERSONVILLE | TN | 37075 | |
| BORROR CONSTRUCTION | | 600 STONEHENGE PKWY | | DUBLIN | OH | 43017 | |
| BOSCH BRAKE COMPONENTS LLC | VP IAM SALES AMERICAS | 28635 MOUND ROAD | | WARREN | MI | 48092 | |
| BOTIFY CORPORATION | NICK TURNER SVP | 185 ALEWIFE BROOK PKWY | STE 210 | CAMBRIDGE | MA | 02138 | |
| BOTTENFIELD EXCAVATING LLC | KEITH BOTTENFIELD | 442 BATTLEFIELD ROAD | | CRIMORA | VA | 24431 | |
| BOUNCE EXCHANGE | | 535 FIFTH AVE 30TH FLOOR | | NEW YORK | NY | 10017 | |
| BOUNCEXCHNAGE | RYAN URBAN CEO | 620 8TH AVENUE | FLOOR 21 | NEW YORK | NY | 10018 | |
| BOUTROS PETER | BOUTROS PETER | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| BOWLING MITCH | BOWLING MITCH | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| BOWMAN CONSTRUCTION | | 4070 BROADWAY ROAD | | WILLARD | OH | 44890 | |
| BOZZUTO CONTRACTING CO | | 7850 WACKER DRIVE | | GREENBELT | MD | 20771 | |
| BPL LLC | | 1729 N VAN BUREN | | ENID | OK | 73703 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| BPP LLC THE RIDGE AT DUNCAN MEADOWS | | 2 CEMETERY RD | | CLIFTON PK | NY | 12065 | |
| BRACKETT BUILDERS | | 185 MARYBILL DRIVE | | TROY | OH | 45373 | |
| BRADBURNE BRILLER & JOHNSON LLC | ATTN ANDY BAJORAT | 500 NORTH DEARBORN ST SUITE 712 | | CHICAGO | IL | 60654 | |
| BRADBURY STAMM CONSTRUCTION INC | | 7110 2ND STREET NW | | ALBUQUERQUE | NM | 87107 | |
| BRADBURY STAMM CONTRACTORS | | 7110 2ND STREET NW | | ALBUQUERQUE | NM | 87107 | |
| BRAGG CORP | | 1155 N MAIN ST  No 10 | | MARION | NC | 28752 | |
| BRAIFORM INC | | 249 WEST 34TH STREET | SUITE 702 | NEW YORK | NY | 10001 | |
| BRANAGH DEVELOPMENT INC | STEVAN BAROVIC | 3800 MT DIABLO BLVD | STE 200 | LAFEYETTE | CA | 94549 | |
| BRANAGH DEVELOPMENT INC | JIM DEL BENE | 3800 MT DIABLO BLVD | STE 200 | LAFEYETTE | CA | 94549 | |
| BRANAGH DEVELOPMENT INC | GEORGE BAIGENT | 100 SCHOOL STREET | | DANVILLE | CA | 94526 | |
| BRANAGH DEVELOPMENT INC | DAVE PIERSON | 100 SCHOOL STREET | | DANVILLE | CA | 94526 | |
| BRANAGH DEVELOPMENT INC | MICHAEL DE LA PAZ | 750 KEVIN COURT | | OAKLAND | CA | 94621 | |
| BRANAGH INC | | 750 KEVIN CT | | OAKLAND | CA | 94621 | |
| BRANCH & ASSOC | | 5732 AIRPORT RD NW | | ROANOKE | VA | 24012 | |
| BRANCH & ASSPOCIATES INC | HEATHER A BOWMAN DIR OPS | 5732 AIRPORT RD NW | | ROANOKE | VA | 24022 | |
| BRANCH & ASSPOCIATES, INC | HEATHER A BOWMAN, DIR OPS | PO BOX 40051 | 5732 AIRPORT RD NW | ROANOKE | VA | 24022 | |
| BRANCHWATER ALABAMA PARTNERS LLC | WARS PICKENS | 901 OLD FOREST RD | | BIRMINGHAM | Al | 35243 | |
| BRATTON CONSTRUCTION INC | STEVE BRATTON | 144 OLD AUSTIN HWY | | BASTROP | TX | 78602 | |
| BRATTON CONSTRUCTION INC | | 144 OLD AUSTIN HWY | | BASTROP | TX | 78602 | |
| BRAZOS TRACTOR & EQUIPMENT LLC | | 1304 N BROOKS ST | | BRAZORIA | TX | 77422 | |
| BRECKE MECHANICAL | BRAD BRECKE | 4140 F AVENUE NE | | CEDAR RAPIDS | IA | 52405 | |
| BRECKE MECHANICAL CONTRACTORS | BRAD BRECKE VP | 4140 F AVE NE | | CEDAR RAPIDS | IA | 52405 | |
| BREEZE TECHONOLOGIES LLC | CHARLES COOMBS | 2451 CUMBERLAND PKWY SUITE 3551 | | ATLANTA | GA | 30339 | |
| BRENDA N IKEMOTO OD | Brenda N Ikemoto OD | 944 South Highland Avenue | | Fullerton | CA | 92832 | |
| BRENSHA HEIGHTS | HARLAN AFFLERBACH | 101 E AIRLINE  No23 | | BRENHAN | TX | 77833 | |
| BRENTWOOD DETROIT LLC | MARK BERGER MEMBER | 1445 E KIRBY | | DETROIT | MI | 48211 | |
| BRIDGE CITY POWER EQUIPMENT | | 1509 BRIDGE CITY AVE | | BRIDGE CITY | WA | 20094 | |
| BRIDGELINE DIGITAL INC | GENERAL COUNSE | 80 BLANCHARD ROAD | | BURLINGTON | MA | 01803 | |
| BRIDGEVIEW POWER | ANDREW JOHNSON | 7655 W 100TH PL | | BRIDGEVIEW | IL | 60455 | |
| BRIDGEWATER | | 401 N CHARRAL | | CORPUS CHRISTI | TX | 78401 | |
| BRIGHT HORIZONS | | ATTN GENERAL COUNSEL REAL ESTATE | 200 TALCON AVENUE SOUTH | WATERTOWER | MA | 02472 | |
| BRIGHTEDGE TECHNOLOGIES INC | JUNE KO VP OF LEGAL | BRIGHTEDGE LEGAL | 989 E HILLSDALE BLVD STE 300 | FOSTER CITY | CA | 94404 | |
| BRIGHTEDGE TECHNOLOGIES INC | PAUL DUDLEY | 1820 GATEWAY BLVD | STE 100 | SAN MATEO | CA | 94404 | |
| BRIXMOR OPERATING PARTNERSHIP | | 450 LEXINGTON AVE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| BRIXTON EVERETT LLC | ATTN CRAIG PETTITT | 120 S SIERRA AVENUE SUITE 200 | | SOLANA BEACH | CA | 92014 | |

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE INVESTOR SOLUTIONS | JOHN DUNN | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BROADWATER CAPITAL | | 1801 PENNSYLVANIA AVE | STE 700 | WASHINGTON | DC | 20005 | |
| BROAN | | 926 W State St | | Hartford | WI | 53027 | |
| BRONNU TONE LLC | | 926 W STATE STREET | | HARTFORD | WI | 53027 | |
| BROOKFIELD EQUINOX LLC701289 | VP PAYMENT SOLUTIONS | 9045 E PIMA CENTER PARKWAY | SUITE 3 | SCOTTSDALE | AZ | 85258 | |
| BROOKSIDE PROPERTIES ALABAMA APTS | | 2002 RICHARD JONES RD | | NASHVILLE | TN | 37215 | |
| BROOKYN WATCH SHOP LLC | KENNY BLANCHARD | 1824 W MINTON ST | | PHOENIX | AZ | 85041 | |
| BROWN CONSTRUCTION | | PO BOX 980700 | | WEST SCARAMENTO | CA | 95798 | |
| BROWN CONSTRUCTION INC | DAVE GARNER | PO BOX 98070 | | WEST SACRAMENTO | CA | 95798 | |
| BROWN MANAGEMENT GROUP | GERGORY S BROWN PRESIDENT | DBA BMG MODEL AND TALENT | 456 N MAY ST | CHICAGO | IL | 60642 | |
| BRUNO CUTRULLA LANSCAPE CONTRACTOR | MIKE CUTRULLA | PO BOX 553 | | MURRYSVILLE | PA | 15668 | |
| BRYANS SERVICES | JOSHUA BRYAN OWNER AND OPERATOR | 2329 MOCKINGBIRD LANE | | GARLAND | TX | 75042 | |
| BTS PROPERTY SERVICES LLC | NICOLAS LOMKOWSKE PRESIDENT & CEO | 3761 HORIZON DR | | COLUMBUS | PA | 17512 | |
| BUCHI PLUMBING | CLARKE B | 363 WOODYCREST AVE | | NASHVILLE | TN | 37210 | |
| BUCKEYE INTERNATIONAL | BRANDON FARIES | 2700 WAGNER PLACE | | MARYLAND HEIGHTS | MO | 63043 | |
| BUCKHAVEN LLC | JARED LEVITT | 2382 BURCH CIRCLE | | ATLANTIS | GA | 30316 | |
| BUD HILLS SECURITY & SERVICES986062 | BUD HILL | 1233 W STATE HWY | | TETONIA | ID | 83452 | |
| BUDROVIC MISTEE C | BUDROVIC MISTEE C | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| BUILD GROUP INC | | 457 MINNA ST | | SAN FRANCISCO | CA | 94103 | |
| BULAND GROUP | | 6173 CENTER ST | | OMAHA | NE | 68106 | |
| BUNKER HILL INTERNATIONAL INSURANCE | MICHAEL LARKIN | 25 CHURCH STREET | | HAMILTON | | HM LX | BERMUDA |
| BUREAU VERITAS | ANDY CHENG SENIOR DIRECTOR | 7F OCTA TOWER | 8 LAM CHAK STREET | HONG KONG | | | HONG KONG |
| BUREAU VERITAS | GENERAL COUNSEL | 100 NORTHPOINTE PARKWAY | | BUFFALO | NY | 14228 | |
| BUREAU VERITAS NORTH AMERICA | | 11860 WEST STATE ROAD 84 SUITE 1 | | FORT LAUDERDALE | FL | 33325 | |
| BURGER KING CORPORATION | | P.O. BOX 020783 | | MIAMI | FL | 33102 | |
| BURKS HOLDINGS INC | | 60 SEARS WAY | | BLAIRSVILLE | GA | 30512 | |
| BURLINGTON COAT FACTORY CALIFORNIA | LEASE ADMINISTRATION | 1830 ROUTE 130 NORTH | | BURLINGTON | NJ | 08016 | |
| BURTON ENERGY GROUP | MARK BREUKER | 3650 MANSELL ROAD | SUITE 350 | ALPHARETTA | GA | 30022 | |
| BURTS SAW & MOWER INC | | 3073 N OAK HARBOR RD STE A | | OAK HARBOR | WA | 98277 | |
| BURWOOD GROUP | MARK THEOHAROUS CEO | 125 S WACKER DR | STE 2950 | CHICAGO | IL | 60606 | |
| BUSENBARK LAWN EQUIPMENT | KYLE BUSENBARK | 1630 SOUTH GREEN ST | STE B | BROWNSBURG | IN | 46112 | |
| BUSHELERS SAW & MOWER | | 4395 MAIN ST | | SPRINGFIELD | OR | 97478 | |
| BUTCH'S REPAIR | | W24516 STATE ROAD 5493 | | GALESVILLE | WI | 54630 | |
| BUTLER ATV AND AUTO CUSTOMS LLC | CURTIS RENVES | 1011 N COMMERCE SR | | GREENVILLE | AL | 36037 | |
| BUTLER EQUIPMENT LLC | | 631 NEW PARK AVE | | WEST HARTFORD | CT | 06110 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BUTTERFIELD TECH CENTER FOODTOWN | MELISSA LAL CCIM | 6298 E GRANT ROAD | SUITE 100 | TUSCON | AZ | 85712 | |
| BYLDAN CORPORATION | DBA CLARUM COMMUNITIES | 599 COLLEGE AVENUE | | PALO ALTO | CA | 94306 | |
| BYLDAN CORPORATION DBA CLARUM COMMUNITIES | | PO BOX 60970 | | PALO ALTO | CA | 94306 | |
| C & C CONSTRUCTION SERVICES INC | RAMON | 14211 YORBA ST | STE 200 | TUSTIN | CA | 92780 | |
| C & E LAWN EQUIPMENT LLC | | 2606 SW LEE BLVD | | LAWTON | OK | 73505 | |
| C & J EQUIPMENT INC | | 188 MAIN ST | | WILMINGTON | MA | 01887 | |
| C & K SMALL ENGINE REPAIR | | 5920 S PENNSYLVANIA AVE | | LANSING | MI | 48911 | |
| C & M LANDSCAPE & DESIGN INC | KEN WILLIAMS | 2245 S SAN ANTONIO AVE | | ONTARIO | CA | 91762 | |
| C & N TRACTORS | | 496 SALINAS ROAD | | WATSONVILLE | CA | 95076 | |
| C & W LAWN EQUIPMENT | ROBERT COBB | 1189 N 4220 RD | | HUGO | OK | 74743 | |
| C D JONES RETAIL SALES LLC | | 236 SOUTH ROANE STEER | | HARRIMAN | TN | 37748 | |
| C N N LAWN MOWER REPAIR | | 5432 HOWARD ST | | SKOKIE | IL | 60077 | |
| C&G REPAIR | | 809 OLIVE AVE | | DALLAHRT | TX | 79022 | |
| C&J SHEETMETAL | CHARLES EDWARD BROKENSHIRE | 745543 KAIWI ST | BAY 180 | KAILUAKONA | HI | 96740 | |
| C&K PAVING CONTRACTORS INC | | 373 RESOURCE PARKWAY | | WINDER | GA | 30680 | |
| CA INC | DOROTHY URBANCIK | ONE COMPUTER ASSOC PLAZA | | NEW YORK | NY | 11749 | |
| CABITTOS SMALL ENGINE | | 407 BERRY ST  NoB | | MT. SHASTA | CA | 96067 | |
| CABRILLO ECONOMIC DEVEL CORPORATION | JOHN MATTHEWS | 702 COUNTY SQUARE DR | | VENTURA | CA | 93003 | |
| CABRILLO ECONOMIC DEVEL CORPORATION | | 702 COUNTY SQUARE DR | | VENTURA | CA | 93003 | |
| CAHILL CONTRACTORS INC | | 1111 BROADWAY | SUITE 130 | OAKLAND | CA | 94607 | |
| CAHILL CONTRACTORS INC | | 425 CALIFORNIA STREET | | SAN FRANCISO | CA | 94104-2277 | |
| CAITO FOODS | MICHAEL PAHUD | 3120 NORTH POST ROAD | | INDIANAPOLIS | IN | 46226 | |
| CAL FARM SERVICE | | PO BOX 252 | | WINTON | CA | 95388 | |
| CALAMAR CONSTRUCTION | ED S | 394 FOREST PARK WY | STE 100 | WHEATFIELD | NY | 14120 | |
| CALAMP WIRELESS NETWORKS CORP | CHIEF FINANCIAL OFFICER | 102 I 53027TH AVENUE NE | | CALGARY | AB | T2E 7S6 | CANADA |
| CALAMP WIRELESS NETWORKS CORP | LEW BLUMENSTEIN PRES & CEO | 13655 DULLES TECHNOLOGY DR | STE 200 | HERNDON | VA | 20171 | |
| CALAMP WIRELESS NETWORKS CORP | CONTRACTS MANAGER | SUNRISE TECHNOLOGY PARK | | RESTON | VA | 20191 | |
| CALCON CONSTRUCTORS | LEIGH GRAHAM | 2270 WEST BATES AVE | | ENGLEWOOD | CO | 80110 | |
| CALIDAD AUTO TECH INC1000158154 | GIL STALLARD | 103 GYPSUM ROAD | | STROUDSBURG | PA | 18360 | |
| CALIFORNIA CARTAGE COMPANY LLC | RICHARD SMITH | 3545 LONG BEACH BLVD 5TH FLOOR | | LONG BEACH | CA | 90807 | |
| CALIFORNIA COMMERCIAL ROOFING SYS | | 2747 SHERWIN AVE #8 | | VENTURA | CA | 96003 | |
| CALIFORNIA FISH GRILL LLC | KATHLEEN GUZMAN | 17310 RED HILL AVENUE SUITE 330 | | IRVINE | CA | 92614 | |
| CAMELLO INC | | 375 BEACH ROAD | | BURLINGAME | CA | 94010 | |
| CAMP CONSTRUCTION SERVICES | JAMES HELMS | 115139 SOUTH POST OAK ROAD | | HOUSTON | TX | 77053 | |
| CANETE SNOW | | 825 BLACK OAK RIDGE RD | | WAYNE | NJ | 07470 | |
| CANMBRIDGE PARK VILLA LLC | RAYMOND JON | 5625 UNIVERSITY WAY | | SEATTLE | WA | 98105 | |

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| CANYON BUILDING & DESIGN LLC | MICHELLE BURCH | 4750 N LA CHOLLA BLVD | | TUCSON | AZ | 85742 | |
| CAP INDEX INC | | 150 JOHN ROBERT THOMAS DRIVE | | EXTON | PA | 19341 | |
| CAPELLA UNIVERSITY | OFFICE OF GENERAL COUNSEL | 225 SOUTH 6TH STREET | 9TH FLOOR | MINNEAPOLIS | MN | 55402 | |
| CAPELLA UNIVERSITY | OFFICE OF GENERAL COUNSEL | CAPELLA TOWER | | MINNEAPOLIS | MN | 55402 | |
| CAPITAL BUILDING SERVICES GROUP INC | RICK AIELLO | 540 CAPITAL DRIVE | SUITE100 | LAKE ZURICH | IL | 60047 | |
| CAPITAL BUILDING SERVICES GROUP INC | RICK AIELLO PRESIDENT | 540 CAPITAL DR | | LAKE ZURICH | IL | 60047 | |
| CAPITAL CREEK APARTMENTS LLC | WES TAUBEL | 3445 PEACHTREE ROAD NORTHWEST | SUITE 465 | ATLANTA | GA | 30326 | |
| CAPITAL IQ INC | S&P GLOBAL MARKET INTELLIGENCE | 55 WATER STREET | | NEW YORK | NY | 10041 | |
| CAPITAL REALTY GROUP | SAM HOROWITZ | 86 ROUTE 59 EAST | | SPRING VALLEY | NY | 10977 | |
| CAPSTONE BUILDING CORP | | 500 EAST FIFTH STREET | | WINSTON-SALEM | NC | 27101 | |
| CARABETTA MANAGEMENT | ROBERT MEMERY | 200 PRATT ST | | MERIDEN | CT | 06450 | |
| CARBONITE INC194946757 | CONTRACTS | AVENUE DE LAFAYETTE | | BOSTON | MA | 02111 | |
| CARDINAL HEALTH | JAMES L SCOTT | 700 CARDINAL PLACE | | DUBLIN | OH | 43017 | |
| CARDINALCOMMERCE CORPORATION | | 8100 TYLER BLVD | SUITE 100 | MENTOR | OH | 44060 | |
| CAREERBUILDER | LEGAL DEPT | 200 N LASALLE STREET | SUITE 1100 | CHICAGO | IL | 60601 | |
| CAREERBUILDER LLC | ATTN LEGAL DEPARTMENT | 200 NORTH LASALLE ST | | CHICAGO | IL | 60601 | |
| CAREFREE DEVELOPMENT LLC | PHILIP M | 325 WEST ST | | CHICAGO | IL | 60654 | |
| CARFAX INC | BRIAN KONER PRESIDENT | MY CARFAX SERVICE SHOP PROGRAM | 5860 TRINITY PKWY STE 600 | CENTREVILLE | VA | 20120 | |
| CARIBBEAN RESTUARANTS LLC, DBA BURGER KING | LUIS ARENAS-PEREZ | PO BOX 366999 | | SAN JUAN | PR | 00936-6999 | |
| CARLAND GROUP | DAVE SCHENCK | 11032 QUAIL CREEK RD | | OKLAHOMA CITY | OK | 73120 | |
| CARLSON BUILDING MAINTENANCE | NICK GIESE | 1857 BUERKLE ROAD | | WHITE BEAR LAKE | MN | 55110 | |
| CARMEN M DALMASI CUELLO | Ms Carmen M Dalmasi Cuello | Urb Country Club HA 35 Calle 215 | | Carolina | PR | 00982 | |
| CARNOW CONIBEAR & ASSOC LTD | ATTN ROD HARVEY PE CIH | FLOOR | | CHICAGO | IL | 60607 | |
| CAROMA CONSTRUCTION | DANIEL JONES | 6168 MONTRIDGE | | MEMPHIS | TN | 38115 | |
| CARPENTER'S SMALL ENGINE REPAIR | | 2621 7TH AVE E | | NORTH STPAUL | MN | 55109 | |
| CARR AUTO GROUP | BRAD PREBLE | PO BOX 4545 | | BEAVERTON | OR | 97076 | |
| CARR BUILDERS LLC | RICHARD CARR | 660 S FEDERAL HIGHWAY SUITE 300 | | POMPANO BEACH | FL | 33062 | |
| CARRIER CORP A WHOLLY OWNED SUBSIDIARY OF UNITED TECHNOGIES CORP | | P O BOX 93844 | | CHICAGO | IL | 60673 | |
| CARRIER CORPORATION | | 7501 S QUINCY STREET SUITE 110 | | WILLBROOK | IL | 60527 | |
| CARROLL DANIEL CONSTRUCTION | TIM LEMONDS | 921 ATHENS STREET | | GAINESVILLE | GA | 30501 | |
| CARTER EQUIPMENT REPAIR | | 10588 KEITH RD | | BLAUMART | TX | 77713 | |
| CASCADE WATER SERVICES | CHRISTOPHER MCGOVERN | 113 BLOOMINGDALE ROAD | | HICKSVILLE | NY | 11801 | |
| CASONS EQUIPMENT | | 133 CONGRESS ST | | LOWELL | MA | 01552 | |
| CASSADY & CASSADY INC | SEARS HOMETOWN STORE 3487 | 320 N COMMERCE | | ARDMORE | OK | 73401 | |
| CASSADY & CASSADY INC | | 2702 A N MAIN | | AITUS | OH | 73421 | |
| CASTANEA LABS INC | | 445 OLIVE ST | | MENLO PARK | CA | 94025 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| CASTO COMMUNITIES CONSTRUCTION LTD | DANA BUTLER | 250 CIVIC CENTER DRIVE SUITE 500 | | COLUMBUS | OH | 43215 | |
| CATALINA MARKETING CORPORATION | TOM CORLEY EVP CGRO PRES US RETAIL | 200 CARILLON PKWY | | ST PETERSBURG | FL | 33716 | |
| CATALYST PAPER CORP | GENERAL COUNSEL | 2ND FLOOR | 3600 LYSANDER LN | RICHMOND | BC | | CANADA |
| CATALYST PAPER USA INC | PRESIDENT | 1950 2101 4TH AVE | | SEATTLE | WA | 98121 | |
| CATALYST TAGS INC | LARRY DAVID VP SALES & OPERATIONS | 11334 BOGGY CREEK ROAD | SUITE 107 | ORLANDO | FL | 32824 | |
| CATAMOUNT CONSTRUCTORS INC | JEFF SIDWELL | 10 MANSELL COURT EAST  No150 | | ROSWELL | GA | 30076 | |
| CATHAY PACIFIC AIRWAYS LIMITED | | 8700 WEST BRYN MAWR AVENUE | STE 420N | CHICAGO | IL | 60631 | |
| CATHCART CONSTRUCTION LLC | STEVE NORTHCOTT | 200 RESERVE BLVD SUITE 220 | | CHARLOTTESVILLE | VA | 22901 | |
| CATHCART CONSTRUCTION LLC | STEVE NORTHCOTT | 1244 SWAN LAKE DR | | CHARLOTTESVILLE | VA | 22902 | |
| CB & I INC | ATTN LEGAL DEPARTMENT | 4171 ESSEN LANE | | BATON ROUGE | LA | 70809 | |
| CB CONSTRUCTORS INC | MICHAEL C TAYLOR | 2251 BLOUNT ROAD | | POMPANO BEACH | FL | 33069 | |
| CB CONSTRUCTORS INC | HENRY HUISMAN JR | 2251 BLUNT ROAD | | POMPANO BEACH | FL | 33069 | |
| CB CONSTRUCTORS INC | ALAN STOCKER | 2251 BLOUNT RD | | PONPANO BEACH | FL | 33069 | |
| CBS CONSTRUCTION SERVICES | ROBERT BURCHARDT | 11124 ZEALAND AVE NORTH | | CHAMPLIN | MN | 55316 | |
| CBS INTERACTIVE INC | GENERAL COUNSEL | 235 2ND ST | | SAN FRANCISCO | CA | 94105 | |
| CCH INC | LEGAL DEPARTMENT | 2700 LAKE COOK ROAD | | RIVERWOODS | IL | 60015 | |
| CCI COMMERCIAL CONSTR & IMPVMNTS | TAMI NICOLAS | 2 HENRY ADAMS ST | M 99 | SAN FRANCISCO | CA | 94103 | |
| CD BARNES CONSTRUCTION | JOHN DROZER | 3437 EASTERN AVE SE | | GRAND RAPIDS | MI | 49508 | |
| CDP SEAGLASS LLC | PATRICIA MASON | 880 GLENWOOD AVE SUITE H | | ATLANTA | GA | 30316 | |
| CE GLEESON CONSTRUCTION INC | CHARLES E GLEESON II | 984 LIVERNOIS ROAD | | TROY | MI | 48083 | |
| CE GLEESON CONSTRUCTORS INC | CHARLES E GLEESON II CEO | 984 LIVERNOIS RD | | TROY | MI | 48083 | |
| CELADON LOGISTICS COMPANY | DENNIS L ELSCHIDE | 9503 E 33RD STREET | | INDIANAPOLIS | IN | 46235 | |
| CELLCO PARTNERSHIP | VP NE AREA GENERAL COUNSEL | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07960 | |
| CELMARK DEVELOPMENT GROUP | SRINATH BALAKRISHNAN | 7630 RED BAY CT | | DUBLIN | OH | 43016 | |
| CEMKO | | P O BOX 941 | | FREMONT | IN | 46737 | |
| CENCAL MECHANICAL | | 1254 LONE PALM AVE | | MODESTO | CA | 95356 | |
| CENTRA MARKETING & COMM LLC | RANDI BERGER EVP | 1400 OLD COUNTRY RD | STE 420 | WESTBURY | NY | 11590 | |
| CENTRAL CONSTRUCTION GROUP | BRETT KEMP | 200 RIVER MARKET AVE SUITE 502 | | LITTLE ROCK | AR | 72201 | |
| CENTRAL FLORIDA MOWERS INC | BLAKE TERWILLINGER | 1934 S BAY ST | | EUSTIS | FL | 32701 | |
| CENTRAL FLORIDA RESTAURANTS INC | GRANT NORRID | 3550 MOWRY AVENUE SUITE 301 | | FREMONT | CA | 94538 | |
| CENTRAL POWER DISTRIBUTORS INC | TYLER NELSON | 3801 THURSTON AVENUE | | ANOKA | MN | 55303 | |
| CENTRESCAPES INC | JASON MARCUL VP F OPERATIONS | 165 GENTRY STREET | | POMONA | CA | 91767 | |
| CENTRIC BUILDING INC | TIM BROHAWN | 1230 SPRING SUITE | SUITE G | ST. HELENA | CA | 94574 | |
| CENTRIC BUILDING INC | | 1230 SPRING SUITE | SUITE G | ST. HELENA | CA | 94574 | |
| CENTRIC MECHANICAL SERVICES LLC | JENNIFER PEREZ OFFICE MGR | 2831 ELDORADO PKWY | | FRISCO | TX | 75033 | |
| CENTRICITY | CENTRICITY | 11101 ROOSEVELT BOULEVARD N | | ST PETERSBURG | FL | 33716 | |
| CENTRO INC698402 | CELIA DUBROOF | 11 E MADISON ST | | CHICAGO | IL | 60602 | |
| CENTRO TECH DE REPARACION | MR DAVID HUSSEIN DIAZ | AVENUE ROBERTO CLEMENTE C16 | | CAROLINA | PR | 00985 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 21 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| CENTURYLINK COMMUNICATIONS | VP OPS | 1 SAVIIS PARKWAY | | TOWN& COUNTRY | MO | 63017 | |
| CENTURYLINK COMMUNICATIONS LLC | CHRIS ABBOTT DIR OFFER MGMT | 100 CENTURYLINK DR | | MONROE | LA | 71203 | |
| CENVEO-1148315658 | | P O BOX 91301 | | CHICAGO | IL | 60693 | |
| CERTEGY CHECK SERVICES INC | ATTN PRESIDENT ATTN LAW DEPARTMENT | 100 SECOND AVENUE SOUTH | No1100S | ST. PETERSBURG | FL | 33701 | |
| CERTEGY CHECK SERVICES INC | ATTN PRESIDENT ATTN LAW DEPARTMENT | 100 SECOND AVENUE SOUTH | No1100S | ST. PETERSBURG | FL | 33716 | |
| CERTIFIED AIR CONTRACTORS | RICHARD BLACKWELDER | 4505 MARQUETE AVE | | JACKSONVILLE | FL | 32210 | |
| CERTIFIED AIR CONTRACTORS INC | RICHARD BLACKWELDER SALES | | 4505 MARQUETE AVE | JACKSONVILLE | FL | 32210 | |
| CERTIFIED AIR CONTRACTORS INC | | 4505 MARQUETE AVE | | JACKSONVILLE | FL | 32210 | |
| CERTIFIED GENERAL CONTRACTORS INC | RYAN RUNTE | 730 E STRAWBRIDGE AVE SUITE 100 | | MELBOURNE | FL | 32901 | |
| CERTIFIED SMALL ENGINE | | 7910 TEREL RD | | SAN ANTONIO | TX | 78250 | |
| CERTONA CORPORATION | BRIAN RAULS CFO | 9530 TOWNE CENTRE DRIVE | SUITE 200 | SAN DIEGO | CA | 92121 | |
| CES LIMITED | ADREES RANA VP | 100 W KIRBY ST | | DETROIT | MI | 48202 | |
| CEV TUSCALOOSA LP | WESLEY DEESE | 800 31ST STREET | | TUSCALOOSA | AL | 35401 | |
| CEVA FREIGHT LLC | TIMOTHY DANIEL | 15350 VICKERY DR | | HOUSTON | TX | 77032 | |
| CF EVANS & CO CONSTRUCTION SVCS | GEORGE HIGDON | 1776 CHANDLERS MOUNTAIN ROAD | | LYNCHBURG | VA | 24501 | |
| CF EVANS & CO CONSTRUCTION SVCS | PHILLIP WIGGINS | 1951 HERITAGE BRANCH ROAD | | WAKE FOREST | NC | 27587 | |
| CF EVANS & CO CONSTRUCTION SVCS | RANDY COMPTON | 9325 BLUE HOUSE ROAD | | N. CHARLESTON | SC | 29456 | |
| CF EVANS CONSTRUCTION COMPANY LLC | DAVID SUMMERS | ONE STILL HOPES DRIVE | | WEST COLUMBIA | SC | 29171 | |
| CF EVANS CONSTRUCTION COMPANY, LLC | ANDREW WHITLOCK | PARK AVENUE BOULEVARD | | MT. PLEASANT | SC | 29466 | |
| CFE CONSTRUCTION SERVICES LLC | BRITTON WHETSELL | 2620 CLEMENTS FERRY ROAD | | CHARLESTON | SC | 29492 | |
| CFE CONSTRUCTION SERVICES LLC | DELL HOBBS | 75 INNOVATION DRIVE | | GREENVILLE | SC | 29607 | |
| CFY DEVELOPMENT INC | ALI YOUSSEFI | 1724 10TH STREET | | SACRAMENTO | CA | 95811 | |
| CGI CONSTRUCTION INC | RICK YODER | Q C 1200 SUMMIT AVE SUITE 444 | | FORT WORTH | TX | 76102 | |
| CHALLENGER MOTOR FREIGHT INC | EUGENE MOSER | 300 MAPLE GROVE ROAD | | CAMBRIDGE | ON | N3E 1B7 | CANADA |
| CHAMBERLAIN GROUP INC | RICHARD | 845 N Larch Ave | | Elmhurst | IL | 60101 | |
| CHAMBERS LAWN & POWER PRODUCT INC | | 25W017 LAKE ST | | ROSELLE | IL | 60172 | |
| CHAMPION WALK OF BRADENTON LLC | ADAM JACOBSON | 4148 53RD AVE WEST | | BRADENTON | FL | 34210 | |
| CHANCHAI KAROUNA OD | CHANCHAI KAROUNA OD | 1538 VIA RONDA | | SAN MARCOS | CA | 92069 | |
| CHANEY REES INC | | 5804 2ND AVE W | | KEARNEY | NE | 68847 | |
| CHANNELADVISOR CORPORATION | | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | |
| CHANNELADVISOR CORPORATION-698917 | | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | |
| CHAPMAN BRAD | CHAPMAN BRAD | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| CHAPPYS REPAIR | | 1004 10 TH ST SW | | CEDAR RAPIDS | IA | 52404 | |
| CHARBROIL LLC | JOHN P MULVANY | 1442 Belfast | | COLUMBUS | GA | 31904 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CHARLES N WHITE CONSTRUCTION CO | MIKE BEATY | 2705 BEE CAVE ROAD | | AUSTIN | TX | 78746 | |
| CHARLES PANKOW BUILDERS LTD | | 189 SOUTH LOS ROBLES AVE | SUITE 300 | PASADENA | CA | 91101 | |
| CHARLES PANKOW BUILDERS LTD | | 221 MAIN STREET | SUITE 650 | SAN FRANCISCO | CA | 94105 | |
| CHARLES PANKOW BUILDERS LTD | | 1111 BROADWAY | SUITE 200 | OAKLAND | CA | 94607 | |
| CHASE CHRISTOPHER | CHASE CHRISTOPHER | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| CHASE TOYS INC | | 417 THORNDIKE ROAD | | UNITY | ME | 04988 | |
| CHATMETER | COLLIN HOLMES CEO | 1133 COLUMBIA ST | No206 | SAN DIEGO | CA | 92101 | |
| CHECK FREE PAY CORP OF CALIFORNIA | GENERAL MANAGER & LEGAL DEPT | 15 STERLING DRIVE | | WALLINGFORD | CT | 06492 | |
| CHECK FREE PAY CORP OF NEW YORK | GENERAL MANAGER & LEGAL DEPT | 15 STERLING DRIVE | | WALLINGFORD | CT | 06492 | |
| CHECK FREE PAY CORPORATION | GENERAL MANAGER & LEGAL DEPT | 15 STERLING DRIVE | | WALLINGFORD | CT | 06492 | |
| CHECKFREEPAY CORPORATION | GENERAL MANAGER | 15 STERLING DRIVE | | WALLINGFORD | CT | 06492 | |
| CHECKMATE INC | | 910 4T AVE | PO BOX 1288 | ASBURY PARK | NJ | 07712 | |
| CHECKMATE INC | | 910 4T AVE | | ASBURY PARK | NJ | 07712 | |
| CHEDDARS CASUAL CAF | SVP DEVELOPMENT | 2900 RANCH TRAIL | | IRVING | TX | 75063 | |
| CHERVON HK LTD | ZHANG TONG | 33 W HIGGINS ROAD SUITE 810 | | S BARRINGTON | IL | 60010 | |
| CHESAPEAKE APARTMENTS ASSOC | BOB D | 3112 CHESAPEAKE DR | APT 201 | DUMFRIES | VA | 22026-2729 | |
| CHESTERFIELD HOTEL DEVELOPERS | JULIE MILLS | 840 CHESTERFIELD PKWY W | | CHESTERFIELD | MO | 63017 | |
| CHEVRON HK LIMITED | | ROOM 803B8F | 138 GLOUCESTER ROAD | WANCHAI | HONG KONG | | CHINA |
| CHICK FIL A INC | RE PROP ASSMGMT | 5200 BUFFINGTON ROAD | | ATLANTA | GA | 30349 | |
| CHICK FIL A INC | ATTN CHRISTINA PEACOCK | 5200 BUFFINGTON ROAD | | ATLANTA | GA | 30349 | |
| CHIEF'S MOWERS INC | | 7702 POST RD | | NORTH KINGSTOWN | RI | 2852 | |
| CHILLER SPECIALTIES LLC | RENEE PENEGUY, GEN MGR | PO BOX 11168 | | JEFFERSON | LA | 70121 | |
| CHILLER TECHNOLOGY SERVICES INC | ERNEST DUFFNEY | 6225 BUTTERWORTH LANE | | HAMEL | MN | 55340 | |
| CHOATE CONSTRUCTION CO | ANGELA PEKMEZCI | 8200 ROBERTS DR SUITE 600 | | ATLANTA | GA | 30350 | |
| CHOATE CONSTRUCTION CO | ROBERT MORGAN | 8200 ROBERTS DR SUITE 600 | | ATLANTA | GA | 30350 | |
| CHOATE CONSTRUCTION CO | DAVID NANCE | 8200 ROBERTS DR SUITE 600 | | ATLANTA | GA | 30350 | |
| CHOATE CONSTRUCTION CO | MATT RELICK | 8200 ROBERTS DR SUITE 600 | | ATLANTA | GA | 30350 | |
| CHOATE CONSTRUCTION CO | JIM NOLAN | 8200 ROBERTS DR SUITE 600 | | ATLANTA | GA | 30350 | |
| CHOICE AUTO REPAIR INC | LEONARD WOOD | 205 BLACK COURT CREEK | | WILLOW SPRINGS | NC | 27592 | |
| CHOICE HOME WARRANTY | | 1090 KING GEORGE POST RD | | EDISON | NJ | 08837 | |
| CHRISTINA VIGILOD | CHRISTINA VIGIL OD | 826 F Antoinette Lane | | South San Francisco | CA | 94080 | |
| CHRYSLER GROUP LLC | ERICANDERSON | 901 WARRENVILLE ROAD SUITE 550 | | LISLE | IL | 60532 | |
| CHUBB BERMUDA INSURANCE LTD | JESSICA KEHRLI | 17 WOODBOURNE AVENUE | | HAMILTON | | HM 08 | BERMUDA |
| CHUBB BERMUDA INSURANCE LTD | DENISE REIS | 18 WOODBOURNE AVENUE | | HAMILTON | | HM 08 | BERMUDA |
| CHUNG EUI | CHUNG EUI | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| CHURCH & DWIGHT CO INC | TIM COPELAND | 3N845 JOHN GREENLEAF WHITTIER PLACE | | ST CHARLES | IL | 60175 | |
| CIGNA LIFE INSURANCE CO N AMERICA | PETER C BECKER CEBS | 525 W MONROE | SUITE 200 | CHICAGO | IL | 60661 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIGNA LIFE INSURANCE LIFE INSURANCE | WAITER E HEINDL SENIOR COUNSEL | 1601 CHESTNUT STREET TL161 | | PHILADELPHIA, | PA | 19192 | |
| CIGNA LIFE INSURANCE LIFE INSURANCE | PETER C BECKER CEBS | 525 W MONROE | | CHICAGO | IL | 60661 | |
| CINDY Q THAN OD | CINDY Q THAN OD | 13831 EUCLID STREET | | GARDEN GROVE | CA | 92843 | |
| CIRCLE 8 LOGISTICS INC | NAVAL RAJPURKAR | 555 WATERS EDGE SUITE 225 | | LOMBARD | IL | 60148 | |
| CIRCLE TERRACE ASSOC LP | | 801 INTERNATIONAL DR | | | MO | 21090 | |
| CISCO SYSTEMS INC1153804570 | MARK CHANDLER ASSOC GEN COUNSEL | 170 W TASMA DR | | SAN JOSE | CA | 95134 | |
| CISCO SYSTEMS INC1153804570 | RICK TIRNMINS | 170 WEST TASMAN DRIVE | | SAN JOSE | CA | 95134 | |
| CISION US INC | FIRM REIN | 12051 INDIAN CREEK COURT | | BELTSVILLE | MD | 20705 | |
| CITADEL BUILDERS | DENZEL CLARK JR | 3516 HESSMER AVENUE | | METAIRIE | LA | 70002 | |
| CITIBANK GLOBAL MARKETS INC | MNG DIRECTOR GLOBAL STOCK PLAN SVCS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| CITIBANK NA | CRAIG VALLORANO CITI RETAIL SVCS | 50 NORTHWEST POINT BLVD | | ELK GROVE VILALGE | IL | 60007 | |
| CITIBANK USA NA | MANAGING DIRECTOR CITI PREPAID SVCS | 5555 NORTH LANE SUITE 5040 | | CONSHOHOCKEN | PA | 19428 | |
| CITIBANK USA NA | Andy Cantore | 50 Northwest Point Blvd | | Elk Grove Village | IL | 60007 | |
| CITIBANK USA NA | GENERAL COUNSEL | 701 E 60TH NORTH | | SIOUX FALLS | SD | 57105 | |
| CITY OF BUENA PARK | AARON FRANCE DEP CITY MGR | 6650 BEACH BLVD | | BUENA PARK | CA | 90621 | |
| CITY VENTURES HOMEBUILDING INC | | 1900 QUAIL STREET | | NEWPORT BEACH | CA | 92660 | |
| CIVIC GATEWAY LLC | | 1500 WILLOW PASS COURT | | CONCORD | CA | 94520 | |
| CJ SMALL ENGINE | | 2319 HWY 16 | | SPACEY | AZ | 72413 | |
| CJD NORTHPARK LLC | SHERMAN PELINSKI | 750 TOWNE CENTER BLVD | | SANFORD | FL | 32771 | |
| CLANCY & THEYS CONSTRUCTION COMPANY | LAURA HUGHES | 11830 FISHING POINT DR  No201 | | NEWPORT NEWS | VA | 23606 | |
| CLARABRIDGE INC695085 | CFO | 11400 COMMERCE PARK DR | SUITE 500 | RESTON | VA | 20191 | |
| CLARK CONSTRUCTION GROUP | SCOTT WIDMAN | PO BOX 30559 | | BELHESDA | MD | 20814 | |
| CLARK CONTRACTORS LLC | MICHAEL MCGREW | 15825 CANTRELL ROAD | | LITTLE ROCK | AR | 72223 | |
| CLARKSVILLE PEDDLERS MALL, LLC | JOHN GEORGE | P.O. BOX 437137 | | LOUISVILLE | KY | 40299 | |
| CLASSIC PLAINS CONSTRUCTION | SCOTT TACKETT | 105 BOMBAY LANE | | ROSWELL | GA | 30076 | |
| CLAY GIGLOTTO DBA ROUTE 3 AUTO | CLAY GIGLETTE | 5843 KASKASKIN RD | | WATERLOO | IL | 62298 | |
| CLEAN PUERTO RICO RECYCLING INC | STEFAN LECHNER | 69 SANTIAGO IGLESIAS STREET | APT 2A | SAN JUAN | PR | 00907 | |
| CLEANER IMAGE | BRETT ALEN | 104 E PIONEER DR | | IRVING | TX | 75061 | |
| CLEARESULT | TOM CELOVSKY | 3474 ALAIEDON PARKWAY | | OKEMOS | MI | 48864 | |
| CLEARESULT CONSULTING GREAT LAKES | TIM HARDESTY | 3474 ALAIDON PARKWAY | | OKEMOS | MI | 48864 | |
| CLEVA | | 601 Regent Park CT | | Greenville | SC | 29607 | |
| CLEVA NORTH AMERICA INC | BOB DAVIS | 601 REGENT PARK CT | | GREENVILLE | SC | 29607 | |
| CLH AND SON | TRAVIS STEARNS | 2841 TURNER RD | | AUBURN | ME | 04210 | |
| CLICKSOFTWARE INC | DIR LEGAL COUNSEL  AMERICAS | 35 CORPORATE DR | STE 400 | BURLINGTON | MA | 01803 | |
| CLICKTALE INC | | 2500PLZ 25TH FL HARBORSIDE CTR | | JERSEY CITY | NJ | 07311 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| CLINICAL DRUG INFO WOLTERS KLUWER | KAY JANNEY | 8425 WOODFIELD CROSSING BLVD | SUITE 490 | INDIANAPOLIS | IN | 46240 | |
| CLINICAL DRUG INFORMATION LLC | LEGAL DEPARTMENT | 8425 WOODFIELD CROSSING BLVD | SUITE 490 | INDIANAPOLIS | IN | 46240 | |
| CLM MIDWEST | DBA C&L MAINTENANCE INC | 2655 ERIE ST | | RIVER GROVE | IL | 60171 | |
| CLOUDERA INC | KYLIE CLEMENT | 210 PORTAGE AVE | | PALO ALTO | CA | 94306 | |
| CLOUTIER'S POWER & SPORTS | | 1144 ALFRED ROAD | | ARUNDEL | ME | 04046 | |
| CLOVER COMMUIITIES OF CAMILLUS LLC | DAVE HOGAN | 348 HARRIS HILL ROAD | | WILLIAMSVILLE | NY | 14221 | |
| CLOVER COMMUNITIES PARMA LLC | DAVE HOGAN | 348 HARRIS HILL ROAD | | WILLIAMSVILLE | NY | 14221 | |
| CLOVER COMMUNITIES WILLOUGHBY HILLS | GARY CLUNIE | 348 HARRIS HILL ROAD | | WILLIAMSVILLE | NY | 14221 | |
| CLOVIS LAWN AND POWER EQUIPMENT LLC | | 3600 MELBRY DR | | CLOUIS | NM | 88101 | |
| CLW DELIVERY INC | CLW DELIVERY INC | 119 BOONE RIDGE DR #402 | | JOHNSON CITY | TN | 37615 | |
| CMC MECHANICAL LLC | GREGG MATTHEWS | 5800 WOODCLIFF ROAD | UNIT 102 | BOWIE | MD | 20720 | |
| CMC POWER WASHING | CHRIS BEAN | 1310A BROADWAY ST | | MT VERMONT | IL | 62864 | |
| CMI GENERAL CONTRACTORS INC | MICHAEL POE | 30069 BUSINESS CENTER DR SUITE 101 | | CHARLOTTE HALL | MD | 20622 | |
| CMM, LLC | CAMERON OR MICHAEL MAHDAD | PO BOX 9839 | | FOUNTAIN VALLEY | CA | 92728 | |
| CMSI  ADVENT COMPANIES INC | ROGER ROBBINS | 18201 VON KARMAN | STE 100 | IRVINE | CA | 92612 | |
| CND SONS INFRASTRUCTURE INC | NANCY HALL | 8000 MARLBORO PIKE | STE B | FORESTVILLE | MD | 20747 | |
| COALFIRE SYSTEMS INC | ALAN FERGUSON EVP | 361 CENTENTIAL PKWY | STE 150 | LOUISVILLE | CO | 80027 | |
| COAST SIDE ASSOCIATES | | 123 OCEAN AVE | | HALF MOON BAY | CA | 94019 | |
| COAST SIGN INC | CHARLIE ALEMI  PRESIDENT | 1500 WEST EMBASSY STREET | | ANAHEIM | CA | 92802 | |
| COASTAL CONSTRUCTION | MICHAEL STRATTON | 5959 BLUE LAGOON DR STE 200 | | MIAMI | FL | 33126 | |
| COASTAL CONSTRUCTION OF MIAMI DADE | LAWRENCE J MEERSCHAERT | 5959 BLUE LAGOON DR STE 200 | | MIAMI | FL | 33126 | |
| COBBLESTONE CREEK 92 LLC DBA | ROSEVILLE COBBLESTONE APARTMENTS | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| COBBLESTONE MULTIFAMILY PARTNERS | | 101 ST GEORGE BLVD | | SAVANNAH | GA | 31419 | |
| CODA RESOURCES LTD | | 960 ALABAMA AVE | | BROOKLYN | NY | 11207 | |
| CODE RED | | 29170 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| CODE ZERO LLC | GENE NIX | 1040 W MARIETTA ST NW | | ATLANTA | GA | 30318 | |
| COEFFICIENT MECHANICAL SYSTEMS LLC | TODD BURNS | 2706 YANDELL | | EL PASO | TX | 79903 | |
| COEFFICIENT MECHANICAL SYSTEMS LLC | TODD BURNS GEN MGR | 2706 YANDELL | | EL PASO | TX | 79903 | |
| COFFEE & TEA BY LEA INC | LELAND CONE VP | 2730 W 43RD ST | | MINNEAPOLIS | MN | 55410 | |
| COLAS CONSTRUCTION | K ELIZABETH WARNER | 19 NW 5TH SUITE 203 | | PORTLAND | OR | 97203 | |
| COLAS CONSTRUCTION | RYAN CHAPMAN | 19 NW 5TH SUITE 203 | | PORTLAND | OR | 97203 | |
| COLE VISION CORPORATION | | 4000 LUXOTTICA PLACE | | MASON | OH | 45040 | |
| COLEMAN LAWN EQUIPMENT INC | | 5511 STATE RT 150 | | STEELEVILLE | IL | 62288 | |
| COLLINS CO LTD TAIPEI TAIWAN COMP | STEVEN LIN | 2100 ROUTE 208 | | FAIR LAWN | NJ | 07410 | |
| COLLINS TRACTOR AND EQUIPMENT INC | | 650 E LOOP 304 | | CROCKETT | TX | 75835 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| COLMAR CONTRACTING | GINO COLAMARINO | 1030 WESTSIDE DR | | GREENBORO | NC | 27405 | |
| COLORADO STRUCTURES INC  C S I | CHRIS DOWNS SR PROJECT MGR | 540 ELKTON DR | STE 202 | COLORADO SPRINGS | CO | 80907 | |
| COLRICH CALIFORNIA CONSTRUCTION INC | DANNY GABRIEL | 444 WEST BEECH ST STE 300 | | SAN DIEGO | CA | 92101 | |
| COLUMBIA PACIFIC LEASING & OME | DANA GARDNER | 2300 E 3RD LOOP SUITE 100 | | VANCOUVER | WA | 98661 | |
| COLUMBUS PROPERTY MANGMT | BILL BELLINGTON | 2100 ARCH ST | 2ND FLOOR | PHILA | PA | 19103 | |
| COMANCHE CONTRACTORS LP | GREG WALLA | 10450 WESTOFFICE DR | | HOUSTON | TX | 77042 | |
| COMM ROOFING WATERPROOFING HI INC | JOSHUA AKAKA | 94260 PUPUOLE ST | | WAIPAHU | HI | 96797 | |
| COMM WORKS LLC | COMM WORKS LLC | 1405 XENIUM LANE NORTH | SUITE 120 | MINNEAPOLIS | MN | 55441 | |
| COMMAND LINE SYSTEMS | | 4105 HICKORY HILL ROAD SUITE 101 | | MEMPHIS | TN | 38115 | |
| COMMAND LINE SYSTEMS LLC | MARIA ALLEN CEO | 4105 HICKORY HILL RD | | MEMPHIS | TN | 38115 | |
| COMMERCE TECHNOLOGIES INC | | 21 CORP DR | | CLIFTON PK | NY | 12065 | |
| COMMERCIAL ASSET PRESERVATION LLC | MARC B INSUL PRES & COO | 220 E MORRIS AVE | STE 400 | SALT LAKE CITY | UT | 84115 | |
| COMMERCIAL CONSTRUCTION | MARTY GLAZE | 7466 NEW RIDGE RD SUITE 13 | | HANOVER | MD | 21076 | |
| COMMERCIAL CONSTRUCTION & IMPRVMNTS | | 2 HENRY ADAMS ST | M 99 | SAN FRANCISCO | CA | 94103 | |
| COMMERCIAL FLOOR RESOURCES LLC | KAREN CARPENTER OFFICER | 153 WILL ALLEN RD | | CALHOUN | GA | 30701 | |
| COMMERCIAL KITCHEN EXHAUST CLEANING | KEN JASON | 2465 ST JOHNS BLUFF | | JACKSONVILLE | FL | 32246 | |
| COMMERCIAL PLUMBING INC | GERALDINE USHER PRESIDENT | 467 S ARLET ST | | INGLEWOOD | CA | 90301 | |
| COMMERCIAL ROOFING WATERPROOFING | JOSHUA AKAKA | 94260 PUPUOLE STREET | | WAIPAHU | HI | 96797 | |
| COMMERCIAL SHELVING INC | JR BORGES | 2835 UALENA ST | | HONOLULU | HI | 96819 | |
| COMMERCIAL SOLUTIONS INC | JOSEPH A SOUSA PRESIDENT | 21 INDUSTRIAL DR | | SMITHFIELD | RI | 2917 | |
| COMMISSION JUNCTION LLC | | 4140 SOLUTIONS CENTER 774140 | | CHICAGO | IL | 60677 | |
| COMMONWEALTH OF VA | | 1111 EAST BROAD STREET | | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VA STATE LOTTERY | LOTTERY COMMONWEALTH OF VIRGINIA | 600 E MAIN STREET | | RICHMOND | VA | 23219 | |
| COMMUNICATION DIRECT | | 735 HUNTER DRIVE UNIT F | | BATAVIA IL | | 60510 | |
| COMMUNITY HOUSING PARTNERS CORP | TODD PEACOCK | 448 DEPOT ST NE | | CHRISTIANBURG | VA | 24073 | |
| COMMUNITY SUPPORTS | GERALD SUTTON | DBA LAKEIEW TERRACE RETIREMENT SVCS | 1890 STATE ROAD 436 SUITE 300 | WINTER PARK | FL | 32792 | |
| COMOSOFT INC | PRESIDENT | 2601 NETWORK BLVD | STE 430 | FRISCO | TX | 75034 | |
| COMPASS ELECTRIC SOLUTIONS | DOUG LAWSON | 820 F AVE# 104 | | PLANO | TX | 75074 | |
| COMPUCOM SYSTEMS443465 | LEGAL SERVICES | 7171 FOREST LANE | | DALLAS | Tx | 75230 | |
| COMPULAN CENTER INC 627828346 | | 12000 FORD RD 110 | | DALLAS | TX | 75234 | |
| COMPUTER ENGINEERING ASSOCIATES | BILL COLE | 130 GARDENERS CIRCLE  No175 | | JOHNS ISLAND | SC | 29455 | |
| COMPUTERSHARE INC | GENERAL COUNSEL | 250 ROYALL STREET | | CANTON | MA | 02021 | |
| COMPUTERSHARE TRUST COMPANY NA | MICHAEL A SMITH | 250 ROYALL STREET | | CANTON | MA | 02021 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 26 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| CONCORD APTS @ VINEYARD LLC | MATT ADAMS | 11650 S STATE STREET | | DRAPES | UT | 84020 | |
| CONCORD TRAIL LLC | | 3275 E MAIN RD | | DUNKIRK | NY | 14048 | |
| CONCORDE CONSTRUCTION | JUSTIN TERRELL | 8809 LENOX POINTE DR | SUITE B | CHARLOTTE | NC | 28273 | |
| CONCORDE CONSTRUCTION COMPANY | DAVID PRIVITERA | 8809 LENOX POINTE DR STE B | | CHARLOTTE | NC | 28273 | |
| CONCUR TECHNOLOGIES INC867262263 | LEGAL DEPARTMENT | 18400 UNION HILL ROAD | | REDMOND | WA | 98052 | |
| CONDUENT COMMERCIAL SOLUTIONS LLC | ATTENTION LAW DEPARTMENT | 100 CAMPUS DRIVE SUITE 200 | | FLORHAM PARK | NJ | 07932 | |
| CONFIRMIT INC | TRACY REGA GENERAL COUNSEL NA | 330 SEVENT AVE | 3RD FLOOR | NEW YORK | NY | 10001 | |
| CONN APPLIANCES INC AKA CONNS INC | | 4055 TECHNOLOGY FOREST DRIVE | | THE WOODLANDS | TX | 77381 | |
| CONNELLY BUILDERS | BECKY BRIDGEFORTH | 125 OLD CHAPIN RD | | LEXINGTON | SC | 29072 | |
| CONNELLY BUILDERS | DARREN RICHMOND | 125 OLD CHAPIN RD | | LEXINGTON | SC | 29072 | |
| CONNEXITY, INC. | | P O BOX 740539 | | LOS ANGELES | CA | 90074 | |
| CONOPCO REALTY AND DEVELOPMENT INC | WILLIAM CONOPEOTIS | 5407 TRILLIUM BOULEVARD | SUITE 250 | HOFFMAN ESTATES | IL | 60192 | |
| CONSERVICE METERING SOLUTIONS INC | SARA HANSEN VP | CONSERVICE LLC | 750 S GATEWAY DR | RIVER HTS | UT | 84321 | |
| CONSOLIDATED FIRE PROTECTION | OPERATIONS MANAGER | 153 TECHNOLOGY DR #200 | | IRVINE | CA | 92618 | |
| CONSTANTINE BUILDERS | O GEORGE CONSTANTINE | 18486 BALLINGER WAY NE | | LAKE FOREST PARK | WA | 98155 | |
| CONSTRUCTION ENHANCEMENT SPECIAL | TIM COBB | 4110 EATON AVE SUITE A | | CALDWELL | ID | 83607 | |
| CONSTRUCTION ENTERPRISES LLC | | 212 WALNUT ST | | CHATTANOOGA | TN | 37403 | |
| CONSTRUCTION MANAGEMENT INC | CRAIG LARSON | 818 ST JOSEPHST SUITE 100 | | RAPID CITY | SD | 57701 | |
| CONSUMER LINK  DBA THE LINK GROUP | LYNN YOUNG | 7000 PEACHTREE DUNWOODY RD | BLDG 10 | ATLANTA | GA | 30325 | |
| CONSUMERSOURCE DBA DISTRIBUTECH | VP   NATIONAL ACCOUNT | 3110 CAMPUS DRIVE | | NORCROSS | GA | 30071 | |
| CONSUMERSOURCE DBA DISTRIBUTECH | DAVID CRAWFORD | 3110 CAMPUS DRIVE | | NORCROSS | GA | 30071 | |
| CONSUMERSOURCE DBA DISTRIBUTECH | RODNEY BARTON | 3110 CAMPUS DRIVE | | NORCROSS | GA | 30071 | |
| CONSUMERSOURCE DBA DISTRIBUTECH | | 3110 CAMPUS DRIVE | | NORCROSS | GA | 30071 | |
| CONTACT US TELESERVICES INC | STEWART D FERGUSON | 5959 NORTHWEST PARKWAY | | SAN ANTONIO | TX | 78249 | |
| CONTACT US TELESERVICES INC | ATTENTION GENERAL COUNSEL | 331 S MOSAII ALAD | | | | | |
| CONTAINER SYSTEMS INC-421347 | | DEPT 20 5020 P O BOX 5988 | | CAROL STREAM | IL | 60197 | |
| CONTINENTAL BLDG SYSTEMS | MATTHEW CURTIS | 150 EAST BROAD ST | | COLUMBUS | OH | 43215 | |
| CONTINENTAL BLDG SYSTEMS | DONALD BOYKIN | 150 EAST BROAD ST | | COLUMBUS | OH | 43215 | |
| CONTINENTAL BLDG SYSTEMS | MIKE KENNEDY | 150 EAST BROAD ST | | COLUMBUS | OH | 43215 | |
| CONTINENTAL BLDG SYSTEMS | VICKI HAYES | 150 EAST BROAD ST | | COLUMBUS | OH | 43215 | |
| CONTINENTAL BLDG SYSTEMS | GREG RAY | 150 EAST BROAD ST | | COLUMBUS | OH | 43215 | |
| CONTINENTAL BLDG SYSTEMS | | 150 EAST BROAD ST | | COLUMBUS | OH | 43215 | |
| CONTINENTAL CASUALTY COMPANY | COLE HODGIN | 151 NORTH FRANKLIN STREET FLOOR 17 | | CHICAGO | IL | 60606 | |
| CONTINENTAL MAINTENANCE INC | | 14625 CARMENITA RD | STE 222 | NORWALK | CT | 06509 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 27 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| CONTRERAS SMALL ENGINE | | 320 W 4th St | | Handord | CA | 93230 | |
| COOK BROTHERS INC | CRAIG E COOK | 1255 COMMERCE BLVD | | MIDWAY | FL | 32343 | |
| COONCE CARY | COONCE CARY | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| CORE BUILDERS | CHRISTINA DAVIS | 470 SOUTH MARKET STREET | | SAN JOSE | CA | 95113 | |
| CORE GENERAL CONTRACTOR INC | DBA CORE BUILDERS | 470 SOUTH MARKET STREET | | SAN JOSE | CA | 95113 | |
| CORE REDEVELOPMENT | JOHN WATSON | 549 N SENATE AVE | | INDIANAPOLIS | IN | 46204 | |
| CORECENTRIC SOLUTIONS INC | | 175 WALL STREET | | GLENDALE HIEGHTS | IL | 60139 | |
| CORPORATE MECHANICAL | TRENT KREMERS ACCT MGR | 5114 HILSBORO AVE | | NEW HOPE | MN | 55428 | |
| CORPORATE RESOURCES INC | | 330 STANYAN PLACE | | ALPHARETTA | GA | 30022 | |
| CORPTAX INC | BRIAN BIRKHOLZ | 21550 OXNARD STREET | SUITE 700 | WOODLAND HILLS | CA | 91367 | |
| COSTCO WHOLESALE CORPORATION | JAMES HARRISON | 999 LAKE DRIVE | | ISSAQUAH | WA | 98027 | |
| COTTAGE LANDING LAFAYETTE LLC | RHETT J HOLMES | 361 SUMMIT BLVD SUITE 110 | | BIRMINGHAM | AL | 35243 | |
| COUNTRY SQUIRE ASSOCIATES | RUSS SEILER ADAM VAN ROOY | 1030 N COLLEGE AVE | | INDIANAPOLIS | IN | 46201 | |
| COUNTRYSIDE PROPERTY MAINT LLC | BRIAN CARNEY | 1159 E OVERDRIVE CIRCLE | | HERNANDO | FL | 34442 | |
| COUNTRYWIDE PIPE RESTORATION | JOE PATTILLO | 4614 VZ COUNTRY ROAD 2301 | | CANTON | TX | 75103 | |
| COUNTY LINE HARDWARE | | 707 BENNETS MILL RD | | JACKSON | NJ | 08527 | |
| COUNTY OF FAIRFAX VA | DEPT OF PROCUREMENT MATERIAL MGMT | 12000 GOVERNMENT CENTER PKWY | STE 427 | FAIRFAX | VA | 22035-0013 | |
| COVANSYSCSC | CONTRACTS MANAGER | 3170 FAIRVIEW PK DR | | FALLS CHURCH | VA | 22042 | |
| COVENTRY HEALTH CARE INC | ATTENTION LEGAL DEPARTMENT | 4141 N SCOTTSDALE ROAD | | SCOTTSDALE | AZ | 85251 | |
| COYOTE LOGISTICS LLC | JASON RICE | 960 NORTH POINT PARKWAY SUITE 150 | | ALPHARETTA | GA | 30005 | |
| CPC STRATEGY | NII AHENE | 707 BROADWAY SUITE 1900 | | SAN DIEGO | CA | 92101 | |
| CPQH LLC | DAVE TREMBLEY | 200008 SAN JACINTO RD | | OCEANSIDE | CA | 92058 | |
| CRAIGS POWER EQUIPMENT LLC | | 301 WAHSATCH AVE | | COLORADO SPRINGS | CO | 80903 | |
| CREATIVE CASTER INC131653474 | | 65 KELLY STREET | | ELK GROVE VILLAGE | IL | 60007 | |
| CREATIVE CONST ACILITIES CORP | SHARON CANTRELL | 7726 N 1ST ST #350 | | FRESNO | CA | 93720 | |
| CREDANT TECHNOLOGIES INC | DANO BECKER | 15303 DALLAS PARKWAY | SUITE 1420 | ADDISON | TX | 75001 | |
| CRESCENT ACE HARDWARE | | 135 LAPP ROAD | | CLIFTON PARK | NY | 12065 | |
| CRITEO SA | ROB DEICHERT | 32 RUE BLANCHE | | PARIS | | 75009 | FRANCE |
| CRITEO SA | | 32 Rue Blanche | | Paris | | 75009 | FRANCE |
| CROAT KERFELD HOMES | KEN CROAT | 4010 CLEARWATER ROAD | | ST. CLOUD | MN | 56301 | |
| CROSS COUNTRY HOME SERVICESHMW | PRESIDENT | 1625 NW 136TH AVE SUITE 200 | | FT. LAUDERDALE | FL | 33323 | |
| CROSS COUNTRY HOME SERVICESHMW | | 1625 NW 136 AVE | | FT LAUDERDALE | FL | 33323 | |
| CROSSCOM NATIONAL LLC878442 | MARY FITZGERALD | 1001 ASBURY DRIVE | | BUFFALO GROVE | IL | 60089 | |
| CROSSCOM NATIONAL LLC878442 | | 900 DEERFIELD PARKWAY | | BUFFALO GROVE | IL | 60089 | |
| CROSSFIRE GROUP | LEGAL DEPT | 691 N SQUIRREL RD | STE 118 | AUBURN HILLS | MI | 48326 | |
| CROSSLAND CONSTRUCTION | DENTON PARKER | 833 SOUTH EAST AVE | | COLUMBUS | KS | 66725 | |
| CROWE HORWATH | | ONE MID AMERICA PLAZA SUIRE 700 | | OAK BROOK | IL | 60522 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| CROWLEY CARIBBEAN SERVICES LLC | REINIER VAN DELDEN | 9487 REGENCY SQUARE BLVD | | JACKSONVILLE | FL | 32225 | |
| CROWLEY PUERTO RICO SERVICES INC | REINIER VAN DELDEN | 9487 REGENCY SQUARE BLVD | | JACKSONVILLE | FL | 32225 | |
| CROWN EQUIPMENT CORPORATION | JIM TENBROOK | 44 SOUTH WASHINGTON ST | | NEW BREMEN | OH | 45869 | |
| CROWN METAL MFG CO5140827 | | 765 SOUTH ROUTE 83 | | ELMURST | IL | 60126 | |
| CRUM & FORSTER | MARIA CHEN | 305 MADISON AVENUE | | MORRISTOWN | NJ | 07960 | |
| CRYSTAL ENTERPRISES | CHRIS MACINNES | 12500 CRYSTAL MOUNTAIN DR | | THOMPSONVILLE | MI | 49683 | |
| CRYSTAL HOUSE APT INVESTORS INC | MICHAEL EASTWOOD | 2000 S EADS ST | | ARLINGTON | VA | 22202 | |
| CRYSTAL TV RADIO SHACK DEALER | GILBERT PEREZ | 491 TRES PINOS ROAD SUITE 101 | | HOLISTER | CA | 95023 | |
| CS GROUP INC | MICHAEL LLOYD | 2889 SOUTH SHOSHONE ST | | ENGLEWOOD | CO | 80110 | |
| CS PACKAGING INC | MR BOB JANIK PRESIDENT | 155 INTERNATIONALE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| CT WILSON | PABLO MANRIQUE | 150 GOLDEN DR | | DURHAM | NC | 27705 | |
| CTA CONSTRUCION CO | JAY ALBERTS | 60K ST | | BOSTON | MA | 02127 | |
| CUNDICK GRAHAM | CUNDICK GRAHAM | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| CURTISTOLEDO INC | | 1905 KIENLEN AVENUE | | ST LOUIS | MO | 63133 | |
| CUSTOMER MINDED ASSOCIATES INC-202833 | | P O BOX 1289 | | LUTZ | FL | 33548 | |
| CUTLERS INC | | 271 NORTH STATE | | OREM | UT | 84057 | |
| CUTTER POWER SALES | | 3710 PROGRESS ST NE | | CANTON | OH | 44705 | |
| CUTTERS PLUMBING LLC | ROB CUTTER SR OWNER | 908 SW 27TH ST | | OKLAHOMA CITY | OK | 73109 | |
| CW CONSTRUCTION & DEVELOPMENT LLC | W GRANT STACKHOUSE | 200 W UNIONVILLE INDIAN TRAIL RD | | INDIAN TRAIL | NC | 28079 | |
| CYBER ARK SOFTWARE INC | SUZY PELED | 60 WELLS AVENUE | | NEWTON | MA | 02459 | |
| D & D MOWER SHOP | | 2201 HWY 17 | | RICHMOND HILL | GA | 21324 | |
| D & D SMALL ENGINE REPAIR | | 46500 278TH ST | | LENNOX | SD | 57039 | |
| D & M STRIPING | DORIAN GODIN GEN MGR | 50 LOUIS ST | | MANCHESTER | NH | 03102 | |
| D&H DISTRIBUTING CO | MICHAEL SCHWAB | 2525 N 7TH STREET | | HARRISBURG | PA | 17110-0967 | |
| D&N LANSCAPE MAINTENANCE LLC | TOM MICHAEL | PO BOX 90056 | | WYOMING | MI | 48603 | |
| D&R INDUSTRIAL SAW | | 148 ROME ST | | NEWARK | NJ | 07105 | |
| D&S SMALL ENGINE & EQUIPMENT REPAIR | | 992 OLEAN RD | | EAST AURORA | NY | 14052 | |
| DABBS WILLIAMS GENERAL CONTRACTOR | ROBB KICKLIGHTER | PO BOX 765 | #19 WALNUT ST | STATESBORO | GA | 30469 | |
| DABBS WILLIAMS GENERAL CONTRACTOR | ROBB KICKLIGHTER | No19 WALNUT ST | | STATESBORO | GA | 30469 | |
| DAEWOO ELECTRONICS CO LTD | Young Suk Jun | 300 FRANK WBURR BLVD | | Teaneck | NJ | 07666 | |
| DAINAMIC BUILDERS INC | | 705 DEL PASO ROAD | | SACRAMENTO | CA | 95834 | |
| DAKOTA TIRE SERVICE INC | KIRK WETCH CASSIE SCHMIDT | 1111 ARMOUR STREET NW | | WEST FARGO | ND | 58078 | |
| DALEY JAMES | DALEY JAMES | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| DAMON WHITT SR  WHITT & SONS LLC | | 1640 2ND ST | | HENDERSON | KY | 42420 | |
| DANBY PRODUCTS | | P.O BOX 669 | | FINDLAY | OH | 45840 | |
| DANCO BUILDERS | KAYLA BROWN | 5251 ERICSON WAY | | ARCATA | CA | 95521 | |
| DANGELOS RESTAURANT | DONALD  OBITZ | 291 EAST MAIN STREET | | WESTFIELD | MA | 01085 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 29 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| DANIEL PAUL CHAIRS | RICHARD THOMPSON VP SALES | 2052 SOUTH ECONOMY RD | | MORRISTOWN | TN | 37813 | |
| DANIS BUILDERS LLC | DAVID KOTTMYER | 10748 DEERWOOD PARK BLVD SOUTH | SUITE 175 | JACKSON | FL | 32256 | |
| DANNYS SMALL ENGINE REPAIR | | 17046 HWY 22 | | DARDANELLE | AR | 72834 | |
| DANSVILLE TOWN & COUNTRY AGWAY | | 5 MAPLE ST | | DANSVILLE | NY | 14437 | |
| DARLING INGREDIENTS INC | GENE SCHNEIDER | 3000 W WIRETON RD | | BLUE ISLAND | IL | 60406 | |
| DART INTERNATIONAL | DON BROWN | 2090 S ETIWANDA | | ONTARIO | CA | 91761 | |
| DART INTERNATIONAL | | 1430 S EASTMAN AVENUE | | LOS ANGELES | CA | 90023 | |
| DART TRANSIT COMPANY | STEPHANIE WILLIAMSON | 800 LONE OAK ROAD | | EAGAN | MN | 55121 | |
| DASH HUDSON INC | | 1668 BARRINGTON STREET | | HALIFAX | NS | B3J 2A2 | CANADA |
| DATA PARTNERS INC63271668 | TOD MACK | 222 2 FRANKLIN ROAD | | BLOOMFIELD HILLS | MI | 48302 | |
| DATA PRINT TECHNOLOGIES INC | RICH EARLEY EVP | 42 N PINE CIRCLE | | BELLEAIR | FL | 33756 | |
| DATA SOFT INC | NIRANJAN SRUNGAVARAPA | 41875 W 11 MILE RD | SUITE 204 | NOVI | MI | 48375 | |
| DATAMEER INC 696524 | CEO | 2040 PIONEER CT | | SAN MATEO | CA | 94403 | |
| DATTILO ANTHONY | DATTILO ANTHONY | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| DAVCO FOOD INC | CHRISTINE STICKEL | 1657 CROFTON BLVD | | CROFTON | MD | 21114 | |
| DAVCO MECHNICAL SERVICES INC | DAVID SULLIVAN, OWNER | PO BOX 3469 | | SPRINGFIELD | MO | 65808 | |
| DAVE MANCIA | DAVE MANCIA OWNER | 11938 SIERRA SKY DR | | WHITTIER | CA | 90601 | |
| DAVES SMALL ENGINE REPAIR LLC | | 10215 E STATE ROAD 8 | | KNOX | IN | 46534 | |
| DAVID BRATTON DBA SEARS STORE 3707 | DAVID BRATTON | 717 W PARK AVE | | GREENWOOD | MS | 38930 | |
| DAVID D CARLTON OD OPTOMETRIC CORP | DAVID D CARLTON OD | 410 S GLENDORA AVE | SUITE 110 | GLENDORA | CA | 91741 | |
| DAVID L TEMPLER INSURANCE AGENCY | DAVID TEMPLER | 9715 WOODS DRIVE UNIT 308 | | SKOKIE | IL | 60077 | |
| DAVID M LEWIS | | 21800 OXNARD ST | SUITE 980 | WOODLAND HILLS | CA | 91367 | |
| DAVID S TAYLOR INTERESTS INC | | 1201 K ST | STE 1840 | SACRAMENTO | CA | 95814 | |
| DAVIDON HOMES | | 1600 S MAIN STREET | SUITE 150 | WALNUT CREEK | CA | 94596 | |
| DAVIDS BRIDAL INC | | 1001 WASHINGTON STREET | | CONSHOHOCKEN | PA | 19428 | |
| DAVIDS CHECK CASHING INC | MATTHEW BARDACK PRES | 3015 THIRD AVENUE | | BRONX | NY | 10455 | |
| DAVIDS SMALL ENGINE REPAIR | | 213 S MAIN ST | | TONKAWA | OK | 74653 | |
| DAVIE CONSTRUCTION COMPANY | CARL V CARNEY | 152 KINDERTON WAY E SUITE 200 | | ADVANCE | NC | 27006 | |
| DAVIS SERVICES | JOE DAVIS | 10858 LEM TURNER RD | | JACKSONVILLE | FL | 32218 | |
| DAWN HOMES MANAGEMENT | JESSIE ALBERT | 20 CORPORATED WOODS BLVD | | ALBANY | NY | 12211 | |
| DAWN HOMES MANAGEMENT | JESSIE ALBERT | 20 CORPORATE WOODS BLVD | | ALBANY | NY | 12211 | |
| DAWN TO DUSK LANDSCAPE | DONALD SERATCH OWNER | 25 TIMOTHY LANE | | LEVITTOWN | PA | 19054 | |
| DAY APOLLO SUBARU | BILL EGGERT | 5450 UNIVERSITY BLVD | | MOOR TWP | PA | 15108 | |
| DAYTON APPLIANCE PARTS | TIM HOUTZ | 122 SEARS ST | | DAYTON | OH | 45402 | |
| DBI BEVERAGE | | 2449 SOUTH WATNEY WAY | | FAIRFIELD | CA | 94534 | |
| DDC ENTERPRISES | KEVIN WILSON | 2250 GENOA BUSINESS PARK | | BRIGHTON | MI | 48114 | |
| DDI LEASING INC | MIKE DOLAN | 221 SOMERVILLE RD | | BEDMINSTER | NJ | 07921 | |
| DDP ROOFING SERVICES INC | DANA | 20 CONCHESTER ROAD | | GLEN MILLS | PA | 19342 | |
| DE LA CRUZ & ASSOC INC | CHAIRMAN | METRO OFFICE PARK | ST 1 No 19  STE 201 | SAN JUAN | PR | 00968 | |
| DE LA CRUZ & ASSOC, INC | CHAIRMAN | PO BOX 11885 | | SAN JUAN | PR | 00968-1705 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| DE MATTEI CONSTRUCTION INC | | 1794 THE ALAMEDA | | SAN JOSE | CA | 95126 | |
| DEACON CORP | | 7745 GREENBACK LANE | 2ND FLOOR | CITRUS HEIGHTS | CA | 95610 | |
| DEARY SAW LAWN & HARDWARE | | P O BOX 66 | | DEARY | ID | 83823 | |
| DECATUR HOUSING AUTHORITY | HENRY BENNETT | 750 COMMERCE DR | STE 110 | DECATUR | GA | 30030 | |
| DECENTXPOSURE LLC DBA DXAGENCY | | 75 GEORGE RD | | EDGEWATER | NJ | 07020 | |
| DECENTXPOSURE LLC DBA DXAGENCY | DAVID P FRITZ ESQ | BOYARSKI FRITZ LLP | 1330 AVE OF THE AMERICAS STE 1800 | NEW YORK | NY | 10019 | |
| DECORATING WORLD LLC | | 7225  123RD AVE NE | | LAKE STEVENS | WA | 98258 | |
| DEL AMO MILLS LP | ATTN CHARLES CORBIN | CO MILLS LIMITED PARTNERSHIP | 1300 WILSON BLVD SUITE 400 | ARLINGTON | VA | 22209 | |
| DELI PLUS INC | MR HERTON R SEDA PRESIDENT | 373 ESCOCIA STREET | | CAPARRA HEIGHTS | PR | 00920 | |
| DELL FINANCIAL SERVICES  US | GENERAL COUNSEL | ONE DELL WAY | RR2 SP1 | ROUND ROCK | TX | 78682 | |
| DELL MARKETING LP | JAMES D THOMPSON | ONE DELL WAY | | ROUND ROCK | TX | 78682 | |
| DELOITTE & TOUCHE LLP | TOM HERMANSON | 111 S WACKER DRIVE | | CHICAGO | IL | 60606 | |
| DELOITTE HASKINS & SELLS LLP | | 706 B WING 7TH FLOOR | ICC TRADE TOWER SENAPATI BAPAT RD | PUNE | MAHARASHTRA | 411016 | INDIA |
| DELOITTE TAX LLP | ASSOCIATE GENERAL COUNSEL | 555 12TH STREET NW SUITE 500 | | WASHINGTON | DC | 20005 | |
| DELTA AIRLINES INC | LEGAL DEPT CORP CONTRACTS DPT | 1030 DELTA BLVD | | ATLANTA | GA | 30320 | |
| DELTA FIRE SYSTEMSINC | CODY HANSEN INSPECTIONS MGR SERV | 1507 S PIONEER RD | | SALT LAKE CITY | UT | 84104 | |
| DEMAR LOGISTICS INC | DAMIAN MARANO | 376 E LIES ROAD | | CAROL STREAM | IL | 60179 | |
| DEMATIC CORP | DAVE ERICKSON | 507 PLYMOUTH AVE NE | | GRAND RAPIDS | MI | 49505 | |
| DEMERT RICHARD | DEMERT RICHARD | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| DENOVA HOMES INC | DANA TSUBOTA GENERAL COUNSEL | 1500 WILLOW PASS COURT | | CONCORD | CA | 94520 | |
| DENTALCARE PARTNERS INC | DENTALCARE PARTNERS | 5875 LANDERBROOK DRIVE | SUITE 250 | MAYFIELD HEIGHTS | OH | 44 124 | |
| DESCARTES SYSTEMS USA LLC | LEGAL DEP | 120 RANDALL DR | | WATERLOO | ON | N2V 1C6 | CANADA |
| DESCOR BUILDERS | BRAD DES JARDIN | 3164 GOLD CAMP DR SUITE 250 | | RANCHO CORDOVA | CA | 95670 | |
| DESIGN LINE CONTRUCTION INC | | 60 DORMAN AVENUE | | SAN FRANCISCO | CA | 94124 | |
| DESIGN MANAGEMENT & BUILDERS CORP | ANDREW C HEVIA | 5514 NW 72ND AVE | | MIAMI | FL | 33166 | |
| DESIGN MANAGEMENT & BUILDERS CORP | ARTURO S HEVIA | 5514 NW 72ND AVE | | MIAMI | FL | 33166 | |
| DESIGN MGMT SCLAD PLAZA | ANDY HEVIA | 5514 NW 72ND AVE | | MIAMI | FL | 33166 | |
| DESIGN MNGMNT AND BUILDERS CORP | ERNIE J RODRIGUEZ | 5514 NW 72ND AVE | | MIAMI | FL | 33166 | |
| DESIGNED TO BUILD | BENJAMIN R GRIFFITH | 1550 TIMOTHY ROAD SUITE 201 | | ATHENS | GA | 30606 | |
| DETAILING2GO LLC | MR UGUR YILMAZ PRESIDENT | 88 MATAWANAKEE TRAIL | | LITTLETON | MA | 01460 | |
| DEVCON CONSTRUCTION INC | | 690 GILBRALTAR DRIVE | | MILPITAS | CA | 95035 | |
| DEVER CONSTRUCTION | | PO BOX 9811 | | PANAMA CITY | FL | 32417 | |
| DEVRY UNIVERSITY INC | SHAWNTE SEGERS | 3005 HIGHLAND PARKWAY | SUITE 100 | DOWNERS GROVE | IL | 60515 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 31 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| DEVRY WORKS A DIV OF DEVRY UNI | LEGAL DEPARTMENT   CONTRACTS | 1200 E DIEHL RD | | NAPERVILLE | IL | 60563 | |
| DEVRY WORKS A DIV OF DEVRY UNI | PATRICK WENTWORTH ACCT MGR | 1200 E DIEHL RD | | NAPERVILLE | IL | 60563 | |
| DF INVESTMENT GROUP | CLARENCE LEE | 1473 S FOURTH ST | | LOUISVILLE | KY | 40208 | |
| DF PRAY INC | RONALD LAPRISE | 25 ANTHONY ST | | SEEKONK | MA | 02771 | |
| DFS SERVICES FORMERLY NOVUS SVCS | | 2500 LAKE COOK ROAD | | RIVERWOODS | IL | 60015 | |
| DFS SERVICES LLC | | 2500 LAKE COOK ROAD | | RIVERWOODS | IL | 60015 | |
| DFS SERVICES LLC FKA NOVUS SERVICES | | 2500 LAKE COOK ROAD | | RIVERWOODS | IL | 60015 | |
| DFS SERVICES SUCCESSOR IN INTEREST | TO DISCOVER CARD SERVICES INC | 2500 LAKE COOK ROAD | | RIVERWOODS | IL | 60015 | |
| DGS RETAIL | | 1201 KIRK ST | | ELK GROVE VILLAGE | IL | 60007 | |
| DH LAWN & GARDEN EQUIPMENT | | 1408 N KANSAS AVENUE | | TOPEKA | KS | 66608 | |
| DHAKA TOURS RENT A CAR ASSOCIATION | MD ALI AKBAR | 4 2 SAKURA MARKET PARIBAGH SHAHBAGH | | DHAKA-1000 | | | BANGLADESH |
| DHFC DBA COLORADO REUSE & RECYCLING | FERNANDO CHAVEZ | 4770 IVY ST | | DENVER | CO | 80216 | |
| DIAKON LOGISTICS | | 7673 COPPERMINE DR | | MANASSAS | VZ | 20109 | |
| DIALOGTECH INC | LEGAL | 300 WEST ADAMS | SUITE 900 | CHICAGO | IL | 60606 | |
| DIAMOND OUTDOOR PRODUCTS INC | | 535 BUNCE ROAD | | FAYETTEVILLE | NC | 28314 | |
| DIAMOND ROCK CONSTRUCTION | DENNIS CRAPO | 2002 N SULLIVAN ROAD | | SPOKANE VALLEY | WA | 99216 | |
| DIAMOND ROCK CONSTRUCTION | DENNIS CRAPO | 2602 N SULLIVAN ROAD | | SPOKANE VALLEY | WA | 99216 | |
| DIAMOND ROCK CONSTRUCTION | TOM RILEY | 2002 N SULLIVAN ROAD | | SPOKANE VALLEY | WA | 99216 | |
| DIANDA CONSTRUCTION | | 1050 LINDA WAY | | SPARKS | NV | 89431 | |
| DICK VAN DYKE APPLIANCE WORLD | DARRELL HASLETT | 3800 WABASH AVE | | SPRINGFIELD | IL | 62711 | |
| DIEM HONG NGO | DIEM HONG NGO | 20783 BEAR VALLEY ROAD SUITE 41 | | APPLE VALLEY | CA | 92308 | |
| DILIGENT CORPORATION | JEFFREY A HILK | 1385 BROADWAY | 19TH FLOOR | NEW YORK | NY | 10018 | |
| DILLON POINT PROPERTIES | NEIL BRANDOM | 7 PAINTBRUSH LANE | | ORINDA | CA | 94563 | |
| DILLON POINT PROPERTIES INC | | 1300 QUAIL STREET | No100 | NEWPORT BEACH | CA | 92660 | |
| DIMARCO CONSTRUCTORS LLC | KENNETH BUCK | 1950 BRIGHTON HENRIETTA TOWNLINE RD | | ROCHESTER | NY | 14623 | |
| DINERO COMPRESSORS & EQUIPMENT | | 623 N FRON ST | | MATHIS | TX | 78368 | |
| DINOVA LLC | ATTN VIC MACCHIO CEO | 6455 EAST JOHNS CROSSING | STE 220 | JOHNS CREEK | GA | 30097 | |
| DIRECT SUPPLY INC | | PO BOX 8249 | | BARTLETT | IL | 60103 | |
| DIRECT TV LLC | | PO BOX 105249 | | ATLANTA | GA | 30348 | |
| DISCOUNT TOOLS PLUS LLC | | 84 E UNIVERISITY DRIVE | | MESA | AZ | 85201 | |
| DISCOVER FINANCIAL SERVICES | | 2500 LAKE COOK ROAD | | RIVERWOODS | IL | 60015 | |
| DISCOVER FINANCIAL SERVICES | | 2500 LAKE COOK ROAD | | RIVERWOODS | IL | 60018 | |
| DISCOVER FINANCIAL SERVICES INC | | 2500 LAKE COOK ROAD | | RIVERWOODS | IL | 60015 | |
| DISCOVERY BUILDERS INC | | 4061 PORT CHICAGO HIGHWAY | SUITE H | CONCORD | CA | 94520 | |
| DISH NETWORK | OFFICE OF THE GENERAL COUNSEL | 9601 SOUTH MERIDIAN BLVD | | ENGLEWOOD | CO | 80112 | |
| DISPLAYDATA INC 702215 | C O KATZ ABOSCH WINDESHEIM GERSHMAN | 9690 DEERECO ROAD | SUITE 500 | TIMONIUM | MVD | 21093 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 32 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DISTRIBUIDORA NACIONAL DE DISCOS, INC | AIDA NERY GONZALES, PRESIDENT | PO BOX 1237 | | CAGUAS | PR | 00726 | PUERTO RICO |
| DISTRIBUIDORA Y COMERCIALIZADORA | RODRIGO GUZMAN | EL ROSAL 4547 | | HUECHURABA | SANTIAGO | | CHILE |
| DISTRIBUTECH TGSB ENTERPRISES LLC | RYAN RITCHIE | 3585 ENGINEERING DRIVE | SUITE 100 | NORCROSS | GA | 30092 | |
| DISTRICT OF COLUMBIA HOUSING AUTHOR | CHERYL MOORE | 10390 BERMUDA LANE | | MANASSAS | VA | 20109 | |
| DIV 10 CONSTRUCTION SPECIALISTS | RICHARD ROHRS | 10101 DIVISION DR | | RALEIGH | NC | 27603 | |
| DIVERSIFIED DESIGN | GREG KOGUT | 7409 RIVERCREST CIRCLE | | FORT SMITH | AR | | |
| DIVERSIFIED MAINTENANCE SYSTEMS LLC | BOBBY DUNCAN COO | 5110 SUNFOREST DR | STE 250 | TAMPA | FL | 33634 | |
| DIVERSIFIED MEDIA GROUP 128595506 | GENERAL MANAGER | 385 MARKET STREET | | KENILWORTH | NJ | 07033 | |
| DIVISION 1 GROUND MAINTENANCE | | 8031 LEXINGTON WAY | | NORTH RIDGEVILLE | OH | 44039-3657 | |
| DIVISON 10 CONSTRUCTION SPECIALIST | RICHARD R | 10101 DIVISION DR | | RALEIGH | NC | 27608 | |
| DIVS INC | DREW KARACIA | 1 RIVERFRONT PLACE | SUITE 610 | NEWPORT | KY | 41071 | |
| DIY HARDWARE AND RENTALS | | 2110 WABASH AVE | | TERRE HANTE | IN | 97807 | |
| DJ2 CONSTRUCTION | JEFFREY CURRAN | 12042 SE SUNNYSIDE RD SUITE 590 | | PORTLAND | OR | 97015 | |
| DJB FARM MACHINARY REPAIR INC | | 665 GOODRICH HILL ROAD | | LOCKE | NY | 13092 | |
| DKC SERVICE LLC | | PO BOX 1960 | | HARRISON | AR | 72601 | |
| DL FALK CONSTRUCTION | | 3526 INVESTMENT BLVD | | HAYWARD | CA | 94545 | |
| DLB CUSTOM HOMES INC | | 2525 WEST CAREFREE HIGHWAY | BUILDING 2A SUITE 114 | PHOENIX | AZ | 85085 | |
| DLD RETAILS SERVICES  LLC | | 69 N 28TH BAY 400 | | SUPERIOR | WI | 54880 | |
| DNA GROUP | | 100 N CITRUS STREET | SUITE 632 | WEST COVINA | CA | 91791 | |
| DO IT CORPORATION-72339518 | FRANK ALDANA | PO BOX 592 | | SOUTH HAVEN | MI | 49090 | |
| DOCTOR ON DEMAND INC | GENERAL COUNSEL | 121 SPEARS STREET | SUITE 420 | SAN FRANCISCO | CA | 94105 | |
| DOLLAR TREE STORES INC  No3811 | LEASE ADMINISTRATION DEPT No300 | 500 VOLVO PARKWAY | | CHESAPEAKE | VA | 23320 | |
| DOMENIC COLABELLA OD | Dr Domenic Colabella | 922 E Colorado St | | Grendale | CA | 912015 | |
| DOMINION MECHANICAL CONTRACTORS INC | DAVID COFFEE | 5265 PORT ROYAL ROAD | SUITE 100 | SPRINGFIELD | VA | 22151 | |
| DOMINIUM DEVELOPMENT & ACQUISITIONS | MARK MOORHOUSE | 2905 NORTHWEST BLVD SUITE 150 | | PLYMOUTH | MN | 55441 | |
| DOMINIUM DEVELOPMENT & ACQUISITIONS | CLINT FEHR | 2905 NORTHWEST BLVD SUITE 150 | | PLYMOUTH | MN | 55441 | |
| DOMINIUM DVPMNT &ACQUISITION FUSION | | 2905 NORTHEWEST BLVD | STE 150 | PLYMOUTH | MN | 55441 | |
| DOMO INC | RYAN J TAYLOR SR | 772 E UTAH VALLEY PARKWAY | | AMERICAN FORK | UT | 84003 | |
| DONALD PORGES CPA | | 1880 N CONGRESS AVE  No215 | | BOYNTON BEACH | FL | 33426 | |
| DONALYN INC | | 1690 E 23RD | | FREMONT | NE | 68025 | |
| DONALYN INC | | 1690 EAST 23RD AVENUE NORTH | | FREMONT | NE | 68025 | |
| DONERIGHT LAWNMOWER REPAIR | | 5520 BOSTON HARBOR RD NE | | OLYMPIA | WA | 98506 | |
| DONGBU DAEWOO ELECTRONICS CORP | YOUNG SUK JUN | 27TH FLOOR DONGBU FINANCIAL CENTER | 432 TEHERANRO | SEOUL | | 6194 | SOUTH KOREA |
| DOOR AUTOMATION INC | MICHAEL CRAIG, SR, PRESIDENT | PO BOX 128 | | WOODBINE | MD | 21797 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| DOOR CONTROLS INC | BECKY COLLINS | 10330 CHEDONT CT 300 | | JACKSONVILLE | FL | 32218 | |
| DOORS INC. | RICHARD BUGAJ | P.O. BOX 310 | | MCDONALD | PA | 15057 | |
| DORAN CONSTRUCTION COMPANY | CALVIN HAYES | 7803 GLENROY RD SUITE 200 | | BLOOMINGTON | MN | 55439 | |
| DORAN CONSTRUCTION COMPANY | AARON ZABEL | 7803 GLENROY RD SUITE 200 | | BLOOMINGTON | MN | 55439 | |
| DORAN CONSTRUCTION COMPANY | KELLY DORAN | 7803 GLENROY RD SUITE 200 | | BLOOMINGTON | MN | 55439 | |
| DORCY INTERNATIONAL INC | THOMAS BECKETT | 2700 PORT ROAD | | COLUMBUS | OH | 43217 | |
| DORMA USA INC | KATHERINE HUNTER | 100 DORMA DR DRAWER AC | | REAMSTOWN | PA | 17567 | |
| DOUBLE B RETAILERS INC | | 367 WASHINGTON STREET SIUTE 8 | | CLAREMONT | NH | 03743 | |
| DOUBLE P DELIVERY LLP | DOUBLE P DELIVERY LLP | 1912 25TH STREET SW | | MINOT | ND | 58701 | |
| DOUGLAS LODGING LLC | SAM STROUD | 505 RIVERFRONT PARKWAY | | CHATTANOOGA | TN | 37402 | |
| DOVER GREASE TRAPS INC | MITCH SIMON | 16585 13 MILE RD | | FRASER | Mi | 48026 | |
| DOW JONES COMPANY FACTIVA | CAROL SMIT | 4300 RTE 1 N | | MONMOUTH JUNCTION | NJ | 08852 | |
| DOWNEY SAWHOUSE LLC | | U009 FM 2494 | | ATHENS | TX | 75751 | |
| DOWNTOWN CAPITAL LLC | MR DERRECK LOCK | 215 N KINGS ST | | HONOLULU | HI | 96813 | |
| DPE INC | | 3308 NEWLAND COURT | | TOANA | VA | 23168 | |
| DPL ENERGY | | 1065 WOODMAN DR | | DAYTON | OH | 45432 | |
| DPR CONSTRUCTION | | 5500 COX RD | STE M | GLEN ALLEN | VA | 23060 | |
| DPR CONSTRUCTION A GENERAL PRTNRSHP | MID ATLANTIC REGIONAL OFFICE | 2941 FAIRVIEW PARK DR | STE 600 | FALLS CHURCH | VA | 22042 | |
| DR LOUS  LFG SMALL ENGINE REPAIR | LOU BRUMAGHIM | 2345 STATE RTE 7 | | COBLESKILL | NY | 12043 | |
| DRIESELMAN DANIEL M | DRIESELMAN DANIEL M | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| DRINKPOD LLC | HENRY YEDID | 8747 20TH AVENUE | | BROOKLYN | NY | 11214 | |
| DRIVELINE RETAIL MERCHANDISING | LORI BENNETT CFO | 700 FREEPORT PARKWAY | | COPPELL | TX | 75019 | |
| DRIVELINE RETAIL MERCHANDISING INC | LORI BENNETT CFO | 700 FREEPORT PARKWAY | | COPPELL | TX | 75019 | |
| DRIVELINE RETAIL MERCHANDISING INC-403790 | ED FRUCHTENBAUM - PRESIDENT | PLYMOUTH WOODS OFFICE CENTER | 3300 FERNBROOK LANE N SUITE 200 | PLYMOUTH | MN | 25447 | |
| DRIVERS ALERT | MIKE KROLL | 1350 E NEWPORT CENTER DRIVE | SUITE 201 | DEERFIELD BEACH | FL | 33442 | |
| DRK DEVELOPMENT INC | REED KELLY | 3620 100TH ST | SUITE 13 | LAKEWOOD | WA | 98499 | |
| DRK DEVELOPMENT INC | D REED KELLEY | 3620 100TH ST SW  No3 | | LAKEWOOD | WA | 98499 | |
| DRM | JOYCE JOHNSON | PO BOX 1002 | | GILLETTE | WY | 82717 | |
| DUARTE CONSTRUCTION | | 6080 KING ROAD | | LOOMIS | CA | 95650 | |
| DUFFYS SMALL ENGINE REPAIR | | PO BOX 487 | | GRAND JUNCTION | CO | 815020487 | |
| DUKE INC GENERAL CONTRACTORS | ROBERT J STONE III | 13740 MIDWAY ROAD  No804 | | DALLAS | TX | 75244 | |
| DULLES RESEARCH LLC | YURI GALPERIN | 1900 CAMPUS COMMONS DRIVE | | RESTON | VA | 20191 | |
| DULLES RESEARCH LLC | YURI GALPERIN | 1900 CAMPUS COMMONS DR | | RESTON | VA | 20191 | |
| DUN & BRADSTREET | LEGAL DEPARTMENT | 103 JFK PARKWAY | | SHORT HILLS | NJ | 07078 | |
| DUNBAR ARMORED INC | RUSSELL E DANIELS | 50 SCHILLING ROAD | | HUNT VALLEY | MD | 21031 | |
| DUNBAR SECURITY PRODUCTS INC | SETH MCELROY | 8525 KELSO DRIVE SUITE L | | BALTIMORE | MD | 21221 | |
| DURAN MAIN LLC | LARRY DURAN | 7803 GLENROY ROAD | SUITE 200 | BLOOMINGTON | MN | 55439 | |
| DURO BAG MFG CO | | P O BOX 49252 | | SAN JOSE | CA | 95161 | |
| DUROTECH | | 11931 WICKCHESTER LN | STE 205 | HOUSTON | TX | 77043 | |
| DURST TRUCKING & WAREHOUSING | | 3223 POPLAS ST | | ERIC | PA | 16528 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DYBOWSKI MICHAEL | DYBOWSKI MICHAEL | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| DYNAMEX INC | DYNAMEX OPERATIONS LLC | 5429 LBJ FREEWAY SUITE 1000 | | DALLAS | TX | 75240 | |
| DYNAMIC MEDIA | RYAN SANTANGELO PRESIDENT | 38283 MOUND RD | | STERLING HTS | MI | 48310 | |
| E & M CHAINSAW SALES & SERVICES INC | | 5 EAST 4TH AVE | | EVERETT | PA | 15537 | |
| E O F ENTERPRISES INC | | 1717 S BROADWAY | | GROVE | DK | 74344 | |
| E V MECHANICAL CONTRACTORS INC | JOEY | 1353 AVE LUIS VIGOREAUX | PMB 372 | GUAYNABO | PR | 00966 | |
| EAGLE NURSERIES INC | | 225 JERICHO TPKE | | NEW HYDE PARK | NY | 11040 | |
| EARLY AUTO PARTS | | PO BOX 641 | | BLOKELY | GA | 39823 | |
| EARTHTONE CONSTRUCTION | | 6932 SEBASTOPOL AVENUE | SUITE A | SEBASTOPOL | CA | 95472-3470 | |
| EAS ENTERPRISES | | 941 LOSSON RD | | CHEEKTOWAGA | NY | 14227 | |
| EAST COAST CONTRACTORS LLC | | 610 S PARK | | TUCSON | AZ | 85719 | |
| EAST COAST LUMBER BLDG SUPPLY COMP | | 4 COLONIAL DRIVE | | EAST HAMPSTEAD | NH | 03821 | |
| EAST END CYCLE SALES INC | | 2402 3RD AVE | | HUNTINGTON | WV | 25504 | |
| EAST PENN MANUFACTURING CO INC | PRESIDENT | DEKA RD | | LYON STATION | PA | 19536 | |
| EAST PENN MANUFACTURING CO. INC. | EAST PENN MANUFACTURING CO., INC. | PO BOX 147 | DEKA ROAD | LYON STATION | PA | 19536-0147 | |
| EASTSIDE SMALL ENGINE REPAIR | | 4019 CLIFTON GLENDALE ROAD | | SPARTANBURG | SC | 29307 | |
| EASTWOOD HOMES CHARLOTTE DIVISION | MARC BATTISTE | 2857 WESTPORT ROAD | | CHARLOTTE | NC | 28208 | |
| EASTWOOD HOMES GREENVILLE DIVISION | CHRIS DAY | 1200 WOODRUFF RD | SUITE H 20 | GREENVILLE | SC | 29607 | |
| EASTWOOD HOMES TRIAD DIVISION | JEFF CREIGHTON | 4000 PIEDMONT PARKWAY | SUITE 140 | HIGH POINT | NC | 27265 | |
| EASY METHOD INC | MR RICHARD SIMTOB | 2435 DOLEMAN DRIVE | | WEST BLOOMFIELD | MI | 48327 | |
| EATON CORPORATION830991832 | THOMAS DAVIS | 8609 SIX FORKS ROAD | | RALEIGH | NC | 27615 | |
| EATON TERRANCE MANOR | | 333 S EATON ST | | LAKEWOOD | CO | 80226 | |
| EBATES PERFORMANCE MARKETING INC | LEGAL | 160 SPEAR ST | STE 1900 | SAN FRANCISCO | CA | 94108 | |
| EBIQUITY INC | ACCOUNTING | 444 N MICHIGAN AVE | STE 1400 | CHICAGO | IL | 60611 | |
| ECHO GLOBAL LOGISTICS INC | | 600 W CHICAGO AVE SUITE 725 | | CHICAGO | IL | 60654 | |
| ECOBRITE SERVICES | RICARDO FUCHS | 281 S VINEYARD RD  No108 | | OREM | UT | 84058 | |
| ECODYNE WATER SYSTEMS INC | DONALD BROCKLEY | 1890 WOODLANE DRIVE | | WOODBURY | MN | 55125 | |
| ECOLAB INC | | 370 WABASHA STREET NORTH | | ST PAUL | MN | 55102 | |
| ECONOCO CORPORATION641332 | | 300 KARIN LN | No 1 | HICKSVILLE | NY | 11802 | |
| ECONOMY RENTAL | | 8610 HWY 178 | | OLIVE BRANCH | MS | 38654 | |
| ECOVA INC | | 1313 N ATLANTIC | SUITE 5000 | SPOKANE | WA | 99201 | |
| ECS | MICHELLE EDWARDS | 12480 ALLEN ROAD | | TAYLOR | MI | 48180 | |
| ECS GLOBAL INC | JULIE HERRON FINANCE DIRECTOR | SUITE 3100 200 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| ECS GLOBAL INC | JULIE HERRON FIN DIR | STE 3100 | 200 S WACKER DR | CHICAGO | IL | 60606 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| EDDIES RESTAURANT CO | CASSIE FLETCHER | 151 N THURSTON AVE | | LOS ANGELES | CA | 90049 | |
| EDDY T LIM DDS DENTAL CORPORATION | EDDY T LIM DDS | 212 SUTTER STREET | FLOOR 5 | SAN FRANCISCO | CA | 94108 | |
| EDENBRIDGE INC | | 21771 STEVENS CREEK BLVD | SUITE 200A | CUPERTINO | CA | 95014 | |
| EDENBRIDGE INC | | 153 SECOND STREET | SUITE 101 | LOS ALTOS | CA | 94022-2825 | |
| EDENBRIDGE INC | | 1720 RINGWOOD AVE | | SAN JOSE | CA | 95131 | |
| EDGEWOOD PLAZA HOLDINGS LLC | | C O PRIORITY PROPERTIES | 8154 MONTGOMERY ROAD SUITE 200 | CINCINNATI | OH | 45236 | |
| EDWIN GANJA SOLE PROPRIETOR | EDWIN GANFA INDIVIDUAL | 1245 WARM SPRINGS RD | | HENDERSON | NV | 89014 | |
| EGY'S MOWER SERVICE | | 545 HALL RD | | ELYRIA | OH | 44035 | |
| EL PARAISO DE LOS JUGOS INC | ATTN JAIME CEPERO | EL PARAISO DEL LOS JUGOS INC | 3825 NW 7TH STREET | MIAMI | FL | 33126 | |
| ELCO LABORATORIES DIV CHGO AEROSOL | | 2450 Horner Ave | | University Park | IL | 60484 | |
| ELDRED EQUIPMENT SERVICE & SUPPLY | | 550 STATE ROAD 55 | | ELDRED | NY | 12732 | |
| ELECTRICAL SOLUTIONS | | PO BOX 10948 | | MIDWEST CITY | OK | 73140 | |
| ELECTRICAL SOLUTIONS | | PO BOX 10948 | | MIDWEST CITY | OK | 73140-1948 | |
| ELECTRICAL SOLUTIONS OF OKLAHOMA | JIMMY D ROBERTSON, SEC-TREAS. | PO BOX 10948 | | MIDWEST CITY | OK | 73140 | |
| ELECTROLUX MAJOR APPLIANCS AMERICAN | BILL LANGE | DIVISION OF ELECTROLUX HOME PRDCTS | 10200 DAVID TAYLOR | CHARLOTTE | NC | 28262 | |
| ELEVATE HONG KONG HOLDINGS LIMITED | DARREN CUNLIFFE | UNIT 1901 | 2 12 QUEEN S ROAD WEST | | | | HONG KONG |
| ELEVATE LIMITED | CHIEF EXECUTIVE OFFICER | UNIT 1901 ARION COMMERCIAL CENTRE | 2 12 QUEENS ROAD WEST | HONG KONG | | | CHINA |
| ELEVE INC DBA SEARS HOMETOWN STORE | | 4300 23RD ST | | COLUMBUS | NE | 68601 | |
| ELF SACRAMENTO VENTURES LLC | DBA ADDISON RANCH LLC | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| ELF SACRAMENTO VENTURES LLC | DBA HO APARTMENTS LLC | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| ELLERBY MIKE | ELLERBY MIKE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| ELLIOT'S SEWER AND DRAIN CLEANING SERVICE | ELLIOT'S SEWER | P.O. BOX 27085 | | LAS VEGAS | NV | 89126 | |
| ELLIOTT HOMES | DEANA MARAL | 340 PALLADIO PARKWAY | SUITE 521 | FOLSOM | CA | 95630 | |
| ELM CREEK REAL ESTATE LLC | ATTN MICHAEL MONTGOMERY | 4641 NALL RD | | DALLAS | TX | 75244 | |
| EMA FRIGIDAIRE | | 10200 David Taylor Dr | | Charlotte | NC | 28262 | |
| EMC CORPORATION | WILLIAM PETERS | 8770 W BRYN MAWR AVE | 4TH FLOOR | CHICAGO | IL | 60631 | |
| EMCOR SERVICE ARIZONA INC | DON GRIFFIN | 4125 E MADISON STREET | | PHOENIX | AZ | 85034 | |
| EMDEON | LEGAL DEPT | 3055 LEBANON PIKE | | NASHVILLE | TN | 37214 | |
| EMERGENCY MOWER TECHNICIANS LLC | | 9347 RAVENNA RD | | TWINSBURG | OH | 44087 | |
| EMERSON CONSTR LAKESIDE SILVER SAGE | ADRIA VIDAURRI | 5993 ACENIDA ENCINAS  No101 | | CARLSBAD | CA | 92008 | |
| EMERSON CONSTRUCTION CEDAR CREEK | SUSAN HAMM | 5994 ACENIDA ENCINAS  No101 | | CARLSBAD | CA | 92008 | |
| EMMERSON CONSTRUCTION | | 5993 AVENIDA ENCINAS | SUITE 101 | CALSBAD | CA | 92028 | |

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| EMMETT SAWS MOWERS & RENTALS | | 306 N WASHINGTON AVE | | EMMETT | ID | 83617 | |
| EMORY ELECTRIC | JEREMY C | PO BOX 3315 | | ASHEVILLE | NC | 28802 | |
| EMORY ELECTRIC INC | | PO BOX 3315 | | ASHEVILLE | NC | 28802 | |
| EMPIRE SAW & LAWN MOWER | | 32 SANTA FE PO BOX 113 | | EMPIRE | Ca | 95319 | |
| EMPIRE TOOLS | | 6327 W 34TH ST | | HOUSTON | TX | 77092 | |
| EMPLOYMENT SOLUTIONS | | 10444 MAGNOLIA AVE | | RIVERSIDE | CA | 92505 | |
| ENCOMPASS SUPPLY CHAIN SOL INC | LANIER BIVINGS | 775 TIPTON INDUSTRIAL DR | | LAWRENCEVILLE | GA | 30046 | |
| ENCYCLE TECHNOLOGIES INC700669 | STEVE ALEXANDER | 850 DIAMOND STREET | SUITE 105 | SAN MARCOS | CA | 92078 | |
| ENDURANCE WORLDWIDE INSURANCE LTD | RUPERT COUSINS | 1ST FLOOR 2 MINSTER COURT | MINCING LANE | LONDON | | EC3R 7BB | UNITED KINGDOM |
| ENERNOC INC | | ONE MARINA PARK DRIVE | SUITE 400 | BOSTON | MA | 02210 | |
| ENGIE INSIGHT SERVICES INC | PAIGE JANSON CCO | 1313 N ATLANTIC ST | | SPOKANE | WA | 99201 | |
| ENGINE HOUSE INC | | 145 A ALLEN BLVD | | FARMINGDALE | NY | 11735 | |
| ENGLISH COMPUTER CONSULTING LTD | JIM ENGLISH PRESIDENT | 325 West 38th Street  No1406 | | NY | NY | 10018 | |
| ENHANCED RECOVERY COMPANY LLC | FKA TELESIGHT LLC | 8014 BAYBERRY ROAD | | JACKSONVILLE | FL | 32256 | |
| ENTECH SALES & SERVICE | ROBIN MATTES | 3404 GARDEN BROOK DR | | DALLAS | TX | 75234 | |
| ENTRANCE TECHNOLOGIES | SHIRLEY SCHOLTES | 112 S FIRST ST | | EAGLE RIVER | | 54521 | |
| ENVIRONMENTAL PROD SERVICES VT INC | VICE PRESIDENT | 532 STATE FAIR BLVD | | SYRACUSE | NY | 13204 | |
| ENVIROSCAPES INC | JAY KITZILLER | 7727 PARIS AV | | LOUISVILLE | OH | 44641 | |
| EPISYS LIMITED 1000985606 | JULIE HERRON FINANCE DIRECTOR | SUITE 3100 200 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| EPOSSIBILITIES USA DBA BRAND VIEW | SAM SUDLOW COO | THE BLADE | ABBEY SQUARE | READING | BERKSHIRE | RG1 3BE | UNITED KINGDOM |
| EPSILON DATA MANAGEMENT LLC548628 | DOUG BERKOWITZ VPGM | 1100 WOODFIELD RD | | SCHAUMBURG | IL | 60173 | |
| EQUIPARTS | | 120 PENNSYLVANIA AVE | | OAKMONT | PA | 15139 | |
| ERACENT INC | ANDREW BALMUTH | 5 PINE BLUFF ROAD | | GLEN GARDNER | NJ | 08826 | |
| ERIC D GAUVIN SMALL ENGINE REPAIR | | 45 OLD GILBERTVILLE ROAD | | WARE | MA | 01082 | |
| ERIE PHYSICIANS NETWORK ~ UPMC INC | PETER S GLANNIRAKIS | 600 GRANT STREET | US STEEL TOWER 60TH FLOOR | PITTSBURGH | PA | 15219 | |
| ERNST & YOUNG | MARK ARSHONSKY | 233 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| ESCREEN INC | ATTN GENERAL MANAGER | 8140 WARD PARKWAY SUITE 300 | | KANSAS CITY | MO | 64114 | |
| ESPRIGAS INC79115238 | ATTN COO | TMG HOLDINGS INC DBA ESPRIGAS | 43 WOODSTOCK ST | ROSWELL | GA | 0 | |
| ESSENPREIS | CONSTANCE M RUFFINNI | 1105 BROADWAY | | HIGHLAND | IL | 62249 | |
| ESTATE COMPANIES | ROBERT SURIS | 4949 SW 75TH AVE | | MIAMI | FL | 33155 | |
| ESTATE COMPANIES | | 4949 SW 75TH AVE | | MIAMI | FL | 33155 | |
| ESTATE GENERAL CONTRACTORS LLC | | 4949 SW 75 AVENUE | | MIAMI | FL | 33155 | |
| ESTES INVESTMENTS LLC | JIM ESTES | 4175 N BLACKSTONE | | FRESNO | CA | 93826 | |
| ETAILZ INC | TYLER COOPMAN | 850 E SPOKANE FALLS BLVD | SUITE 110 | SPOKANE | WA | 99202 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| ET'S LAWN MOWER | | 2815 MERAMEC | | ST LOUIS | MO | 63118 | |
| EUCLIDES TECHNOLOGIES INC | ADI HOD CEO | 222 THIRD ST | STE 1110 | CAMBRIDGE | MA | 02142 | |
| EURO TECH INC | STANLEY E STATKIEWICZ JR | 313 WEST IRVING PARK ROAD | | BENSENVILLE | IL | 60106 | |
| EVANS MOTORSPORTS & REPAIR LLC | | 300 E WILLIAMS AVE | | FALLON | NV | 89406 | |
| EVEREST NATIONAL INSURANCE COMPANY | JAKE SOKOL | 477 MARTINSVILLE ROAD | | LIBERTY CORNER | NJ | 07938 | |
| EVERGREEN CHAMBER OF COMMERCE | ATTN: TJ WENDT, 2ND VICE PRESIDENT | P.O. BOX 5604 | | KALISPELL | MT | 59901 | |
| EVERGREEN COMPANIES INC | PAT KANE PRESIDENT | 902 WYOMING AVENUE | | WYOMING | PA | 18644 | |
| EVERGREEN MARINE CORP TAIWAN LTD | MR WILSON CHEN | ONE EVERTRUST PLAZA | | NEW JERSEY CITY | NJ | 07302 | |
| EVERLAST WORLDS BOXING HQ CORP | HEAD OF LICENSING | 183 MADISON AVENUE SUITE 1701 | | NEW YORK | NY | 10016 | |
| EVERY GREEN CARE, INC. | ALEX SOLOVJOV | P.O. BOX 620031 | | ORLANDO | FL | 32862 | |
| EVOKE PRODUCTIONS | REBECCA ANHOLD | 2428 BATH RD | | ELGIN | IL | 60124 | |
| EVOKE PRODUCTIONS MC2 MODEL MGMT | REBECCA ANHOLD | 2428 BATH RD | | ELGIN | IL | 60124 | |
| EXACT REPLACEMENT PARTS | | 1855 Wallace Ave | | St. Charles | IL | 60174 | |
| EXACT REPLACEMENT PARTS INC | PHILIP M ERNST | 1855 WALLACE AVE | | ST CHARLES | IL | 60174 | |
| EXCEL BUILDING SERVICES LLC | JACK FABRIQUE | 1061 SERPENTINE LANE SUITE H | | PLEASANTON | CA | 94566 | |
| EXCEL BUILDING SERVICES LLC | STEVE SUI CFO | 1061 SERPENTINE LANE | | PLEASANTON | CA | 94566 | |
| EXCEL BUILDING SERVICES LLC | STEVE SUI CFO | 1061 SERPENTINE LANE | | PLEASANTON | CA | 94588 | |
| EXEL INC | MXD GROUP INC | 7795 WALTON PARKWAY | | NEW ALBANY | OH | 43054 | |
| EXEL INC | | 7795 WALTON PARKWAY | | NEW ALBANY | OH | 43054 | |
| EXPEDIENT | BRYAN SMITH | 810 PARISH ST | | PITTSBURGH | PA | 15220 | |
| EXPERIAN INFORMATION SOLUTIONS INC | | 955 AMERICAN LANE | 4TH FLOOR EAST | SCHAUMBURG | IL | 60173 | |
| EXPLAINIFY LLC | | 19 E CENTER ST | | FAYETTEVILLE | AR | 72701 | |
| EXPLANIFY LLC | | 19 E CENTER STREET | | FAYETTEVILLE | AR | 72701 | |
| EXTERIORS BY DESIGN INC DBA | CALIFORNIA COMMERCIAL ROOFING | 2747 SHERWIN AVE  No8 | | VENTURA | CA | 93003 | |
| EXTON MOWER SERVICE | | 5244 GREENSBURG ROAD | | APOLLO | PA | 15613 | |
| EXTREME NETWORKS INC | DAVID THOMAS | 1125 SANCTUARY PARKWAY | SECOND FLOOR SUITE 250 | ALPHARETTA | GA | 30009 | |
| EXTREME REACH | MR JOHN ROLAND | 75 SECOND AVE | STE 360 | NEEDHAM | MA | 02494 | |
| EYEMED VISION CARE | GENERAL COUNSEL CATHY HOLLEY | 4000 LUXOTICCA PLACE | | MASON | OH | 45040 | |
| EYEMED VISION CARE LLC | VP DEPUTY GENERAL MRS CATHY HOLLEY | 4000 LUXOTTICA PLACE | | MASON, | OH | 45040 | |
| EYEMED VISION CARE LLC | SVP SALES MR KEVIN HILST | 4000 LUXOTTICA PLACE | | MASON, | OH | 45040 | |
| EYEMED VISION CARE LLC | SR VP KEVIN HILST | 4000 LUXOTTICA PLACE | | MASON | OH | 45040 | |
| EZ APPAREL LLC | | 148 W 37TH STREET | | NEW YORK | NY | 10018 | |
| F & P MECHANICAL | GIANNI LIPORACE | 3784 WILDWOOD ST | | YORKTOWN HEIGTHS | NY | 10598 | |
| F&F CONSTRUCTION INC | SUTTON FOWLER PRESIDENT | 7377 OLD ALEXANDRIA FERRY RD | | CLINTON | MD | 20735 | |
| FACILITY DEVELOPMENT CORP | | 5329 SKYLANE BLVD | | SANTA ROSA | CA | 95403 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| FACILITY PRODUCTS & SERVICES LLC | JOHN PETRUZZI | 330 NEWTON STREET | | CANFIELD | OH | 44406 | |
| FACTIVA INC | JESSICA FUGMAN | 4300 ROUTE 1 NORTH | | MONMOUTH JUNCTION | NJ | 08852 | |
| FACTORIAL DIGITAL INC714757 | COREY EULAS | 117 COOKMAN AVE | | OCEAN GROVE | NJ | 7756 | |
| FAHS CONSTRUCTION GROUP INC | CARL GUY SR VP | 2224 PIERCE CREEK RD | | BINGHAMPTON | NY | 13903 | |
| FAIRFIELD DEVELOPMENT LP | | 5510 MOREHOUSE DR | SUITE 200 | SAN DEIGO | CA | 92121 | |
| FAIRMOUNT NW LLC | URBAN DEVELOPMENT PARTNERS | Q C 116 NE 6TH AVE | SUITE 400 | PORTLAND | OR | 97232 | |
| FALCONER REPAIR SERVICES | | 3731 FALCONERKIMBALL STAND ROAD | | FALCONER | NY | 14733 | |
| FALL CREEK AUTO & TRUCK REPAIR | | 2128 W HILLCREST PKY | | ALTOONA | WI | 54720 | |
| FALL CREEK INC | | 1029 HWY 62 E | STE 100 | MOUNTAIN HOME | AR | 72653 | |
| FALMOUTH ACE HARDWARE | KATHRYN DOBROWORSKI | 352 MAIN ST | | YARMOUTH | NE | 04096- | |
| FAMILY DENTAL CARE ASSOCIATES | J MICHAEL FUCHS DDS | 8805 GOVERNORS HILL DR SUITE No105 | SUITE  No105 | CINCINNATI | OH | 45249 | |
| FAR EAST WATCHCASES USA LTD | SAM TALSANIA | 120 NEWKIRK ROAD UNIT 6 | | RICHMOND HILL | ON | L4C 9S7 | CANADA |
| FARMERS EXCHANGE | | 215 W CANAL DRIVE | PO BOX 6043 | KENNEWICK | WA | 99336 | |
| FARMERS EXCHANGE | | 215 W CANAL DRIVE | | KENNEWICK | WA | 99336 | |
| FARMHAND SUPPLY LLC | | 522 S WALNUT ST | | BERNIE | MO | 63822 | |
| FASTENAL COMPANY | | 2001 THEURER BLVD | | WINONA | MN | 55987 | |
| FAUTT HOMES CORP | | PO BOX 650 | | ALAMO | CA | 94507 | |
| FAYETTE POWER EQUIPMENT | | 1442 MEADOW DR | | WAHSINGTON CH | OH | 43160 | |
| FAZOUS RESTAURANT | BRENDA WALKER | 44 SOUTH BAYLES AVENUE | | PORT WASHINGTON | NY | 11050 | |
| FEDERAL INSURANCE COMPANY | RYAN MCCLEVEY | 525 W MONROE ST | | CHICAGO | IL | 60661 | |
| FEDERAL INSURANCE COMPANY CHUBB | TOM COLLINS | ONE AMERICAN SQ SUITE 2600 | | INDIANAPOLIS | IN | 46282 | |
| FEDERAL WARRANTY SVC CORP | JEFF UNTERREINER | DBA ASSURANT PROTECTION | 11222 QUAIL ROOST DRIVE | MIAMI | FL | 33157 | |
| FEDEX GROUND PACKAGE SYSTEM INC | ATTN MANAGER LEASE ADMINISTRATION | 1000 FEDEX DRIVE STATION #181 | | MOON TOWNSHIP | PA | 15108 | |
| FEEDVISOR INC | RAFFY WRESCHNER CFO | 45 HOWARD STREET | | NEW YORK | NY | 10013 | |
| FELDMANN POWER INC | | 508 S MAPLE ST | | BRIGHTON | IL | 62012 | |
| FELICIA DURAN DDS PA | FELICIA DURAN DDS PA | 1375 NW 94TH WAY | | CORAL SPRINGS | FL | 33701 | |
| FELL REAL ESTATE SERVICES LLC | AKA SCRIBCOR GLOBAL LEASE ADMIN | JAMIE COVERT PRESIDENT | 1415 W 22ND STREET | OAK BROOK | IL | 60523 | |
| FENN CLINT | FENN CLINT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| FERGUSON BRIAN | FERGUSON BRIAN | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| FERNANDO GALLEGOS | FERNANDO GALLEGOS GM | 6717 NW 31ST TERR | | BETHANEW YORK | OK | 73008 | |
| FERRELLGAS DBA BLUE RHINO | JACOB BEHRENS FAM | 7500 COLLEGE BLVD | | OVERLAND PARK | KS | 66210 | |
| FGC HOME REMODELLING | FELIPE G COELHO | 21 CLEVELAND RD | | WATERTOWN | MA | 02472 | |
| FGO LOGISTICS | | 630 BOULEVARD | SUITE 2A | ELMWODD PARK | NJ | 07407 | |
| FIDELITY NATIONAL HOME WARRANTY CO | | 1850 GATEWAY BLVD | | CONCORD | CA | 94520 | |
| FIELD MANUFACTURING CORP | PATRICK FIELD PRESIDENT | 1751 TORRANCE BLVD #N | | TORRANCE | CA | 90501 | |
| FIESTA AMERICANA PUERTO VALLARTA | SINAI MARTINEZ | BLVD FRANCISCO MEDINA | ASCENCIO KM 25 | PUERTO VALLARTA | JALISCO | 48300 | MEXICO |
| FIFTH THIRD BANK | BECKY YOUNG | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| FILZA KHAN | FILZA KHAN | 3430 VIEWFIELD AVENUE | | HACIENDA HEIGHTS | CA | 91745 | |
| FINAL TOUCH DELIVERY SERVICE | | 328 GREEN BAY RD | | HIGHWOOD | IL | 60040 | |
| FINELINE CONSTRUCTION | | 42 DORE STREET | | SAN FRANCISCO | CA | 94103 | |
| FINISH TECH CORP | | 5993 AVENIDA ENCINAS  No101 | No101 | CARLSBAD | CA | 92008 | |
| FINISH TECH CORP | | 5993 AVENIDA ENCINAS  No101 | | CARLSBAD | CA | 92008 | |
| FINSBURY963764329 | PATRICK S GALLAGHER CEO | 3 COLUMBUS CR | 9TH FLOOR | NEW YORK | NY | 10019 | |
| FIRST AMERICAN HOME BUYERS PRTCTN | | 1244 APOLLO WAY | | SANTA ROSA | CA | 95407 | |
| FIRST DATA CORPORATION | PRESIDENT | 6200 S QUEBEC STREET | SUITE 310 | GREENWOOD VILLAGE | CO | 80111 | |
| FIRST DATA CORPORATION | PRESIDENT | 5251 WESTHEIMER | | HOUSTON | TX | 77056 | |
| FIRST DATA MERCHANT SVCS CORP | EXEC VP OPERATIONS | 1307 WALT WHITMAN ROAD | | MELVILLE | NY | 11747 | |
| FIRST DATA MERCHANT SVCS CORP | EXEC VP OPERATIONS | 1308 WALT WHITMAN ROAD | | MELVILLE | NY | 11747 | |
| FIRST STATES INVESTORS REALTY LLC | PETER PAGANELLI  203 984 7050 | 675 W INDIANTOWN RD SUITE 103 | | JUPITER | FL | 33458 | |
| FIRST TENNESSEE BANK NTL ASSOC | SHELLY NAJOR | 165 MADISON AVE | WESTERN UNION ANNEX 2ND FLOOR | MEMPHIS | TN | 38103 | |
| FIRST VICTORY DVPMNT & CONSTRUCTION | | 11 PARK PLACE WEST | | BREVARD | NC | 28712 | |
| FIRSTMARK INC | | 561 5TH ST | PO BOX 1118 | BROOKINGS | OR | 97415 | |
| FIRSTMARK INC | | 561 5TH ST | | BROOKINGS | OR | 97415 | |
| FISERV SOLUTIONS INC FISERV OWNER | AND OPERATOR OF ACCEL EXCHANGE | 255 FISERV DRIVE | | BROOKFIELD | WI | 53045 | |
| FISHER UNITECH | | 2983 SOLUTIONS CENTER | | CHICAGO | IL | 60677-2009 | |
| FISHERUNITECH | LORRI BESST | 404 EAST TEN MILE RD | SUITE 150 | PLEASANT RIDGE | MI | 48069 | |
| FITNOW INC DBA LOSE IT! | KEVIN MCCOY | 250 NORTHERN AVENUE | SUITE 410 | BOSTON | MA | 02210 | |
| FIXTURE HARDWARE CO | | 2800 W LAKE ST | | MELROSE PARK | IL | 60160 | |
| FJS HEARING PROFESSIONALS | FRANCISCO J. SALGADO | POST OFFICE BOX 369 | | MIRA LOMA | CA | 91752 | |
| FJW CONSTRUCTION LLC | | Q C 905 W MITCHELL | | ARLINGTON | TX | 76013 | |
| FLESHOOD LESLEY | FLESHOOD LESLEY | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| FLEXE INC | KARL SIEBRECHT | 159 S JACKSON ST SUITE 420 | | SEATTLE | WA | 98104 | |
| FLEXXPERTS LP | RODNEY COHEN | ONE APPLE HILL DRIVE | | NATRICK | MA | 01760 | |
| FLI CHARGE INC | CLIFF WEINSTEIN | 780 THIRD AVENUE | 12TH FLOOR | NEW YORK | NY | 10017 | |
| FLINT MOTORSPORTS | | 3918 EAST ORANGE RD | | WEST TOPSHAM | VT | 05086- | |
| FLIPPO CONSTRUCTION COMPANY INC | FLIPPO CONSTRUCTION COMPANY INC | 3820 PENN BELT PLACE | | FORESTVILLE | MD | 20747 | |
| FLOCK FREE BIRD CNTRL SYTMS & SVCS | THOMAS KAPS OWNER | 644 CROSS ST | UNIT 4 | LAKEWOOD | NJ | 08701 | |
| FLOOR AND DCOR OUTLETS OF AMERICA | VICE PRESIDENT  REAL ESTATE | 2233 LAKE PARK DRIVE SUITE 400 | | SMYRNA | GA | 30080 | |
| FLOREFF LLC & NATHAN & ALISON LLC | GENERAL COUNSEL | CO KIN PROPERTIES | 185 NW SPANISH RIVER BLVD SUITE 100 | BOCA RATON | FL | 33431 | |
| FLORIDA LOTTERY | THE FLORIDA LOTTERY | 250 MARRIOTT DRIVE | | TALLAHASSEE | FL | 32301 | |
| FLOURNOY CONST | | 1 0006 SHELDON ROAD | | TAMPA, | FL | 33626 | |
| FLOURNOY CONSTRUCTION CO | | PO BOX 6566 | 1100 BROOKSTONE CENTER PKWY | COLUMBUS | GA | 31904 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 40 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| FLOURNOY CONSTRUCTION CO | | 1100 BROOKSTONE CENTER PKWY | | COLUMBUS | GA | 31904 | |
| FLOYD CONSTRUCTION INC | | 714 C STREET  No207 | | SAN RAFAEL | CA | 94901 | |
| FLUKE ELECTRONICS CORPORATION | | 7272 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| FM GENERATOR INC | TIMOTHY RIBODENEYRE CONTROLLER | 35 PEQUIT ST | | CANTON | MA | 02021 | |
| FMI EQUIPMENT SALES & RENTAL LLC | FIBER MARKETING INTERNATIONAL INC | 11111 E TRENT AVE | | SPOKANE VALLEY | WA | 99206 | |
| FOCUS REALITY SERVICES INC | | 3675 MT DIABLO BLVD | STE 350 | LAFAYETTE | CA | 94549 | |
| FOLSOM RANCH | | 1000 FOLSOM RANCH ROAD | | FOLSOM | CA | 95630 | |
| FOLSOM SERVICES INC | RICHARD BIRTCHMAN HVACELEC DEPT MGR | 25 E 13TH ST | | ST CLOUD | FL | 34769 | |
| FOODMAKER INC | JACK IN THE BOX  No3487 | 9330 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | |
| FORD MODELS INC | NANCY CHEN CEO | 57 WEST 57TH ST | PENTHOUSE | NEW YORK | NY | 10019 | |
| FORD MOTOR COMPANY | MARTY KOPERA | 3025 HIGHLAND PARKWAY SUITE 500 | | DOWNERS GROVE | IL | 60515 | |
| FORD MOTOR COMPANY | | 3025 HIGHLAND PARKWAY SUITE 500 | | DOWNERS GROVE | IL | 60515 | |
| FORESEE RESULTS INC1074931820 | CARA EDWARDS VP | 2500 GREEN RD | SUITE 400 | ANN ARBOR | MI | 48105 | |
| FORSYTHE SOLUTIONS GROUP | LEGAL DEPT | 7770 FRONTAGE ROAD | | SKOKIE | IL | 60077 | |
| FORTNEY & WEYGANDT INC | MITCHELL S LAPIN VP | 31269 BRADLEY RD | | N OLMSTED | OH | 44070 | |
| FORTUNE JOHNSON GEN CONTRACTORS | | 3740 DAVINCI CT | STE 220 | NORCROSS | GA | 30092 | |
| FORWARD AIR SOLUTIONS INC | ROGER GELLIS | 1950 SNAPPS FERRY ROAD | | GREENEVILLE | TN | 37745 | |
| FOUR K REPAIRS | | 33061 HWY 43 | | THOMASVILLE | AL | 36784 | |
| FOUR SEASONS SALES & SERVICE | | 1610 NORTH WALNUT | | HARTFORD CITY | IN | 47348 | |
| FOX ONEILL & SHANNON SC | ON BEHALF OF LAUGHLIN CONSTABLE INC | FRANCH=IS J HUGHES ESQ | 622 N WATER ST STE 500 | MILWAUKEE | WI | 53202 | |
| FR HASTINGS RANCH LLC | ATTN LEGAL DEPARTMENT | CO FEDERAL REALTY INVESTMENT TRUST | 1626 E JEFFERSON STREET | ROCKVILLE | MD | 20852 | |
| FRANA COMPANIES INC | MICHAEL BENEDICT VP | 633 2ND AVE S | | HOPKINS | MN | 55343 | |
| FRANCESCHI KAREN | FRANCESCHI KAREN | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| FRANCHISE DYNAMICS | ROBERT STIDHAM PRESIDENT | 905 W 175TH | SUITE 2W | HOMEWOOD | IL | 60430 | |
| FRANCHISE DYNAMICS | ROBERT STIDHAM PRESIDENT | 906 W 175TH | SUITE 2W | HOMEWOOD | IL | 60430 | |
| FRANCISCO VEGA OTERO INC | ALBERTO J. REBOREDO | ROAD 189 KILOMETER 4-5 | | GURABO | PR | 00778 | |
| FRANK KOEHLDORFER | FKOEHLDORFER@JUNO.COM | P.O.BOX 336, 205 NORTH RIDGE | | PORT SANILAC | MI | 48469 | |
| FRANK ROSE CONSTRUCTIN OAKWOOD | FRANK ROSE | 257 E BELLEVUE RD  No404 | | ATWATER | CA | 95301 | |
| FRANK ROSEN CO | | 4009 MARKET STREET | UNIT K | ASTON | PA | 19014 | |
| FRANKOWSKI EDWIN | FRANKOWSKI EDWIN | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| FRANKS LAWN MOWER | | 9820 N MILWAUKEE AVE  NoA | | DES PLAINES | IL | 60016 | |
| FRANKS MOWER REPAIR | | 225 MCCLURG ROAD | | YOUNGSTOWN | OH | 44512 | |
| FRAZIER SMALL ENGINE SUPPLY | | 1150 S MAIN ST | | DYERSBURG | TN | 38124 | |
| FRED'S SMALL ENGINE REPAIR | | 109 BUSINESS PARKWAY | | ATWATER | CA | 95301 | |
| FREEMAN LANE LODGE LLC | | 241 B COMMERCIAL ST | | NEVADA | CA | 95959 | |
| FRERICHS CONSTRUCTION | | 3600 LABORE RD | STE 8 | ST PAUL | MN | 55110 | |
| FRIRICHES CONSTRUCTION RENAISSANCE | | 3550 LABOR RD | | WHITE BEAR LAKE | MN | 55110 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 41 of 113

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| FRONTIER CONSTRUCTION | | 5993 AVENIDA ENCINAS  No101 | | CARLSBAD | CA | 92008 | |
| FRONTSTREET FACILITY SOLUTIONS | TOM HUTZEL, CFO | PO BOX 40006 | | NEWARK | NJ | 07101 | |
| FRONTSTREET FACILITY SOLUTIONS, INC | TOM HUTZEL | PO BOX 40006 | | NEWARK | NJ | 07101 | |
| FRYLING CONSTRUCTION GOODRICH | STACY JOHNSON | 4045 BARDEN SE | | GRAND RAPIDS | MI | 49512 | |
| FSA NETWORK INC | | 1545 NORTHPARK DRIVE | | FORT LAUDERDALE | FL | 33326 | |
| FUBO TV INC | FUBO TV INC ATTN DANIEL BENCHIMOL | 1330 AVENUE OF THE AMERICAS | 7TH FLOOR | NY | NY | 10019 | |
| FUBOTV INC | DANIEL BENCHIMOL | 1330 AVENUE OF THE AMERICAS | 7TH FLOOR | NEW YORK | NY | 10019 | |
| FUJI XEROX HONG KONG LIMITED FXHK | WENDY LEE | 11 F CITYPLAZA 4 12 TAIKOO WAN ROAD | | QUARRY BAY | | | HONG KONG |
| FULLER VIEW LLC | | 11624 S E 5TH STREET | | BELLEVUE | WA | 98005 | |
| FULLER VIEW LLC | ROBERT GROVER | 11624 SE 5TH ST | | BELLEVUE | WA | 98005 | |
| FUNDERBURK ROOFING INC | ANTHONY LIPKA DFM | 1987 QUNICY CT | | GLENDALE HTS | IL | 60139 | |
| G & W DISPLAY FIXTURES INC-368811 | | P O BOX 6 | | BRONSON | MI | 49028 | |
| G BICHLER ENTERPRISES LLC | MAX BICHLER | 136 ORCHARD STREET | | BUFFALO | NY | 14223 | |
| G BICHLER ENTERPRISES LLC | MAX BICHLER | 136 ORCHARD DRIVE | | BUFFALO | NY | 14223 | |
| G G MACDONALD INC | T JUSTIN MACDONALD PRESIDENT | 2951 FALL CREEK ROAD | | KERRVILLE | TX | 78028 | |
| G4S GUAM | RAMON BLAS OPERATIONS MANAGER | 1851 ARMY DRIVE ROUTE 16 | | HARMON | GU | 96913 | GUAM |
| GADRIANI MINIDONAS INC | FRANCISCO GABRIEL CORREA ARIAS | URB VILLA SAN ANTON | CALLE ROMAN RIVERA A 8 | CAROLINA | PR | 00987 | |
| GAGE ROOFING & CONSTRUCTORS INC | ROBIN GAGE | P.O. BOX 945 | | S HOUSTON | TX | 77587 | |
| GAI KIRKEGAARD INC | | 2398 FAIR OAKS BLVD | SUITE 6 | SACRAMENTO | CA | 95825 | |
| GALLAGHER CONSTRUCTION | | PO BOX 2975 | | TRUCKEE | CA | 96160 | |
| GALLAXY BUILDERS LTD | NICOLE BRADDOCK | 4729 COLLEGE PARK | | SAN ANTONIO | TX | 78249 | |
| GALLAXY BUILDERS LTD | CHRIS FRANKLIN | 4729 COLLEGE PARK | | SAN ANTONIO | TX | 78249 | |
| GALLAXY BUILDERS LTD | ALBERT GOMEZ | 4729 COLLEGE PARK | | SAN ANTONIO | TX | 78249 | |
| GANNET CO INC | GENERAL COUNSEL FOR OAHU PUB | 7950 JONES BRANCH DR | | MCLEAN | VA | 22107 | |
| GANNETT PUBLISHING SERVICES LLC | DOUG WILSON | 8775 ZACHAR LANE NORTH | | MAPLE GROVE | MN | 55369 | |
| GARDEN EQUIPPED | | 8693 AIRPORT ROAD STE G | | REDDING | CA | 96002 | |
| GARDEN HUT | | 3471 UNIVERSITY DR S | | FARGO | ND | 58104 | |
| GARDNER DENVER CO1879091338 | | 1800 GARDNER EXPRESSWAY | | QUINCY | IL | 62305 | |
| GARNER EQUIPMENT LTD | | 280 N STATE ST | | GARNER | IA | 56438 | |
| GARRISON CITY EQUIP MX & REPAIR LLC | | 30 COUNTY FARM CROSS ROAD | | DOVER | NH | 03820 | |
| GARY'S MOWER SHOP | | 9357 GREENBACK LN #10 | | ORANGEVALE | Ca | 95662 | |
| GARYS POWER EQUIPMENT | | 9 WARWICK RD | | WINCHESTER | NH | 03470 | |
| GASBUDDY LLC | SARAH MCCRARY | 77 NORTH WASHINGTON STREET | | BOSTON | MA | 02114 | |
| GATEWAY HOMES LLC | | 11121 CARMEL COMMONS BLVD | STE 350 | CHARLOTTE | NC | 28226 | |
| GATEWAY NATIONAL CORPORATION | TODD STRATTON | 2105 NE 134TH STREET | SUITE 300 | VANCOUVER | WA | 98686 | |
| GATEWAY REAL ESTATE II LLC | ALAN SPAULDING MEMBER | 3802 NICOLET AVE | No200 | MINNEAPOLIS | MN | 55408 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| GAYLER DESIGN BUILD INC | | 390 DIABLO RD  No 210 | | DANVILLE | CA | 94526 | |
| GCCI INC | | PO BOX 11039 | | SANTA ROSA | CA | 95406 | |
| GCI GENERAL CONTRACTORS | | 875 BATTERY ST | | SAN FRANCISCO | CA | 94111 | |
| GDS CORPORATION | GINGER D SMITH | 3435 CYRUS CREEK ROAD | | BARBOURSVILLE | WVA | 25504 | |
| GE FLEET SERVICES | | GE FLEET SERVICES | 3 CAPITAL DRIVE | EDEN PRAIRIE | MN | 55344 | |
| GELCO CORPORATION | LYNN SCHAFER | GE FLEET SERVICES | 3 CAPITAL DRIVE | EDEN PRAIRIE | MN | 55344 | |
| GELCO CORPORATION | | GE FLEET SERVICES | 3 CAPITAL DRIVE | EDEN PRAIRIE | MN | 55344 | |
| GEM CITY ARMORED SECURITY | JEFFREY G BUNCH | 1239 GARDNER EXPRESSWAY | | QUINCY | IL | 62301 | |
| GENCO ATC | | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238 | |
| GENCO I INC | | 100 PAPERCRAFT PARK | | PITTSBURGH | PA | 15238 | |
| GENERAL CHAIN SAW SUPPLY | | 2100 JAMES ST | | BELLINGHAM | WA | 98225 | |
| GENERAL ELECTRIC GE APPLIANCES DIV | NATIONAL SERVICE MANAGER | APPLIANCE PARK | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC GE APPLIANCES DIV | GENERAL COUNSEL | APPLIANCE PARK | | LOUISVILLE | KY | 40225 | |
| GENERAL HOTELS | | 2501 HIGH SCHOOL ROAD | | INDIANAPOLIS | IN | 46241 | |
| GENERAL MOTORS CORP | DOUG DITTRICH | 2135 CITY GATE LANE | | NAPERVILLE | IL | 60563 | |
| GENERATIONS CONSTRUCTION | | 8601 SE CAUSEY AVE | | PORTLAND | OR | 97266 | |
| GENESIS CONSULTING | CHRISTOPHER VINCENT | 565 METRO PLACE SOUTH | No300 | DUBLIN | OH | 43017 | |
| GENESYS TELECOMMUNICATIONS LAB NC | LEGAL DEPT; CONTRACTS DEPT | 6133 N RIVER ROAD | | DES PLAINES | IL | 60018 | |
| GENEY GASSIOT INC SHARLANDS | MONARK PREMIUM APPLIANCE CO | 7525 COLBERT DRIVE | SUITE 108 | RENO | NV | 89523 | |
| GEOFILL CONSTRUCTION | LORENZO HERNANDEZ | P.O. BOX 1003 | | CIBOLO | TX | 78108 | |
| GEOFILL CONSTRUCTION | MARK | 6838 STATE HWY 97E | | FLORESVILLE | TX | 78114 | |
| GEOFILL CONSTRUCTION | | 6838 STATE HWY 97E | | FLORESVILLE | TX | 78114 | |
| GEOFILL CONSTRUCTION | JESSIE | 9900 DOERR LANE | | SCHERTZ | TX | 78154 | |
| GEOFILL CONSTRUCTION | | 9900 DOERR LANE | | SCHERTZ | TX | 78154 | |
| GEORGE J KULIK PEPC | GEORGE J KULIK OWNER | 47 IRVING ST | | VALLEY STREAM | NY | 11580 | |
| GEORGETOWN FARM SUPPLY | | 1800 W UNIVERSITY AVE | | GEORGETOWN | TX | 78628 | |
| GEORGIA LOTTERY CORPORATION | GEORGIA LOTTERY CORPORATION | 250 WILLIAMS STREET | SUITE 3000 | ATLANTA | GA | 30303 | |
| GEORGIA MOWER & EQUIPMENT | | 2936 HERITAGE PLACE | | MILLEDEEVILLE | CA | 31061 | |
| GERARD CORP | BRAD KORTBEIN | 420 5TH AVE SOUTH | | LACROSSE | WI | 54601 | |
| GERARDS SMALL ENGINE SERVICES | | 275 JUNCTION ST | | WINONA | MN | 85987 | |
| GERLACH II ROB | GERLACH II ROB | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| GERLACHS GARDEN & POWER EQUIPMENT | | 3161 W 32ND ST | | ERIE | PA | 16506 | |
| GERMANTOWN HARDWARE | | 2083 S GERMANTOWN RD | | GERMANTOWN | TN | 38138 | |
| GESSERT RETAIL ENTERPRISES LLC | | P O BOX 404 | | MARYVILLE | MO | 64468 | |
| GFB INC | | 1211 JULIAN ALLSBROOK HWY | | ROANCKE RAPIDS | NC | 27870 | |
| GH PARTNERS II LLC | RUEL M HAMILTON | 325 N ST PAUL | | DALLAS | TX | 75201 | |
| GH PRODUCTIONS | CAST AND MARKAY | 1802 AVENUE OF THE STARS SUITE 1101 | | LOS ANGELES | CA | 90067 | |
| GIACO'S MOWER SHOP | | 20690 LORAIN AVE | | FAIRVIEW PARK | OH | 44126 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| GIBBS CONSTRUCTION | BRIAN BERTUCCI | 5736 CITRUS BLVD | SUITE 200 | NEW ORLEANS | CA | 70123 | |
| GIBBS CONSTRUCTION | | 5736 CITRUS BLVD | SUITE 200 | NEW ORLEANS | CA | 70123 | |
| GIBBS RESIDENTIAL LLC | | 5736 CITRUS BLVD | SUITE 200 | NEW ORLEANS | CA | 70123 | |
| GIBSON HOTEL MANAGEMENT | | 300 RUTGERS AVE | | OAK RIDGE | TN | 37830 | |
| GIBSON OVERSEAS INC | SAL GABBAY | 2410 YATES AVENUE | | COMMERCE | CA | 90040 | |
| GILLESPIE COMPANY | | 329 S WASHINGTON SQ | STE 1 | LANSING | MI | 48933 | |
| GILLETTE COMMERCIAL SWEEPING | DALE HELSPER | 1004 SIOUX AVE | | GILLETTE | WY | 82716 | |
| GILLIS POWER EQUIPMENT INC | | 1272 MAIN ST | | HANSON | MA | 02341 | |
| GILLIS SMALL ENGINE | | 845 FLORENCE RD | | SAVANNAH | TN | 38372 | |
| GILS GYM AND RACQUET HEALTH CLUB | GARY GILMORE OR GARY HOOD | 159 WILBRAHAM ROAD | | PALMER | MA | 01069 | |
| GINDER DEVE+E161Z162LOPMENT CORP | RICHARD PERON | 759 W ALLUVIAL AVE | SUITE 102 | FRESNO | CA | 93711 | |
| GINDER DEVELOPMENT CORPORATION | | 759 W ALLUVIAL AVE | SUITE 102 | FRESNO | CA | 93711 | |
| GITLAB INC | CHIEF FINANCIAL OFFICER | 1233 HOWARD STREET | SUITE 2F | SAN FRANCISCO | CA | 94103 | |
| GLASS AMERICA | KELEN ROSAKI | 21 INDUSTRIAL DRIVE | | SMITHFIELD | RI | 02917- | |
| GLASS AMERICA | JOSEPH A SOUSA PRESIDENT | DBA GLASS AMERICA COMMERCIAL SVCS | 21 INDUSTRIAL DR | SMITHFIELD | RI | 02917- | |
| GLAXOSMITHKLINE PUERTO RICO | YVONNE MCBURNEY | FIVE MOORE DRIVE | | RESEARCH TRIANGE PARK | NC | 27709 | |
| GLE ASSOCIATES INC | ATTN EDMUND SMITH | 5405 CYPRESS CENTER DR SUITE 110 | | TAMPA | FL | 33609 | |
| GLEASON & SON SIGNS INC | | 2440 N 9TH ST | | SALINA | KS | 67401 | |
| GLENDALE REALTY SERVICES GROUP | | 886 ENGLEWOOD AVE | | TONAWANDA | NY | 14223 | |
| GLENDALE REALTY SERVICES GROUP | JOSH MCHALE | MILITARY ROAD | | TONAWANDA | NY | 14223 | |
| GLOBAL AEROSPACE INC | JESSALYN HENDRICKS | 311 S WACKER DRIVE SUITE 2360 | | CHICAGO | IL | 60606 | |
| GLOBAL DIRECT LOGISTICS | GLOBAL LOGISTICS INC | CENTRO MERCANTIL INT CARR #165 | EDIFICIO 15 KM 2 4 SECTOR | GUAYNABO | PR | 00965 | |
| GLOBAL SEARCH MARKETING | | 5764 TIMBERS GREEN | | WATERVILLE | OH | 43566 | |
| GLOBAL SPECTRUM LP DBA SPECTRA | GENERAL MGR | 5333 PRARIE STONE PKWY | | HOFFMAN ESTATES | IL | 60192 | |
| GLOBANT LLC | LEGAL AND CORPORATE AFFAIRS | E BUTTY 240 | 6TH FLOOR | BUENOS AIRES | | C1001 | ARGENTINA |
| GLOBISTIC COMPANY INC | RAJESH K NEDUNGADI | 5326 DEBBIE COURT | | ELLICOTT CITY | MD | 21043 | |
| GLOVES INC | | 100 FOXBOROUGH BLVD | | FOXBORO | MA | 02035 | |
| GLOWACKI MATTHEW | GLOWACKI MATTHEW | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | |
| GMRI INC | ATTN PROPERTY LAW ADMINISTRATION | 1000 DARDEN CENTER DRIVE | | ORLANDO, | FL | 32837 | |
| GN HELLO DIRECT INC | LEGAL DEPT | 77 NORTHEASTERN BLVD | | NASHUA | NH | 03062 | |
| GO2PAPER INC687087 | MICHAEL CONRAN CEO | 6114 LASALLE AVE 283 | | OAKLAND | CA | 94611 | |
| GODLEY STATION LODGING DI CONSTRCTN | DOUGLAS LAMBERT BRENT MYERS | 900 OLD DAWSON VILLAGE RD | EAST SUITE 120 | DAWSONVILLE | GA | 30534 | |
| GODLEY STATION LODGING DI CONSTRCTN | DOUGLAS LAMBERT BRENT MYERS | 211 SAVANNAH AVE | | STATESBORO | GA | 30458 | |
| GOLD COUNTRY EQUIPMENT CENTER INC | | 4151 SOUTH SHINGLE RD STE 5 | | SHINGLE SPRINGS | Ca | 95682 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 44 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| GOLD MEDAL MULTI FAMILY LLC | | 7710 NE VANCOUVER MALL DR | | BATTLE GROUND | WA | 98662 | |
| GOLDEN CONSTRUCTION | STEVE GOLDENBERG | 401 LINDBERGH | | ST. LOUIS | MO | 60141 | |
| GOLDEN CONSTRUCTION LLC | | 2212 FIRST AVENUE SOUTH | | BIRMINGHAM | AL | 35233 | |
| GOLDEN RAY LLC | | 1138 HEARN | | BLYTHESVILLE | AR | 72315 | |
| GOLDEN RAY LLC | | 1138 HEARN | | BLYTHEVILLE | AR | 72315 | |
| GOLDEN RULE SMALL ENGINE | | 796 ANTELOPE BLVD | | RED BLUFF | CA | 96080 | |
| GONZALEZ JESSE | GONZALEZ JESSE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| GOODRICH CHRIS | GOODRICH CHRIS | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| GOODSELL POWER EQUIPMENT INC | | 11414 120TH AVE NE | | KIRKLAND | WA | 98033 | |
| GOODWILL INDUSTRIES SOUTH FLORIDA | HARRY JORDAN | 2121 NW 21ST STREET | | MIAMI | FL | 33142 | |
| GOODWILL INDUSTRIES SOUTH FLORIDA | ANA AMADOR | 2121 NW 21ST STREET | | MIAMI | FL | 33142 | |
| GOOGLE INC | | 1600 AMPHITHEATER PKWY | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE LLC | | DEPT 33654 | P O BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| GORMAN GENERAL CONTRACTORS LLC | | 200 N MAIN ST | | OREGON | WI | 53575 | |
| GOURLIN FRANCK | GOURLIN FRANCK | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| GPR LOGISTICS LLC | JOHN MCGOWAN | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | |
| GR CONTRACT SERVICES INC | GR CONTRACT SERVICES INC | 1651 PARANA STREET | | SAN JUAN | PR | 0926 | |
| GR ELECTRICAL SERVICES INC | RAMON RAMON PRESIDENT | 14819 SW 176TH ST | | MIAMI | FL | 33187 | |
| GRACE NOTES MUSIC CENTER LLC | MARK BOUVIER | 3100 SW COLLEGE ROAD | SUITE 300 | OCALA | FL | 34474 | |
| GRADY CUNSTRUCTION INC | MERCER GRADY OWNER | 1418 43RD ST | | COLUMBUS | GA | 31904 | |
| GRAIN VALLEY RENTAL INC | DAVE OR PATRICK KENNEDY | 209 JAMES ROLLO DRIVE | | GRAIN VALLEY | mo | 64029 | |
| GRAND VALLEY DELIVERY LLC | GRAND VALLEY DELIVERY | 2839 Â½ MAVERICK DR | | GRAND JUNCTION | CO | 81503 | |
| GRANITE CITY ARMORED CAR INC | | P.O. BOX 295 | | SAUK RAPIDS | MN | 56379 | |
| GRANITE RUN BUICK GMC | ATTN RYAN IRISH | 1056 E BALTIMORE PIKE | | MEDIA | PA | 19063 | |
| GRANITE TELECOMMUNICATIONS LLC | RAND CURRIER | 100 NEWPORT AVENUE EXTENSION | | QUINCY | MA | 02171 | |
| GRANT THORNTON | RISK REGULATORY & LEGAL AFFAIRS | 175 W JACKDON BLVD 20TH FLOOR | | CHICAGO | IL | 60604 | |
| GRATIOT OUTDOOR EQUIPMENT | BRADLEY NEITZKE | 501 E SAGINAW ST | | BRECKENRIDGE | MI | 48615 | |
| GRAVES JOHNSON PRODUCTIONS INC | GRAVES JOHNSON PRODUCTIONS INC | 302 2ND ST SW | | MASON CITY | IA | 50401 | |
| GRAYSTONE CONSTRUCTION | EDWARD J FOGARTY CFO | 600 MARSCHALL RD | | SHAKOPEE | MN | 55379 | |
| GREAT LAKES INSURANCE SE | KATHARINA ZIMMER | BEAUFORT UNDERWRITING AGENCY LTD | 1 MINSTER COURT MINCING LANE 3RD FL | LONDON | | EC3R 7AA | UNITED KINGDOM |
| GREAT PLAINS SMALL ENGINE | | 619 TERRY RABCH RD | | CHEYENNE | WY | 82007 | |
| GREATER DALLAS CONSTRUCTION INC | KEN THROCKMORTON GEN MGR | 211 W COMSTOCK | | DALLAS | TX | 75208 | |
| GREEN ACRES MOWER SHOP SALES | | 6140 TIGER RD | | DERBY | KS | 67037 | |
| GREEN DOT BANK | LEGAL DEPT CONTRACTS DEPT | 605 E HUNTINGTON DRIVE | STE 205 | MONROVIA | CA | 91016 | |
| GREEN DOT BANK | LEGAL DEPT CONTRACTS DEPT | 3465 E FOOTHILL BLVD | | PASADENA | CA | 91107 | |
| GREEN DOT CORPORATION | LEGAL DEPT; CONTRACTS DEPT | 3465 E FOOTHILL BLVD | | PASADENA | CA | 91107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 45 of 113

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| GREEN DOT CORPORATION | LEGAL DEPT; CONTRACTS DEPT | 605 E HUNTINGTON DRIVE | | MONROVIA | CA | 91016 | |
| GREEN DOT CORPORATION SBT | STEVE STREIT CEO | 605 E HUNTINGTON DR | STE 205 | MONROVIA | CA | 91016 | |
| GREEN KATHERINE | GREEN KATHERINE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| GREEN MOUNTAIN TECHNOLOGY LLC | JIM JACOBS | 5860 RIDGEWAY CENTER PARKWAY | SUITE 401 | MEMPHIS | TN | 38120 | |
| GREEN SCENE INC | BRAD GELO | 5823 N MESA #743 | | EL PASO | TX | 79912 | |
| GREEN TECH SERVICES LLC | | 1088 SE 9TH STREET | | BEND | OH | 97702 | |
| GREEN TECH SERVICES LLC | | 1088 SE 9TH ST | STE. 100 | BEND | OR | 97702 | |
| GREENBERRY CONSTRUCTION | GREG | 2273 NORTHWEST PROFESSIONAL DRIVE | | CORVALLIS | OR | 97330 | |
| GREENFIELD CONSTRUCTION | | 2212 N MARKS AVE | | FRESNO | CA | 93722 | |
| GREENHUT CONSTR+E175:Z175UCTION COMPANY INC. | | P.O. BOX 12603 | | PENSACOLA | FL | 32505 | |
| GREENSTAR CORP | MATTHEW WOHL | 1500 CORDOVA ROAD SUITE 200 | | FT. LAUDERDALE | FL | 33316 | |
| GREENWOOD HOMES COMMERCIAL | | 940 SOUTHWOOD BLVD | STE 101 | INCLINE VILLAGE | NV | 89451 | |
| GREER & KIRBY CO INC | MIKE GREER PRESIDENT | 14714 INDUSTRY CIRCLE | | LA MIRADA | CA | 90638 | |
| GREF II REIT,LLC | C/O GARRISON CENTRAL BRUNSWICK LLC SELECT STRATEGIES REALTY-GARRISON | P.O. BOX 1097 | | GRAHAM | NC | 27253 | |
| GREG GENGENBACHER | RICK GENGENBACHER | 1328 COLUMBINE | | QUINCY | IL | 62305 | |
| GREG HOFFMAN CONSULTING LLC | GREG HOFFMAN | 10055 FAIRWAY VILLAGE DRIVE | | ROSWELL | GA | 30076 | |
| GREG ROSES MOWER SHOP & CHIMNEY | | 3415 ACTON SCHOOL RD | | GRANDBURY | TX | 76049 | |
| GREVER MOWER MARINE SALES SERV INC | | 2030 BROADVIEW RD | | CLEVELAND | OH | 44109 | |
| GREYSTAR LP | DAVID SWIATKOWSKI | 450 SANSOME STREET | SUITE 500 | SAND FRANCISCO | CA | 94111 | |
| GREYSTAR LP | DAVID SWIATKOWSKI | 450 SANSOME STREET | SUITE 500 | SAN FRANCISCO | CA | 94111 | |
| GRICELDA INC | HUGO RUALES | 22 GRAMERCY GARDENS | | MIDDLESEX | NJ | 00846 | |
| GRINDER TABER & GRINDER INC | BRETT GRINDER, VP | PO BOX 17166 | | MEMPHIS | TN | 38187-066 | |
| GRISWOLD PROJECT LLC | | 535 GRISWOLD STREET | No 930 | DETROIT | Mi | 48226 | |
| GROUP O INC | BOB MARRIOTT CFO | 4905 77TH AVENUE | | MILAN | IL | 61264 | |
| GROUPBY USA INC | ROLAND GOSSAGE CEO | 136 MADISON AVE | 6TH FLOOR | NY | NY | 10016 | |
| GROUPON INC | | 600 W CHICAGO AVE | | CHICAGO | IL | 60654 | |
| GSF USA | SAL LOMBARDO GENERAL MANGER | 1351 ABBOTT COURT | | BUFFALO GROVE | IL | 60089 | |
| GT RACING & REPAIR | | 1201 W TOWNLINE RD | | LAKE GENEVA | WI | 53147 | |
| GUARD STREET PARTNERS LLC | CEO & GEN COUNSEL | 120 E LIBERTY DR | STE 220 | WHEATON | IL | 60187 | |
| GUARDIAN SERVICE INDUSTRIES INC | JOE LARGE    SENIOR DIRECTOR | 161 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10013 | |
| GUEFEN DEVELOPMENT | JEFF RASSENFOSS | 3800 SOUTHWEST FREEWAY | | HOUSTON | TX | 77045 | |
| GUEFEN DEVELOPMENT | MATT GUZMAN | 3800 SOUTHWEST FREEWAY | | HOUSTON | TX | 77045 | |
| GUEFEN DEVELOPMENT | | 3800 SOUTHWEST FREEWAY | | HOUSTON | TX | 77045 | |
| GUEFEN DEVELOPMENT COMPANY | JEFF RASSENFOSS | 3800 SOUTHWEST FREEWAY | | HOUSTON | TX | 77045 | |
| GUEFEN DEVELOPMENT COMPANY | MATT GUZMAN | 3800 SOUTHWEST FREEWAY | | HOUSTON | TX | 77045 | |
| GUEFEN DEVELOPMENT COMPANY | | 3800 SOUTHWEST FREEWAY | | HOUSTON | TX | 77045 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| GUIDRY INDUST SUPPLY SERVICE INC | | 223 INDUSTRIAL PARKWAY | | LAFAYETTE | LA | 70508 | |
| GULF BUILDING LLC | | 633 S FEDERAL HWY | STHFLOOR | FORT LAUDERDALE | FL | 33301 | |
| GXS INC693469 | PAUL SUNDQUIST | 1400 MARINA WAY SOUTH | | RICHMOND | CA | 94804 | |
| H & R BLOCK  No24085 | CHRIS AMBROSE | 575 MARYVILLE CENTRE DRIVE | SUITE 500 | ST. LOUIS | MO | 63141 | |
| H & R BLOCK EASTERN ENTERPRISES INC | C O CUSHMAN & WAKEFIELD | 575 MARYVILLE CENTRE DRIVE STE 500 | | SAINT LOUIS | MO | 63141 | |
| H & R BLOCK EASTERN ENTERPRISES INC | ROBERT MORETTI | 4693 UNIVERSITY DRIVE | | DAVIE | FL | 33328 | |
| H DEMIRJIAN INC | HAROUTION DEMIRJIAN | 928 PASEO VIENTO | | SAN DIMAS | CA | 91773 | |
| H&H GOLF CARTS & OUTDOOR POWER | | 115 W HARRISON | | HARLINGEN | TX | 78550 | |
| H&R BLOCK ENTERPRISES LLC | | 575 MARYVILLE CENTRE DRIVE | SUITE 600 | ST LOUIS | MO | 63141 | |
| HAIER US APPLIANCE SOLUTIONS INC | MASON CARRICO | GE CONSUMER & INDUST APPLIANCE PARK | | LOUISVILLE | KY | 40225 | |
| HAIER US APPLIANCE SOLUTIONS, INC, DBA GE APPLIANCES | COUNSEL OF CONSUMER OPERATIONS | APPLIANCE PARK - AP2-225 | | LOUISVILLE | KY | 40225 | |
| HAIER US APPLIANCE SOLUTIONS, INC. | A. NOLAN PIKE III | APPLIANCE PARK; AP4-200 | | LOUISVILLE | KY | 40225 | |
| HALLE PROPERTIES LLC | | 20225 NORTH SCOTTSDALE ROAD | | SCOTTSDALE | AZ | 85255 | |
| HAMEL BUILDERS INC | | 5710 FURNACE AVE SUITE H | | ELKRIDGE | MD | 21075 | |
| HAMEL COMMERCIAL INC | JESSIE WAHL | 5710 H FURNACE AVE | | ELKRIDGE | MD | 21075 | |
| HAMILTON RE LTD | GAVIN DAVIS | WELLESLEY HOUSE NORTH 1ST FLOOR | 90 PITTS BAY ROAD | Pembroke | HM08 | BERMUDA | |
| HAMILTONS SMALL ENGINE REPAIR | 611 JOYCE RD UNIT #1 | 611 JOYCE RD UNIT #1 | | JOLIET | IL | 60436 | |
| HANDYMAN  AL | MAC MEYER | 314 SOUTH BERRY PINE ROAD | | RAPID  CITY | SD | 57702 | |
| HANKS MOWER REPAIR | | 4961 CLEVELAND ST | | VIRGINIA BEACH | VA | 23462 | |
| HANRAHAN'S SMALL ENGINE LLC | | 2920 N BROOKFIELD RD | | BROOKFIELD | WI | 53045 | |
| HAPPIEST MINDS TECHNOLOGIES PL | | 116 VILLAGE BOULEVARD SUITE 200 | | PRINCETON | NJ | 08540 | |
| HARBOR SPORTS & CYCLE | | 2188 S M-159 | | BENTON HARBOR | MI | 49022 | |
| HARDISON DOWNEY CONSTRUCTION INC | HEATHER MARIN PROJECT MANAGER | 6150 N 16TH STREET | SUITE A | PHOENIX | AZ | 85016 | |
| HARDWARE HANK | FIVE BS INC DBA HARDWARE HANK | 1017 CENTRAL AVE NW | | EAST GRAND FORKS | MN | 56721 | |
| HARDWARE HANK | | 1017 CENTRAL AVE NW | | EAST GRAND FORKS | MN | 56721 | |
| HARDY MOVING AND STORGE | EXPIRED NOT RENEWING | 102 Elton St | | Harbinger | NC | 27941 | |
| HARGETTS ATV REPAIR | | 3000 W GRAND | | MARSHALL | TX | 75670 | |
| HARKINS BUILDERS | | 2201 WARWICK WAY | | MARRIENSVILLE | MD | 21304 | |
| HARKINS BULDERS INC | | 2201 WARWICK WAY | | MARRIOTTSVILLE | MD | 21104 | |
| HARMEN CONSTRUCTION | CHRIS BERNIER | 104 PATTON FARH RD | | STUARTS DRAFT | VA | 24477 | |
| HARMONY ENTERPRISES INC | STEVE CREMER | 704 MAIN AVENUE NORTH | | HARMONEW YORK | MN | 55939 | |
| HARRINGTONS LAWN & POWER | | 10895 VERMONTVILLE HWY | | DIMONDALE | MI | 48821 | |
| HARRISBURG GARDENS INC | BRENT MILES OWNER | 371 PHEASANT RD | | HUMMELSTOWN | PA | 17036 | |
| HARRISON POWER EQUIPMENT | | 2054 N TWIN OAKSVALLEY RD | | SAN MARCOS | CA | 92069 | |
| HASBRO INC | ERIC NYMAN | 1027 NEWPORT AVE | | PAWTUCKET | RI | 2861 | |
| HATHAWAY DINWIDDIE CONSTRUCTION CO | MELODY PAGEE PROJECT MANAGER | 275 BATTERY ST | SUITE 300 | SAN FRANCISCO | CA | 94111 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 47 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| HAVAS FORMULA | | 1215 CUSHMAN AVE | | SAN DIEGO | CA | 92110 | |
| HAVAS FORMULA LLC | ANGELO KRITIKOS CFO | 36 E GRAND AVE | | CHICAGO | IL | 60611 | |
| HAVAS WORLDWIDE CHICAGO INC706197 | ANGELO KRITIKOS | 36 EAST GRAND AVE | | CHICAGO | IL | 60611 | |
| HAVOC AUDIO LLC | | 1013 OLD HIGHWAY 52  No3202 | | MONCKS CORNER | SC | 29461 | |
| HAWK DEVELOPMENT | MIKE SANDERSON PRINCIPAL | 6111 SOUTHFRONT ROAD | SUITE K | LIVERMORE | CA | 94551 | |
| HAWK DEVELOPMENT | JEFF HELBERG | 6111 SOUTHFRONT ROAD | SUITE K | LIVERMORE | CA | 94551 | |
| HAWK DEVELOPMENT | TONY EVANS | 6111 SOUTHFRONT ROAD | SUITE K | LIVERMORE | CA | 94551 | |
| HAWK DEVELOPMENT | | 6111 SOUTHFRONT ROAD | SUITE K | LIVERMORE | CA | 94551 | |
| HAWTHORNE PACIFIC CORP | RICHARD NOSTRATIS SERVICE MGR | CO HAWTHORNE MACHINERY CO | 16945 CAMINO SAN BERNARDO | SAN DIEGO | CA | 92127 | |
| HD LANDSCAPE LLC | JEANE CLARKE | PO BOX 211428 | | DENVER | CO | 80221 | |
| HDI GLOBAL INSURANCE COMPANY | SHARON RUIZ | 161 N CLARK ST 48TH FLOOR | | CHICAGO | IL | 60661 | |
| HDR SMALL ENGINE REPAIR | | 951 AVENUE B | | TRAVERSE CITY | MI | 49686 | |
| HEALTH CARE POLICY ROUNDTABLE LLC | DANIEL V YAGER GENERAL COUNSEL | 1015 15TH STREET NW | SUITE 1200 | WASHINGTON DC | DC | 20005 | |
| HEALTHCARE DATA SOLUTIONS | CHRIS LUNDGREN | 26741 PORTOLA PARKWAY | SUITE 1E 646 | FOOTHILL RANCH | CA | 92610 | |
| HEALTHCARE DATA SOLUTIONS | CARRIE THOMASON | 650 J STREET | SUITE 305 | LINCOLN | NE | 68508 | |
| HEALTHCARE QUALITY ASSOCIATION | EXECUTIVE DIRECTOR | 217 WEST 4TH STREET | | WATERLOO | IA | 50701 | |
| HEARN ENTERPRISE INC | FRED HEARN | 536 DAVIS STREET | | VACAVILLE | CA | 95688 | |
| HEARTLAND EXPRESS INC | KENT RIGDON | 2777 HEARTLAND DRIVE | | CORALVILLE | IA | 52241 | |
| HEFFNER MANAGEMENT INC | NANCY A PAPPIAN PRESIDENT | 80 VINE ST | STE 203 | SEATTLE | WA | 98121 | |
| HEIDE AND COOK LLC | ANN TAKAMORI | 1714 KANAKANUI ST | | HONOLULU | HI | 96819 | |
| HEIN THUY LE AND HOA LE | HIEN THUY LE | 3173 BILBO DRIVE | | SAN JOSE | CA | 95121 | |
| HEISNER CRAIG | HEISNER CRAIG | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| HELEN ZAROU AND JOSEPH ZAROU | HELEN ZAROU AND JENNIFER ZAROU | 8171 ST ALBANS DR | | ORLANDO | FL | 32805 | |
| HEMINGWAY POWER EQUIPMENT | | 102 N MAIN STREET | | HEMMINGWAY | SC | 29554 | |
| HENDEE ENTERPRISES INC-882167 | | POST OFFICE BOX 4346, DEPT 139 | | HOUSTON | TX | 77210 | |
| HENDERSON RENTAL LLC | | 423 RAGLAND RD | | BECKLEY | WV | 25801 | |
| HENDRIX CHAINSAW & GARDEN EQUIPMENT | | 5338 SEBASTOPOL RD | | SANTA ROSA | KA | 95407 | |
| HENDRIX SERVICE CORP | | 5900 HWY 29 N | | MOLINO | FL | 32577 | |
| HENNESSY CONSTRUCTION SERVICES | | 2300 22ND ST N | | ST PETERSBURG | FL | 33713 | |
| HENNESSY INDUSTRIES INC5549159 | PRESIDENT | 1601 JP HENNESSY DRIVE | | LA VERGNE | TN | 37086 | |
| HESLIN CONSTRUCTION INC | MATT HESLIN OWNER | 12177 BUSINESS PARK DRIVE  No6 | | TRUCKEE | CA | 96161 | |
| HESPERIA OUTDOOR POWER EQUIPMENT | | 17494 MAIN ST | | HESPERIA | CA | 92345 | |
| HETTINGER'S BACKYARD & POWER STORE | | 95 E MICHIGAN AV E | | GALESBURG | MI | 49053 | |
| HEUSER ENTERPRISES INCORPORATED | | 29 INNOVATION DRIVE | | BLUFFTON | SC | 29910 | |
| HEWITT ASSOCIATES LLC | GENERAL COUNSEL | 100 HALF DAY ROAD | | LINCOLNSHIRE | IL | 60069 | |
| HI TECH AIR CONDITIONING SERVICE INC | JOSEPH SIANO PRESIDENT | 60 OTIS STREET | | WEST BABYLON | NY | 11704 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 48 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| HI TEK | | 1550 S BURLINGTON BLVD UNIT C1572 | | BURLINGTON | WA | 98233 | |
| HI WAY SMALL ENGINE REPAIR | | PO BOX 1416 | | AZTEC | NM | 87410 | |
| HIDDEN OAKS APARTMENTS LLC | OWNER | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| HIGHJUMP SOFTWARE INC | CEO & CHAD COLLINS COO | 5600 W83RD STREET | SUITE 6008200 TOWER | MINNEAPOLIS | MN | 55437 | |
| HIGHLAND POWER EQUIPMENT | | 251 BROOKS ST | | WORCESTER | MA | 01606 | |
| HIGHLAND VIERA FL SPE LLC | FRED COLLINS | 2185 JUDGE FRAN JAMIESON WAY | | VIERA | FL | 32940 | |
| HILEX | | 101  E CAROLINA AVE | | HARTSVILLE | SC | 29550 | |
| HILL ELECTRIC | WILLIAM R HILL PRESIDENT | 9999 PERRIN BEITEL | | SAN ANTONIO | TX | 78217 | |
| HILL ELECTRIC | WILLIAM HILL | 9999 PERRIN BEITEL | | SAN ANTONIO | TX | 78217 | |
| HILL ELECTRIC | WILLIAM R HILL | 9999 PERIN BEITEL | | SAN ANTONIO | TX | 78217 | |
| HILLSIDE OUTDOOR | GREG MAHAFFEY | P O BOX 490 | | GATESVILLE | TX | 76528 | |
| HINSON CHAIN SAW | | 404 SNOWDEN DR | | ANDALUSIA | AL | 36420 | |
| HIRERIGHT | LEGAL DEPARTMENT | 3349 MICHELSON DRIVE SUITE 150 | | IRVINE | CA | 92612 | |
| HISCOX $2M   ACT $3M | GARY LILL | 1 GREAT ST HELENS | | LONDON | | EC3A 6HX | UNITED KINGDOM |
| HISCOX INSURANCE COMPANY INC | CARL BACH | 104 SOUTH MICHIGAN AVE SUITE 600 | | CHICAGO | IL | 60603 | |
| HMS COMMERCIAL SERVICE INC | DEANI BAUCK | 4103 SE INTERNATIONAL WAY | SUITE 303 | MILWAUKIE | OR | 97224 | |
| HMS COMMERICAL SERVICE INC | DEANI BAUCK VP | 4103 SE INTERNATIONAL WAY | STE 303 | MILWAUKIE | OR | 97224 | |
| HO APARTEMENT S LLC | LAURA N GARCIA | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| HOBSON KEITH | HOBSON KEITH | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| HOFFMAN ESTATES LATUS LLC | ADELE ARMOCIDA | 1566 WEST ALGONQUIN ROAD SUITE 225 | | ALGONQUIN | IL | 60192 | |
| HOLBROOK JEREMY | HOLBROOK JEREMY | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| HOLLAND CONSTRUCTION INC | DAVID BROGLIO SENIRO PROJECT MNGR | 1970 BROADWAY | SUITE 300 | OAKLAND | CA | 94612 | |
| HOME DEPOT USA INC | COLBY CHINI | 2455 PACES FERRY ROAD | BUILDING D 16 | ATLANTA | GA | 30339 | |
| HOME WARRANTY OF AMERICA INC | | 1371 ABBOTT CT | | BUFFALO GROVE | IL | 60089 | |
| HOMECRAFTERS LTD | TRAVIS MEANS MANAGING MEMBER | 10591 DOUBLE R BLVD | BUILDING 39 | RENO | NV | 89521 | |
| HOMEDELIVERYLINK | | 32236 PASCO ADELONTO | SUITE C | SAN JUAN CAPISTRANO | CZ | 92675 | |
| HOMEGOODS INC | DEBBIE HOLMSEN | 770 COCHITUATE ROAD | | FRAMINGHAM | MA | 01701 | |
| HOMEMART SA | R ANDGEL GONZOLEZ | 8A CALLE 27 00 | ZONA 11 | LAS MAJADAS | | | GAUTEMALA |
| HOMESTEAD ACRES SAW & MOWER | | 1351 HOYT ST SE | | SALEM | OR | 97302 | |
| HOMETOWN AUTO & HARDWARE | | 1305 EDISON ST | | BRUSH | CO | 80723 | |
| HOMETOWN AUTOMOTIVE REPAIR LLC | DARIN HART | 1900 S WASHINGTON STREET | | GRAND FORKS | ND | 58201 | |
| HOMETOWN HARDWARE LLC | | PO.BOX 157 | | FLORA | MS | 39071 | |
| HOMETOWN HARDWARE LLC | | 1085 HWY 49 | | FLORA | MS | 39071 | |
| HOMETOWN MOWER LLC | | 2318 TP WHITE DR | | CAHOTI | AR | 72023 | |
| HOMEVESTORS OF AMERICA INC | JOHANTHAN LAWRENCE | 6500 GREENVILLE AVE | STE 400 | DALLAS | TX | 75206 | |
| HONEST ENGINES | | 643 SOUTH ST | | LINCOLN | NE | 68521 | |
| HOPP DAN | HOPP DAN | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| HOPWOOD ENTERPRISES INC | BILL HOPWOOD | 604 WEST POTOMAC STREET | | BRUNSWICK | MD | 21716 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 49 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| HORCHER CONSTRUCTION INC | PAUL HORCHER | 113 WEDGEWOOD DR | | BARRINGTON | IL | 60010 | |
| HORIZON BEHAVIORAL SERVICES LLC | EAP CONTRACT MANAGER | 2941 SOUTH LAKE VISTA DRIVE | | LEWISVILLE | TX | 75067 | |
| HORIZON SOLAR POWER | CHIEF EXECUTIVE OFFICER | 3570 W FLORIDA | STE 168 | HEMET | CA | 92545 | |
| HORIZON WORLDWIDE | WHITNEY MOTLEY | 1765 STEBBINS DR | | HOUSTON | TX | 77043 | |
| HORN MOWER SHOP LLC | | 121 W 1ST ST | | CLAYCLIFF | IN | 47841 | |
| HORWOOD MARCUS & BERK CHARTERED | | 500 W MADISON STREET SUITE 3700 | | CHICAGO | IL | 60661 | |
| HOUSTON BROS LAWN CARE SPRINKLERS | | 1480 W 400 S | | OREM UT Â 84058 | UT | 84058 | |
| HOWARD BERGER CO INC | BOB CARDILLO | 324A HALF ACRE ROAD | | CRANBURY | NJ | 08512 | |
| HOWARDS OUTDOOR POWER | | 3970 9 MILE RD | | WARREN | MI | 48093 | |
| HOWELLS SERVICE CENTER | | 1801 7TH ST S | | CLANTON | AL | 35045 | |
| HTC PROPERTIES | JUSTON TRIMBACK | PO BOX 518 | | PHENIX CITY | AL | 36868 | |
| HTK ENTERPRISES OF MATTOON INC | | 1601 BROADWAY AVE | | MATTOON | IL | 61938 | |
| HUAWEI TECHNOLOGIES USA INC | GENERAL MANAGER  NORTH AMERICA | 20400 STEVENS CREEK BLVD | SUITE 200 | CUPERTINO | CA | 95014 | |
| HUB GROUP INC | VINCENT PAPERIELLO | 377 EAST BUTTERFIELD ROAD | 7TH FLOOR SUITE 700 | LOMBARD | IL | 60148 | |
| HUBBEL LIGHTING INC | TERRY ARBOUW DIR | 701 MILLENNIUM BLVD | | GREENVILLE | SC | 29607 | |
| HUDSON SPECIALTY INSURANCE COMPANY | TOR BERNARD | FOUR BENTALL CENTRE | 1055 DUNSMUIR ST SUITE 1784 | VANCOUVER | BC | V7X 1K8 | CANADA |
| HUEN ELECTRIC INC | MR JACK DOUGHERTY CEO | 1801 W 16TH ST | | BROADVIEW | IL | 60155 | |
| HUFF & ASSOC. | STEVE NORRELL | PO DRAWER 2427 | | OPELLKA | AL | 36803 | |
| HUGH FUTRELL CORPORATION | HUGH FUTRELL PRESIDENT | 200 FOURTH STREET | | SANTA ROSA | CA | 95401 | |
| HUGO GONZALEZ | Hugo Gonzalez | 4405 N Rosemead Blvd | | Rosemead | CA | 91770 | |
| HULLER LAWN EQUIPMENT INC | DOUG HULLER | 615 S LINCOLN AVE | | O FALLON, | IL | 62269 | |
| HULLER LAWN EQUIPMENT INC | DOUG HULLER | 615 SOUT LINCOLN | | OFALLON | IL | 62269 | |
| HUMPHREY & ASSOCIATES INC | ED WEST | 2650 HANDLEY EDERVILLE RD | | FORT WORTH | TX | 76118 | |
| HUNT BUILDING CO LTD | RUSS HOUGHTON | 100 WONSAN DR | | OCEANSIDE | CA | 92058 | |
| HUNT STREET AUTO LLC | | 3621 HUNT ST NW | | GIG HARBOR | WA | 98335 | |
| HUNTER ENGINEERING COMPANY | JOSEPH A STANISZEWSKI | 11250 HUNTER DRIVE | | BRIDGETON | MO | 63044 | |
| HURST MECHANICAL | RUSS BORST VP SERV | 5800 SAFETY DR NE | | BELMONT | MI | 49306 | |
| HUSQVARNA CON OUTDOR PRODUCT NA INC | ROGER LEON | 1030 STEVENS CREEK RD | | AUGUSTA | GA | 30907 | |
| HUSQVARNA CON OUTDOR PRODUT NA INC | JILL D JACOBSON | 93335 HAM'S COMERS PARKWAY SUITE 500 | | CHARLOTTE | NC | 28269 | |
| HWY 304 MOTORS | | 1753 HIGHWAY 304 | | SMITHVILLE | TX | 78957 | |
| HWY 304 MOTORS | | 1753 HWY 304 | | SMITHVILLE | TN | 78957 | |
| HYPERION CONSTRUCTION | FRED MILLIGAN | 10298 COUNTRY RD 95 | | ELBERTA | AL | 36530 | |
| ICAN BENEFIT GROUP LLC | MR STEPHEN M TUCKER | 5300 BROKEN SOUND BOULEVARD NW | | BOCA RATON | FL | 33487 | |
| ICON BUILDERS LLC | TRAVIS SHEPARD | 3735 HONEYWOOD TRAIL | | PORT ARTHUR | TX | 77642 | |
| ICON BUILDERS LLC | CISCO ABSHIRE | 3735 HONEYWOOD TRAIL | | PORT ARTHUR | TX | 77642 | |
| ICON BUILDERS LLC | TOBIN WATSON | 3735 HONEYWOOD TRAIL | | PORT ARTHUR | TX | 77642 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 50 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| ICON BUILDERS LLC | | 3735 HONEYWOOD TRAIL | | PORT ARTHUR | TX | 77642 | |
| ICON DE HOLDINGS LL | MIKE MORGAN | 103 FOULK ROAD | | WILMINGTON | DE | 19803 | |
| ICON HEALTH & FITNESS INC | MATTHEW ALLEN | 1500 S 1000th W | | Logan | UT | 84321 | |
| ICON MECHANICAL | CINDY DE GONIA | 934 STATE ST | | MADISON | IL | 62060 | |
| ICON MECHANICAL INC | GLENN DISKE DISTRIC FACILITY MGR | 934 STATE ST | | MADISON | WI | 62060 | |
| ICON NY HOLDINGS LLC | HEATHER FREMLING | 1450 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | |
| ICROSSING INC | THOMAS BANVILLE SVP CONTRACTS | 300 WEST 57TH ST | | NEW YORK | NY | 10019 | |
| ICROSSING INC114442648 | CONTRACTS GROUP | 1902 CAMPUS COMMONS DRIVE | 6TH FLOOR | RESTON | VA | 20191 | |
| IDAHO STATE LOTTERY | IDAHO LOTTERY | P.O. BOX 6537 | | BOISE | ID | 83707 | |
| IDEAL INDUSTRIES INC | CARMELLE GIBLIN CFO | BECKER PLACE | | SYCAMORE | IL | 60178 | |
| IDENTIFIX INC181073107 | | 2714 PATTON ROAD | | ST PAUL | MN | 55113 | |
| IDMWORKS, INC. | LEGAL | P.O. BOX 140040 | | CORAL GABLES | FL | 33114 | |
| IH SERVICES INC | PARKER MOORE | PO BOX 5033 | | GREENVILLE | SC | 29606 | |
| IHEARTMEDIA + ENTERTAINMENT INC | MIKE CARUSO | 1801 ROCKVILLE PIKE | 5TH FLOOR | ROCKVILLE | MD | 20852 | |
| IKON OFFICE SOLUTIONS INC | LAINE A CHEEVER | 101 WACKER DR | SUITE 1850 | CHICAGO | IL | 60606 | |
| ILLINOIS DEPARTMENT OF COMMERCE | EDGE TAX CREDIT PROGRAM | DENNIS L GORSS MGR | 500 E MONROE ST 4TH FL RIDGELY BLDG | SPRINGFIELD | IL | 62701 | |
| ILLINOIS NATIONAL INSURANCE CO AIG | FOLKERT KOSTEN | 500 WEST MADISON 30TH FLOOR | | CHICAGO | IL | 60661 | |
| ILLINOIS UNION INSURANCE COMPANY | | 436 WALNUT STREET   WA 07A | | PHILADELPHIA | PA | 19106 | |
| ILLINOIS VALLEY LAWN & GARDEN SVC | | 5205 E ROME RD | | CHILLICOTHE | II | 61523 | |
| IMAGINATION PUBLISHING LLC | ANDREW SCHULTZ COO | 600 W FULTON ST | SUITE 600 | CHICAGO | IL | 60661 | |
| IMPERIAL AUTO BODY | HECTOR | 7310ETHEL AVE | | NORTH HOLLYWOOD | CA | 91605 | |
| IMT RESIDENTIAL | ADAM THOMAS | 15303 VENTURA BLVD | SUITE 200 | SHERMAN OAKS | CA | 91403 | |
| IMT RESIDENTIAL | CAL KEITER | 15303 VENTURA BLVD | SUITE 200 | SHERMAN OAKS | CA | 91403 | |
| INDEED INC | | 6433 CHAMPION GRANDVIEW WAY | BUILDING 1 | AUSTIN | TX | 78750 | |
| INFINITE PERIPHERALS INC665018 | SEARS ACCOUNT MANAGER | 2312 TOUHY AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| INFOBLOX INC | LEGAL | 4750 PATRICK HENRY DR | | SANTA CLARA | CA | 95054 | |
| INFORMATION CONTROL COMPANY LLC | DANIEL C GIFFORD | 2500 CORPORATE EXCHANGE DRIVE | SUITE 300 | COLUMBUS | OH | 43231 | |
| INFOSYS TECHNOLOGIES LIMITED | LEGAL DEPARTMENT | ELECTRONICS CITY | | BANGALORE | | 560 100 | INDIA |
| INFOSYS TECHNOLOGIES LIMITED | LEGAL DEPARTMENT | 6607 KAISER DRIVE | | FREMONT | CA | 94555 | |
| INFOSYS TECHNOLOGIES LIMITED | LEGAL DEPT | 6607 KAISER DR | | FREMONT | CA | 94555 | |
| INFOTEK SOLUTIONS SECURITY COMPASS | NISHCHAL BHALLA FOUNDER | JEFFERSON SQUARE BUILDING | 621 SHREWSBURY AVE | SHREWSBURY | NJ | 07702 | |
| INFOVINE INC | PRESIDENT | 1100 W 23RD ST | STE 100 | HOUSTON | TX | 77008 | |
| INGENICO INC | CHARLES K KOVACH | 6195 SHILOH ROAD SUITE D | | ALPHARETTA | GA | 30005 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| INGERSOLL ANDREW | INGERSOLL ANDREW | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| INK CONSTRUCTION | | 8241 E KELLOGG DRIVE | SUITE 300 | WICHITA | KS | 67207 | |
| INK CONSTRUCTION | LARRY GOURLEY | 8335 E KELLOGG DRIVE | | WICHITA | KS | 67207 | |
| INLAND CALIFORNIA INC | | 120 W CATALDO | SUITE 100 | SPOKANE | WA | 99201 | |
| INLAND PACIFIC BUILDERS | | PO BOX 13 | | PISMO BEACH | CA | 93448 | |
| INLAND POWER EQUIPMENT CO | | 81405 HWY 111 | | INDIO | CA | 92201 | |
| INLAND TEXAS LLC | | 120 W CATALDO | SUITE 100 | SPOKANE | WA | 99201 | |
| INLAND WASHINGTON LLC | | 120 W CATALDO | SUITE 100 | SPOKANE | WA | 99201 | |
| INLAND WASHINGTON LLC | ROBERT KETNER | N 1620 MAMER RD | BLDG B | SPOKANE VALLEY | WA | 99216 | |
| INMAR | ATTN PRESIDENT OR GENERAL COUNSEL | CAROLINA COUPON CLEARING INC | 635 VINE STREET | WINSTON-SALEM | NC | 27101 | |
| INNA MAZE | INNA MAZE | 2956 19TH AVENUE | | SAN FRANCISCO | CA | 94132 | |
| INNOVATIVE EXCAVATION INC | | PO BOX 818 | | WEST JORDAN | UT | 84081 | |
| INNOVATIVE LIQUIDATORS, INC. | | PO BOX 5514 | | WHITTIER | CA | 90607 | |
| INNOVATIVE SALES | CHRIS WATSON | 1000 E BELTLINE RD | SUITE 102 | CARROLTON | TX | 75006 | |
| INNOVATIVE SERVICES | SCOTT S MANAGING PARTNER | 117 S MAIN ST | | MISHAWAKA | IN | 46545 | |
| INSIDESALESCOM | SEAN SAMPSON | 1712 EAST BAY BOULEVARD | SUITE 100 | PROVO | UT | 84606 | |
| INSIGHT DIRECT USA INC | HARISH KRISHNAMURTHY | 6820 SOUTH HARL AVE | | TEMPE | AZ | 85283 | |
| INSIGHT DIRECT USA INC | DBA INSIGHT GLOBAL FINANCE | 6820 South Harl Ave | | Tempe | AZ | 85283 | |
| INSIGHT GLOBAL INC | LEGAL DEPT | 4170 ASHFORD DUNWOODY RD | SUITE 250 | ATLANTA | GA | 30319 | |
| INSOLIA SPENCER | INSOLIA SPENCER | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| INSPHERE INSURANCE SOLUTIONS | GENERAL COUNSEL | DBA  HEALTHMARKETS INSURANCE AGENCY | 9151 BOULEVARD 26 | NORTH RICHLAND HILLS | TX | 76180 | |
| INSPIRED MARKETING | | 223 BRIDGE ST | | GRAND LEDGE | MI | 48837 | |
| INSTAR | | 13835 LAKE AVENUE | | LAKEWOOD | OH | 44107 | |
| INT BUSINESS MACHINES CORP | ATTN PROJECT MANAGER | RESO 71 S WACKER DRIVE 20TH FLOOR | | CHICAGO | IL | 60606 | |
| INTEGRATED CONSTRUCTION LLC | | 14827 MANDARIN ROAD | | JACKSONVILLE | FL | 32223 | |
| INTEGRATED CONSTRUCTION SERVICES | | 150 N TRADE STREET | | MATHEWS | NC | 28105 | |
| INTEGRATED SERVICE MGT LLC | BRIAN MEHNERT COO | 45662 TERMINAL DR | | DULLES | VA | 20166 | |
| INTELEX TECHNOLOGIES INC | JAMES RUMBLE CFO | 70 UNIVERSITY AVE | | TORONTO | ON | M5J 2M4 | |
| INTELLIGENT CLEARING NETWORK INC | GARY OAKLEY CEO | 110 WASHINGTON AVE | | N HAVEN | CT | 06473 | |
| INTELLIGRATED SYSTEMS INC | MARK TEFEND | 7901 INNOVATION WAY | | MASON | OH | 45040 | |
| INTERACTIONS LLC | JOSEPH P GILDEA | 9555 CHESAPEAKE DRIVE | | SAN DIEGO | CA | 92123 | |
| INTERACTIVE COMMUNICATIONS INT INC | BROOKS SMITH | 250 WILLIAMS STREET | SUITE M100 | ATLANTA | GA | 30303 | |
| INTERIOR CONSTRUCTION LLC | MICHAEL GRAVETTI | 3600 HENSON ROAD | | KNOXVILLE | TN | 37921 | |
| INTERIOR CONSTRUCTION LLC | | 3600 HENSON ROAD | | KNOXVILLE | TN | 37921 | |
| INTERIOR CONTRACTING LLC | MICHAEL GRAVETTI | 3600 HENSON ROAD | | KNOXVILLE | TN | 37921 | |
| INTERIOR CONTRACTING LLC | | 3600 HENSON ROAD | | KNOXVILLE | TN | 37921 | |
| INTERMODAL SALES CORP | STEVEN T STUBBS | 8650 MACON ROAD | | CORDOVA | TN | 38018 | |
| INTERNATIONAL BUSINESS MACHINES | JERRY D ANEEO WIOT BDM | 2 JERICHO PLAZA | | JERICHO | NY | 11753 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| INTERNATIONAL BUSINESS MACHINES | KARL WEBER IBM | 10 N MARTINGALE RD | | SCHAUMBURG | IL | 60173 | |
| INTERNATIONAL GENERAL CONTRACTORS | | 3211 PONCE DE LEON | No301 | CORAL GABLES | FL | 33134 | |
| INTERNATIONAL PACKAGING GROUP | MICHAEL R BADE, CEO | PO BOX 145 | | FENTON | MI | 48430 | |
| INTERNATIONAL PACKAGING GROUP | MICHAEL R BADE, CEO | PO BOX 145 | | | | | |
| INTERNATIONAL PAPER COMPANY | LEGAL DEPT | INTERNATOINAL PLACE II | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER COMPANY | VP & GM CTA NATIONAL ACCOUNTS | 6400 POPLAR AVENUE | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL SAFE TRANSIT ASSOC | | 1401 ABBOT ROAD | SUITE 161 | EAST LANSING | MI | 48823-1900 | |
| INVERTOR SYSTEMS INC | OWNER | 329 OTTER ST | | BRISTOL | PA | 19007 | |
| INVESTMENT MANAGEMENT TRUST | MATTHEW PARA | 15303 VENTURA BLVD | SUITE 200 | SHERMAN OAKS | CA | 91403 | |
| ION INTERACTIVE INC | BRITTANY DAYAN | 200 EAST PALMETTO PARK ROAD | SUITE 107 | BOCA RATON | FL | 33432 | |
| IPSOS AMERICA INC | GENERAL COUNSEL | 1700 BROADWAY | | NY | NY | 10019 | |
| IPSOS ASI INC | BERT MIKLOSI | 111 N CANAL ST | STE 405 | CHICAGO | IL | 60606 | |
| IRELAND ROBINSON & HADLEY INC | GREG WILKINS PROJECT MANAGER | 85 BEACH ROAD | | BELVEDERE | CA | 94920 | |
| IRM ENTERPRISES LLC | | 199 STETZER RD | | BUCYRAS | OH | 44820 | |
| IRON MOUNTAIN | TONY MAY | ONE FEDERAL STREET | | BOSTON | MA | 02110 | |
| IRON MOUNTAIN INFO MGMT LLC | KEITH BANGERT | 331 SWIFT ROAD | | ADDISON | IL | 60101 | |
| IRON MOUNTAIN INFORMATION MGMT INC | STEVEN JAMES | 120 TURNPIKE ROAD | | SOUTHBOROUGH | MA | 01772 | |
| IRON STARR EXCESS AGENCY LTD | RICHARD ROSSONMME | 141 FRONT STREET | | HAMILTON | | HM 19 | BERMUDA |
| IRONSHORE SPECIALTY INSURANCE CO | MICHAEL SAWALL | 300 SOUTH WACKER DRIVE 7TH FLOOR | | CHICAGO | IL | 60606 | |
| IRVIN PUBLIC RELATIONS | SARAH IRVIN CLARK | 15 PRICE AVE | SUITE 101 | COLUMBUS | OH | 43201 | |
| IRWPR INT ROOFING & WATERPROOFING | | 35 CALLE JUAN C BORBON | SUITE 67307 | GUAYNABO | PR | 00969 | |
| ISC CONTRACTORS | NICK MARKOVICH | 4041 MACARTHUR BLVD | SUITE 250 | NEWPORT BEACH | CA | 92660 | |
| ISLAND MOVERS | ISLAND MOVERS, INC. | PIER 42, P.O.B. 17865 | | HONOLULU | HI | 96817 | |
| ISLAND MOVERS, INC. | GREG SAKAGUCHI | PIER 42 | | HONOLULU | HI | 96817 | |
| ISLAND WIDE A C SERVICE LLC | | 1029 ULUPONO ST | | HONOLULU | HI | 96819 | |
| ITAMCO | | 6100 MICHIGAN ROAD | | PLYMOUTH | IN | 46563 | |
| IWC INC | SCOTT BRITTON | 14850 MONTFORT DRIVE | SUITE 180 | DALLAS | TX | 75254 | |
| IZAR CONSTRUCTION INC | BEJHAN RAZI | P.O. BOX 1858 | | BURLINGAME | CA | 94011 | |
| J & B SMALL ENGINE REPAIR | | 921 EAST MAIN ST | | PLANO | IL | 60545 | |
| J & CS MOWER SERVICE & SMALL ENGINE | | 16 WEST 1ST | | CHENEY | WA | 99004 | |
| J & M SMALL ENGINE REPAIR LLC | | 1270 W PRESIDIO DRIVE | | PUEBLO, CO Ã 81007 | CO | 81007 | |
| J A WILSON DISPLAY LTD 445213 | | 1645 ALMCO BLVD | | MISSISSAUGA | ON | L4W 1H8 | CANADA |
| J AND D LAWN & TRACTOR SALES | TYLER | 11020 PERRY HWY | | WEXFORD | PA | 15090 | |
| J CENTRAL OHIO MOWER REPAIR | | 2659 ELDER RD NE | | LANCASTER | OH | 43130 | |
| J H FITZMAURICE INC | MOHAMMAD HAKIMI PRESIDENT | 2857 HANNAH STREET | | OAKLAND | CA | 94608 | |
| J M ONEILL INC | JOHN PLUFF VICE PRESIDENT | 354 EARHART WAY | | LIVERMORE | CA | 94588 | |
| J O D A LC | | 1048 WASHINGTON SQUARE | | WASHINGTON | MO | 63090 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| J R ROBERTS DEACON | DON CRUZON VP | 7745 GREENBACK LANE | 2ND FLOOR | CITRUS HEIGHTS | CA | 95610 | |
| J V MANUFACTURING CO | SHARON WRIGHT | P.O. BOX 229 | | SPRINGDALE | AR | 72765 | |
| J&F REPAIR SERVICESINC | | 1814 COMMERCE STREET | | GRALAND | TX | 75040 | |
| J&F REPAIR SERVICESINC | | 1855 WALL ST | SUITE B | GARLAND | TX | 75041 | |
| J&M LAWNMOWER SERVICE LLC | | 127 LAWN DR | | FREEDOM | PA | 16637 | |
| JACK OCHODNICKY ELECTRIC LLC | JACK OCHODNICKY OWNER | 12855 HARVARD AVE | | CEDAR SPRINGS | MI | 49319 | |
| JACKSON HEWITT INC | MR PATRICK GLEASON | 3 SYLVAN WAY | | PARSIPPANY | NJ | 07054 | |
| JACKSON LAWN CARE | MATT JACKSON | 920 GRAVEL LANE | | ADAMS | TN | 37010 | |
| JACKSON MECHANICAL SERVICE INC. | LARRY BEATTY, PRESIDENT | PO BOX 18824 | | OKLAHOMA CITY | OK | 73154 | |
| JACKSON TRUE VALUE | | 126 HWY 15 N | | JACKSON | KY | 41339 | |
| JACLYN SMITH INTERNATIONAL | CAST AND MARKAY | 1801 AVENUE OF THE STARS SUITE 1101 | | LOS ANGELES | CA | 90067 | |
| JACO ROOFING AND CONSTRUCTION | JOLYNN ELLIS SECR TREAS | 1725 S VELASCO | | ANGLETON | TX | 77515 | |
| JACOBS ENGINEERING GROUP INC | ED HESS | 777 MAIN ST | | FT. WORTH | TX | 76102 | |
| JACQUELINE M SEENO CONSTRUCTION INC | J SEENO PRESIDENT | 4021 PORT CHICAGO HWY | | CONCORD | CA | 94520 | |
| JAD CONSTRUCTION INC | JAMES MOORE PRESIDENT | 1019 NICHOLS DRIVE | | ROCKLIN | CA | 95765 | |
| JADE TRACK INC | | 1275 KINNEAR ROAD | | COLUMBUS | OH | 43212 | |
| JAK PROPERTY SERVICES | JORDAN KNOFLICEK | W7088 POND ROAD | | FORT ATKINSON | WI | 53538 | |
| JAMES AND ASSOCIATES | | 1257 2ND STREET N | | SAUK RAPIDS | MN | 56379 | |
| JAMES J WELCH & CO INC | MIKE WELCH | 27 CONGRESS ST | | SALEM | MA | 01970 | |
| JAMES LAWNMOWER SALES & SERVICE | | 5034 RIGSBY AVE | | SAN ANTONIO | TX | 78222 | |
| JANOME AMERICA INC | | 10 INDUSTRIAL  AVE | SUITE 2 | MAHWAH | NJ | 07430 | |
| JAYS SMALL ENGINE & APPLIANCE | | 70 HOLLAND ST | | LEWISTON | ME | 04240 | |
| JAZZ PHARMACUETICALS | JAIME FRIAS | 3210 PORTER DR | | PALA ALTO | CA | 94304 | |
| JB HUNT TRANSPORT INC | SHELLEY SIMPSON | 615 JB HUNT DRIVE | | LOWELL | AR | 72745 | |
| JCAL LLC | MARK LASSISE PRESIDENT | 1816 COUNTRY RUN WAY | | FREDERIC | MD | 21702 | |
| JD GROUP CONSTRUCTION COMPANY INC | | 2048 COTNER AVE | | LOS ANGELES | CA | 90025 | |
| JD SMALL ENGINE REPAIR | | 624 N MARKET ST | | WATERLOO | IL | 62220 | |
| JEA INTERIOR DESIGN | | 12115 NE 99TH ST | SUITE 1800 | PORTLAND | OR | 97210 | |
| JEDCO DEL CON CORP | JOHN DROZER OWNER | DBA CD BARNES CONSTRUCTON | 3437 EASTER AVE SE | GRAND RAPIDS | MI | 49508 | |
| JEFF LUCHETTI CONSTRUCTION INC | PAUL GILLES VP | 70 STONY POINT ROAD | SUITE D | SANTA ROSA | CA | 95401 | |
| JEFFCOAT MECHANICAL SERVICE INC | HARRY JEFFCOAT | 2626 3RD AVE S | | BIRMINGHAM | AL | 352133 | |
| JEFF'S SMALL ENGINE REPAIR | | 190 BOWLING RD | | MIDDLESBORO | KY | 40965 | |
| JEFF'S SMALL ENGINES | | 11948 SW4S HWY 59 | | ST JOSEPH | MO | 64504 | |
| JEI CONTRACTORS INC | SAM | 1807 CAPITAL AVE | | CHEYENNE | WY | 82001 | |
| JEMCO AGENA | | 1700 S EL CAMINO REAL | SUITE 400 | SAN MATEO | CA | 94402 | |
| JEMCOR DEVELOPMENT PARTNERS | MICHAEL MCDERMOTT | 1700 S EL CAMINO REAL | SUITE 375 | SAN MATEO | CA | 94402 | |
| JEMCOR DEVELOPMENT PARTNERS | | 1700 S EL CAMINO REAL | SUITE 375 | SAN MATEO | CA | 94402 | |
| JENCHEL LAURENCE | JENCHEL LAURENCE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| JENKINS ELECTRICAL CONTRACTORS INC | RICHARD JENKINS | 21 VOLUSIA DR | | DEBARY | FL | 32713 | |
| JENSON LIGHTING MAINTENANCE | JOHN GOULD, MANAGER | PO BOX 57544 | | MURRAY | UT | 84157 | |
| JENSON LIGHTING MAINTENANCE | JOHN GOULD | P.O. BOX 57544 | | MURRAY | UT | 84157 | |
| JERRI PIKE DELIVERIES | | 1248 91ST AVENUE WEST | | DULUTH | MN | 55807 | |
| JESUSITA CORP | SEAN CONNOLLY CFO | 4860 CALLE REAL | | SANTA BARBARA | CA | 93111 | |
| JETTON CONSTRUCTION INC | | 1117 A VIRGINA STREET | | BERKELEY | CA | 94702 | |
| JEWELRY AND WATCH SPECIALTIES LLC | PRESIDENT | 17385 E RICE CIRCLE | APAT E | AURORA | CO | 80015 | |
| JG SERVICE CO | BRETT FREEMAN | 15632 EL PRADO ROAD | | CHINO | CA | 91710 | |
| JH SNYDER | | 682 S VERMONT AVE | | LOS ANGELES | CA | 90005 | |
| JHOC INC PREMIER TRANSPORTATION INC | TIM PILATO | 323 CASH MEMORIAL BLVD | | FOREST PARK | GA | 30297 | |
| JIM BOYD CONSTRUCTION | JIM BOYD PRESIDENT | 1810 W OAKRIDGE | | ALBANY | GA | 31707 | |
| JIM MURPHY & ASSOCIATES | TOM LAVANWAY PROJECT MANAGER | 464 KENWOOD COURT | SUITE B | SANTA ROSA | CA | 95407 | |
| JIM MURPHY & ASSOCIATES | MICHAEL QUESENBURY | 464 KENWOOD COURT | SUITE B | SANTA ROSA | CA | 95407 | |
| JIM MURPHY & ASSOCIATES | ANDREW SUPINGER | 464 KENWOOD COURT | SUITE B | SANTA ROSA | CA | 95407 | |
| JK POWER EQUIPMENT | | 765 SGT PALMATEER WAY | | WAPPINGERS FALLS | NY | 12590 | |
| JKC INC | JKC INC | 1820 N CENTER ST | | FLAGSTAFF | AZ | 86004 | |
| JL FROST | | 30001 GARDEN LANTERN | | LAGUNA NIGUEL | CA | 92677 | |
| JL LAWN AND LANDSCAPING | JASON LOCKHART | 3401 COUNTRY CLUB DRIVE | | GASTONIA | NC | | |
| JL MODULAR INC | PAUL GILLES VP | 70 STONY POINT ROAD | SUITE D | SANTA ROSA | CA | 95401 | |
| JL MODULAR INC | | 70 STONY POINT ROAD | SUITE D | SANTA ROSA | CA | 95401 | |
| JLB BUILDERS LLC | JLB BUILDERS LLC | 9237 E VIA DE VENTURA | SUITE 215 | SCOTTSDALE | AZ | 85258 | |
| JM CONSTRUCTION CO | JERRY MUNZ OWNER | 2259 PERRY STREET | | SUTTER | CA | 95982 | |
| JM ELECTRICAL INC | JOSE VAZQUEZ | PO BOX 3873 | | CAROLINA | PR | 00984 | |
| JM ELECTRICAL, INC | JOSE VAZQUEZ, PRESIDENT | DBA FULL POWER CENTERATOR CORP | PO BOX 3873 | CAROLINA | PR | 00719 | |
| JM WILKERSON | | 1734 SANDS PLACE | | MARIETTA | GA | 30067 | |
| JMD APPLIANCE | DAVID BRAY | 3000 CABRILLO AVE | | SAN RAMON | CA | 94583 | |
| JOBRITE | | 5982 STATE ROAD | | PARMA | OH | 44134 | |
| JOE BLAIR GARDEN SUPPLY | | 320 NE 79 ST | | MIAMI | FL | 33138 | |
| JOE'S POWER CENTER | | 534 S WASHINGTON | | KIMBERLY | WI | 54136 | |
| JOG INVESTMENTS LLC | | 1605 S BROADWAY ST | | NEW ULM | MN | 56073 | |
| JOG INVESTMENTS LLC | | 1605 S BROADWAY | | NEW ULM | MN | 56073 | |
| JOHN MORIARTY AND ASSOC OF VIRGINIA | ANDRES ALVAREZ | 1005 N GLEBE ROAD | SUITE 200 | ARLINGTON | VA | 22201 | |
| JOHN MORIARTY AND ASSOC OF VIRGINIA | | 1005 N GLEBE ROAD | SUITE 200 | ARLINGTON | VA | 22201 | |
| JOHN P ALENA OD | | 11260 TERRACERIDGE ROAD | | MOORPARK | CA | 93021 | |
| JOHN STEWART COMPANY | MARI TUSTIN SENIOR VP | 186 BERESFORD COURT | | MILPITAS | CA | 95035 | |
| JOHNDOW INDUSTRIES INC | | TERESA SCOTT DIR AFTERMARKET SALES | 151 SNYDER AVE | BARBERTON | OH | 44203 | |
| JOHNNY'S REPAIR SERVICE | | P O DRAWER E | 751 S STATE ST | LYONS | GA | 30436 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 55 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOHNS WATCH & JEWELRY REPAIR INC | Helen Zarou | 8171 Saint Albans Drive | | Orlando | FL | 32805 | |
| JOHNSON CONTROLS INC | | 3007 MALMO DRIVE | | ARLINGTON HEIGHTS | IL | 60005 | |
| JOHNSON CONTROLS INC | DIRECTOR OF NATIONAL ACCOUNTS | 5005 YORK DRIVE | | NORMAN | OK | 73069 | |
| JOHNSON CONTROLS INC | SENIOR GROUP COUNSEL | UPG NATIONAL ACCOUNTS | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS LP | | 4700 EXCHANGE COURT SUITE 300 | | BOCA RATON | FL | 33431 | |
| JOHNSON CONTROLS OF PUERTO RICO, INC | JAVIER CABRER | PO BOX 3419 | | CAROLINA | PR | 00984 | |
| JOHNSON HEALTH TECH NA INC | | 1600 LANDMARK DRIVE | | COTTAGE GROVE | WI | 53527 | |
| JOHNSON SERVICE CENTER | | 518 BONHAM ST | | GRAND PRAIRIE | TX | 75050 | |
| JOHNSON'S TURF & IRRIGATION | | 933 AIRLINE RD | | CORPUS CHRISTI | TX | 78412 | |
| JOHNSTONE MOYER INC | JOHN MOYER PRESIDENT | 2102 BUSINESS CENTER DRIVE | | IRVINE | CA | 92610 | |
| JOHNSTONE MOYER INC | WILLIAM JOHNSTONE CEO | 555 OLD COUNTY ROAD | | SAN CARLOS | CA | 94070 | |
| JOHNSTONE MOYER INC | JOHN MOYER PRESIDENT | 555 OLD COUNTY ROAD | | SAN CARLOS | CA | 94070 | |
| JOHNSTONE MOYER INC | BILL JOHNSTONE CEO | 555 OLD COUNTY ROAD | | SAN CARLOS | CA | 94070 | |
| JONES JOE | JONES JOE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| JONES SIGN CO INC | JOHN MORTENSEN | 1711 SCHEURING ROAD | | DE PERE | WI | 54115 | |
| JOSEPH J DUFFY COMPANY | | 4994 ELSTON AVE | | CHICAGO | IL | 60630 | |
| JOURNEYMAN CONSTRUCTION | | 7701 N LAMAR | SUITE 100 | AUSTIN | TX | 78752 | |
| JPS SERVICE | CALL FIRST TO TURN ON FAX | 739 STARKS ROAD | | NEW SHARON | NE | 04955- | |
| JR SMALL ENGINES | | 9450 E BANKHEAD HWY | | ALEDO | TX | 76008 | |
| JR'S SMALL ENGINE REPAIR | | 2302 PITT ST | | ANDERSON | IN | 46016 | |
| JRW CONSTRUCTION | JAMES WYLIE | 1676 N CLARENDON WAY | | EAGLE | ID | 83616 | |
| JRW CONSTRUCTION | | 1676 N CLARENDON WAY | | EAGLE | ID | 83616 | |
| JS BUILDERS LLC | JOE STAMATES PRESIDENT | 2600 OLD CROW CANYON RD | SUITE 200 | SAN RAMON | CA | 94583 | |
| JTEL LAWN & SNOW EQUIPMENT | | 11322 SO HARLEM AVE | | WORTH | SC | 60482 | |
| JTR REPAIR INC | | 1731 N 725 E | | DARLINGTON | IN | 47940 | |
| JUDS BEST DISCOUNT MUFFLER & BRAKE | C O JAMES J BOGGESS | 3275 CENTER ROAD | | BRUNSWICK | OH | 44212 | |
| JUNGSTEN CONSTRUCTION | | 495 MILLER AVENUE | | MILL VALLEY | CA | 94941 | |
| JUST ENERGY US CORP JEUS | MR MORGAN SMITH CHIEF SALES OFFICER | 5251 WESTHEIMER ROAD | SUITE 1000 | HOUSTON, | TX | 77056 | |
| JUSTUS LAWNMOWER SHOP INC | | 435 S CENTER ST | | TURLOCK | CA | 95380 | |
| JWH ENTERPRISE | | RR1 BOX 58 | | LEWLSBURG | WV | 24901 | |
| K & H CONSTRUCTION LLC | | 25 ROODE RD | | PLAINFIELD | CT | 06374 | |
| K & M SMALL ENGINE REPAIRLAWN CARE | | 605 N O SAGE AVE | | DEWEY | OK | 74029 | |
| K C LAWN MOWER REPAIR | | 1725 SW BLVD | | KC | KS | 66103 | |
| K&M LAWN AND GARDEN REPAIR | | 452 N 1100 W | | CENTERVILLE | UT | 84014 | |
| K1W1 LAWNMOWER & CHAINSAW REPAIR | | 1103 W TECYUOLOLS AVE | | CENTRALIA | WA | 98531 | |
| KAIROS PARTNERS LLC | JEFFREY M MARKLEY MANAGING PARTNER | 6997 REDANSA DRIVE | | ROCKFORD | IL | 61108 | |
| KANDALA SRINI | KANDALA SRINI | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| KANSAS LOTTERY | KANSAS LOTTERY | 128 N KANSAS AVE | | TOPEKA | KS | 66603 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KANTAR RETAIL LLC-672675 | KATHERINE CLARKE, VP CLIENT DVLPMT | PO BOX 7247-7421 | | PHILADELPHIA | PA | 19170 | |
| KAREN DRAB CREDIT SUPERVISOR | | WESTERN UNION FINANCIAL SVCS INC | 12500 EAST BELFORD AVENUE | ENGLEWOOD | CO | 80112 | |
| KATHRYN THANH PHAM OD | SEARS LOCATION 1378 | 8913 STARDUST LANE | | ANAHEIM | CA | 92804 | |
| KATHRYN THANH PHAM OD | | 8913 STARDUST LANE | | ANAHEIM | CA | 92804 | |
| KATSAM LLC | CRAIG K | 9300 NATURAL BRIDGE RD | | ST LOUIS | MO | 63134 | |
| KBCM LLC | | 1503 WEST EHRINGHAUS STREET | | ELIZABETH CITY | NC | 27909 | |
| KBR BUILDING GROUP | TIM WOOD | 8000 TOWERS CRESCENT DRIVE | SUITE 650 | VIENNA | VA | 22182 | |
| KBS INC | | 8050 KIMWAY DRIVE | | RICHMOND | VA | 23228 | |
| KC BUILDERS | | 419 S SHARON AMITY ROAD | SUITE C | CHARLOTTE | NC | 28211 | |
| KC COMMPANIES | BILL | 734 1ST ST S | | PEQUOT LAKE | MN | 65472 | |
| KCD IP LLC | Rob Riecker Vice President | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| KCD IP LLC | Michael Wiest President | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| KCD IP LLC | Vanessa Cooper | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| KCD IP LLC | | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| KDH BUILDERS LLC | CONTRACT ADMINISTRATOR | 10625 DOUBLE R BLVD | | RENO | NV | 89521 | |
| KEITHS AUTO REPAIR & TOWING | | 365 ISRAEL ST | | WHITEHALL | IL | 62012 | |
| KELE INC | DANNY LYONS CFO | 3300 BROTHER BLVD | | BARTLETT | TN | 38133 | |
| KELLERMEYER BERGENSON SERVICES | GREGORY A WILLIAMS | 1575 HENTHORNE DR | | MAUMEE | OH | 43537 | |
| KELLOGG AND KIMSEY INC | | 6077 CLARK CENTER | | SARASOTA | FL | 34238 | |
| KEN & DEE ENTERPRISE | | 2302 VI 25105 | | DERBY | VT | 05829- | |
| KENJAR MAJA | KENJAR MAJA | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| KEN'S SIGN SERVICE | KEN TREGUBOFF | 2121 W PIMA | | PHOENIX | AZ | 85009 | |
| KENSHOO INC | RUSS FINKS | 116 NEW MONTGOMERY STREET | SUITE 900 | SAN FRANCISCO | CA | 94105 | |
| KENTUCKY LOTTERY CORPORATION | KENTUCKY LOTTERY CORPORATION | 1011 W MAIN STREET | | LOUISVILLE | KY | 40202 | |
| KEVA WORKS LLC | CRAIG HERMIKER | 1420 NW GILMAN BLVD | SUITE 2722 | ISSAQUAH | WA | 98027 | |
| KEY BANK | JUDITH A HAYDEN | 225 FRANKLIN STREET | | BOSTON | MA | 02110 | |
| KEYME INC | MICHAEL TOMLINSON VP | 247 WEST 36TH STREET | | NEW YORK | NY | 10018 | |
| KEYSTONE FREIGHT CORP | DIRECTOR OF CONTRACTS | 2820 16TH STREET | | NORTH BERGEN | NJ | 07047 | |
| KEYSTONE FREIGHT CORPORATION | FRANCIS WALSH | 535 SECAUCUS ROAD | | SECAUCUS | NJ | 07094 | |
| KEYSTONE GROUP | STEVE NICKOWSKI | 3708 ALLIANCE DRIVE | | GREENSBORO | NC | 27407 | |
| KEYSTONE GROUP | | 3708 ALLIANCE DRIVE | | GREENSBORO | NC | 27407 | |
| KFC | C O BARTLETT MANAGEMENT | 3450 BUSCHWOOD PARK DRIVE SUITE 195 | | TAMPA | FL | 33618 | |
| KICKFACTORY INC | SCOTT A LEWIS CEO | 21660 WEST FIELD PARKWAY | SUITE 121 | DEE PARK | IL | 60010 | |
| KICKFACTORY INC | SCOTT A LEWIS CEO | 709 SKYE LANE | | INVERNESS | IL | 60010 | |
| KIER CONSTRUCTION CORPORATION | | 3710 QUINCY AVENUE | | OGDEN | UT | 84403 | |
| KIEWIT BUILDING GROUP INC | | 650 IWILEI ROAD | SUITE 202 | HONOLULU | HI | 96817 | |
| KIM GRANT HOMES | KIM GRANT | 177 CRESCENT DR | | COLLIERVILLE | TN | 38017 | |
| KIM GRANT HOMES LLC | KIM GRANT OWNER | 177 CRESCENT DR | | COLLIERVILLE | TN | 38017 | |
| KIMLEYHORN AND ASSOCIATES | JAKE PANTER | 2550 UNIVERSITY AVE WEST | STE 238 | N ST PAUL | MN | 55114 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 57 of 113

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| KIN PROPERTIES | ATTN JEFFREY SANDELMAN PRESIDENT | 185 NW SPANISH RIVER BLVD | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| KINCAID HENRY BUILDING GROUP INC | | 934 CLARK ST | | LANSING | MI | 48906 | |
| KING OF TEXAS ROOFING | KELLY B VAN WINKLE | 307 GILBERT CIRCLE | | GRAND PRAIRIE | TX | 75050 | |
| KING OF TEXAS ROOFING CO LP | KELLY B VANWINKLE VP | DIV OF KING OF TEXAS CONSTR CO | 307 GILBERG CIRCLE | GRAND PRAIRIE | TX | 75050 | |
| KINGS LANDSCAPING | KENNETH C KING | 311 BAST ROAD | | MORGANTON | NC | | |
| KINGS SERVICE CENTER | | 2215 GROTH ST | | SPRINGFIELD | IL | 62703 | |
| KINGSTON LAWN & POWER EQUIPMENT INC | DENNIS BRUNE | 9 SOUTH STERLING ST | | KINGSTON | NY | 12401 | |
| KINGSVIEW ENTERPRISES | JOHN RAUH PRESIDENT | 7 W FIRST ST | | LAKEWOOD | NY | 14750 | |
| KINGSVIEW ENTERPRISES INC | | 7 WEST FIRST ST | PO BOX 2 | LAKEWOOD | NY | 14750 | |
| KINGSVIEW ENTERPRISES INC | | 7 WEST FIRST ST | | LAKEWOOD | NY | 14750 | |
| KINGSVIEW PAVING | JOHN RAUH | 7 WEST FIRST ST | | LAKEWOOD | NY | 14750 | |
| KINSETH HOSPITALITY COMPANIES | | 808 HIGHWAY 18 E | | CLEAR LAKE | IA | 50428 | |
| KINSLEY CONSTRUCTION | JEFF PARE | 1922 GREENSPRING DRIVE | SUITE 1 | TIMONIUM | MD | 21093 | |
| KINSLEY CONSTRUCTION | | 1922 GREENSPRING DRIVE | SUITE 1 | TIMONIUM | MD | 21093 | |
| KIPPS LAWNMOWER SALES & SERVICE | | 2419 OGDEN AV | | LISLE | IL | 60532 | |
| KIRIX CORPORATION | PRESIDENT | 977 N OAKLAWN AVE | SUITE 106 | ELMHURST | IL | 60126 | |
| KIRIX CORPORATION C O | WILDMANHARROLD ALLEN & DIXON LLP | JEFFREY KOSC | 225 W WACKER DR | CHICAGO | IL | 60606-1229 | |
| KIRK'S LLC | | 3995 FAIRGROVE RD | | FAIRGROVE | MI | 48733 | |
| KIT CONSTRUCTION CO INC | TODD CARSON | 500 GIUSEPPE CT | STE 9 | ROSEVILLE | CA | 95678 | |
| KITCHELL CONTRACTORS INCOFAZ | JOHN RHODES | 1707 E HIGHLAND | SUITE 100 | PHOENIX | AZ | 85106 | |
| KITSAP TOOL REPAIR | | 5734 NE MINDER RD | | POULSBA | WA | 98370 | |
| KIWI LAWNMOWER & CHAINSAW REPAIR | | 1103 W REYNOLDS AVE | | CENTRALIA | WA | 98531 | |
| KLAUS HOLDINGS INC | | 800 N WEATHERLY ST | | BORGER | TX | 79007 | |
| KLINKERT JONATHAN | KLINKERT JONATHAN | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| KLUNKERT CONSTRUCTION INC | | 1722 BROADMOOR | No222 | BRYAN | TX | 77802 | |
| KMART CORPORATION | Lawrence J Meerschaert | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| KMART CORPORATION | James L Misplon | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| KMART CORPORATION | Mary Tortorice | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| KMART HOLDING CORPORATION | BRUCE JOHNSON | 3333 BEVERY RD | | HOFFMAN ESTATES | IL | 60179 | |
| KMART HOLDINGS CORPORATION | Kmart Corporation | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| KMART OF MICHIGAN INC | James Terell | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| KMART OF PENNSYLVANIA LP | Mary Tortorice | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| KMART OF WASHINGTON LLC | James Terell | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| KMART STORES OF ILLINOIS LLC | James Terell | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| KMART STORES OF TEXAS LLC | James Terell | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| KMARTCOM LLC | Perry Weine | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| KNIGHT TRANSPORTATION INC | DAVID JACKSON | 5601 WEST BUCKEYE RD | | PHEONIX | AZ | 85043 | |
| KOCH FILTER CORPORATION396762 | | 625 W HILL STREET | | LOUISVILLE | KY | 40208 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KOENER ELECTRIC INC | RYAM KOENER | 6301 SW WASHINGTON | | BARTONVILLE | IL | 61607 | |
| KOHL INC. | JACK KOHL | P.O. BOX 145 | | WILSONVILLE | OR | 97070 | |
| KOHL INC. | | P.O. BOX 145 | | WILSONVILLE | OR | 97070 | |
| KONE INC | JAY DIETZ | ONE KONE COURT | | MOLINE | IL | 61265 | |
| KONTER HOMES | | P.O. BOX 22998 | | SAVANNAH | GA | 31403 | |
| KOOTENAI LAWN & GARDEN INC | | 1401 BEST AVE | | COEUR D ALENE | ID | 83814 | |
| KOREIS THOMAS | KOREIS THOMAS | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| KORPACK INC | NICK NOVY PRESIDENT | 290 MADSEN DR | | BLOOMINGDALE | IL | 60108 | |
| KPITARGET | MIKE ROWAN | 100 GALLERIA PKWY SE #1000 | | ATLANTA | GA | 30339 | |
| KRAUS ANDERSON | DEBI MAYALL | 525 S EIGHT STREET | | MINNEAPOLIS | MN | 55404 | |
| KRAUS ANDERSON | | 525 S EIGHT STREET | | MINNEAPOLIS | MN | 55404 | |
| KRAUS ANDERSON CONSTRUCTION | | 206 BELTRAMI AVE | | BEMIDJI | MN | 56601 | |
| KRAUSE LANDSCAPE CONTRACTORS | TINA STEPHENS | PO BOX 10241 | | AMARILLO | TX | 79116 | |
| KRAUSE LANDSCAPE CONTRACTORS, INC | TINA STEPHENS | P.O. BOX 10241 | | AMARILLO | TX | 79116 | |
| KRAUSE WATCH CO INC | STANLEY KRAUSE | 3103 PGA BLVD | | PALM BEACH GARDENS | FL | 33410 | |
| KRAYCHIK EDGAR | KRAYCHIK EDGAR | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| KREBER | JACK KREBER | 221 SWATHMORE AVE | | HIGH PT | NC | 27263 | |
| KROGER LIMITED PARTNERSHIP I | JENEVA LUCAS | 3631 PETERS CREEK ROAD | | ROANOKE | VA | 24019 | |
| KROHN CHRISTOPHER | KROHN CHRISTOPHER | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| KUM CHA TRUSCOTT | KUM CHA TRUSCOTT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| KURT JUSTIN | KURT JUSTIN | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| KURT P HERRERA | KURT P HERRERA OWNER | 1505 BALEIN CT | | HAYWARD | CA | 94544 | |
| KURTS LAWN & GARDEN | | 340 SNOVER ROAD | | SANDUSKY | MI | 48471 | |
| KUSTOM KUTS | JEREMY BARKER | 187 BLUERIDGE DR | | FRANKFORT | KY | 40601 | |
| KVA CONSTRUCITON LLC | TOM SAMASCOTT | 10 D MANDISON AVE | SUITE  No7 | BALLSTON SPA | NY | 12020 | |
| KVA CONSTRUCTION | | 100 MADISON AVE | SUITE 8 | BALLSTON SPA | NY | 12020 | |
| KWAJALEIN RANGE SERVICES LLC | | 1615 ALVARADO ST | | SAN LEANDRO | CA | 94577 | |
| L & D SMALL ENGINE REPAIR | | 17480 70TH ST SE | | WAHPETON | ND | 58075 | |
| L&D CONSTRUCTION INC | MICHAEL LODOEN PRESIDENT | THE DAVIDSON BLDG | 255 W JULIAN ST SUITE 200 | SAN JOSE | CA | 95110 | |
| LA MODELS | GAVRAN PAHWA CFO | 7700 SUNSET BLVD | | LOS ANGELES | CA | 90046 | |
| LAB 651 LLC | JUSTIN GRAMMENS & DAVID VANDEKIEFT | 550 VANDALIA STREET | SUITE 24 | SAINT PAUL | MN | 55114 | |
| LABONVILLE INC | | 504 MAIN STREET | | GORHAM | NH | 03581 | |
| LABOR READY MIDWEST INC | CONTRACTS DEPT | 1015 A ST | | TACOMA | WA | 98402 | |
| LABOR READY MIDWEST INC | CONTRACTS DEPARTMENT | 1015 A STREET | | TACOMA | WA | 98402 | |
| LADLEY GREGORY | LADLEY GREGORY | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| LAFFERTY CONSTRUCTION CO | RICK LAFFERTY | 5000 EXECTUTIVE PARKWAY | SUITE 530 | SAN RAMON | CA | 94583 | |
| LAGNAM INFOTECH SOLUTIONS P LTD | | A 22 NEW FRIENDS COLONY | 2ND FLOOR | NEW DELHI | | 110025 | INDIA |
| LAI PETER | LAI PETER | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| LAJOYA BAY RESORT LLC | ALEX AZALI OWNER PRESIDENT | 1 BAR LE DOC WEST | | CORPUS CHRISTI | TX | 78414 | |
| LAKE AREA SMALL ENGINE | | 7333 KYLE ST UNIT 1 | | KEYSTONE HEIGHTS | FL | 32656 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| LAKECREST BUILDERS INC | | 16475 BORDEAUX DR | | RENO | NV | 89511 | |
| LAKESHORE DISPLAY CO INC | | P O BOX 983 | | SHEBOYGAN | WI | 53082 | |
| LAKESIDE PROJECT SOLUTIONS | CARL HAYNES | 405 N PILOT KNOB ROAD | | DENVER | NC | 28073 | |
| LAKEWAY OUTDOOR POWER EQUIPMENT LLC | | 15307 STORM DRIVE | | AUSTIN | TX | 78734 | |
| LAKIN TIRE WEST INC | RANDY ROTH | 15305 SPRING AVENUE | | SANTA FE SPRINGS | CA | 90670 | |
| LAMAR ADVERTISING BILLBOARD | THOMAS WICHLINSKI | 500 NORTH MICHIGAN AVE SUITE 2200 | | CHICAGO | IL | 60611 | |
| LAMINET COVER COMPANY | MICHAEL LIEBER PRESIDENT | 4900 W BLOOMINGDALE | | CHICAGO | IL | 60639 | |
| LAMP INC | JAMES E MASSIE | ONE VANTAGE WAY | SUTE E 120 | NASHVILLE | IL | 37228 | |
| LAMP INC | JAMES MASSIE | ONE VANTAGE WAY | STE E 120 | NASHVILLE | TN | 37228 | |
| LAMP INC | | ONE VANTAGE WAY | STE E 120 | NASHVILLE | TN | 37228 | |
| LAMP INC   DEER CROSSING | TIM CLIFFORD | Q C 460 N GROVE STEET | | ELGIN | IL | 60120 | |
| LAMPLIGHT TWO LLC | KEITH DUQUAINE | 333 BISHOPS WAY  No160 | | BROOKFIELD | WI | 63005 | |
| LAMSON CONSTRUCTION | LAMSON NYGUEN | 1011 61ST ST | | GALLVESTON | TX | 77551 | |
| LANCING DEVELOPMENT LLC | JANESSA LEE | 2200 BISCAYNE BLVD | | MIAMI | FL | 33137 | |
| LANDERS CURRY INC | | 240 SECOND ST EAST | | SONOMA | CA | 95476 | |
| LANDERS CURRY, INC | | PO BOX 1549 | 240 SECOND ST. EAST | SONOMA | CA | 95476 | |
| LANDMARK BUILDERS | | 352 PIERCY RD | | SAN JOSE | CA | 95138 | |
| LANDS' END | ATTN SRVICE PRESIDENT | 5 LANDS' END LANE | | DODGEVILLE | WI | 53595 | |
| LANDS' END INC | GENERAL COUNSEL | 1 LANDS' END LANE | | DODGEVILLE | WI | 53595 | |
| LANDS' END BUSINESS OUTFITTERS | VICE PRESIDENT | 6 LANDS' END LANE | | DODGEVILLE | WI | 53595 | |
| LANGE PLUMBING | SHELLI LANGE | 4690 JUDSON SIUTE A | | LAS VEGAS | NV | 89115 | |
| LANGUAGE LINE | Customer Care | 1 Lower Ragsdale Dr Building #2 | | Monterey | CA | 93940 | |
| LANGUAGE LINE | Customer Care | 1 Lower Ragsdale Dr Building  No2 | | Monterey | CA | 93940 | |
| LANGUAGE SCIENTIFIC | Evan Weibel | 101 Station Landing Suite 500 | | Medford | MA | 02155 | |
| LANTERN PARTNERS | | 190 S LASALLE STREET SUITE 3800 | | CHICAGO | IL | 60603 | |
| LANZ CABINET SHOP INC | BRENT LANZ PRESIDENT | 3025 W 7TH PL | | EUGENE | OR | 97402 | |
| LAREDO  LAWN  INC | LAURA R | 1904 E ANNA AVE | | LAREDO | TX | 78040 | |
| LARRY'S SMALL ENGINE REPAIR | | 9146 N BROADWAY ST | | SANTA MARIA | CA | 93434 | |
| LASTER OUTDOOR POWER EQUIPMENT | | 814 N W STALLINGS | | NACOGDOCHES | TX | 75964 | |
| LATENTVIEW ANALYTICS CORP | | 2540 NORTH FIRST STREET | | SAN JOSE | CA | 95131 | |
| LATENTVIEW ANALYTICS CORP | GENERAL CONSUL | 103 CARNIGIE CTR | STE 300 | PRINCETON | NJ | 08540 | |
| LAUGHLIN CONSTABLE | SEAN BARRY, SVP, DIGITAL | BOX 1451 | | MILWAUKEE | WI | 53201 | |
| LAUGHLIN CONSTABLE | MITCHEL R WINTER | 200 S MICHIGAN | STE 1700 | CHICAGO | IL | 60604 | |
| LAVANTE | KELLY ZAWALSKI VP FINANCE | 6800 SANTA TERESA BLVD SUITE 200 | | SAN JOSE | CA | 95119-1205 | |
| LAWN & MOWER DOC LLC | | 680 WEISS ROAD | | ST PETER'S | MO | 63376 | |
| LAWN & MOWER DOC LLC | SHAWN & CHARLES DOMAN | 4456 HWY 701 N | | CONWAY | SC | 29526 | |
| LAWN AND LANDSCAPING SERVICES | DAVID SQUIRES II | 761 PINE TREE ROAD | | LAKE ORION | MI | 48362 | |
| LAWN CARE BY WALTER INC | SANDRA TRIVAN | PO BOX 5037 | | ROCKFORD | IL | 61125 | |
| LAWN EQUIPMENT INC | | 405 MAIN STREET | | HILLIARD | OH | 43026 | |
| LAWN MOWER SHOP INC | | 237 W UNION AVE | | BOUND BROOK | NJ | 08805 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 60 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| LAWNSTYLES MAINTENANCE INC | ALEXANDER KRONSOWSKI | 2 FOX HILLDRIVE | | MILLSTONE TOWNSHIP | NJ | 08535 | |
| LAWRENCE LANDSCAPE INC | DAN NEWSOM | 600 LINCOLN STREET | | LAWRENCE | KS | 66044 | |
| LAYTON CONSTRUCTION CO INC | | 9090 SO SANDY PARKWAY | | SANDY | UT | 84070 | |
| LAZER SPOT INC | WILLIAM ROSEBOOM | 6525 SHILOH ROAD SUITE 900 | | ALPHARETTA | GA | 30005 | |
| LBYD INC | KEVIN S BROWN | 716 S 30TH ST | | BIRMINGHAM | AL | 35233 | |
| LCJ CONSTRUCTION INC | LARRY PICAS | 19276 FM 1485 PO BOX 489 | | NEW CANEY | TX | 77357 | |
| LCJ CONSTRUCTION INC | CRAIG WASHBURN | 10276 FM 1485 | | NEW CANEY | TX | 77957 | |
| LDM GROUP | ATTNGENERAL COUNSEL | 200 JEFFERSON PARK | | WHIPPANY | NJ | 07981 | |
| LDM GROUP LLC | C O PDR LLC | 5 PARAGON DR | | MONTVALE | NJ | 07645 | |
| LEA WAY HAND TOOL LIMITED | STEVE LEE BRERTZKA | 14600 YORK ROAD SUITE A | | SPARKS | MD | 21152 | |
| LEAR ELECTRIC INC | NANCY ALBERTELLI PRESIDENT | 1204 RTE 376 | | WAPPINGERS FALLS | NY | 12590 | |
| LEAR UNLIMITED LLC | | 2204 NORTH WOLFE STREET | | MUNCIE | IN | 47303 | |
| LEASE PLAN USA INC | MIKE PITCHER | 1165 SANCTUARY PKWY | | ALPHARETTA | GA | 3009 | |
| LECESSE CONSTRUCTION SERVICES LLC | | 75 THRUWAY PARK DRIVE | | WEST HENRIETTA | NY | 14586 | |
| LEDCOR CONSTRUCTION INC | | 901 NORTH GREEN VALLEY PARKWAY | SUITE 100 | HENDERSON | NV | 89074 | |
| LEDVANCE LLC | | 100 ENDICOTT STREET | | DANVERS | MA | 01923 | |
| LEDVANCE LLC OSRAM SYLVANIA LTD | JANE RUNNING | 200 BALLARDVALE ST | | WILMINGTON | MA | 01887 | |
| LEE HOFFPAUIR INC | DAVID COX | 2105 S WATER ST | | BURNET | TX | 78611 | |
| LEE LAWNMOWER | | 2426 S MAIN ST | | SANTA ANA | CA | 92707 | |
| LEES LAWN CARE & EQUIPMENT LLC | | 411 E UNBOUDALE DR | | MOBENLY | MO | 65270 | |
| LEGACY BUILDING SERVICES INC | ANDY MORRIS | 2505 CONGRESS ST | | SAN DIEGO | CA | 92110 | |
| LEGACY MARKETING PARTNERS LLC | VINCE PARRINELLO PRESIDENT | 640 N LASALLE | STE 295 | CHICAGO | IL | 60654 | |
| LEGACY PARTNERS CONSTRUCTION | BARBARA BOWER | 4000 EAST THIRD AVE | SUITE 600 | FORSTER CITY | CA | 94404 | |
| LEMONS FARM EQUIPMENT | | 42 LEMON LANE | | PARKERSBURG | WV | 26101 | |
| LEND LEASE US CONTSTRUCTION  LA | BRUCE BERARDL SR VP | 800 W 6TH ST | STE 1600 | SAN FRANCISCO | CA | 94105 | |
| LEND LEASE US CONTSTRUCTION INC | BRUCE BERARDL SR VP | 800 W 6TH ST | STE 1600 | SAN FRANCISCO | CA | 94105 | |
| LEND LEASE US CONTSTRUCTION INC | BRUCE BERARDL SR VP | 71 STEVENSON ST | STE 800 | SAN FRANCISCO | CA | 94105 | |
| LENNOX NATIONAL ACCOUNT SERVICES | DAVE HANSEN DIR CORP OPS | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | |
| LEN'S SMALL ENGINE REPAIR | | 311 2ND AVE | | CARBON CLIFF | IL | 61239 | |
| LEONARD'S DIESEL REPAIR | | P O BOX 32 | | ONTARIO | CA | 91762 | |
| LERCH BATES INC | JOHN TOMQUIST | 8089 S LINCOLN ST | SUITE 300 | LITTLETON | CO | 80122 | |
| LERCH BATES INC | JAY HARRIS RISK MGR | 9780 S MERIDIAN BLVD | STE 450 | ENGLEWOOD | CO | 80112 | |
| LEVEL 10 CONSTRUCTION LP | LEVEL 10 CONSTRUCTION LP | 1050 ENTERPRISE WAY | SUITE 250 | SUNNYVALE | CA | 94089 | |
| LEVEL 10 CONSTRUCTION LP | CASEY WEND VP | 1050 ENERPIRSE WAY | SUITE 250 | SUNNYVALE | CA | 94089 | |
| LEXINGTON INSURANCE COMPANY | TRACI REYES | 225 W WASHINGTON SUITE 1560 | | CHICAGO | IL | 60606 | |
| LG | | 201 James Record Rd | | Hunstville | AL | 35813 | |
| LG ELECTRONICS ALABAMA INC | MICHAEL KOZLOWSKI | 201 JAMES RECORD ROAD | | HUNTSVILLE | AL | 35824 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| LG ELECTRONICS USA | JOHN HAHM | 1000 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LIAISON TECHNOLOGIES | GENERAL COUNSEL | 3157 ROYAL DRIVE | SUITE 200 | ALPHARETTO | GA | 30022 | |
| LIAISON TECHNOLOGIES INC | | DEPT AT 952956 | | ATLANTA | GA | 31192 | |
| LIBERTY MUTUAL FIRE INSURANCE CO | LISA MURRAY | 27201 BELLA VISTA PARKWAY SUITE 210 | | WARRENVILLE | IL | 60555 | |
| LIBERTY SMALL ENGINE REPAIR | MIKE WRIGHT | 1451 OGLETHORPE HWY | | HINESVILLE | GA | 31313 | |
| LIBERTY TIRE RECYCLING | GENERAL COUNSEL | 1251 WATERFRONT PLACE 4TH FLOOR | | PITTSBURGH | PA | 15222 | |
| LIBERTY TRANSPORTATION INC | LIBERTY TRANSPORTATION, INC. | PO BOX 377 | | NEW ALEXANDRIA | PA | 15670 | |
| LIBERTY TRANSPORTATION INC | MARK J PALLA | 838 CROFT RD | | GREENSBURG | PA | 15601 | |
| LICKING CONST & DEV CORP | PAUL GREASER | PO BOX 418 | | LICKING | MO | 65542 | |
| LIFE INSURANCE COMPANY OF N AMERICA | PETER C BECKER CEBS | 525 W MONROE | SUITE 200 | CHICAGO | IL | 60661 | |
| LIFFCO POWER EQUIPMENT INC | | 99 JERICHO TPKE | | MINNEOLA | NY | 11501 | |
| LIFSON DALE | LIFSON DALE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| LIGHTMAKER USA INC | BILL QUINN | 6881 KINGSPOINTE PKWY | STE 1200 | ORLANDO | FL | 32819 | |
| LIMITLESS PCS INC | HASSAN AYOUB | 6293 BUSCH BOULEVARD | | COLUMBUS | OH | 43229 | |
| LINCOLN CONSTRUCTION INC | RALPH R MOFFAT | 4544 HOLLADAY BOULEVARD | | HOLLADAY | UT | 84117 | |
| LINCOLN CONSTRUCTION INC | | 4790 SHUSTER ROAD | | COLUMBUS | OH | 43214 | |
| LINCOLN INDUSTRIAL CORPORATION | SUSAN L PETERSEN | 5148 NORTH HANLEY | | ST LOUIS | MO | 63134 | |
| LINDEN CONSTRUCTION | DAVID E QUNELL JR | 507 31ST AVE SW SU B | | PUYALLUP | WA | 98373 | |
| LINGRAPH PACKAGING SERVICES CO | | 15 N BRANDON | | GLENDALE HEIGHTS | IL | 60139 | |
| LINK SMALL ENGINE REPAIR LLC | | 23 COLD WINTER ROAD | | BLOOMFIELD | CT | 06002 | |
| LINKEDIN | LEGAL DEPT | 2029 STIERLIN COURT | | MOUNTAIN VIEW | CA | 94043 | |
| LINNANE WILLIAM | LINNANE WILLIAM | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| LINNSTAR TRANSFER INC | LINN STAR TRANSFER INC | 9440 WRIGHT BROTHERS CT SW | | CEDAR RAPIDS | IA | 52404 | |
| LIPSEY LOGISTICS WORLDWIDE LLC | STEPHEN GRACE | 5600 BRAINERD RD | SUITE B18 | CHATTANOOGA | TN | 37411 | |
| LIQUIDYNAMICS | FRANK RUSSOLD | 2311 S EDWARDS STREET | | WICHITA | KS | 67213 | |
| LITTLE CAESAR ENTERPRISES INC | DAVID GRAY | 2211 WOODWARD AVE | | DETROIT | MI | 48201 | |
| LIVE LOGISTICS CORP | ADAM WAKEFIELD | 200 N FAIRWAY DRIVE | SUITE 192 | VERNON HILLS | IL | 60061 | |
| LIVECLICKER INC | GENERAL COUNSEL | 560 S WINCHESTER BLVD | SUITE 500 | SAN JOSE | CA | 95128 | |
| LIVING SPACES FURNITURE, LLC | PETE ALVAREZ | PO BOX 2309 | | BUENA PARK | CA | 90621 | |
| LKN SMALL ENGINE LLC | JARED WASHINGTON | 157 RUSTIC RD | | MOORESVILLE | NC | 28115 | |
| LL D INC  RESPOND NEW MEXICO | ROBERT BURRAGE | P.O. BOX 35963 | | ALBUQUERQUE | NM | 87176 | |
| LLOYD'S OF LONDON (BEAZLEY 37.5% / ASPEN 15% / ACT 20% / STARTPOINT 12.5% / AIG 15% (UK)) | RACHEL TURK | PLANTATION PLACE SOUTH, 60 GREAT TOWER | | LONDON | | EC3R 5AD | United Kingdom |
| LLOYD'S OF LONDON (BEAZLEY) | RACHEL TURK | PLANTATION PLACE SOUTH, 60 GREAT TOWER STREET, | | LONDON | | EC3R 5AD | United Kingdom |
| LLOYD'S OF LONDON AIG 80%   ACT 20% | PATRICK BARTON | 58 FENCHURCH STREET | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| LLOYD'S OF LONDON STARTPOINT | ANNA EKSTROM | 1ST FLOOR 62 CORNHILL | | LONDON | | EC3V 3NH | UNITED KINGDOM |
| LLOYD'S SYNDICATES 623 2623 | ERIC ROSENBLUM | 333 WEST WACKER DRIVE SUITE 1400 | | CHICAGO | IL | 60606 | |
| LLOYDS OF LONDON | GARY LILL | 1 GREAT ST HELENS | | LONDON | | EC3A 6HX | UNITED KINGDOM |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 62 of 113

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| LLOYDS SYNDICATE NO 1183 TAL BRT | MATTHEW TYLER | THE LEADENHALL BUILDING | 122 LEADENHALL ST | LONDON | | EC3V 4AN | UNITED KINGDOM |
| LLOYDS SYNDICATE NO 1414 ASC | JUSTIN CATLING | ASCOT UNDERWRITING LIMITED | 20 FENCHURCH STREET | LONDON | | EC3M 3BY | UNITED KINGDOM |
| LLOYDS SYNDICATE NO 1955 BARBICAN | NIK LUCKING | BARBICAN INSURANCE GROUP | WINDWARD PLACE 24 CROW LANE | HAMILTON | | HM 19 | BERMUDA |
| LLOYDS SYNDICATE NO 1955 BARBICAN | NIK LUCKING | WINDWARD PLACE 24 CROW LANE | | HAMILTON | | HM 19 | BERMUDA |
| LLOYDS SYNDICATE NO 2468 NEON | CHRIS FISHER | PURVIS HOUSE 1ST FLOOR | 29 VICTORIA STREET | HAMILTON | | HM 10 | BERMUDA |
| LLOYDS SYNDICATE NO 318 MSP | NICK CHALK | BEAUFORT UNDERWRITING AGENCY LTD | 1 MINSTER COURT MINCING LANE 3RD FL | LONDON | | EC3R 7AA | UNITED KINGDOM |
| LMC WEST PARC AT BETHANY VILLAGE | | 19200 SW TETON AVE | | TUALATIN | OR | 97062 | |
| LOGICBROKER INC | PRESIDENT | 1000 BRIDGEPOINT AVENUE | | SHELTON | CT | 06484 | |
| LOKO PARTNERS INC | | 1598 US ROUTE 302 | | BARRE | VT | 5641 | |
| LOMBARD LLC | JEFF OBERST | Q C 15160 NW LAIDLAW RD STE 108 | | PORTLAND | OR | 97229 | |
| LONGHORN LUXURY STUDENT LIVING CTR | CLIFFORD HARBOUR | 2401 LONGHORN ST | | AUSTIN | TX | 78705 | |
| LONGS AUTO & SMALL ENGINE | | 2253 JOE BROWN HWY S | | CHADBOURN | NC | 28431 | |
| LONG'S OUTDOORS POWER EQUIPMENT | JOE B LONG | 1601 E 5TH ST | | TABOR CITY | NC | 28463 | |
| LONGWOOD REF | DEBBIE EPPERSON | 515 MAIN ST | | FARMVILLE | VA | 23909 | |
| LOOKER DATA SCIENCES | CFO | 101 CHURCH STREET | 4TH FLOOR | SANTA CRUZ | CA | 95060 | |
| LOOMIS ARMORED US LLC | RISK MANAGEMENT | 2500 CITY WEST BLVD SUITE 900 | | HOUSTON | TX | 77042 | |
| LOOMIS ARMORED US LLC | RISK MANAGEMENT | 2500 CITY WEST BLVD | | HOUSTON | TX | 77042 | |
| LOR CONSTRUCTION INC | | 842 E ISABELLA AVE  No102 | | MESA | AZ | 85204 | |
| LORENZ ENTERPRISES LLC | | 1462 E Florida St | | SPRINGFIELD | MO | 65803 | |
| LOS ANGELES AIR CONDITIONING | KENT COOPER | 1714 LINDBERGH COURT | | LA VERNE | CA | 91750 | |
| LOU DALLO | ATTN LOU DALLO | 5100 DIXIE HIGHWAY | | WATERFORD | MI | 48329 | |
| LOUIS HONG DDS | LOUIS HONG | 1714 FREEDOM BLVD | | WATSONVILLE | CA | 95019 | |
| LOUIS PTAK CONSTRUCTION, INC | | PO BOX F | | PACIFIC GROVE | CA | 93950 | |
| LOWELLS SMALL ENGINE | | 926 N BLOOMINGTON ST HWY 71 NORTH | | LOWELL | AR | 72745 | |
| LOWES COMPANIES INC | DIR OF SERVICES SUPPORT | 1000 LOWES BOULEVARD | | MOORESVILLE, | NC | 28117 | |
| LOWES COMPANIES INC | CHIEF LEGAL OFFICER | 1000 LOWES BOULEVARD | | MOORESVILLE, | NC | 28117 | |
| LPC CONTRACTORS OF SOUTHEAST INC | KEN BECK REGIONAL VICE PRESIDENT | 6340 SUGARLOAF PARKWAY | SUITE 350 | DULUTH | GA | 30097 | |
| LSC COMMUNICATIONS US LLC80211920 | LEGAL DEPT | 191 N WACKER DR | STE 1400 | CHICAGO | IL | 60606 | |
| LTM TRUCK & RV REPAIR INC | | 62684 SHINDEHAUSER RD | | COCIS BAY | OR | 97420 | |
| LUBBOCK POWER & LAWN | ANGELA PEALE | 12101 GENEVA AVE | | LUBBOCK | TX | 79423 | |
| LUCERNEX INC | LUCERNIX INC AND LEGAL DEPARTMENT | 11500 ALTERRA PARKWAY | SUITE 110 | AUSTIN | TX | 78758 | |
| LUIS DANIEL AVILA HERNANDEZ | | & RENE R MARTINEZ | 122 WALLER MILL ROAD SUITE K | WILLIAMSBURG | VA | 23185 | |
| LUMAX POWER EQUIPMENT INC | | 17131 BEL RAY PLACE | | BELTON | MO | 64012 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 63 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| LUMBER RIVER TRADING CO | ADAMNBEN ENTERPRISES LLC | DBA LUMBER RIVER TRADING CO | 1675 N ROBERTS AVE | LUMBERTON | NC | 28358 | |
| LUND ROSS CONSTRUCTORS INC | LARRY LUNDQUIST PRESIDENT | 4601 F STREET | | OMAHA | NE | 68117 | |
| LUND-ROSS CONSTRUCTORS, INC. | LARRY LUNDQUIST, PRESIDENT | 4601 F STREET | P.O. BOX 3688 | OMAHA | NE | 68117 | |
| LUTHER TERRACE | BARRY RIEM | 3907 JAMES RD | | MEMPHIS | TN | 38128 | |
| LUTHERAN HIGH SCHOOL ORANGE COUNTY | ATTN TODD MORITZ | 2222 N SANTIAGO BLVD | | ORANGE | CA | 92867 | |
| LUXOTTICA RETAIL NORTH AMERICA INC | | 4000 LUXOTTICA PLACE | | MASON | OH | 45040 | |
| LVI SERVICES INC | JOHN M LEONARD | 80 BROAD STREET | THIRD FLOOR | NEW YORK | NY | 10004 | |
| LVI SERVICES INC | | 200 B PARKER DRIVE | SUITE 580 | AUSTIN | TX | 78728 | |
| LVI SVCS UNDER NORTHSTAR RECOVERY | ANDREW HIXSON PRESIDENT | 200 B PARKER DR | | AUSTIN | TX | 78728 | |
| LW ASSOCIATES INC | TODD SWEARINGEN | 184 MAIN ST W | | ASHVILLE | OH | 43103 | |
| LYNCHBURG HOSPITALIY LLC | AL PATEL | 2630 WARDS ROAD | | LYNCHBURG | VA | 24502 | |
| M & D ENTERPRISES INC | MARISA WIRUHAYARN | 5210 NW 78TH WAY | | KANSAS CITY | MO | 64151 | |
| M & D FOUR SEASONS | | 1642 EAST PARK AVE | | ENTERPRISE | AL | 36330 | |
| M & G JEWELERS INC | JUAN GUEVARA | 10823 EDISON COURT | | RANCHO CUCAMONGA | CA | 91730 | |
| M & M SMALL ENGINE & OUTBOARD REPAIR | | PO BOX 447 | | REPTON | AL | 36475 | |
| M & M WEATHERIZATION | | 627 N COLORADO | | SAN ANTONIO | TX | 78207 | |
| M DANNY HARRISON INC | RODNEY HARRISON, PRESIDENT | PO BOX 461826 | | GARLAND | TX | 75046 | |
| M&D MOWER AND APPLIANCE | | 25405 BROADWAY AVE | No4 | OAKWOOD VILLAGE | OH | 44146 | |
| M&S LANDSCAPING & CONTRACTING | MUSTAFA JAMAL PRESIDENT | 420 BROADWAY | | DOBBS FERRY | NY | 10522 | |
| MAC CONSTRUCTION | BRETT OLESON PRESIDENT | 4440 UNIVERSAL DR | | RAPID CITY | SD | 57702 | |
| MAC STRATEGIES GROUP INC | RYAN MCLAUGHLIN | 53 W | JACKSON BLVD 1115 | CHICAGO | IL | 60622 | |
| MACFARLANE SMALL ENGINE SERVICE | | 130 WEST FRONT ST | | SHREVEPORT | LA | 71107 | |
| MACGYVER | | 14 FRANKLIN RD | | OCEAN SPRINGS | MS | 39564 | |
| MACHUGA CONTRACTORS INC | TRICIA DECERBO | 13 CAMERON PLACE | | BATH | NY | 14810 | |
| MACHUGA CONTRACTORS, INC | TRICIA DECERBO | PO BOX 383 | | BATH | NY | 14810 | |
| MACNAK KORTE GROUP LLC | CO THE KORTE COMPANY | 12441 US HIGHWAY 40 | | HIGHLAND | IL | 62249-0146 | |
| MACRO JOE | MACRO JOE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MACYS INC | RODNEY HAYNES | 7 W 7TH STREET | | CINCINNATI | OH | 45202 | |
| MADE IN THE SHADE LLC | JASON SHADE | 209 VULPINE DRIVE | | GERRARDSTOWN | WV | 25420 | |
| MAGGARDS TIME SERVICE INC | MR DOUGLAS MAGGARD  JR | 2266 UNIVERSITY SQUARE MALL | | TAMPA | FL | 33612 | |
| MAGNA CARTA INSURANCE LIMITED | DUEANE DILL | 22 QUEEN STREET | | HAMILTON | | HM HX | BERMUDA |
| MAGNOLIA RENTAL & SALES BATES | | 171 HWY 51 S | | BATESVILLE | MS | 38606 | |
| MAHMOUD KATEB | MOE KATEB | 23230 VALENCIA BLVD | | VALENCIA | CA | 91355 | |
| MAHRUKH CHISHTY  QAWAM OD | | 881 SADDLEBRICK CIRCLE | | LIVERMORE | CA | 94451 | |
| MAHRUKH CHISHTY  QAWAM OD | | 881 SADDLEBRICK CIRCLE | | LIVERMORE | CA | 94451 | |
| MAINE STATE LOTTERY | BUREAU OF ALCOHOLIC BEVERAGES LTTRY | 8 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| MAINETTI USA INC16808 | | DEPT AT 40190 | | ATLANTA | GA | 31192 | |

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MALCAAMIT USA LLC | AMIT EYTAN | 580 FIFTH AVENUE | LOBBY 1 | NEW YORK | NY | 10036 | |
| MALINO CONSTRUCTION | MARK LEIPSITZ | 8445 JEFFERSON AVE | | DETROIT | MI | 48214 | |
| MAMAS ROCK & SAND INC | VICE PRESIDENT | 111 OVERSEAS HWY BOX 108 | | E. ROCKLAND KEY | FL | 33040 | |
| MANAGEMENT SUPPORT | ED FRANKEZ | 17655 HENDERSON PASS | | SAN ANTONIO | TX | 78232 | |
| MANAGEMENT SUPPORT | ED FRANKEZ | 1800 E DEERE AVE | | SANTA ANA | CA | 92705 | |
| MANTECA ATHERTON ASSOC LP | JOHN CICERONE | 1006 FOURTH STREET | SUITE 700 | SACRAMENTO | CA | 95814 | |
| MANTHE EQUIPMENT | | 1039 CALIFORNIA WAY | | LONGVIEW | WA | 98632 | |
| MAPLE CONSTRUCTION CA LTD | MICHAEL BRINTZ VP | 5790 FLEET ST | STE 140 | CARLSBAD | CA | 92008 | |
| MAPLE CONSTRUCTION CA LTD | TONY DITTEAUX VP | 5790 FLEET ST | STE 140 | CARLSBAD | CA | 92008 | |
| MARATHON RESOURCE MANAGEMENT GROUP | | 10469 ATLEE STATION ROAD | | ASHLAND | VA | 23005 | |
| MARATHON RESOURCE MNGMNT GROUP LLC | | 14069 ATLEE STATION ROAD | | ASHLAND | VA | 23005 | |
| MARIANGELY CLASS AND ARMANDO PEREZ | MS MARIANGELY CLASSMR ARMANDO PEREZ | SEARS GIFT WRAPPING | CALLE K USEX LA MILAGROSA | BAYAMON | PR | 00959 | |
| MARINA VILLAGE DEVELOPMENT LLC | CHRISTOPHER P KHALIL | 110 LOCH LOMAND DR | | SAN RAFAEL | CA | 94903 | |
| MARINE TOYS FOR TOTS FOUNDATION | TED SILVESTER VP | 18251 QUANTICO GATEWAY DR | | TRIANGLE | VA | 22172 | |
| MARINE TOYS FOR TOTS FOUNDATION | | 18251 QUANTICO GATEWAY DR | | TRIANGLE | VA | 22172 | |
| MARINE VIEW APARTMENTS LLC | | 1231 N ANCHOR WAY | | PORTLAND | OR | 97217 | |
| MARKEL BERMUDA LTD | NATASHA PETHICK | MARKEL BERMUDA LTD | MARKEL HOUSE 2 FRONT STREET | HAMILTON | | | BERMUDA |
| MARKET FORCE INFORMATION | ATTENTION GENERAL COUNSEL | 371 CENTENNIAL PARKWAY_ SUITE 210 | | LOUISVILLE | CO | 80027 | |
| MARKET PARTNER SR INC | | 6350 S 3000 EAST | | SALT LAKE CITY | UT | 84121 | |
| MARKET PARTNER SR INC | | 799 W COLISEUM WAY | | MIDVALE | UT | 84047 | |
| MARKETING & PRINTING SOLUTIONS INC | ANGEL GONZALEZ BENCON | SEXTA SECCION LEVITOWN FG | 24 CALLE JOSE YUNET MENDEZ | TOA BAJA | PR | 00949 | |
| MARKETING CARD TECHNOLOGY LLC | | 8245 S LEMONT RD | | DARIEN | IL | 60561 | |
| MAROON & WHITE LLC | | 1410 MONTAGUE AVE EXT | | GREENWOOD | SC | 29649 | |
| MAROUS BROTHERS CONSTRUCTION | HELEN FRENCH PURCHASING MANAGER | 1702 JOSEPH LOYD PARKWAY | | WILLOUGHBY | OH | 44094 | |
| MARPAC CONSTRUCTION LLC | | 2919 HOYT AVE | | EVERETT | WA | 98102 | |
| MARQUEZ RAMON | MARQUEZ RAMON | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MARR BROS INC | | 423 EAST JEFFERSON BLVD | | DALLAS | TX | 75203 | |
| MARSHALL ASSOCIATES INC | DAVID STUMBRAS | 1131 WEST BLACKHAWK STREET | FLOOR 2 | CHICAGO | IL | 60642 | |
| MARTEL CONSTRUCTION | | 1203 S CHURCH AVE | | BOZEMAN | MT | 59715 | |
| MARTEL CONSTRUCTION | RYAN DUNN | 305 HIGHWAY 83 | | BIG FORK | MT | 59911 | |
| MARTIN HARRIS CONSTRUCTION | BART WALKER | 3030 S HIGHLAND DR | | LAS VEGAS | NV | 89109 | |
| MARTIN HARRIS CONSTRUCTION LLC | HARRIS ASSOCIATES | 6625 S VALLEY VIEW BOULEVARD No208 | | LAS VEGAS | NV | 89118 | |
| MARTIN HARRIS CONSTRUCTION LLC | MARTIN HARRIS CONSTRUCTION LLCNONE | 3030 SOUTH HIGHLAND DRIVE | | LAS VEGAS | NV | 89109 | |
| MARTIN HARRIS CONSTRUCTION LLC | MARTIN HARRIS CONSTRUCTION LLC | 3030 SOUTH HIGHLAND DRIVE | | LAS VEGAS | NV | 89109 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| MARTIN HARRIS CONSTRUCTION LLC | MARTIN HARRIS CONSTRUCTION | 3030 SOUTH HIGHLAND DRIVE | | LAS VEGAS | NV | 89109 | |
| MARTIN HARRIS CONSTRUCTION LLC | | 3030 S HIGHLAND DR | | LAS VEGAS | NV | 89109 | |
| MARU GROUP LLC | DBA VISION CRITICAL COMMUNICATIONS | 7TH FL | 858 BEATTY ST | VANCOUVER | BC | | CANADA |
| MARYLAND WHOLESALE AUTOMOTIVE | MR CHRISTOPHER A LANIER PRESIDENT | DBA THE KEYLESS SHOP AT SEARS | 261 FREDERICK ST | HAGERSTOWN | MD | 21740 | |
| MASHIA GHODS OD | | | | | | | |
| | MASHIA GHODS | 11440 WESTONHILL DRIVE | | SAN DIEGO | CA | 92126 | |
| MASTERACK | BRANDON CONGREVE | 2400 MELLON CT | | DECATUR | GA | 30035 | |
| MASTERCARD INTERNATIONAL INC | CHRIS MCWILTON PRESIDENT US MARKETS | 2000 PURCHASE ST | | PURCHASE | NY | 10577 | |
| MATARAZZI CONTRACTING LLC | ANDREW MATARAZZI | 301 SOUTH 5TH ST | | LEBANON | PA | 17042 | |
| MATAROZZI PELSINGER BUILDERS INC | | 355 11TH ST | STE 200 | SAN FRANCISCO | CA | 94103 | |
| MATRIX RESIDENTIAL LLC | ATTN TEQUILA ZELL | ONE PERIMETER PLAZA | 5605 GLENRIDGE DR STE 775 | ATLANTA | GA | 30342 | |
| MATSON NAVIGATION COMPANY INC | STEVE RUBIN | 555 12TH STREET | | OAKLAND | CA | 94611 | |
| MATT CONSTRUCTION CORPORATION | MELVIN WHEAT PRESIDENT | 9814 NORWALK BLVD | SUITE 100 | SANTA FE SPRINGS | CA | 90670 | |
| MATTHEWS CONSTRUCTION CO INC | CHARLES DEBORD PROJECT COORDINATOR | 3411 OAK LAKE BLVD | | CHARLOTTE | NC | 28208 | |
| MATTHEWS GATEWAY II | GARY D. SMITH | P.O. BOX 578 | | MATTHEWS | NC | 28106 | |
| MAULDIN AT BUTLER, LLC (HUGHES DEVELOPMENT) | JAYNE MCCALL | P.O. BOX 2567 | | GREENVILLE | SC | 29601 | |
| MAURER'S LAWN MOWER | | 5575 CONCORD RD | | BEAUMONT | TX | 77708 | |
| MAVERICK SOLUTIONS GROUP LLC | | 4551 S WHITE MTN RD#3 | | SHOWLOW | AZ | 85901 | |
| MAXIMUS INC | ATTN MARK ANDREKOVICH | 11419 SUNSET HILL RD | | RESTON | VA | 20190 | |
| MAYAGUEZ OPTICAL LABORARTORIES | MR KENNETH VASQUEZ SMITH | EDIFICIO FRONTERA | CALLE JOSE DIEEGO No12 | MAYAGUEZ | PR | 00680 | |
| MAZOUZI ZINE | MAZOUZI ZINE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MBA CONSTRUCTION LLC | STEVEN C BODNER | 6010 W 62ND STREET | | INDIANAPOLIS | IN | 46278 | |
| MBA GENERAL CONTRACTING LLC | JONATHAN HAY | 33130 MAGNOLIA CIRCLE | | MAGNOLIA | TX | 77354 | |
| MBA VENTURES LLC | DBA MONTE BELLO APARTMENTS LLC | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| MC APPLIANCE CORPORATION | BOB WEISSMAN | 777 MARK STREET | | WOOD DALE | IL | 60191 | |
| MC BUILDERS | BLAKE CALLAHAN | 2115 CHAPMAN RD | STE 131 | CHATTANOOGA | TN | 37421 | |
| MC2 MODEL MANAGEMENT LLC | JEFF FULLER PRESIDENT | 1674 ALTON RD | STE 400 OR 500 | MIAMI BEACH | FL | 33139 | |
| MCAFEE INC | GENERAL COUNSEL | 5000 HEADQUARTERS DR | | PLANO | TX | 75024 | |
| MCCARTHY BUILDING COMPANIES INC | RICHARD A HENRY PRESIDENT | 1265 BATTERY ST | 3RD FLOOR | SAN FRANCISCO | CA | 94111 | |
| MCCARTHY MIKE | MCCARTHY MIKE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MCCLEARN MARISA | MCCLEARN MARISA | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MCCOY EQUIPMENT SALES INC | | 2847 US 322 | | FRANKLIN | PA | 16323 | |
| MCCRORY CONSTRUCTION COMPANY | W JORDAN GRAY | 522 LADY STREET | | COLUMBIA | SC | 29201 | |
| MCCRORY CONSTRUCTION COMPANY LLC | ROBERT FRASER | 522 LADY STREET | | COLUMBIA | SC | 29201 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| MCCUNE ELECTRICAL SERVICE | JOE MCCUNE III | 8312 W LITTLE YORK RD | | HOUSTON | TX | 77040 | |
| MCDONALDS | | ATTN US LEGAL  No091 DIRECTOR | L C 004 1368 110 N CARPENTER ST | CHICAGO | IL | 60607 | |
| MCDONALDS CORP | DIRECTOR US LEGAL DEPT | L C 033 0019 110 N CARPENTER STREET | | CHICAGO | IL | 60607 | |
| MCDONALDS CORPORATION | ATTN DIR OF REAL ESTATE | L C 026 0048 110 N CARPENTER STREET | | CHICAGO | IL | 60607 | |
| MCELROY ELECTRIC INC | CHRIS FAULK | 3300 SW TOPEKA BLVD | | TOPEKA | KS | 66611 | |
| MCGEE EQUIPMENT RENTAL & SALES INC | | 1458 HWY 190 | | EUNICE | CA | 70535 | |
| MCINTYRE ELWELL & STRAMMER | | 1645 BARBER RD | | SARASOTA | FL | 34240 | |
| MCLEANS PROMART HOMECENTER II INC | | 209 S JAMES ST | | GRAYLING | MI | 49738 | |
| MCNEIL COMPANY BUILDERS | RYAN HAMILCRA | 4666 SOUTH 132ND STREET | | OMAHA | NE | 68137 | |
| MCNEIL COMPANY BUILDERS | RYAN HAMILTON | 4666 SOUTH 132ND STREET | | OMAHA | NE | 68137 | |
| MCPHERSON CONTRACTORS INC | DARREN YOUNKER | 3501 SW FAIRLAWN ROAD | SUITE 100 | TOPEKA | KS | 66614-3928 | |
| MCPHERSON DEVELOPMENT COMPANY INC | PAT TOLIN | 3501 SW FAIRLAWN ROAD | SUITE 100 | TOPEKA | KS | 66614-3928 | |
| MCRT CALIFORNIA CONSTRUCTION LP | STEVE RHODES PRESIDENT OF CONSTR | 949 SOUTH COAST DR | SUITE 400 | COSTA MESA | CA | 92677 | |
| MCRT NORTHERN CALIFORNIA CONSTR | STEVE RHODES PRESIDENT | A DELAWARE LTD PARTNERSHIP | 715 N CENTRAL AVE SUITE 101 | GLENDALE | CA | 91203 | |
| MCRT NORTHERN CALIFORNIA CONSTRUCTION LP | STEVEN J. HESTER, PRESIDENT | 1960 NORTH MAIN STREET | P.O. BOX 5057 | WALNUT CREEK | CA | 94596 | |
| MCRT NRTHRN CALIFORNIA CONSTRUCTION | STEVEN J HESTER PRESIDENT | 1960 NORTH MAIN STREET | | WALNUT CREEK | CA | 94596 | |
| MCS ADVANTAGE INC | MR DAVID SCHAFFER | MCS HMO INCMCS PLAZA 1ER PISO | 255 AVE PONCE DE LEON SUITE 105 | SAN JUAN | PR | 00916 | |
| MCS PRO | | 4707 140TH AVENUE N | SUITE 114 | CLEARWATER | FL | 33762 | |
| MCS PRO | RUSSELL MCINTYRE OWNER | 334 EASTLAKE RD | STE 217 | PALM HARBOR | FL | 34685 | |
| MCSHANE CONSTRUCTION COMPANY LLC | JAVIER COSTANTINO PROJECT MANAGER | 9550 W HIGGINS RD | SUITE 200 | ROSEMONT | IL | 60018 | |
| MCSHANE CONSTRUCTION COMPANY LLC | ALBERTO LANDA PROJECT MANAGER | 9550 W HIGGINS RD | SUITE 200 | ROSEMONT | IL | 60018 | |
| MCSHANE CONSTRUCTION COMPANY LLC | JOHN BAKER PROJECT MANAGER | 9550 W HIGGINS RD | SUITE 200 | ROSEMONT | IL | 60018 | |
| MCSHANE CONSTRUCTION COMPANY LLC | | 9550 W HIGGINS RD | SUITE 200 | ROSEMONT | IL | 60018 | |
| MDJ CONTRACTORS LLC | | P.O. BOX 1117 | | ELLENSBURG | WA | 98926 | |
| MDX MEDICAL INC D B A  VITALS | LEGAL DEPT | 210 CLAY AVENUE | | LYNDHURST | NJ | 07071 | |
| MEADOW FARM MARKET | | PO BOX 51 | | SOUTH LEE | MA | 02160 | |
| MEADOWBROOK HARDWARE | | 4217 SO ALAMED N | | CORPUS CHRISTI | TX | 78412 | |
| MEADOWBROOK PARTNERS LLC | WARD PICKENS | 1935 MEADOWBROOK DR | | HUNTSVILLE | AL | 35803 | |
| MEADOWS OF NAPA VALLEY | JOSH KURCZESKI | 3020 DUTTON AVE | | SANTA ROSA | CA | 95407 | |
| MEADOWS OF NAPA VALLEY | JOSH KURCZESKI | 3020 DUTTON SVE | | SANTA ROSA | CA | 95407 | |
| MECCA COMPANIES INC | TOM TOMASZEWSKI COO | 2205 S WASHINGTON STREET | | KOKOMO | IN | 46901 | |
| MECCA COMPANIES INC | TOM TOMASZEWSKI COO | 1700 W MISHAWAKA AVE | | SOUTH BEND | IN | 46615 | |
| MECCA COMPANIES INC | TOM TOMASZEWSKI COO | 2007 NORTHSIDE BLVD | | VINCENNES | IN | 46601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 67 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| MECHANICAL SHOP OF LAREDO INC | | 110 RANCH ROAD 6086 C | | LAREDO | TX | 78043 | |
| MECHANICAL TECHNICAL GROUP INC | RICARDO M NUCUM, VP/CFO | PO BOX 12427 | | TAMUNING | GU | 96931 | GUAM |
| MEDLINE INDUSTRIES INC | ATTN LEGAL DEPARTMENT | 3 LAKES DRIVE | | NORTHFIELD | IL | 60093 | |
| MEDLINE INDUSTRIES INC | MARK OLMSCHERD | 1 MEDLINE PLACE | | MUNDELEIN | IL | 60060 | |
| MEDTURN INMAR | EMMA LLOYD GENERAL COUNSEL | 2601 PILGRAM COURT | | WINSTONSALEM | NC | 27106 | |
| MEERSCHAERT LAWRENCE | MEERSCHAERT LAWRENCE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MEETING MAKER UNITED STATES INC | DBA PEOPLECUBE | 111 SPEEN STREET | | FRAMINGHAM | MA | 01701 | |
| MEGA BUILDERS LLC | MICHAEL P WINSTEAD MANAGER | 2920 C MARTINSVILLE RD | | GREENSBORO | NC | 27408 | |
| MEK CONSTRUCTION LTD | BUDDY PULLIG | 11322 NEESHAW DR | | HOUSTON | TX | 77065 | |
| MERC ACQUISITIONS INC D B A ESSCO | JOE ROSS | 1933 HIGHLAND ROAD TWINSBURG | | | OH | 44087 | |
| MERCEDES BENZ | DAN DUGAN | 303 PERIMETER CENTER NORTH | 6TH FLOOR | ATLANTA | GA | 30346 | |
| MERCHANTS LEASING | CHIEF EXECUTIVE OFFICER | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | |
| MERGE | | P O BOX 776147 | | CHICAGO | IL | 60677 | |
| MERGE CHICAGO HYC HEALTH INC | TROY MASTIN | 200 E RANDOLPH ST | STE 3450 | CHICAGO | IL | 60601 | |
| MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 10263 WHISPERING FOREST DR | | JACKSONVILLE | FL | 32257 | |
| MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 1000 STEWARDS CROSSING WAY | | LAWRENCEVILLE | NJ | 08648 | |
| MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 801 CAHABA FOREST COVE | | BIRMINGHAM | AL | 35242 | |
| MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 2540 ROY HANNA AVE S | | SAINT PETERSBURG | FL | 33712 | |
| MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 7816 SOUTHSIDE BLVD | | JACKSONVILLE | FL | 32256 | |
| MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 1303 DELAWARE AVE | | WILMINGTON | DE | 19806 | |
| MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 7203 PLUMLEAF RD | | RALEIGH | NC | 27613 | |
| MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 1600 CLUB DRIVE | | DEPTFORD | NJ | 08096 | |
| MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 6001 MEDICI CT | | SARASOTA | FL | 34243 | |
| MERION PROPERTIES | HARLAN B KRICHMAN PRESIDENT & CEO | 2350 BAGBY DR | | HOUSTON | TX | 77006 | |
| MERKLE INC | AUSTIN BLAIS | 7001 COLUMBIA GATEWAY DRIVE | | COLUMBIA | MD | 21046 | |
| MERLIN CONTRACTING AND DEVELOPMENT | MERLIN CONTRACTING AND DEVELOPING | 6408 ARVILLE STREET | | LAS VEGAS | NV | 89118 | |
| MESA RENTAL CENTER | | 3716 E MAIN ST #1 | | MESA | AZ | 85205 | |
| METAL MAN WORK GEAR CO | DAVID ANDERSON OWNER PRESIDENT | 1760 PROSPECT CT | UNIT 120 | APPLETON | WI | 54914 | |
| METRO DEVELOPMENT LLC | TOBY SPADE PURCHASING MANAGER | 470 OLDE WORTHINGTON RD | SUITE 100 | WESTERVILLE | OH | 43081 | |
| METRO FLOORS INC | | 44109 N YUCCA | | LANCASTER | CA | 93534 | |
| METROPOLITAN HOMES INC | GREG KRAUSE PRESIDENT | 10111 INVERNESS MAIN | SUITE T | ENGLEWOOD | CO | 80112 | |
| METROPOLITAN LIFE INSURANCE COMPANY | KELLY BANKS VICE PRESIDENT | 1900 E GOLF ROAD | SUITE 500 | SCHAUMBURG | IL | 60173 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 68 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY | KELLY BANKS VP | 1900 E GOLF RD | | SCHAUMBURG | IL | 60173 | |
| METROWEST SMALL ENGINE REPAIR | | 20 SPRING ST | | NATICK | MA | 01760 | |
| METZGER INC | PETER METZGER | 4955 CHESTNUT RIDGE ROAD | | ORCHARD PARK | NY | 14127 | |
| MEZA'S SMALL ENGINE REPAIR | | 204 W MAIN ST | | EL CANTRO | CA | 92243 | |
| MG MANAGEMENT CO LLC | | 3151 S SPRINGFIELD AVENUE | | BOLIVAR | MO | 65613 | |
| MHG BUILDER & CONSULTING INC | MARK H GARCIA PRESIDENT | 2551 SAN RAMON VALLEY BLVD | | SAN RAMON | CA | 94583 | |
| MICHAEL BORRUTO GEN CONT | MICHAEL BORRUTO JR PRESIDENT | 1755 JULIA GOLDBACH AVE | | RONKONKOMA | NY | 11779 | |
| MICHAEL D SIFEN INC | DONALD SMITH VICE PRESIDENT | 500 CENTRAL DR  No106 | | VIRGINIA BEECH | VA | 23454 | |
| MICHAEL E BUTLER | MR. MICHAEL E. BUTLER | POST OFFICE BOX 53 | | WHITEVILLE | NC | 28472 | |
| MICHAEL HATCHER & ASSOCIATES INC | ALEX MOORE ACCOUNT MANAGER | 5466 HACKS CROSS ROAD | | MEMPHIS | TN | 38125 | |
| MICHAELS SMALL ENGINE REPAIR | | 246 JEFFERSON ST | | GREENFIELD | OH | 45123 | |
| MICHALSKI CATHERINE | MICHALSKI CATHERINE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MICHIANA LAWN EQUIPMENT INC | | 430 S MAYFLOWER | | SOUTH BEND | IN | 46619 | |
| MICHIGAN STATE UNIVERSITY | JENNICE SAMUELS | UNIVERSITY STORES | ANGELL BLDG 166 SERVICE RD | EAST LANSING | MI | 48824 | |
| MICKEYS PLUMBING INC | KAREN PERRY | 110 N ROUTE B | | HALLSVILLE | MO | 65255 | |
| MICROSOFT CORP | LAW AND CORPORATE AFFAIRS | ATT VOLUME LICENSING ATTORNEY | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | SEAN NOLAN | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | |
| MICROSOFT ONLINE INC | | 6100 NEIL ROAD | | RENO | NV | 89511 | |
| MICROSTRATEGY INC | VICE PRESIDENT COMMERCIAL LICENSING | 1861 INTERNATIONAL DRI | | MCLEAN | VA | 22102 | |
| MID AMERICA TILE INC1000530311 | | 1650 HOWARD STREET | | ELK GROVE VILLAGE | IL | 60007 | |
| MID OHIO DEVELOPMENT CORPORATION | RONEY MURPHY PRESIDENT | 4393 ARBOR LAKE DRIVE | | GROVEPORT | OH | 43125 | |
| MIDAMERICAN TRANSFER INC | MIDAMERICA TRANSFER INC | 1044 SOUTH EUGENE | | GRAND ISLANDS | NE | 68801 | |
| MIDILLINOIS  COMPANIES  CORP | DEBRA YOUNG | 905 NE ADAMS STREET | | PEORIA | IL | 61603 | |
| MIDSTATE CONSTRUCTION | | 1180 HOLM ROAD | SUITE A | PETAIUMA | CA | 94954 | |
| MIDTOWN TOWER LLC | KEVIN MORGAN VP | 280 E BORAD STREET | | ROCHESTER | NY | 14604 | |
| MIDTRONICS INC | | 7000 MONROE ST | | WILLOWBROOK | IL | 60527 | |
| MIDWAY SIGN MFG & MAINTENANCE | CHARLES CRUMP PRESIDENT | 3220 COMMERENCE CENTRE DRIVE | | SAGINAW | MI | 49601 | |
| MIDWEST BUILDERS INC | ROBERT L RANDS | 1410 5TH STREET | | FENNIMORE | WI | 53809 | |
| MIDWEST BUILDERS, INC. | ROBERT L. RANDS | 1410 5TH STREET | P.O. BOX 178 | FENNIMORE | WI | 53809 | |
| MIDWEST CENTRAL OUTDOOR LLC | | 17567 US HWY 71 | | ST. JOSEPH | MO | 64505 | |
| MIDWEST EQUIPMENT | | 3150 W COLLEGE AVE | | NORMAL | IL | 61761 | |
| MIDWEST POWER EQUIPMENT | | 2446 JOLLY ROAD | | OKEMOS | MI | 48864 | |
| MIDWEST SMALL ENGINE SALE & REPAIR | | 4145 NW 25TH ST | BLDG C | TOPEKA | KS | 66618 | |
| MIDWEST SNOW | DAN RINEY | 2000 BLOOMINGDALE RD | SUITE 115 | GLENDALE HEIGHTS | IL | 60139 | |
| MIKES FURNITURE AND APPLIANCE LLC | MIKE GIZA | 1259 N ASHLAND | | CHICAGO | IL | 60622 | |
| MILES CONSTRUCTION | | 51 INDUSTRIAL PARKWAY | | CARSON CITY | NV | 89706 | |
| MILHAUS CONSTRUCTION LLC | MATT BOYLE | 530 EAST OHIO STREET | SUITE A | INDIANAPOLIS | IN | 46204 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| MILLENNIUM POWER EQUIPMENT | | 602 IDOL ST | | HIGH POINT | NC | 27262 | |
| MILLER MECHANICAL | AL MILLER | 1319 S SCHOOLHOUSE RD | UNIT 7 | NEW LENNOX | IL | 60451-3307 | |
| MILLER MECHANICAL INC | AL MILLER OWNER | 1319 S SCHOOLHOUSE RD | UNIT 7 | NEW LENNOX | IL | 60451 | |
| MILLIMAN INC | BRIAN POLLACK | 1301 5TH AVE SUITE 3800 | | SEATTLE | WA | 98101 | |
| MILLSTONE INC | BOB STIRLING | 4763 NORTH STATE ROAD 75 | | NORTH SALEM | IN | 46165 | |
| MIND TOOLS LIMITED | CORPORATE DIRECTOR | 145 157 ST JOHN STREET | 2ND FLOOR | LONDON | | | UNITED KINGDOM |
| MINER FLEET MANAGEMENT GROUP LLC | MICHAEL J LAUDENSLAGER | 263 JENCKES HILL ROAD | | LINCOLN | RI | 02865- | |
| MINER FLEET MNGMNT GROUP DBA NG&G | MICHAEL LAUDENSLAGER SR VP OF OPS | 263 JENCKES HILL RD | | LINCOLN | RI | 02865- | |
| MINI GOLD | MS ELIZABETH CHANG | DBA BY PEOPLE WATCH & JEWELRY | ROAD  No2 COND ALBORADAAPT 1821 | BAYAMON | PR | 00961 | |
| MINNESOTA STATE LOTTERY | MINNESOTA STATE LOTTERY | 2645 LONG LAKE ROAD | | ROSEVILLE | MN | 55113 | |
| MINTEL INTERNATIONAL GROUP LTD | | 333 W WACKER DR | STE 1100 | CHICAGO | IL | 60606 | |
| MINTEL INTERNATIONAL GROUP LTD | | 333 W WACKER DR | STE 1100 | CHICAGO | IL | 60606 | |
| MIRARCHI ELECTRIC INC | MIKE MIRARCHI PRESIDENT | 1249 SCHWAB RD | | HATFIELD | PA | 19440 | |
| MISSISSIPPI REGIONAL HOUSING VII | JESSIE J. BILLUPS, EXECUTVIE DIRECTOR | 10430 THREE RIVERS RD. | P.O. BOX 2347 | GULFPORT | MS | 39503 | |
| MISSISSIPPI REGIONAL HOUSING VII | JESSIE J BILLUPS EXECUTVIE DIRECTOR | 10430 THREE RIVERS RD | | GULFPORT | MS | 39503 | |
| MISSISSIPPI REGIONAL HOUSING VII | | 10430 THREE RIVERS RD | | GULFPORT | MS | 39503 | |
| MISSOULA HOUSING AUTH PALACE APTS | STAN OLIVER | 1235 34TH ST | | MISSOULA | MT | 58901 | |
| MISSOURI LOTTERY | MISSOURI LOTTERY | PO BOX 1603 | | JEFFERSON CITY | MO | 65102 | |
| MISTER SWEEPER | JOSEPH THOMSON | PO BOX 560048 | | DALLAS | TX | 75356 | |
| MITCH DEVER CONSTRUCTION | | P O BOX 9811 | | PANAMA CITY | FL | 32417 | |
| MITCHELLS SMALL ENGINE SUPPLYINC | | 821 WASHINGTON AVE | | GREENSVILLE | MS | 38701 | |
| MIXPANELINC | JAMES ALLEE LEAD COUNSEL | 405 HOWARD ST | 2ND FLOOR | SAN FRANCISCO | CA | 94103 | |
| MIZE INC | ASHOK KARTHAM | 8610 HIDDEN RIVER PKWY | STE 200 | TAMPA | FL | 33637 | |
| MJ HOLDING COMPANY LLC | DBA BECKETT CORPORATION | 7001 S HARLEM AVE | | BEDFORD PARK | IL | 60638 | |
| MJAJ LLC | | 8055 E HWY 24 | | MANHATTAN | KS | 66502 | |
| MJG DEVELOPMENT INC | G MICHAEL GOUGLER PRESIDENT | 901 N BRUTSCHER STREET | | NEWBERG | OR | 97132 | |
| MK SIGN INC | RALPH CICIA | 4900 N EISTON AVE | | CHICAGO | IL | 60630 | |
| MKB CONSTRUCTION | | 1123 S CLOVERDALE BLVD | SUITE  NoE | CLOVERDALE | CA | 95425 | |
| MLC LANDSCAPING CO INC | JEFF MALONE | 14618 JONES MALTSBERGER | | SAN ANTONIO | TX | 78247 | |
| MLK TRUCKS | | 10161 NW 59 DR | | PARKLAND | FL | 33076 | |
| M-M REPAIR SERVICE LLC | | P O BOX 356 | | PINELAND | TX | 75968 | |
| MOATES SMALL ENGINE REPAIR LLC | | 5019A HWY 22 | | PANAMA CITY | FL | 32404 | |
| MOBEGIC INC DBA UNBOUND COMMERCE | KEITH LIETZKE | 20 SPEEN ST | SUITE 201 | FRAMINGHAM | MA | 01701 | |
| MOBILE LAWN & GARDEN REPAIR | | 1027 PITTSBURGH ROAD | | UNIONTOWN | PA | 15401 | |
| MODC CONSTRUCTION LLC | | 4393 ARBOR LAKE DRIVE | | GROVEPORT | OH | 43125 | |
| MODEL CONSTRUCTION | ART RECKMAN PRESIDENT | 2170 GILBERT AVENUE | | CINCINNATI | OH | 45206 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| MODELLS NJ II INC | MITCHELL MODELL | 498 SEVENTH AVE 20TH FLOOR | | NEW YORK | NY | 10018 | |
| MODELOGIC MIDWEST LLC | ANDREA SHIPP AGENCY DIR | 312 N MAY ST | STE 2F | CHICAGO | IL | 60607 | |
| MODUSLINK CORPORATION | | 1100 Winter St | | Waltham | MA | 02451 | |
| MONGODB INC | BRADY BROSNAHAN | 229 WEST 43RD ST | | NEW YORK | NY | 10036 | |
| MONOGRAM CREATIVE GROUP | JAMES DEROSE VP OF OPERATIONS | 1723 WILDBERRY DRIVE | | GLENVIEW | IL | 60025 | |
| MONOGRAM CREATIVE GROUP | | 1723 WILDBERRY DRIVE UNIT C | | GLENVIEW | IL | 60025 | |
| MONROE PIPING & SHEET METAL | BARB CROSSETT | PO BOX 90600 | 68 HUMBOLDT ST | ROCHESTER | NY | 14609-0600 | |
| MONROE PIPING & SHEET METAL | BARB CROSSETT | 68 HUMBOLDT ST | | ROCHESTER | NY | 14609-0600 | |
| MONTANA LOTTERY | MONTANA LOTTERY | 2525 N MONTANA AVE | | HELENA | MT | 59601 | |
| MONTE BELLO APARTMENTS LLC | OWNER | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| MONTEBELLO SALES SERV REPAIR INC | | 5606 US HIGHWAY 61  67 | | IMPERIAL | MO | 63052 | |
| MONTEITH CONSTRUCTION CORPORATION | GARRETSON BROWNE | 410 N BOYLAN AVENUE | SUITE 82 | RALEIGH | NC | 27603 | |
| MONTGOMERGY COUNTY HOUSING AUTH | JOEL A JOHNSON | 104 W MAIN STREET | SUITE 1 | NORRISTOWN | PA | 19401 | |
| MONTGOMERY DEVELOPMENT CAROLINA | DOYLE REED DIRECTOR OF CONSTRUCTION | 7806 NC HWY 751 | SUITE 100 | DURHAM | NC | 27713 | |
| MONTGOMERY MARTIN CONTRACTORS | KEITH ODELL SENIOR PROJECT MANAGER | 8245 TOURNAMENT DR | | MEMPHIS | TN | 38125 | |
| MONTGOMERY MARTIN CONTRACTORS | BOB UPCHURCH | 8245 TOURNAMENT DR | | MEMPHIS | TN | 38125 | |
| MOOD MEDIA1000504217 | MUZAK DIV | 3318 LAKEMONT BLVD | | FT MILL | SC | 29708 | |
| MOORELAND SMALL ENGINE | WAYNE RENTZ | 618 2ND ST | | MOORELAND | IA | 50566 | |
| MOORSET ENTERPRISES LLC | | 510 E I H 10 | | SEQVIN | TX | 78155 | |
| MOR POWER EQUIPMENT INC | | PO BOX 149 | | TAPPAN | NY | 10983 | |
| MORE PARTS 4 LESS | GEOFFERY KEITH | 2266 S M 76 | | WEST BRANCH | MI | 48663 | |
| MORGAN CANANDAIGUA TOWNHOMES | DAVE GARRITANO | 6107 LOOMIS RD | | FARMINGTON | NY | 14425 | |
| MORGAN MANAGEMENT | KEVIN MORGAN VP | 280 E BROAD ST | | ROCHESTER | NY | 14604 | |
| MORGAN STANLEY SMITH BARNEY | MANAGING DIRECTOR | 787 SEVENTH AVE | | NEW YORK | NY | 10019 | |
| MORNINGSIDE APARTMENTS HOMES LLC | MICHAEL PURSGLOVE | 2351 SO 4TH STREET | | EL CENTRO | CA | 92243 | |
| MORRIE MICHAEL | MORRIE MICHAEL | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MORRIS LEVIN & SON | | 1816 SOUTH K ST | | TULARE | CA | 93274 | |
| MORRISTOWN STAR STRUCK LLC 44350460 | | 8 FJ CLARKE CIRCLE | | BETHEL | CT | 06801 | |
| MORROW MEADOWS CORPORATION | JAMES ARNOLD | 231 BENTON COURT | | CITY OF INDUSTRY | CA | 91789 | |
| MOSAIC DATA SCIENCE | CHRIS STEVENSON CONTRACTS MANAGER | 540 FORT EVANS RD NEÂ | STE 300 | LEESBURG | VA | 20176 | |
| MOTIONPOINT CORPORATION | WILL FLEMING PRESIDENT | 4661 JOHNSONROAD | SUITE 14 | COCONUT CREEK | FL | 33070 | |
| MOTIVATION EXCELLENCE INC | DAVID JOBES | 1834 WALDEN OFFICE SQUARE | STE 400 | SCHAUMBURG | IL | 60173 | |
| MOTOROLA SOLUTIONS | DAVID THOMAS | 1125 SANCTUARY PARKWAY | SECOND FLOOR SUITE 250 | ALPHARETTA | GA | 30009 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 71 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MOUNT VERNON NAZARENE UNIVERSITY | JEFFREY TURNER | 800 MARTINSBURG ROAD | | MOUNT VERNON | OH | 43050 | |
| MOWER MAINTENANCE SERVICE | | 10150 OXFORD DR | | PICKERINGTON | OH | 43147 | |
| MOWER MEDIC | | 537 HWY 62 412 | | ASH FLAT | AR | 72513 | |
| MOWER PRO LLC | | 1210 JOHN SNALL AVENUE | | WASHINGTON | NC | 27889 | |
| MOWERS AND MORE | | 224 ULSTER AVE | STE A | SAUGERTIES | NY | 12477 | |
| MOY KENNETH | MOY KENNETH | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MP FACTOR LLC | JAN BERENDSEN | 400 N MICHIGAN AVE | STE 700 | CHICAGO | IL | 60611 | |
| MP HOLDINGS N AMER INC | MARIO ROITMAN | 1001 BRICKELL BAY DR | STE 2306 | MIAMI | FL | 33131 | |
| MPC, INC | CHRISTINE MASCIO | PO BOX 416 | | DERBY | NY | 14006 | |
| MPG EQUIPMENT RENTAL LLC | | 3265 SOUT EUTAULA AVE | | EUTAULA | AL | 36027 | |
| MQGEM SOFTWARE LIMITED | PAUL CLARKE | 17 MONTGOMERY WAY | CHANDLERS FORD | EASTLEIGH | | | UNITED KINGDOM |
| MR ANDY K MELWANI | VP | 11255 NEW HAMPSHIRE AVENUE | | SILVER SPRING | MD | 20904 | |
| MR ELECTRIC OF SAN ANTONIO | JAMES FOLTZ | 20770 US HWY 281  N# 108475 | | SAN ANTONIO | TX | 78259 | |
| MR MOWER | | 4500 YELLOWSTONE | | POCATELLO | ID | 83202 | |
| MR. ROOTER PLUMBING | AMBER PACHECO | PO BOX 4380 | | CAMP VERDE | AZ | 86322 | |
| MRC MICHAEL ROBERTS CONTSTRUCTION | MIKE AVILA PRESIDENT | 1660 DELL AVE | | CAMPBELL | CA | 95008 | |
| MS LANDSCAPING AND CONTRACTING | JAMAL MUSTAFA OWNER | 420 BROADWAY | | DOBBS FERRY | NY | 10522 | |
| MSCRIPTS LLC | MARK CULLEN | 445 BUSH STREET | SUITE 200 | SAN FRANCISCO | CA | 94108 | |
| MSK ASSOCIATES INC | | 15910 EDGEWOOD DRIVE | | BAXTER | MN | 56425 | |
| MT BUILDERS  LLC | STACY FAIRBANKS | 8434 NORTH 90TH STREET | SUITE 150 | SCOTTSDALE | AZ | 85258 | |
| MT BUILDERS LLC | | 8434 N 90TH STREET | SUITE 150 | SCOTTSDALE | AZ | 85260 | |
| MTD PRODUCTS INC | MIKE GRIFFITH | 5903 GRAFTON ROAD | | VALLEY CITY | OH | 44280 | |
| MTS ENTERPRISES LLC | TODD | CO MTS ENTERPRISES LLC | 4245 BENNETT ROAD | RAPID CITY | SD | 57701 | |
| MUH LLC | ROBERT L FRYE MANAGER | 2929 MCGEE TRAFFIC WAY | SUITE 100 | KANSAS CITY | MO | 64108 | |
| MULTI WALL PACKAGING519145 | MARK ROVZAR | 50 TAYLOR DRIVE | | EAST PROVIDENCE | RI | 2916 | |
| MULTIFAMILY MANAGEMENT SERVICES LLC | SAMUEL ROTTER COO CFO | 4 EXECUTIVE BLVD | STE 100 | SUFFERN | NY | 10901 | |
| MULTIPLE SOLUTIONS INC | ROBERTO GARCIA GEN MGR | URB ESTANCIAS DE MOUTAIN VIEW | CALLE CERRO PUNTA 94 | COAMO | PR | 00769 | |
| MUNIE | HILLARY METZGER | 1000 MILBURN SCHOOL RD | | CASEYVILLE | IL | 62232 | |
| MUNIE GREENCARE PROFESSIONALS | NATHAN BREAM | 1000 MILBURN SCHOOL RD | | CASEYVILLE | IL | 62232 | |
| MUNJAL LEENA | MUNJAL LEENA | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MURATA ELECTRONICS NA INC | | 2200 LAKE PARK DRIVE | | SMYRNA | GA | 30080 | |
| MURPHY GERARD | MURPHY GERARD | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MURPHY JOHN | MURPHY JOHN | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MURTAGH ROBERT | MURTAGH ROBERT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MUSIC CITY METALS CO INC | | 2633 GRANDVIEW AVE | | NASHVILLE | TN | 37211 | |
| MUSIC TECHNOLOGIES INC | BRADLEY GOLDEN PRESIDENT | 24901 NORTHWESTERN HWY | STE 212 | SOUTHFIELD | MI | 48075 | |
| MUZAK LLC D B A MOOD MEDIA | | 33 18 LAKEMONT BLVD | | FORT MILL | SC | 29708 | |
| MW BUILDERS INC | MIKE NICHOLSON | 10955 LOWELL | SUITE 300 | OVERLAND PARK | KS | 66210 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| MW GOLDEN CONSTRUCTORS | JASON GOLDEN VICE PRESIDENT | 1700 N PARK STREET | GRAND CANYON SUITE | CASTLE ROCK | CO | 80109-3008 | |
| MW GOLDEN CONSTRUCTORS | MIKE WEBER | 1700 N PARK STREET | GRAND CANYON SUITE | CASTLE ROCK | CO | 80109-3008 | |
| MXD GROUP INC DBA EXCEL INC | TERRY SOLVEDT CEO MXD GRP | 7795 WALTON PARKWAY | | NEW ALBANY | OH | 43054 | |
| MY 3 SONS POWER EQUIPMENT | | 6321 WAGNER AVE | | GRAND BLANC | MI | 48439 | |
| MYERS MEDIA GROUP | WAYLAND MYERS | 10525 VISTA SORRENTO PARKWAY | SUITE 220 | SAN DIEGO | CA | 92121 | |
| MYERS RESTAURANT SUPPLY LLC | | 1599 CLEVELAND AVENUE | | SANTA ROSA | CA | 95401 | |
| MYGOFER LLC | Lawrence J Meerschaert | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| MYGOPHER LLC | c o Kmart Corporation | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| N&F INVESTMENTS | | 301 RLVAGE PROM–NADE | | WILMINGTON | NC | 28412 | |
| NAEDELE ROBERT | NAEDELE ROBERT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| NAILPORT INC | MS KIMBERLY MAIRS | 40 BATTERY STREET SUITE 6 | | BOSTON | IL | 01209- | |
| NAJLA E MALAKMUJDALANI OD | MALAKMAJDALANI OD | 64 AUTUMN WIND COURT | | SAN RAMON | CA | 94583 | |
| NANAVATI CONSULTING | TED NANAVATI | 109 LONGFELLOW DRIVE | | MILLERSVILLE | MD | 21108 | |
| NANOIA RECYCLING INC | FREDERICK VON BARGEN | 200 FRANK RD | | HICKSLVILLE | NY | 11801 | |
| NAPA AUTO PARTS NATIONAL AUTO PARTS | DENNIS TOLIVAR | 2999 WILDWOOD PKWY | | ATLANTA | GA | 30339 | |
| NARDA SANCHEZ OD; INC | NARDA SANCHEZ OD | 3755 SANTA ROSALIA DRIVE | | LOS ANGELES | CA | 90008 | |
| NASH BUILDERS | | 1200 BROADWAY | | MARBLE FALLS | TX | 78654 | |
| NASHVILLE SHOE WAREHOUSE | LAURA VAN SICKLE | 1415 MURFREESBORO PIKE | SUITE 388 | NASHVILLE | TN | 37217 | |
| NATALIE CAU OD | NATALIE CAU OD | 7640 WEST STOCKTON BOULEVARD | APT 246 | SACRAMENTO | CA | 95823 | |
| NATHANEIL GEN CONTRACTORS | TOM SCROGER | 1425 MT READ BLVD | STE 100 | ROCHESTER | NY | 11606 | |
| NATIONA MEDICAL CARE INC | | 920 WINTER STREET | | WALTHAM | MA | 02451 | |
| NATIONAL CASUALTY COMPANY | KIMBERLY MCDONALD | 1712 MAGNAVOX WAY | | FORT WAYNE | IN | 46804 | |
| NATIONAL COMMUNITY RENNAISANCE | | 9421 HAVEN AVE | | RANCHO CUCAMONGA | CA | 91730 | |
| NATIONAL DISTRIBUTION CENTERS LLC | SIDNEY R BROWN CEO | 1515 BURNT MILL ROAD | | CHERRY HILL | NJ | 08003 | |
| NATIONAL ENTERTAINMENT | GEORGIA DEPARTMENT OF REVENUE | ATD COAMPO BOX 105458 | | ATLANTA | GA | 30348 | |
| NATIONAL HEALTH INFORM NETWORK | ALLEN SMITHCFO & CONTROLLER | 101 JIM WRIGHT FREEWAY SOUTH | SUITE 200 | FORT WORTH | TX | 76108 | |
| NATIONAL PRONTO ASSOCIATION | PRESIDENT AND CEO | 2601 HERITAGE AVENUE | | GRAPEVINE | TX | 76051 | |
| NATIONAL ROOFING CO | JACKSON JOHAS PRESIDENT | 3408 COLUMBIA DR NE | | ALBUQUERQUE | NM | 87107 | |
| NATIONAL UNION FIRE INS CO | STACEY WELLS | 99 HIGH STREET | | BOSTON | MA | 02110 | |
| NATIONS SMALL ENGINE | | 3107 ALBERT PIKE | | HOT SPRINGS | AZ | 71913 | |
| NATURAL RESOURCE TECHNOLOGY INC | JOHN M NARDOZZI PRINCIPAL ENGINEER | 234 WEST FLORIDA STREET 5TH | | MILWAUKEE | WI | 53204 | |
| NAUSET CONTSTUCTION CORP | | 10 KEARNEY RD | | NEEDHAM | MA | 02494 | |
| NAVEX GLOBAL INC | ATTENTION GENERAL COUNSEL | 6000 MEADOWS STREET SUITE 200 | | LAKE OSWEGO | OR | 97223 | |
| NAVIGATORS SPECIALTY INSURANCE CO | PATTI FEAHENY | 230 W MONROE ST SUITE 1575 | | CHICAGO | IL | 60606 | |
| NAVY EXCHANGE SERVICE COMMAND | KIEL SNIDER | 3280 VIRGINIA BEACH BOULEVARD | | VIRGINIA BEACH | VA | 23453 | |
| NAVY EXCHANGE SERVICE COMMAND N | KIEL SNIDER | 3280 VIRGINIA BEACH BOULEVARD | | VIRGINIA BEACH | VA | 23452 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NAYLOR LLC  GAINESVILLE | | 5950 NW 1ST PLACE | | GAINSVILLE | FL | 32607 | |
| NCH MARKETING SERVICES INC | GENERAL MANAGER | 155 N PFINGSTEN ROAD SUITE 200 | | DEERFIELD | IL | 60015 | |
| NCR CORPORATION1316090 | SEARS SALES DIRECTOR | 405 S WASHINGTON BLVD | | MUNDELEIN | IL | 60060 | |
| NEAL MACUDZINSKI OD | NEAL MACUDZINSKI | 3656 CAMINITO CARMEL LANDING | | SAN DIEGO | CA | 92130 | |
| NEAPOLIS CONSTRUCTION | TIM GOODE | ONE MARITIME PLAZA | SUITE 1900 | SAN FRANCISCO | CA | 94111 | |
| NEESER CONSRUCTION INC | | 2501 BLUEBERRY RD | | ANCHORAGE | AK | 99503 | |
| NEI GENERAL CONTRACTING | | 27 PACELLA DR | | RANDOLF | MA | 02368 | |
| NEIGHBORHOOD LAWNMOWER REPAIR | | 6105 MADISON ROAD | | CINNCINNATI | OH | 45727 | |
| NETWORK HARDWARE RESALE LLC | KEVIN HITE | 6500 HOLLISTER AVENUE | | SANTA BARBARA | CA | 93117 | |
| NEUCO INC | PAUL J NEUSTADT | 5101 THATCHER RD | | DOWNERS GROVE | IL | 60515 | |
| NEVADA GAMING PARTNERS CORPORATION | BRUCE FAMILIAN | 5520 STEPHANIE STREET | | LAS VEGAS | NV | 89122 | |
| NEVADA GAMING PARTNERS LLC | BRUCE FAMILIAN | 5520 STEPHANIE STREET | | LAS VEGAS | NV | 89122 | |
| NEVADA GENERAL CONSTRUCTION | ATTN LLOYD MANNING | NEVADA GENERAL CONSTRUCTION | 4121 WAGON TRAIL AVE | LAS VEGAS | NV | 89118 | |
| NEW COMMUNITY CORP | | 200 S ORANGE AVE | | NEWARK | NJ | 07123 | |
| NEW ENGEN INC | | 2401 4TH AVE | | SEATTLE | WA | 98121 | |
| NEW ENGEN INC | MARNIX BRINKHOFF | 801 3RD AVE | | SEATTLE | WA | 98104 | |
| NEW ENGLAND CONSTRUCTION CO | | 293 BOURNE AVE | | RUMFORD | RI | 02916- | |
| NEW ENGLAND POWER EQUIPMENT | | 400 BOSTON POST RD | | OLD SAYBROOK | CT | 06475 | |
| NEW ENGLAND RETAIL EXPRESS INC | | 180 CAMPANELLI PARKWAY | | STOUGHTON | MA | 02072 | |
| NEW IMAGE BUILDING SERVICES | PRESIDENT | 1405 COMBERMERE DR | | TROY | MI | 48083 | |
| NEW MEXICO LOTTERY | NEW MEXICO LOTTERY | 4511 OSUNA RD | | ALBUQUERQUE | NM | 87109 | |
| NEW ORIENTAL CRAFTS LLC | ATTN FENG ZHAO | 407 SPINNAKER WAY | | WILLIAMSBURG | VA | 23185 | |
| NEW PIG CORPORATION | | ONE PORK AVE | | TIPTON | PA | 16684 | |
| NEW RELIC INC | GENERAL COUNSEL | 188 SPEAR ST | STE 1200 | SAN FRANCISCO | CA | 94105 | |
| NEW VISION HOUSING FOUNDATION INC | | 8895 N MILITARY TRAIL P | SUITE 101 B | PBG | FL | 33410 | |
| NEW WESTGATE MALL LLC | c o New England Development | 75 Park Plaza | Attn Lease Administration | Boston | MA | 02116 | |
| NEW YORK STATE DIV OF THE LOTTERY | NEW YORK STATE GAMING COMMISSION | ONE BROADWAY CENTER | | SCHENECTADY | NY | 12301 | |
| NEW YORK STATE DIVISION OF THE LOTTERY | NEW YORK STATE GAMING COMMISSION | ONE BROADWAY CENTER | PO BOX 7500 | SCHENECTADY | NY | 12301 | |
| NEWBURY DEVELOPMENT COMPANY | | 3408 WOODLAND AVE | SUITE 305 | WEST DES MOINES | IA | 50266 | |
| NEWBURY DEVELOPMENT COMPANY | KEVIN HALFPOP | 3408 WOODLAND AVE | | DES MOINES | IA | 50266 | |
| NEWKIRK AVREM LP | | ONE PENN PLAZA SUITE 4015 | | NEW YORK | NY | 10119 | |
| NEWKOA LLC | GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| NEWS AMERICA MARKETING STORE SVCS | EXECUTIVE VP TRADE | 1185 AVENUE OF AMERICAS 27TH FLOOR | | NEW YORK | NY | 10036 | |
| NEXANT | RUSTY TOMER | 30803 SANTANA ST | | HAYWARD | CA | 94544 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 74 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| NEXGRILL INDUSTRIES INC | | 14050 LAURELWOOD PLACE | | CHINO | CA | 91710 | |
| NGOC YEN HOANG OD | SEARS OPTICAL LOCATION 1268 | 500 E WILKEN WAY | | ANAHEIM | CA | 92802 | |
| NHS GLOBAL EVENTS | EXECUTIVE VP | 5215 OLD ORCHARD ROAD | STE 620 | SKOKIE | IL | 60007 | |
| NIAGRA BOTTLING LLC | JANELLE A GRANGER | 2560 E PHILADELPHIA ST | | ONTARIO | CA | 91761 | |
| NICKS LITTLE ENGINE SHOP | | 504 SANDHILLE ROAD | | GREENFIELD CENTER | NY | 12833 | |
| NICOR ENERGY SERVICES COMPANY | | 1751 W DIEHL RD | | NAPERVILLE | IL | 60563 | |
| NIEL FULSANG DBA LUX LOGS LTD | | 700 SUGAR CREEK DR | | JOLIET | IL | 60433 | |
| NIGHTINGALE MANAGEMENT SERVICES LLC | MILDREED EHRENFELD | 448 GRIFFING AVE | | RIVERHEAD | NY | 11901 | |
| NINA PLACE APTS | | 1006 4TH STREET | No701 | SACRAMENTO | CA | 09581- | |
| NIRLOK CORPORATION | AALOK PANDYA OD | 145 WEST HILLCREST DRIVE | | THOUSAND OAKS | CA | 91360 | |
| NIXA SMALL ENGINE | | 722 W KATHRYN ST | | NIVA | MO | 65714 | |
| NLMS | | PO BOX 178 | | BETHEL | OH | 45106-1078 | |
| NLMS INC-269142 | | PO BOX 178 | | BETHEL | OH | 45106 | |
| NORCELL | VP OPS | 2507 POST ROAD | | SOUTHPORT | CT | 06890 | |
| NORPAC | VP DIVISION GENERAL MANAGER | 3001 INDUSTRIAL WAY | POB 2069 | LONGVIEW | WA | 98632 | |
| NORPAC | VP DIVISION GENERAL MANAGER | 3001 INDUSTRIAL WAY | | LONGVIEW | WA | 98632 | |
| NORSOUTH CONSTRUCTION COMPANY | | 25 CHATHAM CENTER SOUTH DRIVE | SUITE 100 | SAVANNAH | GA | 31405 | |
| NORTH AMERICAN ELITE INSURANCE CO | KATIE DUNNIGAN | 222 WEST ADAMS STREET SUITE 2300 | | CHICAGO | IL | 60606 | |
| NORTH AMERICAN SPECIALTY INSURANCE | ERIC ROTHFELD | 222 WEST ADAMS STREET SUITE 2300 | | CHICAGO | IL | 60606 | |
| NORTH CAROLINA EDUCATION LOTTERY | NC EDUCATION LOTTERY | 2728 CAPITAL BLVD | SUITE 144 | RALEIGH | NC | 27604 | |
| NORTH EAST COMPANIES | MIKE KOZLOWSKI OWNER | 227 US RTE 11 | | CENTRAL SQUARE | NY | 13036 | |
| NORTH STATE COMMUNICATIONS | CHARLES B WILLIFORD | 111 NORTH MAIN ST | PO BOX 2326 | HIGH POINT | NC | 27261 | |
| NORTH STATE COMMUNICATIONS | CHARLES B WILLIFORD | 111 NORTH MAIN ST | | HIGH POINT | NC | 27261 | |
| NORTHEAST MS SMALL ENGINE | | 401 NORTH 4TH ST | | BALDWIN | MS | 38824 | |
| NORTHERN PEABODY LLC | LAUREN CAMPBELL | PO BOX 569 | | MANCHESTER | NH | 03105 | |
| NORTHGATE GONZALEZ LLC | | 1201 NORTH MAGNOLIA AVENUE | | ANAHEIM | CA | 92801 | |
| NORTHLAND MECHANICAL CONT INC | MICHAEL J TIEVA PRESIDENT | 9001 SCIENCE CENTER DR | | NEW HOPE | MN | 55428 | |
| NORTHPORT POWER EQUIPMENT INC | | 29 BRIGHTSIDE AVE | | EAST NORTHPORT | NY | 11731 | |
| NORTHSHORE ACE HARDWARE | | 1037 ROBERT BLVD | | SLIDELL | LA | 70458 | |
| NORTHSTAR MANUFACTURING COMPANY INC | THOMAS G SPEARS PRESIDENT | 6100 BAKER ROAD | | MINNETONKA | MN | 55345 | |
| NORTHVIEW CONSTRUCTION LLC | | 6131 FALLS OF NEUSE ROAD | | RALEIGH | NC | 27613 | |
| NORTHWOOD UNIVERSITY | | 4000 WHITING DRIVE | | MIDLAND | MI | 48604 | |
| NORTHWOODS HARDWARE HANK | | 321 N RIVER ST | | SPOONER | WI | 54801 | |
| NORWIN RENTAL SALES & SERVICE LLC | | 28 FAIRWOOD DRIVE | | IRWIN | PA | 15642 | |
| NOVUS SERVICES INC | | 2500 LAKE COOK ROAD | | RIVERWOODS | IL | 60015 | |
| NP 10TH STEET LLC | | 3405 PIEDMONT ROAD NE | | ATLANTA | GA | 30305 | |
| NP CONSTRUCTION COMPANY | | 9 CUSHING | SUITE 200 | IRVINE | CA | 92618 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NPD GROUP INC 1000798264 | | 900 WEST SHORE ROAD | | PORT WASHINGTON | NY | 11050 | |
| NSA MEDIA GROUP | CATHY PETRITZ VP | FKA NEWSPAPER SVCS OF AMERICA | 3025 HIGHLAND PARKWAY | DOWNERS GROVE | IL | 60515-7063 | |
| NURZIA CONSTRUTION CO | | 1066 MAIN STREET | PO BOX 232 | FISHKILL | NY | 12524 | |
| NURZIA CONSTRUTION CO | | 1066 MAIN STREET | | FISHKILL | NY | 12524 | |
| NWR CONSTRUCTION LLC | | 127 SCALEYBARK RD | | CHARLOTTE | NC | 28209 | |
| NYCE PAYMENTS NETWORK LLC | JOHN REFRO | 400 PLAZA DRIVE | 2ND FLOOR | SECAUCUS | NJ | 07094 | |
| NYS DIV OF CRIMINAL JUSTICE SVCS | | 1111 FRANKLIN AVE | | GARDEN CITY | NY | 11540 | |
| NYU WINTHROP HOSPITAL | ATTNJOE BURKE VICE PRESIDENT | 259 FIRST STREET | | MINEOLA | NY | 11501 | |
| OAHU PUBLICATIONS INC | PUBLISHER THE HONOLULU ADVERTISER | 605 KAPIOLANI BLVD | | HONOLULU | HI | 96813 | |
| OAKES ATV AND SMALL ENGINE | | 401 S 3RD ST | | PARAGOULD | AR | 72450 | |
| OAKLAND CONSTRUCTION CO INC | | 1700 N MCCLINTOCK DR | | TEMPE | AZ | 85281 | |
| OBVIOUSLY SOCIAL LLC | MAE KARWOWSKI | 241 CENTRE AVE | | NY | NY | 10013 | |
| OCALA MULTIFAMILY PARTNERS LLC | | 2901 SW 41ST ST | | OCALA | FL | 34474 | |
| O'CONNELL ELECTRIC | DONALD F. COON | PO BOX 8000 | DEPARTMENT # 342 | BUFFALLO | NY | 14267-0342 | |
| OCONNOR J MICHAEL | OCONNOR J MICHAEL | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| OFF THE HOOK SEAFOOD LLC | BEE MITTLEDIER | 4480 23RD AVE SUITE 4 | | FINGO | ND | 58104 | |
| OFFICE DEPOT INC | SAMANTHA SILKIN | 6600 N MILITARY TRAIL | | BOCA RATON | FL | 33496 | |
| OFFICE INTERIORS | BILL WILLIAMS PARTNER | 7891 STAGE HILLS BLVD | S 101 | MEMPHIS | TN | 38133 | |
| OFFICE OF THE ARKANSAS LOTTERY | OFFICE OF THE ARKANSAS LOTTERY | P.O. BOX 3238 | | LITTLE ROCK | AR | 72202 | |
| OHARA KATHLEEN | OHARA KATHLEEN | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| OHIO VALLEY DENTAL ASSOCIATES | Dr Adrienne Tomer DDS | 67800 Mall Ring Rd Unit 100 | | St. Clairesville | OH | 43950 | |
| OHLSSON MANAGEMENT | BRANDIS OHLSSON OWNER | 900 S 5TH ST | STE 401 | MILWAUKEE | WI | 53204 | |
| OKLAHOMA CHILLER | GERARD GIBSON | 9047 NEW SAPULAP RD | | TULSA | OK | 74131 | |
| OLD REPUBLIC INSURANCE COMPANY | RICH MEALLE | 191 NORTH WACKER DRIVE SUITE 1000 | | CHICAGO | IL | 60606 | |
| OLD TOWN CONSTRUCTION LLLC | JARED SPAHN OWNER | 5304 DORSEY HALL DR | | ELLICOTT CITY | MD | 21042 | |
| OLEO ENTERPRISES | | 600 N HWY 77 STE E | | WAXAHACHIE | TN | 75165 | |
| OLIVER SMALL ENGINE SVC & STORAGE | | 304 STATE ST | | HOLMEN | WI | 54636 | |
| OLIVET NAZARINE UNIVERSITY | MATTHEW WHITE DIR PHYS ED | ONE UNIVERSITY AVE | | BOURBONNAIS | IL | 60914 | |
| OLYNGER MANAGEMENT | HENRY A OYLINGER JR OWNER | 5278 E 600 S | | GAS CITY | IN | 46933 | |
| OMEGA CLEANING CO | MARK MCFARLAND | 1607 CRONE RD | | MEMPHIS | IN | 47143 | |
| ONE CALL MAINTENANCE | JERI LYNN HARMON OWNER | 6665 S KENTON ST | STE 203 | CENTENNIAL | CO | 80111 | |
| ONE EIGHTY CONSTRUCTION | JASON BERKOWITZ OWNER | 707 RIO GRANDE | | AUSTIN | TX | 78701 | |
| ONE MALLARDS LANDING LLC | DAVID CARTER | 3620 100TH ST | | LAKEWOOD | WA | 98499 | |
| ONE MANAGEMENT | SILVIA GANCINA LEGAL COUNSEL | 42 BOND ST | | NY | NY | 10012 | |
| ONE SOURCE PROPERTY MAINTENANCE | MATT PETERSON OWNER | 11492 W 10125 S | | SOUTH JORDAN | UT | 84095 | |
| ONE SOURCE PROPERTY MAINTENANCE | MATT PETERSON | 1192 W 10125 S | | SOUTH JORDAN | UT | 84095 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| ONE TOUCH GROUNDS MAINTENANCE | TC BARBOUR | 23 ADRIATIC DR | | HAMPTON | VA | 23664 | |
| ONE TOUCH GROUNDS MAINTENANCE CORP | TRISTEN BODOATH | 23 ADRIATIC DR | | HAMPTON | VA | 23664 | |
| ONE WORLD TECHNOLOGIES INC | MICHAEL FARRAM | 1428 PEARMAN DAIRY ROAD | | ANDERSON | SC | 29625 | |
| O'NEILLS POWER EQUIPMENT | | 9 MAIN RD | | HOLDEN | ME | 04429 | |
| ONNI CONTRACTING CALIFORNIA INC | OWNER | 315 W 9TH ST | STE 801 | LOS ANGELES | CA | 90015 | |
| OPE SERVICE CENTER LLC | | 2727 MYSTLE ST | | SIOUX CITY | IA | 51103 | |
| OPEN TEXT CORPORATION | RAY PHILLIPS | P.O. BOX 66512 | AMF O'HARE | CHICAGO | IL | 60666-0512 | |
| OPENWORKS | JUL;IE MCCOLLUM | 4742 NORTH 24TH STREET SUITE 450 | | PHOENIX | AZ | 85016 | |
| OPPENKOWSKI MISTY REDMAN | OPPENKOWSKI MISTY REDMAN | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| OPTIMAL CONSTRUCTION LLC | DIPAK SHAH | 250 SW 14TH AVENUE | | HOMESTEAD | FL | 33030 | |
| OPTIV SECURITY INC638333 | CHIEF FINANCIAL OFFICER | 1125 17TH STREET | SUITE 1700 | DENVER | CO | 80202 | |
| OPTUMRX | VICE PRESIDENT CLIENT MANAGEMENT | 1600 MCCONNOR PARKWAY | | SCHAUMBURG | IL | 60173-6801 | |
| OPUS DESIGN BUILD LLC | DAVID F BANGASSER PRESIDENT | 10350 BERN RD W | | MINNETONKA | MN | 55343 | |
| ORACLE | | P O BOX 71028 | | CHICAGO | IL | 60694 | |
| ORACLE AMERICA INC | | P O BOX 71028 | | CHICAGO | IL | 60694 | |
| ORACLE AMERICA INC402651 | GENERAL COUNSEL LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | REDWOOD SHORES | CA | 94065 | |
| ORACLE ELEVATOR | DAVID BAUCOM | 620 CRESTSIDE DR | | DUNCANVILLE | TX | 75137 | |
| ORCHARD SUPPLY CO LLC | SVP MERCHANDISING | 6450 VIA DEL ORO | | SAN JOSE | CA | 95119 | |
| OREILLY AUTO ENTERPRISES LLC | WENDI PAGE | 233 SOUTH PATTERSON | | SPRINGFIELD | MO | 65801 | |
| OREILLY AUTO PARTS | VP PROFESSIONAL SALES | 233 S PATTERSON AVENUE | | SPRINGFIELD | MO | 65802 | |
| ORION ENERGY SYSTEMS INC | | 2210 WOODLAND DR | | MANITOWOC | WI | 54220 | |
| ORION II CONSTRUCTION INC | | 32 MARKET AVE | STE 200 | GRAND RAPIDS | MI | 49503 | |
| ORKIN LLC | MICHAEL LEISSES | 2170 PIEDMONT RD NE | | ATLANTA | GA | 30324 | |
| ORR SAFETY CORP | | 1266 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | |
| OSWALD CO INC | | 308 E 8TH ST | STE 500 | CINNCINNATI | OH | 43202 | |
| OT BUILDERS LLC DBA MESQUITE HOMES | OT BUILDERS LLC DBA MESQUITE HOMES | PO BOX 14890 | | TUCSON | AZ | 85732 | |
| OTB ACQUISITION LLC | CANDACE ARMSTRONG | 6750 LBJ FREEWAY | | DALLAS | TX | 75240 | |
| OUTDOOR FX | LUCAS GREINER | PO BOX 66 | | PLAIN CITY | OH | 43064 | |
| OUTDOOR POWER | | 14960 State IL37 | | Whittington | IL | 62897 | |
| OUTDOOR POWER EQUIPMENT STATION | | 5944 S ST RD 25 | | ROCHESTER | IN | 45975 | |
| OUTDOOR POWER OF NORTHERN NY INC | | 839 STATE ST | | WATERTOWN | NY | 13001 | |
| OUTSIGHTS KNOWLEDGELOOP | TRACY CLARO | 2145 SANFORD CT | | VERO BEACH | FL | 32963 | |
| OXFORD DEVELOPMENT | OXFORD CIRCLE DEV | 470 OLDE WORTHINGTON RD | STE 100 | WESTERVILLE | OH | 43082 | |
| OXFORD PALISADES | | 9400 MANASSAS DR | | MANASSAS PARK | VA | 20111 | |
| P FAM LLC | | 1505 S PARADISE DR | | COTTONWOOD | AZ | 86326 | |
| P&K MIDWEST INC | | 2415 SERGEANT ROAD | | WATERLOO | IA | 50701 | |
| PACE GROUP INC | CEO | 101 CONVENTION CENTER DRIVE | SUITE 700 | LAS VEGAS | NV | 89109 | |
| PACIFIC CONSTRUCTION INC | | 1028 BLOUNT AVE | | GUNTERSVILLE | AL | 35976 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 77 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| PACIFIC NAIL & STAPLE INC | | 11332 120th Ave | | Kirkland | WA | 98033 | |
| PACIFIC NW PROPERTIES I | | PO BOX 271 | | BURLINGTON | WA | 98233 | |
| PACIFIC TECHNOLOGY SOLUTIONS | KAMRAN JABBARI | 15530 B4 ROCKFIELD BLVD | | IRVINE | CA | 92618 | |
| PACIFIC TRANSFER & WAREHOUSE INC | ALVIN TANAKA | 664 KAKOI STREET | | HONOLULU | HI | 96820 | |
| PAGER ONE  No2 INC | MR MOHAMMAD ABDELLATIF | 9 EAST JOHN STREET | | SPRINGFIELD | OH | 45506 | |
| PAHOUA VUE OD | DR PAHOUA VUE | 473 BROOKDALE DR | | MERCED | CA | 95340 | |
| PALENCIA APARTMENTS LLC | SUZY STORK PM | 3450 PALENCIA DRIVE | | TAMPA | FL | 33618 | |
| PALISADE BUILDERS INC | | 1875 S BASCOM AVE | STE 2400 | CAMPBELL | CA | 95008 | |
| PALMER REIFLER & ASSOCIATES PA | | 260 WEKIVA SPRINGS ROAD SUITE 2090 | | LONGWOOD | FL | 32779 | |
| PALOS HEALTH SURGERY CENTER | LIDIA SZAJNOWSKI | 15300 WEST AVENUE SUITE 260 | | ORLAND PARK | IL | 60642 | |
| PANDA EXPRESS INC | LEGAL DEPARTMENT | 1683 WALNUT GROVE AVENUE | | ROSEMEAD | CA | 91770 | |
| PAPA JOHN'S USA INC. | BRIAN BICKERTON | P.O. BOX 99900 | | LOUISVILLE | KY | 40269 | |
| PARADIGM CONSTUCTION COMPANY | | 1415 N TAFT STREET | SUITE 100 | ARLINGTON | VA | 22201 | |
| PARADISO COMMUNITIES LLC | KIM ZUNINO | 539 RIVERSIDE DR | SUITE 201 | RENO | NV | 89503 | |
| PARAGUS CONSTRRUCTION COMPANY | | 3535 E 96 STREET | SUITE 104 | INDIANAPOLIS | IN | 46240 | |
| PARAMOUNT VENTURE LLC | | 7033 VILLAGE PKWY | No205 | DUBLIN | CA | 94568 | |
| PARK 7 DEVELOPMENT LLC | | 461 PARK AVE S | 4TH FLOOR | NEW YORK | NY | 10016 | |
| PARK PALACE II INVESTORS LP | PRESIDENT | 1006 4TH ST | No701 | SACRAMENTO | CA | 95814 | |
| PARKLAND LAWN EQUIPMENT | | 980 WOODLAND DR | | FARMINGTON | MO | 63640 | |
| PARKS ENVIRONMENTAL CONSULTING INC | HYGIENE PRACTICE LEADER | 4805 ELLIOT AVENUE | | MINNEAPOLIS | MN | 55417 | |
| PARLANCE CORPORATION | | 400 W CUMMINGS PARK | SUITE 2000 | WOBURN | MA | 01801 | |
| PARSONS SMALL ENGINE REPAIR | | 804 HWY 7159 SOUTH | | MENA | AR | 71953 | |
| PARTITION SYSTEMS INC OF S CAROLINA-648154 | | PO BOX 532133 | | ATLANTA | GA | 30353 | |
| PARTNERRE IRELAND INSURANCE DA | GINO RATTO | ZURICH BRANCH BELLERIVESTRASSE 36 | | ZURICH | ZURICH | CH-8034 | CHINA |
| PARTNERS IN LEADERSHIP INC | JOHN JACOBSEN | 27555 YNEZ ROAD SUITE 300 | | TEMECULA | CA | 9259I | |
| PARTS R US | | 642 MAIN ST | | LIMESTONE | NY | 14753 | |
| PATH CONSTRUCTION | | 125 E ALGONQUIN RD | | ARLINGTON HEIGHTS | IL | 60006 | |
| PATRIOT SQUARE LLC | JESSIE ALBERT | 20 CORPORATE DRIVE | | ALBANY | NY | 12211 | |
| PATTON AND TAYLOR ENTERPRISES | | 7960 WOLF RIVER BLVD | SUITE 101 B | GERMANTOWN | TN | 38138 | |
| PAUL JARDIN OF USA INC | SAMUEL SHAHINIAN | 60 W COCHRAN STREET | | SIMI VALLEY | CA | 93065 | |
| PAULDING ACE HARDWARE LLC | | 1251 N WILLIAM | | PAULDING | OH | 45878 | |
| PAVEMENT SERVICES CORP | ANTHONY GIVENS, PRESIDENT | PO BOX 1107 | | EULESS | TX | 76040 | |
| PAVEMENT SERVICES LLC | ANTHONY GIVENS | PO BOX 1107 | | EULESS | TX | 76039 | |
| PAVILION CONSTRUCTION | | 4700 SW MACADAM | No200 | PORTLAND | OR | 97239 | |
| PAYLESS SHOE SOURCE | CRYSTAL GRAY | 3231 SE 6TH AVENUE | | TOPEKA | KS | 66607 | |
| PAYNES INC | | 160 E BOSWELL ST | | BATESVILLE | AR | 72501 | |
| PAYPAL INC | LEGAL DEPARTMENT | EBAY PARK NORTH | 2211 NORTH FIRST ST | SAN JOSE | CA | 95131 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| PAZAK MICHAEL | PAZAK MICHAEL | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| PDX INC | KEN HILL | 300 NORTH CROCKETT | | GRANBURY | TX | 76048 | |
| PDX INC361857 | CHIEF FINANCIAL OFFICER | 101 JIM WRIGHT FREEWAY S | SUITE 200 | FORTSWORTH | TX | 76108 | |
| PEASLEY TRANSFER AND STORAGE | PEASLEY TRANSFER & STORAGE CO | 111 NORTH CURTIS ROAD | | BOISE | ID | 83706 | |
| PEBBLE CREEK APTS | | 780 CREEKWATER TERR | | LAKE MARY | FL | 32746 | |
| PEDCOR CONSTRUCTION MANAGEMENT | | 385 CITY DRIVE | SUITE 100 | CARMEL | IN | 46032 | |
| PENCO CONSTRUCTION GROUP | | 10801 HAMMERLY | No116 | HOUSTON | TX | 77043 | |
| PENNY ELECTRIC LLC | COLE PENNY MBR | 1987 WHITNEY MESA DR | | HENDERSON | NV | 89014 | |
| PENNY LANE HOUSING LLC | | 2185 THE ALAMEDA | SUITE 150 | SAN JOSE | CA | 95126 | |
| PENRAC LLC | ROBERT COAKLEY | 2625 MARKET PLACE | | HARRISBURG | PA | 17110 | |
| PENSACOLA RETIREMENT VILLAGE INC | | 1700 NORTH L STREET | | PENSACOLA | FL | 32501 | |
| PENSKE TRUCK LEASING362702664 | FRANCES GRAEFF | 2675 MORGANTOWN ROAD | | READING | PA | 19607 | |
| PENTAHO | DOUGLAS JOHNSON COO & EVP | 5950 HAZELTINE NATIONAL DRIVE | SUITE 460 | ORLANDO | FL | 32822 | |
| PENTALON CONSTRUCTION | | 132 EAST 13065 SOUTH | SUITE 175 | DRAPER | UT | 84020 | |
| PEOPLESHARE | JENNIFER MARTIN | 1566 MEDICAL DR | STE 300 | POTTSTOWN | PA | 19464 | |
| PEORIA MIDWEST EQUIPMENT INC | | 4826 FARMVIEW RD | | PEORIA | IL | 61604 | |
| PEP UN LLC | | 301 WEST CHARLESTON STREET | | LINCOLN | NE | 68528 | |
| PERFECT SWEEP | JEFF CARTZ | 1202 EXPRESSWAY DRIVE SOUTH | | TOLEDO | OH | 43608 | |
| PERFECTION GROUP | CHRIS SUMNER | 2649 CONNER BLVD | | CIN | OH | 45241 | |
| PERFECTION GROUP INC | | 2649 COMMERCE BLVD | | CINCINNATI | OH | 45241 | |
| PERFICIENT INC | CEO | 555 MARYVILLE UNIVERSITY DRIVE | SUITE 600 | ST LOUIS | MO | 63141 | |
| PERFORMANCE TEAM LLC | AMATH FALL & CRAIG CAPLAN | 11204 NORWALK BLVD | | SANTA FE SPRINGS | CA | 90670 | |
| PERFORMANCE TRUCKING INC | DAN J STRADER | 855 PROGRESS INDUSTRIAL BLVD | | LAWRENCEVILLE | GA | 30043 | |
| PERMASTEEL INTL | | 100 EXCHANGE PLACE | | POMONA | CA | 91768 | |
| PERMISSION DATA LLC | | 451 PARK AVE S | | NEW YORK | NY | 10016 | |
| PERRYS SMALL ENGINE | JEFFREY N PERRY | 1110 KINMUNDY RD | | LOUISVILLE | IL | 62858 | |
| PERSADO INC | EMILY MENCHEL | 50 W 17TH ST | 11TH FLOOR | NEW YORK | NY | 10011 | |
| PET360 INC | JOE FALKENSTEIN | 2250 BUTLER PIKE | | PLYMOUTH MEETING | PA | 19462 | |
| PETERS HEATING AND AIRCONDITIONING | ADAM PETERS | 4520 BROADWAY ST | | QUINCY | IL | 62305 | |
| PETERSON TECHNOLOGY PARTNERS INC | JAY JOHNSON VPGM | 1600 E GOLF RD | STE 1200 | ROLLING MEADOWS | IL | 60008 | |
| PETERSON TECHNOLOGY PARTNERS INC | JAY JOHNSON VPGM | 1600 E GOLF ROAD | | ROLLING MEADOWS | IL | 60008 | |
| PETOSKEY PLASTICS | | DRAWER 67-651 | | DETROIT | MI | 48267 | |
| PHAIDON INTERNATIONAL | | 622 3RD AVE | | NEW YORK | NY | 10017 | |
| PHARMACY QUALITY SOLUTIONS INC | PRESIDENT | 5015 SOUTHPARK DR SUITE 250 | | DURHAM | NC | 27713 | |
| PHELAN ROBERT | PHELAN ROBERT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| PHILLIPS HEAT & HARDWARE INC | | 1680 KY 40 | | STAFFORDSVILLE | KY | 41256 | |
| PHOENIX COMMERICAL CONSTRUCTION | | 1307 N 39TH SUITE 102 | | NAMPA | ID | 83687 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 79 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| PHOENIX ENERGY TECHNOLOGIES INC | | 165 TECHNOLOGY | SUITE 150 | IRVINE | CA | 92618 | |
| PHOENIX ENERGY TECHNOLOGIES INC | DIR SALES OPS | 165 TECHNOLOGY | | IRVINE | CA | 92618 | |
| PHOENIX PARKSIDE LLC | MARK DONALDSON | 3520 CHIPPEWA RIVER DRIVE | | EAU CLAIRE | WI | 54703 | |
| PHONG YEN CHAN AND LIEN HUYNH CHAN | ROGER CHAN | 7648 SEATTLE DRIVE | | LA MESA | CA | 91941 | |
| PICKREL INC | | 326 S BICKETT BLVD | | LOUISBURG | NC | 27549 | |
| PIER CONSTRUCTION AND DEVELOPMENT | | 1100 WIGWAM PARKWAY | | HENDERSON | NV | 89074 | |
| PIKATO INC 702490 | IBM | 2202 N WEST SHORE BLVD | STE 200 | TAMPA | FL | 33607 | |
| PINECREST 160 APARTMENTS | | 23622 CALABASAS ROAD | SUITE No200 | CALABASAS | CA | 91302 | |
| PINKERTON & LAWS OF GEORGIA INC | HELENA PRIETO CFO | 1165 NORTHCHASE PKWY | STE 100 | MARIETTA | GA | 30067 | |
| PINKERTON AND LAWS OF GA INC | HENRY B HENE VP | 1165 NORTHCHASE PKWY | STE 100 | MARIETTA | GA | 30067 | |
| PINNACLE CONST | GEORGE | 1821 AVON ST | STE 200 | CHARLOTTESVILLE | VA | 22902 | |
| PINNACLE CONSTRUCTION & DVPMT CO | | 106 COMMUNITY WAY | | STAUNTON | VA | 24401 | |
| PIONEER VAN & STORAGE COMPANY | PIONEER VAN & STORAGE COMPANY | 520 W ATEN ROAD | | IMPERIAL | CA | 92251 | |
| PIPP MOBILE STORAGE SYS INC | | 1546 MOMENTUM PLACE | | CHICAGO | IL | 60689 | |
| PIPP MOBILES STORAGE SYSTEMS INC | WILLIAM TOWER DIR SALES | 2966 WILSON DRIVE NW | | WALKER | MI | 49534 | |
| PIVOTAL SOFTWARE INC | CFO | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | |
| PLAZA AT WEST MAIN | | 852 860 WEST MAIN ST | | CHARLOTTESVILLE | VA | 22903 | |
| PLUMP ENGINEERING INC | RICHARD PLUMP | 914 E KATELLA AVE | | ANAHEIM | CA | 92805 | |
| PLUS LOCATION SYSTEMS USA LLC | | 6767 OLD MADISON PIKE | SUITE 310 | HUNTSVILLE | AL | 35806 | |
| PLUSONE SOLUTIONS INC | CEOPRESIDENT | 11301 CORPORATE BLVD | | ORLANDO | FL | 32817 | |
| PLUSONE SOLUTIONS INC | CEOPRESIDENT | 11301 CORPORATE BLVD SUITE 215 | | ORLANDO | FL | 32817 | |
| POCONO TRACTOR & EQUIPMENT INC | | 34 N CRYSTAL STREET | | EAST STROUDSBURG | PA | 18301 | |
| POE COMPANIES LLC | STEPHEN E POE | 1256 RIVER RD | | LOUISVILLE | KY | 40206 | |
| POINTE WIREGRASS INC | | 12134 MAIN STREET | | LILLINGTON | NC | 27546 | |
| POLARIS ENCLAVE | | PO BOX 819 | | DUBLIN | OH | 43017 | |
| POLYGON AT VILEABOIS II LLC | | 11624 SE 5TH STREET | | BELLEVUE | WA | 98005 | |
| POPPS OUTDOOR EQUIPMENT | | 722 DIX RD | | JEFFERSON CITY | MO | 65109 | |
| PORT ARTHUR HOUSING   LAKEVIEW APTS | | 920 DEQUEEN BLVD | | PORT ARTHUR | TX | 77640 | |
| PORT HAWKESBURY WEST LINN PAPER CO | TOM GALLAGHER PRESIDENT | 120 PULP MILL RD | | PORT HAWKESBURY | NS | B9Z 1A1 | CANADA |
| PORTLAND COMMUNITY HOUSING | | 3 CHARTER OAK PLACE | | HARTFORD | CT | 06106 | |
| PORTRAITS INTERNATIONAL LP | MR JAMES KRAXNER   PRESIDENT | 1083 ROCKLEY ROAD | | HOUSTON | TX | 77099 | |
| PORTZEN CONSTRUCTION | MICHAEL E PORTZEN OWNER | 205 STONE VALLEY DR | | DUBUQUE | IA | 52003 | |
| POTDAR HRISHIKESH | POTDAR HRISHIKESH | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| POWELL SUPPLY INTERNATIONAL | | PO BOX 995 | | POWELL | OH | 43065-0995 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| POWER CLEAN OF TEXARKANA | CHARLES NATAN | PO BOX 1130 | | NASH | TX | 75503 | |
| POWER MOWER SALES | ERNIE RODRIGUEZ | 11340 SW 208TH DRIVE | | MIAMI | FL | 33189 | |
| POWER TECHNOLOGY | HARRY PERRILLO EVP | P.O. BOX 782 | | WILKES-BARRE | PA | 18702 | |
| POWERED OUTDOOR EQUIPMENT | | 3160 INDUSTRAIL DR | | YUSA CITY | CA | 95793 | |
| POWERS & SONS CONSTRUCTION | | 2636 W 15TH AVE | | GARY | IN | 46404 | |
| PPS DATA LLC PROVIDERPAY | RICH SPRUNG | 3949 S 700 EAST | SUITE 320 | SALT LAKE CITY | UT | 84107 | |
| PR CONTRACTORS LLC | | 219 PHILEMA RD | SUITE 109 | ALBANY | GA | 31701 | |
| PRATT CORRUGATED HOLDINGS INC | AL FENNELL NATIONAL RISK MANAGER | PRATT INDUSTRIES INC | | CONEW YORKERS | GA | 30013 | |
| PRATT INDUSTRIES USA | STEVE WARD | 1800C SARASOTA PARKWAY | | CONEW YORKERS | GA | 30013 | |
| PRATTS LAWN & GARDEN EQUIPMENT | | 1805 HISTORIC 66 W | | WAYRESVILLE | MO | 65583 | |
| PRECISION CONTROL SYSTEMS OF CHI | WILLLIAM B GUSHURST | 1980 UNIVERSITY LANE | | LISLE | IL | 60532 | |
| PRECISION GEN COMMERCIAL CNTRCTRS | | 300 TURNEY ST | 2ND FLOOR | SAUSALITO | CA | 94965 | |
| PRECISION MECHANICS AND WOODWORK | BRANDON CARVAN | 134 TUBBS RD | | BATESVILLE | MS | 38606 | |
| PRECISION MECHANICS AND WOODWORK | | 134 JUBBS RD | | BATESVILLE | MS | 38606 | |
| PRECISION PAVING, INC | D BRUCE GODFREY, PRESIDENT | PO BOX 11126 | | HICKORY | NC | 28603 | |
| PRECISION PROPERTY SERVICES | CHRIS FOSTER | 1251 CHARLOTTE CT | | LOVELAND | CO | 80537 | |
| PRECISON QUARTZ, INC | MR. JACKSON O. VIARS | P.0. BOX 31203 | | RALEIGH | NC | 27622 | |
| PRECISION TOOL REPAIR & SHARPENING | | 4211 SUNSET LN  No103 | | SHINGLE SPRINGS | CA | 95682 | |
| PREFERRED DISPLAY | | 310 BRIGHTON RD | | CLIFTON | NJ | 07012 | |
| PREFERRED SMALL ENGINE REPAIR | | 14982 FM2329 | | EUSTACE | TX | 75124 | |
| PREMIER POWERSPORTS & TRACTOR | | 11991 RTE 422 | HWY E | PENN RUN | PA | 15765 | |
| PREMIER TRANSPORT INC | EDMOND LONGARINI | MINILLAS INDUSTRIAL PARK | CARR No 177 KM 81 | BAYAMON | PR | 00959 | |
| PREMIER TRANSPORTATION INC | TIM PILATO | 323 CASH MEMORIAL BLVD | | FOREST PARK | GA | 30297 | |
| PRESSURE SPRAY INC | | 4796 INTERSTATE DR | | CINNCINATI | OH | 45246 | |
| PRESTIGE MAINTENANCE | | PO BOX 941249 | | PLANO | TX | 75094 | |
| PRESTIGE MAINTENANCE USA | | PO BOX 941249 | | PLANO | TX | 75094 | |
| PRESTIGE MAINTENANCE USA | JASON DINVERNO | 1808 10TH STREET | | PLANO | TX | 75074 | |
| PRESTWICK COMPANIES | | 3715 NORTHSIDE PKWY NW | | ATLANTA | GA | 30327 | |
| PRESTWICK CONSTUCTION COMPANY | | 3715 NORTHSIDE PKWY NW | SUITE 175 | ATLANTA | GA | 30327 | |
| PRGX USA INC | PRESIDENT US AP RETAIL DIVISION | 600 GALLERIA PARKWAY SUITE 100 | | ATLANTA | GA | 30339 | |
| PRICEWATERHOUSECOOPERS LLP | | ONE NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| PRIDE HARDWARE LLC | | 33 E SOUTH ST | | GENESEO | NY | 14454 | |
| PRIMARK US CORP | ATTN HEAD OF PROPERTY AND PRESIDENT | 101 ARCH STREET SUITE 300 | | BOSTON | MA | 02110 | |
| PRIME COMMUNICATIONS LP | ASHLEY JULIAN | 2550 REED ROAD SUITE 100 | | SUGARLAND | TX | 77478 | |
| PRIME ELECTRIC | DAVE WOODEY | 13301 SE 26TH ST | | BELLEVUE | WA | 98005 | |
| PRIMO WATER CORPORATION | BRENT C BOYDSTON | 101 N CHERRY ST | SUITE 700 | WINSTONSALEM | NC | 27101 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| PRIORITY STAFFING INC | BARRY AIKEN PRESIDENT | 712 N CARBON STREET | | MARION | IL | 62959 | |
| PRO FIX POWER EQUIPMENT | | 136 NARROWS RD | | LARKSVILLE | PA | 18651 | |
| PRO POWER | | 555 S UTAH AVE | | IDAHO FALLS | ID | 83402 | |
| PRO RECYCLING SOLUTIONS LLC | TIM GLEASON | 723 HURSTBORNE LN | | EDGEWOOD | KY | 41017 | |
| PRO TECH MECHANICA VALLEY LLC | NATHAN MUNDAHL | 1622 SARATOGA BVD | | CORPUS CHRISTI | TX | 78417 | |
| PRO TECH MECHANICAL INC | NATHAN MUNDAHL | 1622 SARATOGA BVD | | CORPUS CHRISTI | TX | 78417 | |
| PRO TURF LAWN & GARDEN CENTER | | 2682 HWY 70 WEST | | GOLDSBORO | NC | 27530 | |
| PROCIDA CONSTRUCTION CORP | MARIO J PROCIDA PRESIDENT   COO | 456 EAST 173RD ST | | BRONX | NY | 10457 | |
| PRODIGY LAND MANAGEMENT LLC | STEPHEN PROVENZANO | 5470 E BUSCH BLVD #207 | | TEMPLE TERRACE | FL | 33617 | |
| PROFESSIONAL PROPERTY MAINT | KEVIN LOUDERBACK | PO BOX 24383 | | HUBER HTS | OH | 24383 | |
| PROFESSIONAL PROPERTY MAINTENANCE | KEVIN LOUDERBACK, OWNER | PO BOX 24383 | | HUBER HEIGHTS | OH | 45424 | |
| PROGRESS BUILDERS | | PO BOX 303 | | AYNOR | SC | 29511 | |
| PROGRESSIVE FLOORING SERVICES | RANDY BENOS | 100 HERITAGE DRIVE | | ETNA | OH | 43602 | |
| PROGRESSIVE SERVICES | RANDY FLORES | 4 LA CLAIRE ST | | HUDSON FALLS | NY | 12836 | |
| PROJECT LEADERSHIP ASSOCIATES | GORDON DUNKLEY | 120 S LASALLE STREET | SUITE 1200 | CHICAGO | IL | 60603 | |
| PROMENADE II | MALCOM D YOUNG | 1230 PEACHTREE STREET NE | | ATLANTA | GA | 30309 | |
| PROOFPOINT INC 700622 | GENERAL COUNSEL | 892 ROSS DRIVE | | SUNNYVALE | CA | 94089 | |
| PROTECH MECHANICAL SERV OF MI INC | LON JOHNSON PRESIDENT | 2556 ALAMO DRIVE 50B | | LANSING | MI | 48911 | |
| PROTECTION 1 SECURITY SOLUTIONS | | 4221 W CARPENTER FRWY | | IRVING | TX | 75063 | |
| PROTECTION ONE ALARM MONITORING - 1000834366 | | P O BOX 872987 | | KANSAS CITY | MO | 64187 | |
| PROTECTIVE COUNTERMEASURES INC | | 308 MAIN STREET | | NEW ROCHELLE | NY | 10801 | |
| PROVIAS CONSTRUCTION | | 149 CONCOURSE DRIVE | | PEARL | MS | 39208 | |
| PROVIDER PAY   340B DIRECT | Raichard Sprung | 5241 S State St Unit 2 | | Murray | UT | 84107 | |
| PSC METALS INC | | 710 SOUTH 1ST STREET | | NASHVILLE | TN | 37213 | |
| PTC 695103 | GENERAL COUNSEL | 140 KENDRICK STREET | | NEEDHAM | MA | 02494 | |
| PTG LOGISTICS LLC | | 6961 CINTAS BLVD | | MASON | OH | 45040 | |
| PTI MARKETING TECHNOLOGIES | JAMES BOLGER CFO | 201 LOMAS SANTA FE DR | STE 300 | SOLANA BEACH | CA | 92075 | |
| PTR BALER AND COMPACTOR CO | ERIC C RIETHMILLER | 2207 E ONTARIO STREET | | PHILADELPHIA | PA | 19134 | |
| PTS ELECTRONICS INC | WARREN CUTSHAW | 2000 S LIBERTY DRIVE | | BLOOMINGTON | IN | 47403 | |
| PUERTO RICO TELEPHONE COMPANY INC | MR ENRIQUE ORTIZ DE MONTELLANO | 1513 ROOSEVELT AVENUE 10TH FLOOR | | GUAYNABO | PR | 0920 | |
| PUERTO ROGER | PUERTO ROGER | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| PULSE NETWORK  A DISCOVER CO | LEGAL DEPT | 1301 MCKINNEY | STE 600 | HOUSTON | TX | 77010 | |
| PULSELEARNING LTD | SUE TRASK | KERRY TECHNOLOGY PARK | TRALEE CO | KERRY | MUNSTER | | IRELAND |
| PURE HEALTH SOLUTIONS INC | | 950 CORPORATE WOODS PARKWAY | | VERNON HILLS | IL | 60061 | |
| PURPOSEFUL SOFTWARE LLC | BRIAN HILST OWNER | 8150 HANSEN ROAD NE | | BAINBRIDGE ISLAND | WA | 98110 | |
| Q&C TEAM CONSTRUCTION | | 4201 NE 66TH AVE | SUITE 105 | VANCOUVER | WA | 98661-3078 | |

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| QA PARTNERS LLC | RICK HUNTER | PO BOX 15780 | 420 QUEEN ANN AVE | SEATTLE | WA | 98116 | |
| QA PARTNERS LLC | RICK HUNTER | 420 QUEEN ANN AVE | | SEATTLE | WA | 98116 | |
| QUAD ANALYTIX INC | | 1730 S EL CAMINO REAL | | SAN MATEO | CA | 94402 | |
| QUAD GRAPHICS INC55302756 | TIMOTHY OHNMACHT | N63 W23075 HWY 74 | | SUSSEX | WI | 53089 | |
| QUALITY 122 LLC | | 2520 ANDERSONVILLE HWY | | CLINTON | TN | 37716 | |
| QUALITY CUT LAWN CARE | | PO BOX 1727 | | RICHMOND | IN | 47375 | |
| QUALITY DEVELOPMENT & CONSTRUCTION | MIKEWOODHART PRES QD | 17701 COWEN AVE | STE 200 | IRVINE | CA | 92614 | |
| QUALITY GARDEN & EQUIPMENT SALES | | 753 NORTH COLONY ROAD | | MERIDIEN | CT | 06450 | |
| QUALITY RENTAL CENTERS INC | | 390 WOLCOTT STREET | | PAWTUCKET | RI | 2860 | |
| QUALITY TRUCK & EQUIPMENT CO | | 1201 E BELL ST | | BLOOMINTON | IL | 61704 | |
| QUALYS INC | DON MCCAWLEY | 1600 BRIDGE PARKWAY | | REDWOOD SHORES | CA | 94065 | |
| QUANTUM MECHANICAL LLC | JAMES LYNCH OPS DIR | 11182 VICTORIA LN | | HUNTLEY | IL | 60142 | |
| QUEST RESOURCE MANAGEMENT GROUP | | 3481 PLANO PARKWAY | | THE COLONEW YORK | TX | 75056 | |
| QUICK SERVICE AUTO | JUAN GUITAN | 1688 LEE STREET | | DES PLAINES | IL | 60018 | |
| QUILLIN CONSTRUCTION CORP | | 23901 CALABASAS ROAD SUITE 2010 | | CALABASAS | CA | 91302 | |
| QUINCY SMALL ENGINE REPAIR INC | | 255 COPELAND ST | | QUINCY | MA | 02169 | |
| QUINTUS HOUSING GROUP LLC | | 1827 POWERS FERRY RD | BLDG 2 STE 200 | ATLANTA | GA | 30339 | |
| QVS SOFTWARE INC | BILL MEBANE TREASURER | 5711 SIX FORKS RD | STE 300 | RALEIGH | NC | 27609 | |
| QVS SOFTWARE INC | LEWIS ASHMORE VP | 5950 SIX FORKS ROAD | | RALEIGH | NC | 27609 | |
| R & M SMALL ENGINE REPAIR | | 3132 E MAIN ST | | ENDWELL | NY | 13760 | |
| R & P WEBB ENTERPRISES INC | | 1411 WEST MAIN STREET | | FAIRFIELD | IL | 62837 | |
| R D MOWER SNOWBLOWER SALES SERVICE | | 507 W COMMERCIAL ST SUITE 6 | | EAST ROCHESTER | NY | 14445 | |
| R R DONNELLEY & SONS COMPANY5119573 | GENERAL COUNSEL | 111 S WACKER DR | | CHICAGO | IL | 60606 | |
| R W ROGERS COMPANY INC | BOB ROGERS PRESIDENT | 610 S KIRK ROAD | | ST CHARLES | IL | 60174 | |
| R&B ROOFING | DOUGLAS A READER | 2601 WOOD DR | | GARLAND | TX | 75041 | |
| R&J SMALL ENGINES | | 1722 EAST CHESTER ST | | JACKSON | TN | 38301 | |
| R&O CONSTRUCTION | MICHELLE MANN | 6787 SPENSOR STREET | | LAS VEGAS | NV | 89119 | |
| RA GROOMS & SON LLC | | 260 WARD ST | | HIGHTSTOWN | NJ | 08520 | |
| RA LIN AND ASSOCIATES INC | BILL HEATH DIR | 101 PARKWOOD CIRCLE | | CARROLLTON | GA | 30117 | |
| RAFAEL CONSTRUCTION INC | RAFAEL CONSTRUCTION INC | 5870 CONSTRUCTION AVE | | LAS VEGAS | NV | 89122 | |
| RA-LIN AND ASSOCIATES, INC | BILL HEATH, DIR | PO BOX 427 | 101 PARKWOOD CIRCLE | CARROLLTON | GA | 30117 | |
| RAMBLIN EXPRESS | TODD HOLLAND | 5401 E 48TH AVE | | DENVER | CO | 80216 | |
| RAMER SMALL ENGINE & POWERSPORTS | | 13088 SW PENINSULA RD | | HAYWARD | WI | 54893 | |
| RANCH RAIDER APARTMENTS | | 3110 W SOUTHLAKE BLVD | SUITE 1200 | SOUTHLAKE | TX | 76092 | |
| RAND MCNALLY | | P.O. BOX 674311 | | DALLAS | TX | 75267-4311 | |
| RANDLEMAN ROAD ACE HARDWARE | | 3002 RANDLEMAN ROAD | | GREENSBORO | NC | 27406 | |
| RANDSTAD | JOANNE ESTRADA VP PRO SVCS | 150 PRESIDENTIAL WAY | 5 TH FLOOR | WOBURN | MA | 01801 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| RANGER AMERICAN OF V I INC | ANGELO QUIFIONES | P.O. BOX 29105 | | SAN JUAN, | PR | 00929-0105 | |
| RANGER AMERICAN OF V I INC | LILLIAM FAJARDO, CFO | P.O. BOX 29105 | | SAN JUAN, | PR | 00929-0105 | |
| RANGER AMERICAN OF V I INC-36749 | ANGELO QUIS | P.O.BOX 29105 | | SAN JUAN | PR | 00924 | |
| RARE HOSPITALITY INTERNATIONAL | ATTN PROPERTY LAW ADMINISTRATION | CO DARDEN RESTARUANTS | 1000 DARDEN CENTER DRIVE | ORLANDO | FL | 32837 | |
| RARE HOSPITALITY MANAGEMENT LLC | ASHLEY POWELL | 1000 DARDEN CENTER DRIVE | | ORLANDO | FL | 32837 | |
| RAYS ENGINE MACHINE | RAYMOND BECK | 2360 TOGO ST | | EUREKA | CA | 95501 | |
| RAYS LANDING STORAGE | | 2345 S GREEN RD | | LAKE CITY | MI | 49651 | |
| RAYTHEON PROFESSIONAL SERVICES LLC | CONTRACTS | 1200 S JUPITER ROAD | M S LB CONTRACTOR | GARLAND | TX | 75042 | |
| RC ENGINES | | 635 E 4TH ST | | PERO | NV | 89512 | |
| RCK MOWER REPAIR | | 313 Ming St | | Warrensburg | MO | 64093 | |
| RCS | LANCE CALVERT | 224 BROWN INDUSTRIAL PARKWAY | SUITE 105 | CANTON | GA | 30114 | |
| RD MANAGEMENT CORPORATION | | 810 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| RDIALOGUE LLC | PHIL RUBIN | 115 PERIMETER CENTER PLACE | | ATLANTA, | GA | 30346 | |
| RDIALOGUE LLC 714907 | PHIL RUBIN | 115 PERIMETER CENTER PL | STE 945 | ATLANTA | GA | 30346 | |
| RDK SMALL ENGINE REPAIRS | ROBERT KIMMELL | 11409 KYLE DR | | CUMBERLAND | MD | 21502 | |
| RE NEW OF ARIZONA | THOMAS NEU | 34532 SHELBY ST | | MURRIET | CA | 92563 | |
| RE NEW SEALERS OF ARIZONA | THOMAS NEU PREDIENT | 34532 SHELBY ST | | MUERRIET | CA | 92563 | |
| RE WEST BUILDERS INC | | 244 COLGAN AVE | | SANTA ROSA | CA | 95404 | |
| REALTEX CONSTRUCTION LLC | JEFF MOON | 10311  B BONNEY AVE | | B'BEVILLE | MS | 39540 | |
| REALTEX DEVELOPMENT CORP | ROBETT BEARD | 10311  B BONNEY AVE | | B'BEVILLE | MS | 39540 | |
| REBUILDING TOGETHER INC | AMY SEUSING VICE PRESIDENT DVLPMNT | 999 NORTH CAPITAL ST NE | SUITE 701 | WASHINGTON, D.C. | DC | 20002 | |
| RECONDITIONED APPLIANCE | | 701 NORTH BELT WEST | | SWANSEA | IL | 62226 | |
| RED DESERT SALES INC | | 62 W MESQUITE BLVD | | MESQUITE | NV | 89097 | |
| RED HAT INC | JENNIFER ANDERSON SR DIR | 100 E DAVIE ST | | RALEIGH | NC | 27601 | |
| RED HAT INC 481841 | GENERAL COUNSEL | 1801 VARSITY DRIVE | | RALEIGH | NC | 27606 | |
| RED LOBSTER HOSPITALITY LLC | ATTN: GENERAL COUNSEL | PO BOX 6508 | | ORLANDO | FL | 32802 | |
| RED RIDERS LLC | | 465 SPRING ST | STE B | WINDSOR LOCKS | CT | 06096 | |
| REDAPTIVE INC | | 180 MONTGOMERY ST STE  No2180 | | SAN FRANCISCO | CA | 94104 | |
| REDING REPAIR LLC | | 2000 OLD COUNTY RD 34 PL | | BURNSVILLE | MO | 55337 | |
| REDLEAF COTTAGES LLC | | 11624 SE 5TH ST | | BELLEVUE | WA | 98005 | |
| REDNECK OUTDOORS LLC | | 2125 NEW NATCHITOCHES ROAD | | WEST MONROE | LA | 71292 | |
| REDSTONE CONSTRUCTION GROUP INC | | 505 W DIXON RD | | LITTLE ROCK | AR | 72206 | |
| REED GROUP MANAGEMENT LLC | LEGAL DEPT | 10355 WESTMOOR DRIVE | SUITE 200 | WESTMINSTER | CO | 80021 | |
| REEDS OUTDOOR EQUIPMENT | | 8623 COL GLENN RD | | LITTLE ROCK | AR | 72204 | |
| REFRIGERANT RECYCLING INC | | 91220 KOMOHANA STREET | | KAPOLEI | HI | 96707 | |
| REFRIGERATION SERVICES INC | GREG S. BALLENGER  PRESIDENT | P.O.BOX 2533 | | GREER | SC | 29652 | |
| REGATTA GREAT OUTDOORS LLC | MR IDO MAZURSKY | 55 MAIN STREET | | NEW MARKET | NH | 03857 | |
| REGIS CONSTRUCTION INC | ANDREW ARIFIAM | 15957 N 81ST STREET | SUITE 101 | SCOTTSDALE | AZ | 85280 | |
| REGIS CONTRACTORS LP | | 18825 BARDEEN AVE | | IRVINE | CA | 92612 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 84 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| RELATIONAL SECURITY CORP DBA RSAM | CEO | ONE HARMON PLAZA | | SECAUCUS, | NJ | 07094 | |
| RELATIONAL SECURITY CORPORATION | JIM CURHAM SVP FIN | 1 HARMON PLAZA | SUITE 700 | SECAUCUS | NJ | 07094 | |
| RELATIONAL SECURITY CORPORATION | DBA RSAM | ONE HARMON PLAZA | | SECAUCUS, | NJ | 07094 | |
| RELATIONAL SECURITY CORPORATION | COUNSEL | ONE HARMON PLAZA | | SECAUCUS, | NJ | 07094 | |
| RELATIONEDGE LLC | ADAM PLUMMER REGIONAL PERSIDENT | 10120 PACIFIC HTS BLVD | STE 110 | SAN DIEGO | CA | 92121-4210 | |
| RELIABLE APPLIANCE REPAIR INC | | 220 BADEN STRASSE | | JASPER | IN | 47546 | |
| RELIABLE PARTS INC | ANN MARIE WARD | 1051 ANDOVER PARK WEST | | TUKWILA | WA | 48188 | |
| RELIABLE SMALL ENGINE REPAIR | | 2434 JUNCTION HYW UNIT B | | KERRVILLE | TX | 78028 | |
| REMCO INC | JAI M HOOER VP | 7264 PENN DR | | ALLENTOWN | PA | 18106 | |
| RENAISSANCE CITY DEVELOPMENT CO LTD | LING CHING MING ADRIAN | GREAT EAGLE CENTER 23 HARBOUR ROAD | SUITE 3008 30TH FLOOR | WANCHAI | | | HONG KONG |
| RENAISSANCE CITY DEVELOPMENT CO LTD | WONG KA KI ADA | GREAT EAGLE CENTER 23 HARBOUR ROAD | SUITE 3008 30TH FLOOR | WANCHAI | | | HONG KONG |
| RENOS RENTALSINC | | 974 N MAIN ST | | UVALDE | TX | 78801 | |
| RENT A CENTER INC | | 5501 HEADQUARTER DR | | PLANO | TX | 75024 | |
| RENT A CENTER WEST INC | TERRI WILSON | 5501 HEADQUARTERS DRIVE | | PLANO | TX | 75024 | |
| REPAIR AND WEAR INC | DAVID PERLMUTTER | 245 23RD ST | | TOLEDO | OH | 43604 | |
| REPAIR PALACE | ROBERT ATWOOD SR | 1323 BROADWAY | | SAUGUS | MA | 1906 | |
| REPUBLIC SERVICE GROUP | | 3525 DEL MAR HEIGHTS SUITE 390 | | SAN DIEGO | CA | 92130 | |
| RESCUE WOODWORKS | JOHN BECK | 8263 SPRING BRANCH COURT | | LAUREL | MD | 20723 | |
| RESOLUTE FOREST PRODUCTS CANADA | N VICE PRESIDENT LEGAL AFFAIR | 111 RUE DUKE | No5000 | MONTREAL | QU | H3C 2M1 | CANADA |
| RESOLUTE FOREST PRODUCTS US | VICE PRESIDENT SALES | 5300 CURETON FAIRY ROAD | | CATAWBA | SC | 29704 | |
| RESOURCE PARTNERS ASSET MGMT INC | | 1101 ALLEN DR | | TROY | MI | 48083 | |
| RESTAURANT PROPERTY INVESTORS II | ATTN REAL ESTATE LAW DEPT | CO BURGER BUSTERS | 1 GLEN BELL WAY MD 518 | IRVINE | CA | 92618 | |
| RETAIL CONTRACTORS OF PUERTO RICO | EDWIN | 1064 AVE PONCE DE LEON | SUITE 600 | SAN JUAN | PR | 00908 | |
| RETAIL GAMES LLC | DAMON FONLEY | 1702 A 11TH STREET | | HUNTSVILLE | TX | 07734- | |
| RETAIL MANAGEMENT PARTNERS INC | MR AMIR MIRESKANDARI | 4550 POST OAK PLACE SUITE 210 | | HOUSTON | TX | 77027 | |
| RETAIL SERVICES INC | JENNIFER S | PO BOX 596 | | JEFFERSON | GA | 30549 | |
| RETAILNEXT INC | | 2202 N WEST SHORE BLVD | STE 200 | TAMPA | FL | 33607 | |
| RETROFIT TECHNOLOGY INC | TONY GRANO PRESIDENT | 3351 S RIVERSIDE | | BLOOMINGTON | CA | 92316 | |
| REVFLUENCE INC | ERIC L LAM CEO | 530 HOWARD ST | STE 100 | SAN FRANCISCO | CA | 94105 | |
| REVIEWTRACKERS | CHRIS CAMPBELL CEO | 320 W OHIO #2W | | CHICAGO | IL | 60654 | |
| REWARDS NETWORK ESTABLISHMENT SVCS | ALICE GEENE | 2 N RIVERSIDE PL | SUITE 200 | CHICAGO | IL | 60606 | |
| REXAM | PATRICK OCONNELL | 1899 N WILKINSON WAY | | PERRYSBURG | OH | 43551-2999 | |
| REXON INDUSTRIAL CORPORATION | RAY HOLBROOK | No 261 Jen Hwa Rd Tali | | Taichung | TAIWAN | 412 | TAIWAN |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 85 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| REYNOLDS LAWN & LEISURE INC | KYLE REYNOLDS | 12902 SHWANEE MISSION PARKWAY | | SHAWNEE | KS | 66216 | |
| RF FISHER | GAVIN S | PO BOX 3110 | | KANSAS | KS | 66103 | |
| RG POWER EQUIPMENT INC | | 13237 NE 20TH ST | | BELLEVUE | WA | 98005 | |
| RGIS | OFFICE OF GENERAL COUNSEL | 2000 E TAYLOR STREET | | AUBURN HILLS | MI | 48326 | |
| RH TAX & FINANCIAL SERVICES INC | BALWINDER CHHOLDER | 1784 LAKE STREET | | HANOVER PARK | IL | 60133 | |
| RHA DELIVERING SOLUTIONS | | 590 W LOCUST AVE | SUITE 103 | FRESNO | CA | 93650 | |
| RHODE CONSTRUCTION CO | | 4087 BROCKTON | | KENWOOD | MI | 49512 | |
| RICCHIO CAROL | RICCHIO CAROL | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| RICH CONSTRUCTION & SERVICE | DAN BROTHERS | 7575 W US HIGHWAY 190 | | BELTON | TX | 76513 | |
| RICHARD E TURNER AND JOANNE TURNER | RICHARD & JOANNE | 1706 FREEDOM BLVD STE 109 | | FREEDOM | CA | 95019 | |
| RICHARD HEATH & ASOOCIATES | FABIOLA DECARATACHEA | 590 W LOCUST AVE | SUITE 103 | FRESNO | CA | 93650 | |
| RICHARD HEATH & ASSOCIATES INC | | 590 W LOCUST AVE | SUITE 103 | FRESNO | CA | 93650 | |
| RICHARD JONES CONSTRUCTION | | 190 CONGRESS PARK CIRCLE DRIVE | SUITE 180 | DELRAY BEACH | FL | 33445 | |
| RICHARD LLC | | 4319 RANCHO REDONDO #3826 | | ALBUQUERQUE | NM | 87120 | |
| RICHLAND CREEK HOLDINGS LLC | COLBY NELSON | 5400 BURGESS AVE | | NASHVILLE | TN | 37209 | |
| RICHMAN GORDMAN STORES INC | ATTN VP CFO | 12100 WEST CENTER ROAD | | OMAHA | NE | 68144 | |
| RICKS TOOL REPAIR | | 5959 STERLING DRIVE | | HOWELL | MI | 48843 | |
| RIDLE JIM | RIDLE JIM | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| RIECKER ROBERT | RIECKER ROBERT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| RIGHT MANAGEMENT INC1000545079 | LISA TINTNER | 525 W MONROE | SUITE 1500 | CHICAGO | IL | 60661 | |
| RIKON POWER TOOLS INC | JACK BRANSFIELD | 16 Progress Rd | | Billerica | MA | 01821 | |
| RIMINI STREET INC | LEGAL DEPT | 3993 HOWARD HUGHES PKWY | STE 500 | LAS VEGAS | NV | 89169 | |
| RIMINI STREET INC | | 3993 HOWARD HUGHES PKWY | | LAS VEGAS | NV | 89169 | |
| RIMROCK CONSTRUCTION LLC | | 11635 S 700 E | STE 100 | DRAPER | UT | 84020 | |
| RINGGOLD POWER SPORTS | | 831 LAFAYETTE STREET | | RINGGOLD | GA | 30736 | |
| RINNELS RECREATIONAL REPAIR | | 7897 180TH AVE SE | | WAHPETON | ND | 58075 | |
| RIOTECH INTERNATIONAL LTD | CONTROLLERKELLI ALDER | P O BOX 23128 | | CINCINNATI | OH | 45223 | |
| RIOTECH INTERNATIONAL LTD-616925 | | P O BOX 23128 | | CINCINNATI | OH | 45223 | |
| RIPLEY MARINE & SMALL ENGINE REPAIR | | 503 N SWIFT AVE | | GLENFIELD | MN | 55355 | |
| RISKONNECT INC | ROBER C MORRELL CEO & PRESIDENT | 1701 BARRETT LAKES BLVD | | KENNESAW | GA | 30144 | |
| RITA GUTIERREZ BULURAN OD | DR RITA GUTIERREZ BULURAN OD | 15222 GREENWORTH DRIVE | | LAMIRADA | CA | 90638 | |
| RITEMADE | FRED BROWN | 2600 BI STATE DRIVE | | KANSAS CITY | KS | 66103 | |
| RIVERSIDES COMPLETE AUTO REPAIR | VAUGHAN GEDEON | 10939 SUNSET MEADOW DR | | RIVERSIDE | CA | 92505 | |
| RIVERTOWN LAWN SERVICE INC | JOE WILLIAMS | 3190 LONG LAKE RD | | CHEBOYGAN | MI | 49721 | |
| RJM CONSTRUCTION LLC | | 9375 E BELL RD | SUITE 202 | SCOTTSDALE | AZ | 85260 | |
| RJ'S OUTDOOR POWER INC | | 6 W STATE STREET | | GRANBY | MA | 01033 | |
| RKON INC 643515 | GENERAL COUNSEL | 820 W JACKSON BLVD STE 550 | | CHICAGO | IL | 60607 | |
| RMR JOINT VENTURE | | P.O. BOX 1965 | | MINOT | ND | 58702-1965 | |
| ROBERT GIBB & SONS INC | JASON JUNDT | 2011 GREAT NORTHERN DRIVE | | FARGO | ND | 58102 | |
| ROBERTO P PARAS | ROBERTO P PARAS | 2180 EASTRIDGE LOOP STALL#1488 | | SAN JOSE | CA | 95122 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 86 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| ROBERTS SMALL ENGINE SHOP | | 22765 DENTON VALLEY RD | | ROBINSON | VA | 24211 | |
| ROBINETTS SMALL ENGINE REPAIR | | 3010 BERNICE AVE | | RUSSELLVILLE | AR | 72802 | |
| ROBINSONS HARDWARE | JDK ENTERPRISES INC | 1 NICHOLAS ROAD | | FRAMINGHAM | MA | 01701 | |
| ROBINSONS HARDWARE | NR UNDERWOOD & SONS ENTERPRISES INC | 31 WASHINGTON ST | | HUDSON | MA | 01749 | |
| ROCHESTER ARMORED CAR | TOM SHEA | 3937 LEAVENWORTH ST | | OMAHA | NE | 68105 | |
| ROCKET TRAVEL | | 641 W LAKE ST  No102 | | CHICAGO | IL | 60661 | |
| ROCKET TRAVEL INC | WILLIAM WELCH | 641 W LAKE ST | No102 | CHICAGO | IL | 60661 | |
| ROCKET TRAVEL INC | | 641 W LAKE STREET SUITE 102 | | CHICAGO | IL | 60661 | |
| ROCKETFIX MOBILE LLC | MR BERNARDO DOMINGUEZ | STREET EDDIE GRACIA  No470 | | SAN JUAN | PR | 00918 | |
| ROCKFORD DOOR CO | FRANK RINALDO PRESIDENT | 1016 23RD ST | | ROCKFORD | IL | 61108 | |
| ROCKFORT CONSTRUCTION INC | PAUL YOUNG PRESIDENT | 999 POLARIS PARKWAY | | COLUMBUS | OH | 43240 | |
| ROCKINGHAM MEMORIAL HOSPITAL | | 235 CANTRELL AVE | | HARRISBURG | PA | 22801 | |
| ROCKS ENGINEERING CO | | 1960 GALLOWS RD | STE 300 | VIENNA | VA | 22182 | |
| RODDA CONSTRUCTION INC | JASON RODDA PRESIDENT | 250 E HIGHLAND DR | | LAKELAND | FL | 33813 | |
| ROEM BUILDERS | | 1650 LAFAYETTE STREET | | SANTA CLARA | CA | 95050 | |
| ROEM BUILDERS INC | | 1650 LAYFAYETTE ST | | SANTA CLARA | CA | 95050 | |
| ROGER B KENNEDY CONSTRUCTION | ROGER B KENNEDY JR   PRESIDENT | 1105 KENSINGTON PARK DRIVE | | ALTAMONTE SPRINGS | FL | 32714 | |
| ROHDE CONSTRUCTON INC | RUSSELL LAGHAM | 4087 BROCKTON | | KENTWOOD | MI | 49006 | |
| ROLECEK TERRENCE | ROLECEK TERRENCE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| ROLLING AND SLIDING DOORS OF DAYTON | ROBERT C ZUGELDER OWNER | 8755 S STATE RTE 201 | | TIPP CITY | OH | 45371 | |
| ROLLINGWOOD COMMONS APARTMENTS LLC | | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| ROLLINGWOODS COMMONS APARTMENTS LLC | OWNER | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| ROMAS CHRIS | ROMAS CHRIS | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| ROMMEL EQUIPMENT SERVICES LLC | | 5990 S HWY 92 BLDG B | | HEREFORD | az | 85615 | |
| RONAN TOOLS INC | HEATHER BRUBAKER | 1290 S SANTA FE AVE | | SAN JACINTO | CA | 92583 | |
| RON'S SMALL ENGINE SHOP | | PO BOX 4468 | | MIDLAND CITY | AL | 36350 | |
| ROOFCONNECT LOGISTICS INC | MATTHEW SKAGGS MMPM | 44 GRANT 65 | | SHERIDAN | AR | 72150 | |
| ROOTS SMALL ENGINE REPAIR | | 820 N 13TH | | SALINA | KS | 67401 | |
| ROSE CHARLES | ROSE CHARLES | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| ROSEVILLE COBBLESTONE APARTMENTS | OWNER | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| ROTARY LIFT  DOVER CORP | | 2700 LANIER DRIVE | | MADISON | IN | 47250 | |
| ROUND FARM LLC | | 1602 S HWY 77 | STE E | KINGSVILLE | TX | 78363 | |
| ROUND FARM LLC | | 1601 S HWY 77 STE E | | KINGSVILLE | TX | 78363 | |
| ROUND LAKE FIRE DEPARTMENT | TONY BREUSCHER | 409 NIPPERSINK RD | | ROUNDLAKE | IL | 60073 | |
| ROUTE 22 SMALL ENGINE INC | | 3391 VENARD ROAD | | DOWNERS GROVE | IL | 60515 | |
| ROUTE 66 LP | BON JOUR GROUP SERVICES LTD | 1400 BROADWAY | | NEW YORK | NY | 10018 | |
| ROYAL APPLIANCE MFG CO | ROB WEINUARCZ | 8405 IBM DRIVE | | CHARLOTTE | NC | 28262 | |
| ROYAL CONSTRUCTION INC | LOUIE | 3653 GREENWAY ST | | EAU CLAIRE | WI | 54701 | |
| RPH ENTERPRISES LLC | | 6100 ST LAWRENCE CENTER | SR 37 | MASSENA | NY | 13662 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| RR DONNELLEY & SONS COMPANY 5119573 | LEGAL DEPT | 111 S WACKER DR | | CHICAGO | IL | 60606 | |
| RSA SECURITY | OPERATIONS DIRECTOR | NOW LEXISNEXIS RISK SOLUTION FL | 1550 SAWERASS CORP PKWY SUITE 120 | FORT LAUDERDALE | FL | 33323 | |
| RSD MOTORSPORTS LLC | | 7918 NY 12  No1 | | SHERBURNE | NY | 13460 | |
| RSG BUILDERS LLC | | 5055 EAST WASHINGTON STREET | SUITE 100 | PHOENIX | AZ | 85034 | |
| RSG BUILDERS LLC | | 5055 EAST WASHINGTON ST | SUITE 100 | PHOENIX | AZ | 85034 | |
| RSP ARCHITECTS LTD | RSP DALLAS FT WORTH | 951 WEST 7TH ST | | FORT WORTH | TX | 76102 | |
| RTH MECHANICAL SERVICES INC | DAVE BERTOLAMI | 99 PINE ROAD | | BRENTWOOD | NH | 03833 | |
| RTL FORESTRY PRODUCTS INC | | 102 BUCKWALTER RD | | NEW WILMINGTON | PA | 16142 | |
| RTW INC | ATTENTION GENERAL COUNSEL | 518 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| RUBY TUESDAY INC | DAVE WINDHAM | RT MIDWEST HOLDINGS LLC PO BOX 664 | | CHANHASSEN | MN | 55317 | |
| RUDY LLC | | PO BOX 3185 | | LASVEGAS | NM | 87701 | |
| RUDYS APPLIANCES | | 2121 N MAIN ST | | TAYLOR | TX | 76574 | |
| RUNK & PRATT | BRIAN RUNK, OWNER | P.O. BOX 15067 | | LYNCHBURG | VA | 24502 | |
| RUSSELL GREG | RUSSELL GREG | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| RUSTON PAVING COMPANY INC 704873 | BEN THOMAS PROJECT MANAGER | 6228 COLLETT ROAD | | FARMINGTON | NY | 14425 | |
| RUSTY NUT ENTERPRISES LLC | | 300 JOHN STARK HWY | | NEWPORT | NH | 03773 | |
| RUTKOWSKI STEVEN | RUTKOWSKI STEVEN | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| RYAD CONSULTING INC423905 | LYNN MAY PRESIDENT | 4876 TOWNSHIP TRACE | | MARIETTA | GA | 30066-1759 | |
| RYAN CO | | 50 SOUTH 10TH STREET | | MPLS | MN | 55403 | |
| RYAN LLC | ATTN CHAIRMAN & CEO | 13155 NOEL RD SUITE 100 | | DALLAS | TX | 75240 | |
| RYDER NV MANAGEMENT LLC | JAY RYDER PRESIDNET | 985 DAMONTE RANCH PARKWAY | SUITE 140 | RENO | NV | 89523 | |
| S & D SMALL ENGINE REPAIR | | 617 N MERIDIAN SUITE A | | NEWTON | KS | 67114 | |
| S & K GLASS & METAL WORKS | SEAN PHARES | 211 CAROLINA LAUREL | | HENDERSON | NV | 89074 | |
| S & L DELIVERY | S & L DELIVERIES INC | 2240 55TH ST | | MISSOULA | MT | 59803 | |
| S & S ENTERPRISES | SEAN SANDS | PO BOX 2135 | | SIDNEY | NY | 13838 | |
| S AND P OPTOMETRY PC | SALIMAH PIRMOHAMED OD | 4708 CEDROS AVENUE | | SHERMAN OAKS | CA | 91403 | |
| S J AMOROSO CONSTRUCTION CO INC | | 390 BRIDGE PARKWAY | | REDWOOD SHORES | CA | 94065 | |
| S&P CUSTOMS LLC | SAMUEL P SCOTT | 550 WHITE DRIVE | | BATESVILLE | AR | 72501 | |
| SABRE INC | LEGAL DEPARTMENT | 3150 SABRE DRIVE | | SOUTHLAKE | TX | 76092 | |
| SABRINAS CASTLE | | 2600 MEMORIAL AVE | STE LL1 | LYNCHBURG | VA | 24501-2568 | |
| SABRINAS CASTLE LLC | | 2600 MEMORIAL AVE | STE LL1 | LYNCHBURG | VA | 24501-2568 | |
| SACRAMENTO MUNICIPAL UTILITY DISTR | ALEX ARAIZA SR PRODUCT SVCS COORD | 6301 S ST | | SACRAMENTO | CA | 95817 | |
| SAFELITE FULFILLMENT | RANDY RANDOLPH | DBA SAFELITE AUTOGLASS | 7400 SAFELITE WAY | COLUMBUS | OH | 43235 | |
| SAFELITE FULFILLMENT | RANDY RANDOLPH | DBA SAFELITE AUTOGLASS | 7400 SAFELITE WAY | COLUMBUS | OH | 43235 | |
| SAFELITE FULFILLMENT | RANDY RANDOLPH | DBA SAFELITE AUTOGLASS | 2400 FARMS DRIVE | COLUMBUS | OH | 43235 | |
| SAGE SPRINGS LLC LANZ CABINETS | BRENT LANZ MEMBER | 3025 W 7TH PL | | EUGENE | OR | 97402 | |
| SAIA PLUMBING AND HEATING INC | MARTIN SAIA PRESIDENT | 16709 NORBROOK DR | | OLNEY | MD | 20832 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 88 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| SAINT ANNE CONSTUCTION LLC | | 535 GRISWOLD ST | | DETROIT | MI | 48226 | |
| SAINT CLARE COMMONS | | 12469 FIVE PT DRIVE | | PERRYSBURG | OH | 43551 | |
| SALESFORCECOM | | THE LANDMARK @ONE MARKET SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| SALLY BEAUTY COMPANY INC | RE DEPT STORE 1389 | 3001 COLORADO BLVD | | DENTON | Co | 76202 | |
| SALVATION ARMY | | 10 WEST ALGONQUIN | | DES PLAINES | IL | 60016 | |
| SAM DURBIN REPAIR | | 2077 PENNINGTON ROAD | | WARRIOR | PA | 16877 | |
| SAM PIEVAC COMPANY | | 14044 FREEWAY DRIVE | | SANTA FE SPRINGS | CA | 90670 | |
| SAMS WEST INC | MOHAN AKELLA | 950 ELM | | SAN BRUNO | CA | 94066 | |
| SAMSUNG | | 105 Challenger Road | | Ridgefield Park | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMERICA | SVP AND GENERAL COUNSEL | 85 CHALLENGER ROAD | | RIDGEFIELD PARK | NJ | 07660 | |
| SAN MATEO LAWN MOWER SHOP | | 760 S AMPHLETT BLVD | | SAN MATEO | CA | 94402 | |
| SAND HILL CONSTRUCTION MANAGEMENT | | 12930 SARATOGA AVE | SUITE B5 | SARATOGA | CA | 95070 | |
| SANDRA GOFF BURGER | SANDRA GOFF BURGER | 10124 BLACK OAK | | BATON ROUGE | CA | 70815 | |
| SANDY INC | | 1130 SALINE | | NORTH KANSAS CITY | MO | 64116 | |
| SANO RUBIN CONSTRUCTION | DAVID M RUBIN PRESIDENT | 624 DELAWARE AVE | | ALBANY | NY | 12209 | |
| SANTA BARBARA COTTAGE HOSPITAL | | PO BOX 689 | | GOLETA | CA | 93117 | |
| SANTA ROSA MALL LLC | YVETTE MELENDEZ, DIR. OF LEASING | ATTN: LEASE ADMINISTRATION AND VP OF LEASING | P.O. BOX 362983 | SAN JUAN | PR | 00936-2683 | |
| SANTA ROSA MALL LLC | YVETTE MELENDEZ DIR OF LEASING | ATTN LEASE ADMIN AND VP | | SAN JUAN | PR | 00936-2683 | |
| SARTINS POWERHOUSE | | 4883 I 30 E | | CAMPBELL | TX | 75422 | |
| SAS INSTITUTE INC | LEGAL DEPT | SAS CAMPUS DR | | CARY | NC | 27513 | |
| SAS INSTITUTE INC | | SAS CAMPUS DR | | CARY | NC | 27513 | |
| SAVEON TOOLS | | 1410 LOVEJOY ST | No 3 | SLOAN | NY | 14212 | |
| SAVILLO BENEDICTO | SAVILLO BENEDICTO | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SAVINGSTAR INC | RICH STOLLER | 400 TOTTEN POND RD | STE 300 | WALTHAM | MA | 02451- | |
| SAWYER BUSINESS GROUP INC | KERRY SAWYER | 910 MERCHANT LEE PLACE | | MANAKIN SABOT | VA | 23103 | |
| SAXTONS POWER EQUIP ALES SERV INC | | 37980 ANN ARBOR RD | | LIVONIA | MI | 48150 | |
| SAYS AUTO AND LAWN CARE CENTER INC | | 755 N LIBERTY ROAD | | GROVE CITY | PA | 16127 | |
| SBI BUILDERS | | 1570 THE ALEMEDA | SUITE 200 | SAN JOSE | CA | 95126 | |
| SBI BUILDERS INC | PAUL NUYTTEN PRESIDENT | 6140 HELLYER AVE | | SAN JOSE | CA | 95138 | |
| SBI BUILDERS INC | | 6140 HELLYER AVE | | SAN JOSE | CA | 95138 | |
| SC PARK APARTMENTS THE SCION GROUP | ANN NOLZ VP | 348 BLUE COURSE DR | | STATE COLLEGE | PA | 16803 | |
| SCALEBASE INC | JUSTIN BARNEY PRESIDENT AND CEO | 2901 TASMAN DRIVE | SUITE 205 | SANTA CLARA | CA | 95054 | |
| SCHAA'S LAWN MOWER SALES & SERVICE | | 41144 ROBERTS AVE | | FREMONT | Ca | 94538 | |
| SCHAPER COMPANY | | 1177 N 15TH ST | | SAN JOSE | CA | 95112 | |
| SCHAUER CONSTRUCTION | VINCENT S | PO BOX 25460 | | COLORADO SPRINGS | CO | 80938 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 93050 | | CHICAGO | IL | 60673 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 89 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SCHINDLER ELEVATOR CORPORATION | ERIC BERTALON | CO SEARS ROEBUCK AND COMPANY | 3333 BEVERLEY ROAD | HOFFMAN ESTATES | IL | 60179 | |
| SCHINDLER ELEVATOR CORPORATION | PHILLIP HARTY | 20 WHIPPANY ROAD | | MORRISTOWN | NJ | 07960 | |
| SCHLAAK ENT | ANDREW SCHLAAK | 7510 PORTER RD | STE 14 | NIAGARA FALLS | NY | 14304 | |
| SCHMIDT INC | | PO BOX 78 | | TROY GROVE | IL | 61372 | |
| SCHNEIDER DESIGN ARCHITECTS | WILLIAM GANNON | 443 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| SCHOENWOLF KIMBERLEY | SCHOENWOLF KIMBERLEY | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SCHUMACHER ELECTRIC CORPORATION | CORY A WATKINS | 801 BUSINESS CENTER DRIVE | | MT PROSPECT | IL | 60056 | |
| SCHWARTZ PERRY | SCHWARTZ PERRY | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SCOBELL COMPANY | JUDITH A OLMSTEAD | 1356 EAST 12TH ST | | ERIE | PA | 16503 | |
| SCOOTER BROTHERS | | 219 RACETRACK RD NW | | FORT WALTON BEACH | FL | 32547 | |
| SCOTT ENTERPRISE | | 301 N PICKETT ST | | AUTAGAVILLE | AL | 36003 | |
| SCOTT EQUIPMENT COMPANY, LLC | | RR1 BOX 81 | | BIGGSVILLE | Il | 61418 | |
| SCOTT R HULTMAN OD | DR SCOTT R HULTMAN | 8199 N SIERRA VISTA AVE | | FRESNO | CA | 93720 | |
| SCOTTSDALE INSURANCE COMPANY | ALICIA GREENBERG | 500 W MONROE 30TH FLOOR | | CHICAGO | IL | 60661 | |
| SCOTTSDALE INSURANCE COMPANY | ALICIA GREENBERG | 501 W MONROE 30TH FLOOR | | CHICAGO | IL | 60661 | |
| SCS FLOORING SYSTEMS INC | KEN CHMURA | 5 PETERS CANYON ROAD STE  No130 | | IRVINE | CA | 92673 | |
| SD ENTERPRISES LLC | | 505 N POPLAR ST | | NEWTON | KS | 67114 | |
| SD ENTERPRISES LLC | | 505 N POPLAR ST | | NEWTOWN | KS | 67114 | |
| SE FOSTER LP DBA PARADIGM COMPANY | DAVID WHYTE | 1415 N TAFT ST | STE 100 | ARLINGTON | VA | 22201 | |
| SE KURE CONTROLS INC 54325741 | | 3714 RUNGE ST | | FRANKLIN PARK | IL | 60131 | |
| SE MAINTENANCE BURTON PL RETURN2 | TOM COOKSLEY, JR | PO BOX 1437 | | AUBURN | AL | 36831 | |
| SEALED UNIT PARTS CO INC | | 2230 LANDMARK PLACE | | ALLENWOOD | NJ | 08720 | |
| SEARS AUTHORIZED HOMETOWN STORES | WILL POWEL | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS AUTHORIZED HOMETOWN STORES | | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | |
| SEARS AUTHORIZED HOMETOWN STORES | | 3333 Beverly Rd | | Hoffman Estates | IL | 60192 | |
| SEARS AUTHORIZED HOMETOWN STORES | CHARLES J HANSEN | 3333 BEVERLY RD | B4 150A & B6 260A | HOFFMAN ESTATES | IL | 60179 | |
| SEARS AUTHORIZED HOMETOWN STORES | CHARLES J HANSEN | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS AUTHORIZED INDEPENDENT AUTO | Richard R Sawyer | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| SEARS BRANDS BUSINESS UNIT CORP | Mary Tortorice | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| SEARS BRANDS BUSINESS UNIT CORP | Jane Jeannero | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| SEARS BRANDS LLC | Jane Jeannero | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| SEARS BRANDS MANAGEMENT CORPORATION | Attn President | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 90 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| SEARS BRANDS MANAGEMENT CORPORATION | Lynn Walsh | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| SEARS CANADA INC | | 222 JARVIS STREET | | TORONTO | ON | | CANADA |
| SEARS HOLDINGS MANAGEMENT CORP | James L Misplon | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| SEARS HOME APPLIANCE SHOWROOMS LLC | | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | |
| SEARS HOME IMPROVEMENT PRODUCTS INC | Attn General Counsel | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| SEARS HOME IMPROVEMENT PRODUCTS INC | John Pigott | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| SEARS HOMETOWN & OUTLET STORES INC | GENERAL COUNSEL | 5500 TRILLIUM BLVD SUITE 501 | | HOFFMAN ESTATES | IL | 60192 | |
| SEARS HOMETOWN & OUTLET STORES INC | GENERAL COUNSEL | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS HOMETOWN AND OUTLET STORES | | 5500 TRILLIUM BLVD | SUITE 501 | HOFFMAN ESTATES | IL | 60192 | |
| SEARS HOMETOWN AND OUTLET STORES | | 3333 BEVERLY RD | B4 150A | HOFFMAN ESTATES | IL | 60192 | |
| SEARS HOMETOWN AND OUTLET STORES | | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | |
| SEARS HOMETOWN AND OUTLET STORES | | 3333 Beverly Rd | | Hoffman Estates | IL | 60192 | |
| SEARS HOMETOWN AND OUTLET STORES | RYAN D ROBINSON | 3333 BEVERLY RD | B4 150A & B6 260A | HOFFMAN ESTATES | IL | 60179 | |
| SEARS HOMETOWN AND OUTLET STORES | WILL POWEL | 5500 TRILLIUM BLVD | SUITE 501 | HOFFMAN ESTATES | IL | 60192 | |
| SEARS HOMETOWN AND OUTLET STORES | EJ BIRD | 5500 TRILLIUM BLVD | SUITE 501 | HOFFMAN ESTATES | IL | 60192 | |
| SEARS HOMETOWN AND OUTLET STORES | PETER | 5500 TRILLIUM BLVD | SUITE 501 | HOFFMAN ESTATES | IL | 60192 | |
| SEARS HOMETOWN AND OUTLET STORES | BRUCE JOHNSON | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS HOMETOWN AND OUTLET STORES | VP SUPPLY CHAIN & TECHNOLOGY | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS HOMETOWN AND OUTLET STORES | CHARLES J HANSEN | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS HOMETOWN AND OUTLET STORES | RYAN D ROBINSON | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS HOMETOWN AND OUTLET STORES | WILL POWEL | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS INTELLECTUAL PROPERTY MNGMNT | Lynn Hudson Boone | 3333 Beverly Road | B6 379B | Hoffman Estate | IL | 60179 | |
| SEARS INTELLECTUAL PROPERTY MNGMNT | Mary Tortorice | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| SEARS INTELLECTUAL PROPERTY MNGMNT | Perry Weine | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| SEARS IT AND MANAGEMENT SVCS INDIA | RAKESH CHAWLA | LEVEL 01 BLDG GARHIBOWLII VILLAGE | SERILINGAMPALLI MANDAL | HYDERABAD | | 500081 | INDIA |
| SEARS OUTLET STORES LLC | CHARLES J HANSEN | 3333 BEVERLY RD | B4 150A & B6 260A | HOFFMAN ESTATES | IL | 60179 | |
| SEARS OUTLET STORES LLC | GENERAL COUNSEL | 5500 TRILLIUM BLVD SUITE 501 | | HOFFMAN ESTATES | IL | 60192 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 91 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| SEARS OUTLET STORES LLC | JOHN E ETHRIDGE II | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS OUTLET STORES LLC | CHARLES J HANSEN | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS OUTLET STORES LLC | WILL POWEL | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS OUTLET STORES LLC | | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | |
| SEARS OUTLET STORES LLC | | 3333 Beverly Rd | | Hoffman Estates | IL | 60192 | |
| SEARS ROEBUCK ACCEPTANCE CORP | ROBERT A RICKER | 3712 KENNETT PIKE | | GREENVILLE | DE | 19807 | |
| SEARS ROEBUCK AND CO | Attn President | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| SEARS ROEBUCK AND CO | | 1998 BRUCKNER BLVD | | BRONX | NY | 10473 | |
| SEARS ROEBUCK AND CO | Attn VP and Deputy GeneraL | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| SEARS ROEBUCK AND CO | Attn President | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| SEARS ROEBUCK DE MEXICO SA DE CV | CARLOS HAJJ ABOURNRAD | AV VASCO DE QUIROGA 3800 | | COLONIA SANTE FE | DF | 1210 | MEXICO |
| SEARS ROEBUCK DE MEXICO SA DE CV | CARLOS HAJJ ABOUMRAD | AV VASCO DE QUIROGA 3800 | | COLONIA SANTE FE | DF | 1210 | MEXICO |
| SEARS ROEBUCK DE MEXICO SA DE CV | ROBERT F MORAN | AV VASCO DE QUIROGA 3800 | | COLONIA SANTE FE | DF | 1210 | MEXICO |
| SEARS ROEBUCK DE MEXICO SA DE CV | Robert F Mora | Av Vasco De Quiroga 3800 | | Colonia Santa Fe | Mexico D.F | 1210 | MEXICO |
| SEARS ROEBUCK DE MEXICO SA DE CV | Carlos Hajj | Av Vasco De Quiroga 3800 | | Colonia Santa Fe | Mexico D.F | 1210 | MEXICO |
| SEARS ROEBUCK DE MEXICO SA DE CV | Eduardo Zoa | Av Vasco De Quiroga 3800 | | Colonia Santa Fe | Mexico D.F | 1210 | MEXICO |
| SEARS ROEBUCK DE MEXICO SA DE CV | | AV VASCO DE QUIROGA 3800 | | COLONIA SANTE FE | DF | 1210 | MEXICO |
| SEARS ROEBUCK DE PUERTO RICO INC | Kevin Sarr | Corporate Offices PO Box 3670302 | | San Juan | PR | 00936-7302 | |
| SEARS ROEBUCK DE PUERTO RICO INC | ATTN REAL ESTATE DEPARTMENT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS SUPPLIER 1 | | 22410 ALESSANDRO BLVD | | MORENO VALLEY | CA | 92553 | |
| SEARS SUPPLIER 2 | | W559 US HWY 10 | | MONDOVI | WI | 54755 | |
| SEASIDE LANSCAPING AND EXCAVATION | CHAD DAVIS | PO BOX 1676 | | STANDWOOD | WA | 98292 | |
| SEATTLE MECHANICAL | MARCIE L HARDER | 899 W MAIN ST | | AUBURN | WA | 98001 | |
| SECURIAN FINANCIAL GROUP INC | MARY DAILY | 400 ROBERT STREET NORTH | MAIL STATION B3 3824 | ST. PAUL | MN | 55101 | |
| SECURIAN LIFE INSURANCE | | 400 ROBERT STREET NORTH | MAIL STATION B33824 | ST PAUL | MN | 55101 | |
| SEDGWICK CLAIMS MANAGEMENT SVCS | STEVEN HASTINGS CPCU | 5500 TRILLIUM | | HOFFMAN ESTATES | IL | 60192 | |
| SEDGWICK CMS | GENERAL COUNSEL | 1100 RIDGEWAY LOOP ROAD | | MEMPHIS | TN | 38120 | |
| SEGERDAHL GRAPHICS INC1000434944 | GARY GARDNER CFO | 385 GILMAN AVE | | WHEELING | IL | 60090 | |
| SEGUE CONSTRUCTION INC | | 7139 KOLL CENTER PARKWAY | STE 200 | PLEASANTON | CA | 94566 | |
| SEGUE CONSTUCTION INC | | 7139 KOLL CENTER PKWY | | PLEASANTON | CA | 94566 | |
| SEKO WORLDWIDE LLC | KEVIN J KRAUSE | 1100 N ARLINGTON HEIGHTS ROAD | SUITE 600 | ITASCA | IL | 60143 | |
| SELECT EXPRESS & LOGISTICS | SELECT EXPRESS & LOGISTICS | 55 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| SELECT INTERNATIONAL LLC693257 | | 5700 CORPORATE DRIVE | SUITE 250 | PITTSBURGH | PA | 15237 | |

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| SELECT SALONS INC | SELECT SALONS INC | OLIMPIC VILLE A31 CALLE AMSTERDAM | | LAS PIEDRAS | PR | 00771 | |
| SELECT SOURCE | MORGAN GOOFREY | 26334 KIMBERLY RD | | KIMBERLY | ID | 83341 | |
| SELECT SYSTEMS TECHNOLOGY | | 390 AMAPOLA AVE UNIT 5 | | TORRANCE | CA | 90501 | |
| SENNCO SOLUTIONS INC1000662023 | | 14407 COIL PLUS DR  UNIT A | | PLAINFIELD | IL | 60544 | |
| SENSORMATIC ELECTRONICS CORP-695226 | | P O BOX 281021 | | ATLANTA | GA | 30384 | |
| SENTRY HOME MART INC | | 5105 WEST MARKET ST | | GREENSBORO | NC | 27409 | |
| SEQUOIA PACIFIC BUILDERS INC | | 1358 BLUE OAKS BLVD | SUITE 100 | ROSEVILLE | CA | 95678 | |
| SERIES VII OF THE WOLF FAMILY | | C O WOLF & WOLF | 115 NORTH DOHENY DRIVE SUITE 1 | LOS ANGELES | CA | 90048 | |
| SERVICE 1 ELECTRIC | TONY MCCALL, MANAGING PARTNER | PO BOX 1438 | | CALOOSA | OK | 74015 | |
| SERVICE 1 ELECTRIC | TONY MC CALL | PO BOX 1438 | | CALOOSA | OK | 74015 | |
| SERVICE 1 ELECTRIC | TONY MCCALL | PO BOX 1438 | | CALOOSA STATE | OK | 74015 | |
| SERVICE EXPRESS INC | KEVIN HAVERT VP FIN | 3854 BROADMOOR AVE SE | | GRAND RAPIDS | MI | 49512 | |
| SERVICE RENT ALL | | 2706 W US HWY 80 | | MINEOLA | TX | 75773 | |
| SERVICEBENCH INC | ASURION SERVICES LLC | LOUIS ROSE VPGM | 3998 FAIR RIDGE DR SUITE 125 | FAIRFAX | VA | 22033 | |
| SERVICELIVE INC | Perry Weine | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| SERVICETITAN INC | VAHE KUZOYAN | 801 N BRAND BLVD | SUITE 700 | GLENDALE | CA | 91203 | |
| SERVPRO COMMERCIAL LLC | | 801 INDUSTRIAL BLVD | | GALLATIN | TN | 37066 | |
| SEWING COLLECTIONS INC | ROB MOLAIE | 3113 E 26TH STREET | | VERNON | CA | 90058 | |
| SEWING COLLECTIONS INC | | 3113 EAST 26TH ST | | VERNON | CA | 90023 | |
| SGP PROPERTY SERVICES | MICHAEL MC CANN | PO BOX 1389 | | BRIGHTON | MI | 48116 | |
| SGTS SMALL ENGINE SERVICE | | 14309 TOEPPERWEIN ROAD | | SAN ANTONIO | TX | 76233 | |
| SHAH SHRIPAL | SHAH SHRIPAL | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SHAKERTOWN SMALL ENGINE | | 95 ELOY ST | | PERRYVILLE | MO | 63775 | |
| SHAMBURGER LAWNS LLC | JACKIE SHAMBURGER | 4115 MEADOW LN | | BOSSLER CITY | LA | 71111 | |
| SHANGHAI HUANG PU LIU CHONG HING | WINSTON LIU DAVID LAM HAZEL YEUNG | RM 1013 1015 BLDG 3 DONGHAI PLAZA | NO 1486 NAN JING ROAD WEST | SHANGHAI | | | CHINA |
| SHARBONO REPAIR LLP | | 4762 76TH AVE NE | | DEVILS LAKE | ND | 58301 | |
| SHARPENING MECHANICS | | 2940 S BASCOM AVE | | SAN JOSE | CA | 95124 | |
| SHARPS SMALL ENGINES | | 8335 HWY 49 | | BROOKLAND | AR | 72417 | |
| SHAWN FITZGERALD | SHAWN FITZGERALD | 969 RTE 4 SOUTH | | SCHUYLERVILLE | NY | 12871 | |
| SHC CHARITABLE PROMOTIONS LLC | Mary Tortorice | 3333 Beverly Road | | Hoffman Estate | IL | 60179 | |
| SHELDAN CONSTRUCTION PRDCTS & SVCS | ROBERT SIERZEGA | DBA CHICAGO AREA COUSTIC GLO | 2692 LONGVIEW DRIVE | LISLE | IL | 60532 | |
| SHELL SMALL ENGINES INC | | 523 WYW 66 | | CONWAY | SC | 29526 | |
| SHELLENBERGER DAVID | SHELLENBERGER DAVID | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SHELTER PROPERTIES | WALTER NEIGHOFF | 218 N CHARLES ST | | BALTIMORE | MD | 21201 | |
| SHI INDIAWIPRO TECHNOLOGIES | GENERAL COUNSEL | SARJAPUR ROAD DODDAKANNELI | | BANGALORE | | 560035 | INDIA |
| SHI INTERNATIONAL CORP583554 | MELISSA GRAHAM | 33 KNIGHTSBRIDGE ROAD | | PISCATAWAY | NJ | 08854 | |
| SHO | Tim McDunn | 5500 Trillium Blvd | Suite 501 | Hoffman Estates | IL | 60179 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SHORT CIRCUIT ELECTRONICS | | P O BOX 803867 | | KANSAS CITY | MO | 64180 | |
| SHUNNARAH ANITA | SHUNNARAH ANITA | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SHUTTERSTOCK INC | | 350 FIFTH AVE 21ST FLOOR | | NEW YORK | NY | 10018 | |
| SIEMENS AKTIENGESELLSCHAFT | HEINZ SCHMIDT | WITTELSBACHERPLATZ 2 | | MUNICH | | 80333 | DENMARK |
| SIEMENS BUSINESS COMM SYSTEMS | MARK WALKER | 4900 OLD IRONSIDES DRIVE | | SANTA CLARA | CA | 95054 | |
| SIERRA FOOTHILLS CONSTRUCTION | | 130 EAST MAIN STREET | | GRASS VALLEY | CA | 95945 | |
| SIERRA PIEDMONT INC | | 12045 HWY 92 | | WORDSTOCK | GA | 30188 | |
| SIERRA SAW POWER EQUIPMENT CENTER | | 170 BORLAND AVE | | AUBURN | CA | 98603 | |
| SIERRA SELECT DISTRIBUTORS | | 4320 ROSEVILLE ROAD | | NORHT HIGHLANDS | CA | 95660 | |
| SIGN & LIGHTING SERVICES LLC | KIRK J WRIGHT, OWNER | PO BOX 597 | | ONTARIO | NY | 14519 | |
| SIGNATURE BRANDS LLC | ARNIE SAIR | 1930 SW 38TH AVE | | OCALA | FL | 34474 | |
| SIGNET ENTERPRISES LLC | | 19 N HIGH STREET | | AKRON | OH | 44308 | |
| SILICON SAGE CONSTRUCTION INC | MICHAEL CHAU | 560 S MATHILDA AVENUE | | SUNNYVALE | CA | 94086 | |
| SILICON SAGE CONSTRUCTION INC | MICHAEL CHAU | 560 S MATHILDA AVENUE | | SUNNYVALE | CA | 94086 | |
| SILTEK GROUP INC | MIKE MARTI | 1232 N UNINERSITY DR | | PLANTATION | FL | 33322 | |
| SILTRON EMERGENCY SYSTEMS- 790850515 | | P O BOX 518 | | CRYSTAL LAKE | IL | 60039 | |
| SILVER BAY TECHNOLOGIES | | 100 ADAMS STREET | | | MA | 01827 | |
| SILVERADO NAPA CORP | JOHN KOLKHORST | 1700 SOSCOL AVE | STE 9 | NAPA | CA | 94559 | |
| SILVERSTONE | | 23622 CALABASAS ROAD | SUITE  No200 | CALABASAS | CA | 91302 | |
| SILVERSTONE APARTMENTS LLC | OWNER | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| SILVERWING DEVELOPMENT | | 9650 GATEWAY DR | SUITE 201 | RENO | NV | 89521 | |
| SILVIS GROUP | | 250 SHULTZ RD | | MT PLEASANT | PA | 15666 | |
| SIMON PROPERTY GROUP TEXAS LP | c o Simon Properties Group | 225 West Washington Street | Attn Legal Department | Indianapolis | IN | 46204 | |
| SIMONS POWER EQUIPMENT INC | | 12119 VANOWEN ST | | NORTH HOLLYWOOD | CA | 91605 | |
| SIMPLEXGRINNELL LP | | 4700 EXCHANGE COURT SUITE 300 | | BOCA RATON | FL | 33431 | |
| SIMPLY DISCOUNT FURNITURE | DON GARRISON | 21440 W GOLDEN TRIANGLE ROAD | | SARGUS | CA | 91350 | |
| SIMS RECYCLING SOLUTIONS INC | BILL BASCETTA | 1600 HARVESTER ROAD | | WEST CHICAGO | IL | 60185 | |
| SINGLE CYLINDER REPAIR   SAN CARLOS | | 870 BRANSTEN RD | | SAN CARLOS | CA | 94070 | |
| SINHA NARENDRA N | SINHA NARENDRA N | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SINHAK SUY | SINHAK SUY | 3177 CHANDLER BLVD | SEARS WATCH REPARI No 1169 | CHANDLER | AZ | 85226 | |
| SINKULA INVESTMENTS LTD | JOE SINKULA | 3005 DIXIE HWY SUITE 150 | | EDGEWOOD | KY | 41017 | |
| SITA LABORATORIES INC D B A CALLCAP | | 125 N EMPORIA ST | SUITE 201 | WICHITA | KS | 67202 | |
| SITEL OPERATING CORPORATION | CHIEF LEGAL OFFICER | 600 BRICKELL AVE | | MIAMI | FL | 33131 | |
| SITEL OPERATING CORPORATION | DIXIE PEPPER | 600 BRICKELL AVENUE SUITE 3200 | | MIAMI | FL | 33131 | |
| SITLEY STEPHEN | SITLEY STEPHEN | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SKENDER CONTRUCTION LLC | | 1330 W FULTON | SUITE 200 | CHICAGO | IL | 60607 | |
| SKYEWOLFE DESIGNS & PHOTOGRAPHY | OWNER | PO BOX 2076 | | MCKINNEY | TX | 75070 | |
| SKYLINE COMMERCIAL INTERIORS | | 505 SANSOME STREET | 7TH FLOOR | SAN FRANCISCO | CA | 94111 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 94 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SKYLINE CONTSTRUCTION | | 2384 WALSH AVE | | SANTA CLARA | CA | 95051 | |
| SKYLINE ELECTRICAL CONTRACTING CO | KERRY RUGERI PRESIDENT | 22755 KELLY RD | | EASTPOINTE | MI | 48021 | |
| SLOANS SALES AND SERVICE | | 1005 NORTH BRIDGE ST | | LINDEN | MI | 484510 | |
| SMALL ENGINE RECYCLING AND REPAIR | | 14717 INDUSTRIAL RD | | OMAHA | NC | 68144 | |
| SMALL ENGINE SERVICES | STAN OWNER | 2530 N STATE STREET | UNIT 1 | BUNNELL | FL | 32110 | |
| SMALL ENGINE SOLUTIONS | | 319 ISLAND CREEK RD | | PIKEVILLE | KY | 41501 | |
| SMALL ENGINE SPEC OF TEXARKANA | | 1223 SPRUCE ST | | TEXARKANA | TX | 70551 | |
| SMALL LOADS PLUS | | 17750 CHAROLAIS ROAD | | FOLEY | AL | 36535 | |
| SMC CONTRACTING INC | RICH SCHALLER | 290 GENTRY WAY | SUITE ONE | RENO | NV | 89502 | |
| SMC3 | P.O. BOX 2040 | 500 WESTPARK DRIVE | SUITE 300 | PEACHTREE CITY | GA | 30269 | |
| SMC3 | | 500 WESTPARK DRIVE | SUITE 300 | PEACHTREE CITY | GA | 30269 | |
| SMITH SMALL ENGINE & WELDING | | 2431 HWY 589 | | HATTIESBURG | MS | 34407 | |
| SMITHERMANS HARDWARE & EQUIPMENT | | 1305 LEWISVILLE CLEMMONS RD | | LEWISVILLE | NC | 27023 | |
| SMK WORKFORCE SOLUTIONS LLC | SCOTT KNAUL | 718 COLEMAN PL | | WESTFIELD | NJ | 07090 | |
| SMS SYSTEMS MAINTENANCE SERVICES | | 10420 HARRIS OAKS BLVD | SUITE C | CHARLOTTE | NC | 28269 | |
| SNAP FITNESS INC | GENERAL COUNSEL | 2411 GALPIN COURT | SUITE 110 | CHANHASSEN | MN | 55317 | |
| SNAP LOCK INDUSTRIES 1797024478 | | 2330 W CALIFORNIA AVE | | SALT LAKE CITY | UT | 84104 | |
| SNELLING STAFFING SERVICES | LEGAL DEPT | 4055 VALLEY VIEW LANE | SUITE 700 | DALLAS | TX | 75244 | |
| SNO VALLEY PROCESS SOLUTIONS | ANDREA CONTENTA | 2420 38TH STREET | SUITE A | EVERETT | WA | 98201 | |
| SNOWFLAKE COMPUTING INC | LEGAL DEPT | 101 S ELLSWORTH AVE | No350 | SAN MATEO | CA | 94401 | |
| SNYDER LANGSTON CO II | | 17962 COWAN | | IRVINE | CA | 92614 | |
| SOBRATO CONSTRUCTION | DAVE RIDINGS | 10600 NORTH DE ANZA BLVD | SUITE 200 | CUPERTINO | CA | 95014 | |
| SOFTEON INC525639 | BADRI DEVANATHAN EXECUTIVE VP | 8133 LEESBURG PIKE | SUITE 570 | VIENNA | VA | 22182 | |
| SOLUM AMERICA INC | ATTN KEVIN CHOI | 65 CHALLENGER ROAD SUITE 220 | | RIDGEFIELD PARK | NJ | 07660 | |
| SOLUTION NET SYSTEMS INC | | 472 CALIFORNIA ROAD | | QUAKERTOWN | PA | 18951 | |
| SOURCE SUPPORT SERVICES INC | C O HS USA INC | GEN MGR NORTH AMER | 20400 STEVENS CREEK BLVD | CUPERTINO | CA | 95014 | |
| SOURCING SOLUTIONS INTERNATIONAL | | 195 NO WASHINGTON AVENUE | | BERGENFIELD | NJ | 07621 | |
| SOUTH PARK HARDWARE LLC | | 16074 SOUTH PARK AVE | | SOUTH HOLLAND | Il | 60473 | |
| SOUTH PARK YARD EQUIPMENT | | 3600 SOUTH PARK AVE | | BLASDELL | NY | 14219 | |
| SOUTH WATER SIGNS LLC | TONY CHIAVOLA | 934 N CHURCH ROAD | | ELMHURST | IL | 60126 | |
| SOUTHCOAST POWER EQUIPMENT | | 5938 AMERICAN LEGION HWY | | WESTPORT | MA | 02790 | |
| SOUTHEAST MAINTENANCE | | PO BOX 1437 | | AUBURN | AL | 38831 | |
| SOUTHEAST MAINTENANCE INC | CHRIS | PO BOX 1437 | | AUBUM | AL | 30831 | |
| SOUTHEASTERN INDUSTRIAL LININGS INC | R DAVID PUCKETT PRESIDENT | 5177 LIBERTY RD | | VILLA RICA | GA | 30180 | |
| SOUTHEASTERN RECAPITALIZATION GROUP | DAVID CUSHING | 2473 PERIMETER PARKWAY BLDG 100 | SUITE 370 | AUGUSTA | GA | 30909 | |
| SOUTHERN AIR INC. | CHARLES CARDWELL | PO BOX 4205 | | LYNCHBURG | VA | 24502 | |
| SOUTHERN ATLANTIC ELECTRIC CO | PETER TRUMBLE | 11618 COLUMBIA PARK DR E | | JACKSONVILLE | FL | 32258 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 95 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| SOUTHERN STATES CARROLL COUNTY | COOPERATIVE INC | 505 E STUART DR | | HILLSVILLE | VA | 24343 | |
| SOUTHERN STATES CARROLL COUNTY COOPERATIVE INC | | 505 E STUART DR | PO BOX 98 | HILLSVILLE | VA | 24343 | |
| SOUTHWAY BUILDERS | TIM COBER | 1318 E FORT AVE | | BALTIMORE | MD | 21230 | |
| SOUTHWEST SIGNS GROUP | | 7208 S WW WHITE ROAD | | SAN ANTONIO | TX | 78222 | |
| SPC SAM PIEVAC CO | SCOTT PIEVAC CEO | 1241 OLD TEMESCAL ROAD | | CORONA | CA | 92881 | |
| SPECIALTY STORE SERVICES707779 | | 454 JARVIS | | DES PLAINES | IL | 60018 | |
| SPENCER ENTERPRISES INC | JIM | 5288 E HOME | | FRESNO | CA | 93727 | |
| SPENCER TECHNOLOGIES INC47080150 | DAVID STRIKLER OWNER | 102 OTIS ST | | NORTHBOROUGH | MA | 01532-2415 | |
| SPHERE CONSULTING INC | | 20 N WACKER DR | | CHICAGO | IL | 60606 | |
| SPHERE CONSULTING INC | JENYA STEINBERG | 20 N WACKER DRIVE | SUITE 2100 | CHICAGO | IL | 60606 | |
| SPHERE CONSULTING INC | | 200 S WACKER DRIVE | 15TH FLOOR | CHICAGO | IL | 60606 | |
| SPILL MAGIC INC | | 630 YOUNG STREET | | SANTA ANA | CA | 92705 | |
| SPIRIT HALLOWEEN SUPERSTORES LLC | ATTN LEGAL DEPARTMENT | 6826 BLACK HORSE PIKE | | EGG HARBOR TWP | NJ | 08234 | |
| SPIRIT INTERNATIONAL INC 557181 | | 1200 VALWOOD PKWY | | CARROLLTON | TX | 75006 | |
| SPITZER INDUSTRIAL PROD COMPANY INC | | 6601 N WASHINGTON ST | | DENVER | CO | 80229 | |
| SPLIT EXCAVATING INC | BRENDA FYDENKEVEZ | PO BOX 471 | | HADLEY | MA | 01035 | |
| SPLIT RENT FOR AMFOODS | ATTN: J SHERIDAN | PO BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| SPLIT RENT FOR BURGER KING SUBLEASE | ATTN WILLIAM WEINER | 55 FAIRVIEW PLAZA | | LOS GOTOS | CA | 95030 | |
| SPLIT RENT FOR EDDIES RESTAURANT | CO LASALLE BANK NA TRUST No54625 D | 10 SOUTH LASALLE STREET SUITE 2750 | | CHICAGO | IL | 60603 | |
| SPLIT RENT FOR MC DONALD'S | ATTN: MIKE BOUTROUS | PO BOX 2141 | | BISMARCK | ND | 58502 | |
| SPLIT RENT FOR THE 99 CENT STORE | RICHARD & JOANNE | 1706 FREEDOM BLVD STE 109 | | FREEDOM | CA | 95019 | |
| SPLUNK INC | TIMOTHY EMANUELSON VP CONTROLLER | 250 BRANNAN ST | | SAN FRANCISCO | CA | 94107 | |
| SPREDFAST | VP FINANCE AND ROD FAVARON CEO | 200 W CESAR CHAVEZ | STE 600 | AUSTIN | TX | 78701 | |
| SPRING CONSTRUCTION | JIM ADKINS | 881 HURLINGAME AVE | | REDWOOD CITY | CA | 94063 | |
| SPRING VALLEY IV LP | | 900 KRINER ROAD | SUITE 1 | CHAMBERSBURG | PA | 17202 | |
| SPRINT PCS ASSETS LLC | SAMANTHA DANG | 6391 SPRINT PARKWAY | | OVERLAND PARK | KS | 66251 | |
| SPRINT SOLUTIONS INC | VP LAW DEPT  MARKETING & SALES | 6391 SPRINT PKWY | | OVERLAND PARK | KS | 66251 | |
| SPRINTCOM INC | | 6391 SPRINT PARKWAY | MAILSTOP KSOPHT0101 Z2650 | OVERLAND PARK | KS | 66251 | |
| SQUADHELP INC | DARPAN MUNJAL | 4341 BUNKER HILL DR | | ALGONQUIN | IL | 60102 | |
| SR SANDERS LLC | STEVEN R SANDERS | 5445 LAKE LECLARE RD | | LUTZ | FL | 33558 | |
| SRC FACILITIES LLC | ROBERT A RIECKER | 3333 BEVERLY ROAD | HOFFMAN ESTATES | | IL | 60176 | |
| SRC OP LLC | ROBERT A RIECKER | 3333 BEVERLY ROAD | HOFFMAN ESTATES | | IL | 60176 | |
| SRN TRUCKING & EXCAVATING | SCOTT NOWAKOWSKI | 348 RYAN RD | | GREENWICH | NY | 12834 | |
| SSES INC | ROBERT E YOUNG | 3020 BROADMOOR LANE | SUITE 450 | FLOWER MOUND | TX | 785022 | |

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| SSES INC | CHARLES GREEN | 214 E ABRAM ST | | ARLINGTON | TX | 76010 | |
| SSG INDUSTRIES, INC | BRAD MAY | PO BOX 205 | | BAYPORT | NY | 11705 | |
| ST AUGUSTINE POWER HOUSE | | 125 POPE RD | | ST AUGUSTIVE | FL | 32080 | |
| ST GABRIEL HARDWARE | | 2045 HIGHWAY 20 | | ST. GABRIEL | LA | 70776 | |
| ST JOHNS SALES & SERVICE | LISA A LANE | 1146 STATE RD 206 E | | ST AUGUSTINE | FL | 32086 | |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | ALSAC S | 501 ST JUDE PL | | MEMPHIS | TN | 38105 | |
| ST THOMAS MORE MANOR | | 11000 OXFORD DRIVE | | BETHEL PARK | PA | 15241 | |
| STAMAR PACKAGING INC | | P O BOX 1157 | | BEDFORD PARK | IL | 60499 | |
| STAMAR PACKAGING INC | LARRY STEIN PRESIDENT CHICAGO DIV | 1600 FLEETWOOD DR | | ELGIN | IL | 60123 | |
| STANLEY BLACK & DECKER INC | BRUCE BEATT | 1000 STANLEY DRIVE | | NEW BRITAIN | CT | 06053 | |
| STANLEY BLACK & DECKER INC | MICHAEL P DOYLE | 1000 STANLEY DRIVE | | NEW BRITAIN | CT | 06053 | |
| STANLEY BLACK & DECKER INC | General Patent Counsel | 701 East Joppa Road TW199 | | Towson | MD | 21286 | |
| STANTEC | ATTN CHRIS DALY | 350 NORTH ORLEANS ST SUITE 1301 | | CHICAGO | IL | 60654 | |
| STAPLES CONTRACT & COMMERCIAL | MIKE MARTIN | DBA STAPLES BUSINESS ADVANTAGE | 500 STAPLES DR | FRAMINGHAM | MA | 01702 | |
| STAPLES NATIONAL ADVANTAGE | MIKE MARTIN | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01702 | |
| STAR PARKING MANAGEMENT INC | OMAR ALOUSTA | 5513 CHUENGA BLVD | | N HOLLYWOOD | CA | 91601 | |
| STARBUCKS CORPORATION | PROPERTY MANAGEMENT DEPARTMENT | PO BOX 34067 | | SEATTLE | WA | 98124 | |
| STARKWEATHER ROOFING INC | DIANE STARKWEATHER OWNER | 29455 N CAVE CREEK RD | STE 118631 | CAVE CREEK | AZ | 85331 | |
| STARR INDEMNITY & LIABILITY COMPANY | DEVIN BURGESS | 399 PARK AVENUE 24TH FLOOR | | NEW YORK CITY | NY | 10022 | |
| STARR SURPLUS LINES INSURANCE CO | MONIKA STASIK | 500 WEST MONROE STREET SUITE 3100 | | CHICAGO | IL | 60661 | |
| STATE INDUSTRIES INC | KEVIN WHEELER | 500 TENNESSEE WLATZ PARKWAY | | ASHLAND CITY | TN | 37015-1299 | |
| STATE LOTTERY COMMISSION OF INDIANA | HOOSIER LOTTERY | 1302 N MERIDIAN ST | | INDIANAPOLIS | IN | 46202 | |
| STATE OF ARIZONA - ARIZONA LOTTERY | ARIZONA LOTTERY | P.O. BOX 2913 | | PHOENIX | AZ | 85062 | |
| STATE OF DELAWARE LOTTERY | DEPT OF FINANCE | 1575 MCKEE ROAD | SUITE 102 | DOVER | DE | 19904 | |
| STATE OF ILLINOIS DEPT OF TRANS | HANLEY BUILDING | 2300 S DIRKSEN PARKWAY | | SPRINGFIELD | IL | 62764 | |
| STATE OF MICHIGAN BUREAU OF LOTTERY | | 101 E HILLSDALE | | LANSING | MI | 48909 | |
| STATE OFFICE OF ENERGY POLICY OF PUERTO RICO | | PO BOX 41314 | | SAN JAUN | PR | 00936-0998 | |
| STATEWIDE RECYCLING AND RECOVERY | | 40251 SCHOOLCRAFT ROAD | | PLYMOUTH | MI | 48170 | |
| STAUFFER'S LAWN EQUIPMENT | | 32368 Mission Trail | | Lake Elsinore | CA | 92530 | |
| STECKBECK TODD | STECKBECK TODD | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| STEEL CITY MOWER AND PLOW INC | | 4162 LIBRARY ROAD | | PITTSBURGH | PA | 15234 | |
| STEPHENS AUTOMOTIVE & DIESEL REPAIR | | 608 N MAIN STREET | | PARIS | TX | 75460 | |
| STERICYCLE ENVIRONMENTAL SOLUTIONS | LEGAL DEPARTMENT ESOL CONTRACTS | 2670 EXECUTIVE DRIVE | | INDIANAPOLIS | IN | 46241 | |
| STERICYCLE INC | ATTN LEGAL DEPARTMENT | 2670 EXECUTIVE DRIVE | | INDIANAPOLIS | IN | 46241 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| STEVENSON CO | ERIC VOYER VP | 10002 SHELBYVILLE RD | STE 201 | LOUISVILLE | KY | 40223 | |
| STEVENSON COMPANY 1000830430 | ERIC VOYER VP | 10002 SHELBYVILLE RD | STE 201 | LOUISVILLE | KY | 40223 | |
| STEVES OUTDOOR SPORTS INC | SERVICE MANAGER | 606 W MAIN ST | | MAGNOLIA | AR | 71753 | |
| STEWART TALENT MANAGEMENT INC | DANA FULLERTON | 400 N MICHIGAN AVE | No 700 | CHICAGO | IL | 60611 | |
| STITCHERADS | CONOR RYAN | 209 EAST 6TH ST | STE 200 | AUSTIN | TX | 78701 | |
| STOCK & OPTION SOLUTIONS INC | LEGAL DEPARTMENT | 910 CAMPISI WAY | No2E | CAMPBELL | CA | 95008 | |
| STOLLER LAWN & GARDEN INC | | 10355 BACK ORRVILLE RD | | ORRVILLE | OH | 44667 | |
| STONEFIELD DEVELOPMENT | | 2333 AVENIDA LA CAZA | | COTO DE CAZA | CA | 92679 | |
| STONERS SMALL ENGINE SHOP | | 780 W COLLEGE AVE | | BELLEFONTE | PA | 16823 | |
| STORA ENSO NA SALES INC | PETER MERSMANN | CANTERBURY GREEN | 201 BROAD ST | STAMFORD | CT | 06901 | |
| STORE ENSO OYJ | JUKKA KAARLEHTO | KANAVARANTA 1 | | HELSINKI | | 00160- | FINLAND |
| STRAND DON | STRAND DON | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| STRATASYS INC | ANA SURO | 7665 COMMERCE WAY | | EDEN PRAIRIE | MN | 55344 | |
| STRATFORD INSURANCE COMPANY VALIDUS | PATRICK BARTON | 4 WORLD TRADE CENTER | 150 GREENWICH 47 FLOOR | NEW YORK CITY | NY | 10007 | |
| STREET CONSULTING LLC | | PO BOX 1566 | | FAIR OAKS | CA | 95628 | |
| STRIPE INC | LEGAL DEPT CONTRACTS DEPT | 185 BERRY ST | STE 550 | SAN FRANCISCO | CA | 94107 | |
| STUART DEAN CO INC | ANDREW GRZEBIEN SR ACCOUNT MGR | 870 W DIVISION STREET | SUITE F | CHICAGO | IL | 60622 | |
| SUCCESSOR IN INTEREST TO PIC N SAVE | | 300 PHILLIPI ROAD | | COLUMBUS | OH | 43228 | |
| SUFFOLK CONSTRUCTION COMPANY | SVEN VAN DER SLUIS | 525 MARKET STREET SUITE 2850 | | SAN FRANCISCO | CA | 94105 | |
| SUFFOLK CONSTRUCTION COMPANY | MICHAEL DINAPOLI | 525 MARKET STREET SUITE 2850 | | SAN FRANCISCO | CA | 94105 | |
| SUFFOLK CONSTRUCTION COMPANY | RYAN REESE | 525 MARKET STREET SUITE 2850 | | SAN FRANCISCO | CA | 94105 | |
| SUMMER HILL CONSTRUCTION COMPANY | DAN URBEN | 3000 EXECUTIVE PARKWAY SUITE 450 | | SAN RAMON | CA | 94583 | |
| SUMMER PARK APT INVESTORS | JOHN CICERNE PRESIDENT | 1006 4TH ST | STE 701 | SACRAMENTO | CA | 95814 | |
| SUMMERHILL APARTMENT COMMUNITIES | | 777 S CALIFORNIA | | PALO ALTO | CA | 94304 | |
| SUMMIT PORTRAITS LLC | VICE PRESIDENT | 3734 GRAY WILLOW DRIVE | | LAKE CHARLES | LA | 70605 | |
| SUN GARDEN SUPPLIES | | 8611 LANKERSHIN BLVD | | SUN VALLEY | CA | 91352 | |
| SUN LAKES OF CONSTRUCTION | | 2185 THE ALAMEDA SUITE 150 | | SAN JOSE | CA | 95126 | |
| SUN RENTAL CENTER | | 400 EAST FRONT STREET | | BUTTE | MT | 59701 | |
| SUN VALLEY ASSOCIATES | | ONE SUN VALLEY MALL | | CONCORD | CA | 94520 | |
| SUN VALLEY CONSTRUCTION | MARK KOWALCYZK | 3867 CHURCH | | CASCO | MI | 48064 | |
| SUNCREST RENTAL CENTER | | 13305 W MEADOWVIEW LN | | NINE MILE FALLS | WA | 99026 | |
| SUNDOWN EQUIPMENT | | 1814 LAKETA ST | | UNION GAP | WA | 98903 | |
| SUNSERI CONSTRUCTION | KELIE POWERS | 48 COMANCHE COURT | | CHICO | CA | 95928 | |
| SUNSERI CONSTRUCTION | S LIEBERMAN | 48 COMANCHE COURT | | CHICO | CA | 95928 | |
| SUNSERI CONSTRUCTION | | 48 COMANCHE COURT | | CHICO | CA | 95928 | |
| SUNSHINE LANDSCAP MX & DESIGN CORP | | 7330 POINCIANNA CT | | MIAMI LAKES | FL | 33014 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 98 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| SUPERIOR BLDG ENVELOPE SOLUTIONS | CHRIS BLAGBURN OWNER | 7308 RICHIE CIRCLE | | INDIANAPOLIS | IN | 46236 | |
| SUPERIOR FACILTY GRP INC | CAROL L CAREY VP | 130 PROMINENCE POINT PKWY | | CANTON | GA | 30114 | |
| SUPERIOR LAWN MOWER CENTER | | 17968 SAN BERNARDINO | | FONTANA | CA | 92335 | |
| SUPERIOR OVERHEAD DOOR | JEFFREY S TRON, PRESIDENT | PO BOX 922 | | GRAPEVINE | TX | 76051 | |
| SUPERIOR STUDIOS SPECIALTIES DC&JIT | | 2239 SOUTH YATES AVE | | CITY OF COMMERCE | CA | 90040 | |
| SUPPLIES DISTRIBUTORS | | 505 MILLENNIUM DR | | ALLEN | TX | 75013 | |
| SUPPLYLOGIX LLC | ATTENTION VICE PRESIDENT | 6535 NORTH STATE HIGHWAY 161 | | IRVING | TX | 75039 | |
| SUPPY & INSTALL LLC, DBA MEMBER REBATE | RICHARD ROBINSON, PRESIDENT | PO BOX 1073 | | PT PLEASANT | NJ | 08742 | |
| SUTHERLAND GLOBAL SERVICES | ATTENTION GENERAL COUNSEL | 1160 PITTSFORD VICTOR ROAD | | PITTSFORD | NY | 14534 | |
| SUZ CO | | 901 W MORTON | | JACKSONVILLE | FL | 67650 | |
| SUZANNE EL_HABRE | | PO BOX 13782 | | SAVANNAH | GA | 31416 | |
| SW ALLEN CONSTRUCTION INC | | 4777 AUBURN BLVD | | SACRAMENTO | CA | 95841 | |
| SW RIEDER LLC | | 150 HOCKING MALL | | LOGAN | OH | 43138 | |
| SWAGER KENNETH | SWAGER KENNETH | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SWAN LAKE HARDWARE | | 4605 SHED ROAD | | BOSSIER CITY | LA | 71111 | |
| SWIFT TRANSPORTAION CO | BRIAN ALEXANDER | 2200 S 75TH AVENUE | | PHOENIX | AZ | 85043 | |
| SWINERTON BUILDERS | ZACH SATT | 260 TOWNSEND STREET | | SAN FRANCISCO | CA | 94107 | |
| SWINERTON BUILDERS | | 260 TOWNSEND STREET | | SAN FRANCISCO | CA | 94107 | |
| SYLACAUGA SMALL ENGINE REPAIR | | 702 W FORT WILLIAMS ST | | SYLACAUGA | AL | 35150 | |
| SYNAPSE CONNECT INC | PETER GREER | 225 HIGH RIDGE ROAD | EAST BUILDING | STAMFORD | CT | 06905 | |
| SYNAPSE RETAIL VENTURES INC | EILEEN PEACOCK | 225 HIGH RIDGE ROAD | EAST BUILDING | STAMFORD | CT | 06905 | |
| SYNCON HOMES OF CALIFORNIA INC | | 1510 J STREET | | SACRAMENTO | CA | 95814 | |
| T & M OLSON INC | | 5W 3RD ST | | IVIL FALLS | MN | 56649 | |
| T AND K MOVING | T & K MOVING INC | 3861 US HWY 421 NORTH | | WILMINGTON | NC | 28401 | |
| T C HOWELL LLC | | 1214 ROUND ISLAND DRIVE | | KENDALVILLE | IN | 46755 | |
| T C HOWELL LLC | DAN MURPHY | 7208 S WW WHITE ROAD | | SAN ANTONIO | TX | 78222 | |
| T&D REPAIR LLC | | 350 LULA B WOODS | | OSYKA | MS | 39657 | |
| TABOR CANDACE | TABOR CANDACE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| TACO BELL | GEORGE FELLOWS | 462 MARINER DRIVE | | JUPITER | FL | 33477 | |
| TALX CORPORATION | | 11432 LACKLAND ROAD | | ST. LOUIS | MO | 63146 | |
| TANNERS SMALL ENGINE REPAIR LLC | | 548 N POPLAR ST | | CENTRALIA | IL | 65801 | |
| TAPTICA INC714165 | GALIA REICHENSTEIN | 115 SANSOME ST | No 800 | SAN FRANCISCO | CA | 94104 | |
| TASTY THAI | MARISA WIRUHAYARN | 601 NE ARMORY DR | | SMITHVILLE | MO | 64089 | |
| TATA AMERICA INTERNATIONAL CORP | GENERAL COUNSEL | 101  PARK AVE | 26TH FLOOR | NEW YORK | NY | 10178 | |
| TAX COMPLIANCE INC | SCOTT STRAUSS | 10089 WILLOW CREEK ROAD | SUITE 300 | SAN DIEGO | CA | 92131 | |
| TAX MATRIX TECHNOLOGIES LLC | | 1011 MUMMA ROAD SUITE 101 | | WORMLEYSBURG | PA | 17043 | |
| TAXWARE LLC | | 27 CONGRESS STREET | | SALEM | MA | 01970 | |
| TAYLOR LLC | | 144 CRYSTAL COVE | | ACKADELPHIA | AR | 71923 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| TAYLOR MORRISON SVCS A DELAWARE CO | | 81 BLUE RAVINE ROAD SUITE 220 | | FOLSOM | CA | 95630 | |
| TAYLOR MOUNTAIN INC | | POST OFFICE BOX 6889 | | SANTA ROSA | CA | 95406 | |
| TAYLOR RENTAL SALES & SERVICE | | 1448 ROUTE 7 SOUTH | | MIDDLEBURY | VT | 05753- | |
| TAYLOR STREET PLACE LLC | ROBERT GROVER | 11624 SE 5TH ST | | BELLEVEU | WA | 98005 | |
| TAYLOR STRRET PLACE LLC | ALEX WALTERS | 11624 SE 5TH ST | | BELLEVUE | WA | 98005 | |
| TCI LEASING | JOHN SAPPINGTON | 4950 TRIGGS STREET | | COMMERCE | CA | 90022 | |
| TCI LEASING INC | JOHN SAPPINGTON | 4950 TRIGGS ST | | COMMERCE | CA | 90022 | |
| TEALIUM | CHIEF LEGAL OFFICER | 11085 TORREYANA ROAD | | SAN DIEGO | CA | 92121 | |
| TEAM DESIGN BUILD USA | A C TORDIGLIONE PRESIDENT | 178 SAM LN | | ALEDO | TX | 76008 | |
| TEAMSTERS HOUSING INC | TOM | 26949 CHAGRIN BLVD | No208 | BEACHWOOD | OH | 44122 | |
| TEAMSTERS LOCAL UNION 107 | Shawn Dougherty | 12275 Townsend Rd | | Philadelphia | PA | 19154 | |
| TEAMSTERS LOCAL UNION 150 | Marty Crandall | 7120 East Parkway | | Sacramento | CA | 95823 | |
| TECH INTERNATIONAL JOHNSTOWN LLC | MICHAEL MURRAY PRESIDENT | 200 E COSHOCTON STREET | | JOHNSTOWN | OH | 43031 | |
| TECHNICON INC | MAXIMINO C MERRADO, GM | PO BOX 7957 | | TAMUNING | GU | 96913 | GUAM |
| TECHNICON INC | MAXIMINO C. MERCADO | PO BOX 7957 | | TAMUNING | GU | 96913 | |
| TECHNOLOGY ADVISORS INC | CFO | 1111 TOUHY | STE 550 | DES PLAINES | IL | 60018 | |
| TECHNOLOGY CONSULTING INC | | PO BOX 22529, 140 WHITTINGTON PARKWAY | | LOUISVILLE | KY | 40252 | |
| TECHNOSOFT CORP GLOBAL SVCS | RADHA KRISHNAN  PRESIDENT | 28411 NORTHWESTERN HWY | SUITE 640 | SOUTHFIELD | MI | 48034 | |
| TEGRETE | RON SHEALER | 4111 MACKENZIE COURT | SUITE 100 ST | MICHAEL | MN | 55376 | |
| TEINERT HENTHORN A JOINT VENTURE CO | RHETT DAWSON | 4009 CLOVIS RD | | LUBOCK | Tx | 79415 | |
| TEK SYSTEMS | SR MANAGER OF OPERATIONS | 7437 RACE ROAD | | HANOVER | MD | 21076 | |
| TELACU RESIDENTIAL MANAGEMENT | | 1245 GOODRICH BLVD | | LOS ANGELES | CA | 90022 | |
| TELECHECK SERVICES INC | PRESIDENT; CC GENERAL COUNSEL | 5251 WESTHEIMER | | HOUSTON | TX | 77056 | |
| TELEFLORA LLC | KATHERINE KERR | 11444 WEST OLYMPIC BOULEVARD | 4TH FLOOR | LOS ANGELES | CA | 90064 | |
| TELEPHARM | ROBY MILLER DIR | 105 IOWA AVE | SUITE 231 | IOWA CITY | IA | 52240 | |
| TELESIGHT INC | ANN KNOWLES | 820 N FRANKLIN ST | SUITE 200 | CHICAGO | IL | 60610 | |
| TELESOFT CORP | CONTRACTS MANAGEMENT | 1611 E CAMELBACK RD | | PHOENIX | AZ | 85016 | |
| TELETECH | ATTENTION GENERAL COUNSEL | 9197 SOUTH PEORIA STREET | | ENGLEWOOD | CO | 80112 | |
| TELUS INTERNATIONAL US CORPORATION | CHUCK KOSKOVICH | 2251 SOUTH DECATUR BOULEVARD | | LAS VEGAS | NV | 89102 | |
| TEMP RITE OF WISCONSIN INC | KATHIE DAVEY PRESIDENT | 4170 S 124 ST | | GREENFIELD | WI | 53228 | |
| TEMPUS TECHNOLOGIES | BRIAN MERENA EVP | 635 W 11TH ST | | AUBURN | IN | 46706 | |
| TENNEESSEE LOTTERY CORPORATION | TENNESSEE EDUCATION LOTTERY | PO BOX 291869 | | NASHVILLE | TN | 37229 | |
| TERADATA CORPORATION | GENERAL COUNSEL LAURA NYQUIST | 10000 INNOVATION DR | | DAYTON | OH | 45342 | |
| TERRABOOST MEDIA LLC | BRIAN MORRISON | 3109 GRAND AVE | No300 | MIAMI | FL | 33133 | |
| TERRYS SERVICE CENTER LLC | JEREMY TERRY | 2200 GOVERNMENT ST | | OCEAN SPRINGS | MD | 39564 | |
| TERRY'S SMALL ENGINE SERVICE | | 4529 SOUTH 90TH ST | | OMAHA | NC | 68127 | |
| TEST NEW SUPPLIER | JAMES FOLTZ SERVICE MANAGER | 20770 US HWY 281 N  No108 475 | | SAN ANTONIO | TX | 78259 | |
| TEST NEW SUPPLIER | | 3139 ENTERPRISE DRIVE | | SAGINAW | MI | 48603 | |

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| TEST NEW SUPPLIER | | 211 S RAILROAD | | MCNABB | IL | 61335 | |
| TEST NEW SUPPLIER | MADLEN NOFFKE | 2019 W RT 17 | | KANKAKEE | IL | 60901 | |
| TEST NEW SUPPLIER | | 130 BLAIR LN | | MENA | AR | 71953 | |
| TESTA BUILDERS | SCOTT | 2335 SECOND ST | SUITE A | CUYAHOGA FALLS | OH | 44221 | |
| TESTRITE VISUAL | | 216 SOUTH NEWMAN STREET | | HACKENSACK | NJ | 07601 | |
| TEXAS REPAIR CENTERINC | ED STWEART | 11937 PERRIN BEITEL RD | | SAN ANTONIO | TX | 78217 | |
| THAOTHANH PHAM OD INC | TELEFLORA LLC | 11444 W OLYMPIC BLVD 4TH FLOOR | | LOS ANGELES | CA | 90064 | |
| THE BEAM TEAM | | 1350 BLUEGRASS LAKES PARKWAY | | ALPHARETTA | GA | 30004 | |
| THE BIG R SERVICES LLC | | 19434 COMMERCE ST | | LORANGER | LA | 70446 | |
| THE BOARDWALK APARTMENTS 193 LLC | OWNER | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| THE BRANDT COMPANIES | BUTCH KING, SERVICE OPS MGR | PO BOX 227351 | | DALLAS | TX | 75006 | |
| THE BRICKMAN GROUP LTD | MARK HENNING | 230 NORTH WESTERN AVE | | CHICAGO | IL | 60612 | |
| THE BRICKMAN GROUP LTD | | 3490 LONG GROVE ROAD | | LONG GROVE | IL | 60047 | |
| THE BRICKMAN GROUP LTD | VICE PRESIDENT | 401 PLYMOUTH ROAD | | PLYMOUTH MEETING | PA | 19462 | |
| THE BRICKMAN GROUP LTD | WARD JOHNSON ACCOUNT MANAGER | 255 WEST CR 466A | | FRUITLAND PARK | FL | 34731 | |
| THE BRICKMAN GROUP LTD | BLAIS LAVENDER ACOUNT MANAGER | 1571 HWY 20 | | LAWRENCEVILLE | GA | 30043 | |
| THE CHAMBERLAIN GROUP INC | ADAM SOLIMAN | 300 WINDSOR DRIVE | | OAK BROOK | IL | 60523 | |
| THE CINNATI AIR CONDITIONING CO | MICHAEL SUER | 2080 NORTHWEST DR | | CINCINNATI | OH | 45231 | |
| THE CITY OF EL PASO | El Paso International Airport | 6701 Convair Road | Attn Accounting Dept | El Paso | TX | 79925 | |
| THE FAVERGRAY COMPANY | JAMES A GRAY PRESIDENT | 415 PABLO AVE | STE 200 | JACKSONVILLE BEACH | FL | 32250 | |
| THE GARDEN GATE INC | DONNA TORREY | 4520 NE 15TH AVENUE | | POMPANO BEACH | FL | 33064 | |
| THE GILLESPIE COMPANY LLC | JAMES STYLIE CO | 329 S WASHINGTON | STE I | LANSING | MI | 48933 | |
| THE GREAT AMERICAN CHICKEN | NINA GARCIA GUINTO | 1990 S BUNDY DRIVE SUITE 900 | | LOS ANGELES | CA | 90025 | |
| THE JM SMUCKER COMPANY | ROB MILLER | ONE STRAWBERRY LANE | | ORRVILLE | OH | 44667 | |
| THE LAWN PROZ OF FLORIDA | DOUG FERGUSON | P.O. BOX 7133 | | CLEARWATER | FL | 33758 | |
| THE MATWORKS COMPANY LLC | | 11900 OLD BALTIMORE PIKE | | BELTSVILLE | Md | 20705 | |
| THE MEDIA CAPTAIN LLC | JASON PARKS | Jason Parks | 1245 COURTLAND AVENUE | COLUMBUS | OH | 43201 | |
| THE MEDVE GROUP | DANIEL MEDVE | 1411 W WALNUT HILL LANE | | IRVING | TX | 75038 | |
| THE MOWER SHOP | | 1825 EAST ARMY POST RD | | DES MAINES | IA | 50320 | |
| THE MOWERS EDGE INC | | 2980 N SUNNYSIDE #101 | | FRESNO | CA | 93727 | |
| THE NATURES BOUNTY CO USA | BRIAN WYNNE | 90 ORVILLE DRIVE | | BOHEMIA | NY | 11716 | |
| THE NEW COMPANY NORTHERN CALIFORNIA | | 2220 DOUGLAS BLVD | STE 240 | ROSEVILLE | CA | 95661 | |
| THE NEWS GROUP LP | DAVID FORSMAN | 1955 LAKE PARK DRIVE | SUITE 400 | SMYMA | GA | 30080 | |
| THE NIELSEN COMPANY CLARITAS | CEO | 770 BRADWAY | | NY | NY | 10003 | |
| THE PAPER STORE LLC | KRISTEN RODRIGUES | 20 MAIN STREET | | ACTON | MA | 01720 | |
| THE POWER CENTER | JOES POWER CENTER INC | DBA THE POWER CENTER | 534 S WASHINGTON STREET | KIMBERLY | WI | 54136 | |
| THE PROCTOR & GAMBLE DIST LLC | DEBBIE MEAGHER | GO C7 411 | ONE PROCTOR & GAMBLE PLAZA | CINCINNATI | OH | 45202 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| THE PROPERTIES AT WRIGHT FIELD LLC | DAVID JETTE | 9349 WATERSTONE BLVD | | CINCINNATI | OH | 45249 | |
| THE RETREAT APARTMENTS 316 LLC | OWNER | 23622 CALABASAS ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| THE TWINS GROUP INC | | 3019 S KETTERING BLVD | | MORAINE | OH | 45439 | |
| THE VILLAGE AT ORANGE LLC | PATRICK FURLONG GEN MGR | 5973 AVENIDA ENCINAS SUITE 300 | | CARLSBAD | CA | 92008 | |
| THE WALDINGER CORPORATION | DEREK S HILEMAN VP | 1800 LEVEE ROAD | | NORTH KANSAS CITY | MO | 64116 | |
| THE WHITING TURNER CONTRACTING CO | THE WHITING TURNER CONTRACTING CO | 6720 VIA AUSTI PARKWAY SUITE 300 | SUITE 300 | LAS VEGAS | NV | 89119 | |
| THE WHITING TURNER CONTRACTING CO | THE WHITING TURNING CONTRACTING CO | 6720 VIA AUSTI PARKWAY | SUITE 300 | LAS VEGAS | NV | 89119 | |
| THE WHITING TURNER CONTRACTING CO | THE WHITING TURNER CONTRACTING CO | 6720 VIA AUSTI PARKWAY | SUITE 300 | LAS VEGAS | NV | 89119 | |
| THE WHITING TURNER CONTRACTING CO | THE WHITING TURNER CONTRACTING CO | 6720 VIA AUSTI PKWY | SUITE 300 | LAS VEGAS | NV | 89109 | |
| THE WHITING TURNER CONTRACTING CO | THE WHITING TURNER CONTRACTING CO | 300 EAST JOPPA ROAD | | BALTIMORE | MD | 21286 | |
| THE WHITING TURNER CONTRACTING CO | THE WHITING TURNER CONTRACTING CO | 300 EAST JOPPA ROAD | | TOWSON | MD | 21286 | |
| THE WHITING TURNER CONTRACTING CO | | 300 EAST JOPPA ROAD | | BALTIMORE | MD | 21286 | |
| THERMODYNAMICS INC1000110977 | BRIAN ROUSSEAU | 3 WELLS ROAD | | BROAD BROOK | CT | 06016 | |
| THG ENERGY SOLUTIONS LLC | DANIEL M FREY PRESIDENT | 811 TRINITY STREET | | AUSTIN | TX | 78701 | |
| THG ENERGY SOLUTIONS LLC711797 | DANIEL M FREY | 811 TRINITY STREET | SUITE B | AUSTIN | TX | 78701 | |
| THOMAS & COMPANY | | ONE VANTAGE WAY | SUITE A 105 | NASHVILLE | TN | 37228 | |
| THOMAS & THORNGREN | | ONE VANTAGE WAY | SUITE A 105 | NASHVILLE | TN | 37228 | |
| THOMAS A MORABITO TRUSTEE & | FRANCIS J MORABITO TRUSTEE | MORABITO FAMILY TRUST DATED 041488 | 1968 LOS ANGELES AVENUE | BERKELEY | CA | 94707 | |
| THOMSON REUTERS TAX & ACCOUNTING | ORDER PROCESSING | 2395 MIDWAY RD | | CARROLLTON | TX | 75006 | |
| THOMSON THIRFT | KYLE DARDIS | 901 WABASH AVE ST  No 300 | | TERRE HAULE | IN | 47803 | |
| THOMSONS GARDEN CENTER | | 61 JEFFERSON AVE | | SALEM | MA | 01970 | |
| THORNE ELECTRIC COMPANY | | 610 LANARK DR | SUITE 205 | SAN ANTONIO | TX | 78218 | |
| THOUGHTWORKS INC | GENERAL COUNSEL | 200 E RANDOLPH | 25TH FLOOR | CHICAGO | IL | 60601-6501 | |
| THR PROPERTY MANAGEMENT LP | | 1717 MAIN STREET | SUITE 2000 | DALLAS | TX | 75201 | |
| THRASHHOUSE INVESTORS | | 2185 THE ALAMEDA | SUITE 150 | SAN JOSE | CA | 95126 | |
| THUNDER MOUNTAIN ELECTRIC INC | DAN MANSKER | 1340 S LININGER DR | | GOLDEN | CO | 80401 | |
| TIDEWATER LANDSCAPE MANAGEMENT INC | CHRIS L | PO BOX 7571 | | GARDEN CITY | GA | 31418 | |
| TIGER ISLAND HARDWARE LLC | | 7393 HWY 182E | | MORGAN CITY | LA | 70380 | |
| TILMANN HARDWARE | | 1963 N WINN RD | | MOUNT PLEASANT | MI | 48858 | |
| TIM GROGAN BUILDERS | STEPHAN SHAW | 8105 GERMONE RD | | SEBASTOPOL | CA | 95472 | |
| TIMBER APTS LLC | AARON EMORY | 11624 SE 5TH ST | | BELLEVEU | WA | 98005 | |
| TIMBERCREEK LAWN | | 4753  HALLSVILLE  PIKE | | KINGTON | OH | 45644 | |
| TIMBERLAND APTS | | 11624 S E 5TH STREET | | BELLEVUE | CA | 98005 | |
| TIMBERLAND APTS LLC | | 11624 SE 5TH ST | | BELLEVUE | WA | 98005 | |
| TINA DANG | TINA DANG | 1313 MAYEW CT | | SAN JOSE | CA | 95121 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| TINIES AND SUCH | BOB MECKLEY | 690 YAMPA AVE | | CRAIG | CO | 81625 | |
| TISHMAN SPEYER | | 1 BUSH ST | SUITE 450 | SAN FRANCISCO | CA | 94104 | |
| TJ&H CHILLUNS LTD | THOMAS R HAYTH PRESIDENT | 4900 NORTH WEIR DRIVE | | MUNCIE | IN | 47304 | |
| TK MAJOR LLC | | 11010 EAST SCENIC RIVERS BLVD | | SALEM | MO | 65560 | |
| TK SNYDER LLC | | 3533 MAIN ST #3 | | KEOKUK | IA | 52632 | |
| TLC PLUMBING INC | DALE ARMSTRONG | 5000 EDITH BLVD NE | | ALBUQUERQUE | NM | 87107 | |
| TMAXSOFT | CONTRACTS LEGAL | 230 WEST MONROE STREET | SUITE 1950 | CHICAGO | IL | 60606 | |
| TND SALES SERVICE & DESIGN | | 429 N HWY 81 BYPASS | | MACPHERRON | KS | 67460 | |
| TNHC REALTY AND CONSTRUCTION INC | | 2220 DOUGLAS BLVD | SUITE 240 | ROSEVILLE | CA | 95661 | |
| TNHC REALTY AND CONSTRUCTION INC | BILL KENELTY | 2220 DOUGLAS BLVD | SUITE 240 | ROSEVILLE | CA | 95661 | |
| TNHC REALTY AND CONSTRUCTION INC | | 2220 DOUGLAS BLVD | SUITE 240 | ROSEVILLE | CA | 95661 | |
| TOBEY KARG SERVICE AGENCY INC | JOSEPH MUSLOE | 4640 CAMPBELLS RUN ROAD | | PITTSBURGH | PA | 15205 | |
| TOKIO MARINE AMERICA INSURANCE CO | PATTIE ADAMS | 800 E COLORADO BLVD | | PASADENA | CA | 91101 | |
| TOLL BROS | | 1140 N TOWN CENTER DRIVE | SUITE 250 | LAS VEGAS | NV | 89144 | |
| TOLL GLOBAL FORWARDING | DIRECTOR OF CONTRACTS | 800 FEDERAL BOULEVARD | | CARTERET | NJ | 07008 | |
| TOMLIN & ASSOCIATES LLC | RICKY L TOMLIN | 2782 WATERLICK RD | | LYNCHBURG | VA | 24502 | |
| TOMPKINS CORPORATION | WILLIAM W. TOMPKINS | PO BOX 353 | | NORTHANDOVER | MA | 01845 | |
| TOMRA  RSI LLC | | 150 MT VERNON AVE | | AUGUSTA | ME | 04330 | |
| TOMS SMALL ENGINE REPAIR | | 16562 HWY 90 W | | RAVENDEN SPAR | AR | 72460 | |
| TOOL YARD LLC | JEFF KALLEVIG | 3923 ABBOTT DRIVE | | WILLMAR | MN | 56201 | |
| TOP DOG LAWN CARE INC | | 701 1 2 SW 1ST ST | | WASHINGTON | TN | 47501 | |
| TOP DOG LAWN CARE INC | | 701 1 2 SW 1 ST | | WASHINGTON | IN | 47501 | |
| TOP QUALITY MAINTENANCE | EDGAR MALDONADO | 2728 PARSONS RUN CT | | HENDERSON | NV | 89074 | |
| TOPHAT LOGISTICAL | STEVE TRENSCH CFO | 547 CENTER STREET | | LAKE GENEVA | WI | 53147 | |
| TOPHAT LOGISTICAL SOLUTIONS LLC | TOPHAT LOGISTICAL SOLUTIONS LLC | 320 W ARMY TRAIL ROAD | | CAROL STREAM | IL | 60188 | |
| TOPHAT LOGISTICAL SOLUTIONS LLC | | 547 CENTER STREET | | LAKE GENEVA | WI | 53147 | |
| TOTAL CONCEPTS | | 211 SANTA ROSA AVE | | SANTA ROSA | CA | 95404 | |
| TOTAL DEVELOPMENT CORPORATION | | 468 TACKER CT | | CASTLE ROCK | CO | 80104 | |
| TOTE MARITIME ALASKA INC | CHRIS TREFZGER | 2511 TIDEWATER RD | | ANCHORAGE | AK | 99501 | |
| TOUCHMARK @ COFFEE CREEK | BARRY BRAITHWAITE | 2801 SHORTGRASS RD | | EDMOND | OK | 73034 | |
| TOUCHSTORM LLC | JACQUE BIBEAU | 355 LEXINGTON AVENUE | 12TH FL | NEW YORK | NY | 10017 | |
| TOWER TECH SERVICESINC | BEN GRAY VP | 12110 VALLIANT | | SAN ANTONIO | TX | 78216 | |
| TOWERS WATSON | LINDA CALDWELL | 71 S WACKER DRIVE | SUITE 2600 | CHICAGO | IL | 60606 | |
| TOWERS WATSON | GENERAL COUNSEL | 901 N GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| TOWERS WATSON DELAWARE INC | LINDA CALDWELL | 71 S WACKER DRIVE | SUITE 2600 | CHICAGO | IL | 60606 | |
| TOWERS WATSON DELAWARE INC | GENERAL COUNSEL | 901 N GLOBE ROAD | | ARLINGTON | VA | 22203 | |
| TOWERS WATSON INVESTMENT SERV INC | DEBRA WOIDA | 233 S WACKER DRIVE | | CHICAGO | IL | 60606 | |
| TOWN AND COUNTRY INC | | 610 S MARKET ST | | WATERLOO | IL | 62298 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| TOWNLINE POWER EQUIP COMP INC | | 870 S MAIN ST | | BELLINGHAM | MA | 02019 | |
| TRACTOR JOES SERVICE & REPAIR | | 2349 PENNINGTON ROAD | | PENNINGTON | NJ | 08534 | |
| TRACTORS 2 TRIMMERS LLC | | 1072 RT 171 | | WOODSTOCK | CT | 06281 | |
| TRAINE GUAM, INGERSOLL RAND | MIGUEL M ABINALES, GUAM BSNS OPS MGR | PO BOX 7749 | | TAMUNING | GU | 96931 | |
| TRAM D NGUYEN OD | TRAM D NGUYEN OD | 1525 WALNUT STREET | | SAN GABRIEL | CA | 91776 | |
| TRANSPORT CORP OF AMERICA INC | LARRY KNICKERBOCKER | 1769 YANKEE DOODLE RD | | EAGAN | MN | 55121-1618 | |
| TRAVEL CONCEPTS | RIGOBERTO MEDIAVILLA | DARLINGTON BUILDING | MUNOZ RIVIERA AVENUE ST 3 1007 | SAN JUAN | PR | 00925 | |
| TRAVELERS MARKETING LLC | C O TRACY LINGO | 47 CHURST ST | STE 301 | WELLESLEY | MA | 02482- | |
| TRC ENVIRONMENTAL CORPORATION | ATTN MICHELLE CAMPBELL | 9685 RESEARCH DRIVE | | IRVINE | CA | 92618 | |
| TREASURE EXCHANGE | | 614 RIVERSIDE DR SW | | ALBUQUERQUE | NM | 87105 | |
| TREE413 | JOSEPH P ALEXOPOULOS | 1200 CONVERST ST | | LONGMENDOW | MA | 01106 | |
| TREMCO | MARDEE BILLINGSLEY | 3735 GREEN ROAD | | BEACHWOOD | OH | 44122 | |
| TRESTLE TOOL | P O BOX 337 | 72399 US HWY 40 | UNIT A | TABERNASH | CO | 80478 | |
| TREZAVANT MANOR | | 117 NORTH HIGHLAND ST | | MEMPHIS | TN | 38111 | |
| TRI  POINT CONTRACTORS | | 19520 JAMBOREE RD | SUITE 200 | IRVINE | CA | 92612 | |
| TRI COUNTY MALL LLC | JASON MOA | 11700 PRINCETON PIKE | | SPRINGDALE | OH | 45246 | |
| TRI COUNTY SWEEPING | BRIEN CORNEY | 1159 E OVERDRIVE CIRCLE | | HERNENELS | FL | 34442 | |
| TRI STATE RENOVATIONS | | 1895 S HIGH STREET | | COLUMBUS | OH | 43207 | |
| TRIAD LAWN MOWER SALES & SERVICE | | 4200 N CHERRY ST | | WINSTON-SALEM | NC | 27105 | |
| TRIAD RETAIL MEDIA | GREG MURTAGH CEO | 1410 N WESTSHORE BLVD | STE 200 | TAMPA | FL | 33607 | |
| TRIANGLE BASEBALL ACADEMY INC | GENE MANERI | 4500 WESTERN BLVD | | RALEIGH | NC | 27606 | |
| TRIANGLE CONSTRUCTION COMPANY, INC. | ROBERT C. KING, PRESIDENT | P.O. BOX 2542 | | MADISON | MS | 39130 | |
| TRIBUNE DIRECT 697335 | LOU TAZIOLI | 505 NORTHWEST HIGHWAY | | NORTHLAKE | IL | 60164 | |
| TRICO PRODUCTS CORPORATION | KEVIN O'DOWD | 3255 WEST HAMLIN ROAD | | ROCHESTER HILLS | MI | 48309 | |
| TRIDENT CHECKER LLC | | 3400 EAST LAFAYETTE | | DETROIT | MI | 48207 | |
| TRIDENT CHECKER LLC | NICO SCHULTZ | 2100 TRUMBULL AVE | | DETROIT | MI | 48216 | |
| TRIMALAWN EQUIPMENT INC | | 2081 VICTORY BLVD | | STATEN ISLAND | NY | 10314 | |
| TRINITY DOOR SYSTEMS | CHRISTI STOKE | PO BOX 61 | | COLUMBIANA | OH | 44408 | |
| TRIPLE G LAWN FERTILIZATION | RICK WILSON | PO BOX 2286 | | GLENS FALLS | NY | 12801 | |
| TRIPLE-S SALUD | GUSTAVO A. PEREZ FERNANDEZ, PRESIDENT | POST OFFICE BOX 11320 | | SAN JUAN | PR | 00922 | |
| TRISTAR FULFILLMENT SERVICES INC | SUSAN HARKER PRESIDENT | 520 PEDRICKTOWN RD | | BRIDGEPORT | NJ | 08014 | |
| TROPICAL LAWNMOWERS | | 10798 SW 24TH ST | | MIAMI | FL | 33165 | |
| TRUE VALUE HARDWARE OF GREENVILLE | | 700 S GREENVILLE WEST DR STE  No7 | | GREENVILLE | MI | 48838 | |
| TRUMBULL NELSON CONSTRUCTION CO | DAVE RISING | 200 LEBANON ST | | HANOVER | NH | 03755 | |
| TRUSTMARK CONSTRUCTION | | 841 SWEETWATER AVE | | FLORENCE | AL | 35630 | |
| TRUXX INC | JAMIE HESS | 229 VESTAL PARKWAY EAST | | VESTAL | NY | 13850 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| TRUXX INC | JMES HESS | 229 VESTAL PARKWAY EAST | | VESTAL | NY | 13850 | |
| TTEC HOLDINGS INC703079 | GENERAL COUNSEL | 150 FIELD DRIVE | SUITE 250 | LAKE FOREST | IL | 60045 | |
| TUNIES AND SUCH | BOB MECKLEY | 690 YAMPA AVENUE | | CRAIG | CO | 81625-2516 | |
| TURF & GARDEN INC | | P O BOX 1326 | | CHESAPEAKE | VA | 23327 | |
| TURF PROS LAWN EQUIPMENT INC | | 111 EXECUTIVE DR | | SALTILLO | MS | 38866 | |
| TURNING POINT JUSTICE | | 23123 N STATE ROAD 7 SUITE 345 | | BOCA RATON | FL | 33428 | |
| TURNKEY CONSTRUCTION | | 15825 UVAS RD | | MORGAN HILL | CA | 95037 | |
| TUXHORN CO, INC | | P O BOX 11128 | | SANTA ROSA | CA | 95406 | |
| TWG INNOVATIVE SOLUTIONS INC | STEVEN HUDSON VP | 1090 KING GEORGE POST RD | | EDISON | NJ | 08837 | |
| TWIN LAKE MOWER REPAIR SERVICE | | P O BOX 46 | | TWIN LAKE | MI | 49457 | |
| TWIN LAKES LANDSCAPING | CHRIS RINER PRESIDENTOWNER | 375 GROVE STREET | | MANTENO | IL | 60950 | |
| TWIN TOWERS TRADING  INC | JEFFREY BRANDON PRESIDENT | TWIN TOWERS TRADING  INC | 10 STATION STREET | MANALAPAN | NJ | 07726 | |
| TYLER FARMS LLC | JUSTIN FOSTER | PO BOX 648 | | COLLINSVILLE | AL | 35961 | |
| TYLER FARMS LLC | JUSTIN FOSTER | 36 SOUTH VALLEY AVE | | COLLINSVILLE | AL | 35961 | |
| TYMETRIX INC | DANIEL MELLITT | ONE CORPORATE CENTER 11TH FLOOR | | HATFORD | CT | 06103 | |
| UBER TECHNOLOGIES INC | JOSHUA DEAN DIR STRATEGIC PRTNRSHPS | 1455 MARKET ST | STE 400 | SAN FRANCISCO | CA | 94103 | |
| UBER TECHNOLOGIES INC | DMITRY SHEVELENKO | 1455 MARKET STREET | | SAN FRANCISCO | CA | 94103 | |
| UBS AG | DARLENE ARIASHOUSSEM DALY | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 | |
| UHLS FEED & SMALL ENGINE LLC | | 360 VALLEY RD | | CORYDON | IN | 47112 | |
| ULINE LAWN EQUIPMENT | | 290 W SAUK TRAIL | | SO. CHICAGO | IL | 60411 | |
| ULTIMATE LAWN PROS | THOMAS ROY | 4283 N AUTUMN RIDGE DR | | SAGINAW | MI | 48603 | |
| ULTIMATE SERVICES GROUP | BARRY GOLUB CFO | 43 FADEM ROAD | | SPRINGFIELD, | NJ | 07081 | |
| ULTIMATE SERVICES INC | RICHARD GOLDRING | 51 PROGRESS STREET | | UNION | NJ | 87083 | |
| ULTRA LOGISTICS INC | DAVID DEIURE | 475 MARKET ST | | ELMWOOD | NJ | 07407 | |
| UMATILLA MOWER SALES & SERVICE INC | WILL WUNSCH | 590 N CENTRAL AVE | | UMATILLA | FL | 32784 | |
| UNCLASSIFIED | | 7 MELANIE LN | UNIT 4 | EAST HANOVER | NJ | 07936 | |
| UNCLE SAMS GLASS AND DOOR | JOSEPH A SOUSA PRESIDENT | AKA COMMERCIAL SOLUTIONS | 21 INDUSTRIAL DR | SMITHFIELD | RI | 02917- | |
| UNCLE SAMS GLASS AND DOOR | KELEN ROSAKI | DBA GLASS AMERICA | 21 INDUSTRIAL DR | SMITHFIELD | RI | 02917- | |
| UNDERWRITERS AT LLOYDS | | 3817 NORTHWEST EXPRESSWAY | | OKLAHOMA CITY | OK | 73112 | |
| UNDERWRITERS AT LLOYDS | FRANK BARBA & TOM SCHAEDEL | 500 W MONROE 27TH FLOOR | | CHICAGO | IL | 60661 | |
| UNIMAX | KERI HEUTMAKER | 121 SOUTH 8TH STREET | SUITE 1000 | MINNEAPOLIS | MN | 55402 | |
| UNION ELECTRONIC DISTRIBUTORS | | 311 E CORNING RD | | BEECHER | IL | 60401 | |
| UNIPLAST | | 1 5 PLANT ROAD | | HASBROUCK HEIGHTS | NJ | 07604 | |
| UNIQUE LAWN CARE LLC | | 308 JACOB ST | | KITTANING | PA | 16201 | |
| UNITED AIR LINES INC | LEGAL DEPT & VP SALES THE AMERICAS | 233 S WACKER DRIVE | 16TH FLOOR | CHICAGO | IL | 60606 | |
| UNITED DELIVERY SERVICE | | 1S376 SUMMIT AVE | STE 1F | OAKBROOK TERRACE | IL | 60181 | |
| UNITED DELIVERY SERVICE LTD | RON CASTALDO | 1S376 SUMMIT AVE | | OAKBROOK TERRACE | IL | 60181 | |
| UNITED PARCEL SVC GENERAL SVC CO | | 35 GLENLAKE PARKWAY | | N. E. ATLANTA | GA | 30328 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| UNITED STATES NUTRITION | BRIAN WYNNE SR VP SEO | DBA THE NATURES BOUNTY CO USA | 90 ORIVILLE DR | BOHEMIA | NY | 11716 | |
| UNIVERSAL BUILDING SERVICES | TONY MARINO | 16 SOUTH AVE | WEST SUITE 233 | CRANFORD | NJ | 07016 | |
| UNIVERSAL BUILDINGS SERVICES | TONY MARINO OWNER | 16 S AVE W | STE 233 | CRANFORD | NJ | 07016 | |
| UNIVERSAL MONEY CENTERS INC | Pamela A Glenn | 6800 Squibb Road | | Shawnee Mission | KS | 66202 | |
| UNIVERSAL POWER EQUIPMENT INC | | 3812 COLESIUM BLVD | | ALEXANDRIA | LA | 71303 | |
| UNIVERSAL SERVICE AGENCY LLC | MICHAEL BRENNER OWNER | 6504 ZARDA DR | | SHAWNEE | KS | 66226 | |
| UNIVERSAL SERVICES | TONY MARINO | 16 SOUTH AVE | WEST SUITE 233 | CRANFORD | NJ | 07016 | |
| UNIVERSAL SUNGLASSES | ORLANDO HERNANDEZ MARRERO | PMB 213 609 AVE TITO CASTRO | SUITE 102 | PONCE | PR | 00716 | |
| UNIVERSAL VENDING | RUDY MARANO CHIEF OPERATING OFFICER | UNVERSAL VENDING | 425 NORTH AVE EAST | WESTFIELD | NJ | 07091 | |
| UNIVERSAL VENDING | LENNY KRIEGER | UNVERSAL VENDING | 425 NORTH AVE EAST | WESTFIELD | NJ | 07091 | |
| UNIVEST BTC S&R LLC | ATTN JACK ROSS | 10611 N HAYDEN ROAD SUITE D 105 | | SCOTTSDALE | AZ | 85260 | |
| UPFRONT AUTO REPAIR LLC | TRAVIS R FRANKHOUSER | 353 MEADOWDALE RD | | FAIRMONT | WV | 26554 | |
| UPM KYMMENE INC | MARK GOODMAN VP SALES NA | 999 OAKMONT PLAZA DR | No200 | WESTMONT | IL | 60559 | |
| UPS | KIMBERLY L PARSONS | 490 SUPREME DRIVE | | BENSENVILLE | IL | 60106 | |
| UPS FREIGHT | | PO BOX 1216 | | RICHMOND | VA | 23218 | |
| UPS PROFESSIONAL SERVICES INC | ATTN CONTRACTS | 12380 MORRIS ROAD | | ALPHARETTA | GA | 30005 | |
| UPSCALE CONSTRUCTION | | 2151 UNION ST | STE  No1 | SAN FRANCISCO | CA | 94123 | |
| UPTON FRY INC | | 1304 DEWEY ST | | NEW ALBANY | IN | 47150 | |
| URBAN PACIFIC INVESTORS | | 489 HARRISON ST | No306 | SAN FRANCISCO | CA | 94105 | |
| URS CORPORATION | | PO BOX 9024263 | | SAN JUAN | PR | 00902 | |
| US LAWNS | BILLY STAIN | 12713 MACARTHUR DR | | NORTH LITTLE ROCK | AR | 72118 | |
| US METRO GROUP INC | FRANK SMITH | 605 S WILTON PLACE | | LOS ANGELES | CA | 90005 | |
| US PAVEMENT SERVICES | | 39 INDUSTRIAL PARKWAY | | WOBURN | MA | 01801-1944 | |
| US PAVEMENT SERVICES | | 39 INDUSTRIAL PARKWAY | | WOBURN | MA | 01801 | |
| US SECURITY ASSOCIATES INC874466 | | 200 MANSELL COURT SUITE 500 | | ROSWELL | GA | 30076 | |
| US SECURITY ASSOCIATES INC-874466 | | PO BOX 51018 | | LOS ANGELES | CA | 90074 | |
| USA CONSTRUCTION MANAGEMENT INC | MICHAEL J MCCLEERY | 2440 PROFESSIONAL DR | SUITE 100 | ROOSEVILLE | CA | 95661 | |
| USA CONSTRUCTION MGMT | | 3200 DOUGLAS BLVD | SUITE 200 | ROSEVILLE | CA | 95661 | |
| USA LAND DEVELOPMENT INC | | 108 OYMPIA DR | SUITE 202 | WARNER ROBINS | GA | 31093 | |
| USA PROPERTIES INC | SANTIGO DEL RIO | 2440 PROFESSIONAL DR | SUITE 100 | ROOSEVILLE | CA | 95747 | |
| USER TESTING INC | DAVE GINSBURG SVP CUSTOMER SUCCESS | 2672 BAYSHORE PARKWAYÅ | SUITE 703 | MOUNTAIN VIEW | CA | 94043 | |
| USER TESTING INC | DAVE GINSBURG | 2672 BAYSHORE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| USGAARD SMITH SALES & SERVICE | | 302 COLLEGE DRIVE | | DECORAH | IA | 52101 | |
| USI SERVICES GROUP | BARRY GOLUB CFO | 43 FANDEM RD | | SPRINGFIELD | NJ | 07081 | |
| UTILIMASTER CORP SPARTAN MOTORS | | 603 Earthway Blvd | | Bristol | IN | 46507 | |
| UTOPIA INTERNATIONAL INC | CAROLYN BODNER | 601 W 26TH ST | 1223 | NYC | NY | 10001 | |
| V&M RENTAL CENTER | SNARE CREEK LLC DBA V&M RENTAL | 520 FORT HILL RD | | GORHAM | ME | 04038- | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| V&V APPLIANCE PARTS | | 27 W MYRTLE AVE | | YOUNGSTOWN | OH | 44507 | |
| V3 COMPANIES LTD | | JANES AVENUE | | WOODRIDGE | IL | 60517 | |
| V3 COMPANIES OF ILLINOIS LTD | ATTN LORI PROKES | 7325 JANES AVENUE | | WOODRIDGE | IL | 60517 | |
| VAC WAY LAWN & GARDEN LLC | | 595 MARKET ST | | KINGSTON | PA | 18704 | |
| VALENTINO LUKE | VALENTINO LUKE | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| VALLEY COMMERCIAL CONTRACTORS LP | | 2237 DOUGLAS BLVD | SUITE 100 | ROSEVILLE | CA | 95661 | |
| VALLEY MALL LLC | Attn Fred W Bruning | 7455 SW Bridgeport Rd Suite 205 | | Tigard | OR | 97224 | |
| VALLEY OUTDOOR POWER EQUIPMENT | | 1012 E 495 FERGUSON | | PLANO | TX | 78577 | |
| VALLEY SCOOTERS OF TEXAS | GARDEN PATCH INC | 1748 CENTRAL BLVD | | BROWNSVILLE | TX | 78520 | |
| VALUELINK | PRESIDENT OR GENERAL COUNSEL | DBA FIRST DATA PREPAID SVCS | 6200 S QUEBEC ST STE 310 | GREENWOOD VILLAGE | CO | 80111 | |
| VALUELINK | PRESIDENT | 6200 S QUEBEC STREET | SUITE 310 | GREENWOOD VILLAGE | CO | 80111 | |
| VALUELINK LLC | | 6200 SOUTH QUEBEC STREET | | GREENWOOD VILLAGE | CO | 80111 | |
| VALVOLINE LLC | VP NATIONAL ACCTS | 100 VALVOLINE WAY | | LEXINGTON | KY | 40509 | |
| VAN ACKER CONSTRUCTION ASSO | | 33 REED BLVD | STE A | MILL VALLEY | CA | 94941 | |
| VAN ACKER CONSTRUCTION ASSO | | 1060 REDWOOD HWY  FRONTAGE RD | | MILL VALLEY | CA | 94941 | |
| VAN ACKER CONSTRUCTION ASSO | | 235 HILLSIDE AVE | | MILL VALLEY | CA | 94941 | |
| VAN HOOK SERVICE CO INC | MICHAEL PRESIDENT | 76 SENECA AVE | | ROCHESTER | NY | 14621 | |
| VAN METER INC | | 850 32ND AVE SW | | CEDAR RAPIDS | IA | 52404 | |
| VAN METER INC5435466 | ATTN CHIEF FINANCIAL OFFICER | 850 32ND | | CEDAR RAPIDS | IA | 52402 | |
| VAN ROOY PROPERTIES | | 1030 N COLLEGE AVE | | INDPIS | IN | 46202 | |
| VANDJ LANDSCAPING & SERVICES INC | | 9100 TERMINAL AVE | | SKOKIE | IL | 60077 | |
| VANGUARD CLEANING SYSTEMS | JAMES TSUI | 6950 PORTWEST DR SUITE 110 | | HOUSTON | TX | 77024 | |
| VANTIV LLC | GENERAL COUNSEL LEGAL DEPARTMENT | 8500 GOVERNORS HILL DRIVE | MD 1GH1Y1 | SYMMES TOWNSHIP | OH | 45249-1384 | |
| VAR TECHNOLOGY FINANCE | | 2330 INTERSTATE 30 | | MESQUITE | TX | 75150 | |
| VARMOUR NETWORKS INC 949221027 | | 800 W EL CAMINO REAL | SUITE 300 | MOUNTAIN VIEW | CA | 94040 | |
| VEGATEK CORPORATION | VP OF OPERATIONS | 3801 SPRINTHURST BLVD | SUITE 207 | LOUISVILLE | KY | 40241 | |
| VENTIV TECHNOLOGY INC | DOUGLAS WILSON SVP | 531 ROSELANE STREET | SUITE 800 | MARIETTA | GA | 30060 | |
| VEOLIA ES TECHNICAL SOLUTIONS LLC | ATTN GENERAL COUNSEL | AVE SW | | LOMBARD | IL | 60148 | |
| VERHOEF TRAINING INC | | 103 HILLSIDE AVE | | W. CALDWELL | NJ | 07006- | |
| VERIFONE INC | ALBERT LIU EVEP & GC | LB 774060 | 4060 SOLUTIONS CNTR | CHICAGO | IL | 60677 | |
| VERIFONE SYSTEMS INC | VIKRAM VARMA | 5 TWOSOME DR | | MOORESTOWN | NJ | 08057 | |
| VERIIZON WIRELESS | ANNE M SIOTKA | ONE VERIZON WAY | VC52S435 | BASKING RIDGE | NJ | 07920-1097 | |
| VERINT SYSTEMS | GENERAL COUNSEL | 800 NORTH POINT PKWY | | ALPHARETTA | GA | 30005 | |
| VERINT SYSTEMS KANA SOFTWARE INC | GENERAL COUNSEL | 181 CONSTITUTION DR | | MENLO PK | CA | 94025 | |
| VERISTREAM LLC | | 12612 CHALLENGER PKWY | SUITE 300 | ORLANDO | FL | 32826 | |
| VERTEX | JAMES B OBRIEN | 400 LIBBEY PARKWAY | | WEYMOUTH | MA | 02189 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| VERTIV SERVICES INC | KELLI STUART | 610 EXECUTIVE CAMPUS DR | | WESTERVILLE | OH | 43082 | |
| VIBES | CHARLEY CASSELL | 300 W ADAMS | 7TH FLOOR | CHICAGO | IL | 60606 | |
| VIBES MEDIA LLC | CHARLEY CASSELL CFO | 300 W ADAMS ST | | CHICAGO | IL | 60606 | |
| VIEWPOINTS NETWORK POWER REVIEWS | MATT MOOG | 444 N WELLS ST | | CHICAGO | IL | 60610 | |
| VILLA SAN PEDRO APARTMENTS | | 282 DANZE DR BLDG 12 & 13 | UNITS 161 164 & 165 168 | SAN JOSE | CA | 95111 | |
| VILLAGE OF HOFFMAN ESTATES | | 1900 HASSELL ROAD | | HOFFMAN ESTATES | IL | 06069- | |
| VILLAGE OF HOFFMAN ESTATES | VILLAGE MANAGER | 1900 HASSELL RD | | HOFFMAN ESTATES | IL | 60169 | |
| VILLAS SERVICES | ANGEL VILLA OWNER | 2125 CAMPUS DRIVE | | DELANO | CA | 93215 | |
| VIP WIRELESS METROPCS AUTH DEALER | PATTY CORTEZ | 280 E 10TH STREET SUITE G | | GILROY | CA | 95020 | |
| VIRGIINIA SURETY COMPANY INC | DAN BARONE | 175 W JACKSON STREET | | CHICAGO | IL | 60604 | |
| VIRGIINIA SURETY COMPANY INC | DAN BARONE | 175 W JACKSON STREET | | CHICAGO | IL | 60604 | |
| VIRGINIA BARNICOAT AND D BARNICOAT | JAMES BARNICOAT | 20783 BEAR VALLEY ROAD  No4G | | APPLE VALLEY | CA | 92307 | |
| VISA, U.S.A. INC. | | PO BOX 8999 | | SAN FRANCISCO | CA | 94128-8999 | |
| VISALIA FARMERS MARKT ASSOCIATON | | 121 E MAIN ST | SUITE 204 | VISALIA | CA | 93291 | |
| VISUAL CREATIONS INC | STEVE EKNAIAN CONTROLLER | 500 NARRAGANSETT PARK DRIVE | | PAWTUCKET | RI | 02861-4325 | |
| VISUAL CREATIONS INC | | 60 KING ST | | PROVIDENCE | RI | 02909- | |
| VITAL PAK COURIER & LOGISTICS CO | MATTHEW SCHTE VP | 2021 MIDWEST ROAD | | OAK BROOK | IL | 60523 | |
| VITAL PAK COURIER & LOGISTICS CO | VITALPAK COURIER & LOGISTICS CO | 2021 MIDWEST ROAD SUITE 200 | | OAK BROOK | IL | 60523 | |
| VITOS LAWN MOWER LLC | | 16020 N 32ND ST | | PHOENIX | AZ | 85032 | |
| VMWARE INC | LAIS DE FAZIO & LUIS A MATA | 3401 HILLVIEW AVE | | PALO ALTO | CA | 94304 | |
| VOLUSIA MALL LLC DEVELOPER | ATTN GENERAL MANAGER | 1700 W INTERNATIONAL SPEEDWAY BLVD | | DAYTONA BEACH | FL | 32114 | |
| VONDERAHES SELECT EQUIPMENT REPAIR | | 815 BLUE RIDGE RD | | COLUMBIA | MO | 65202 | |
| VOYLES ORR BUILDERS | | 4047 BROADWAY | | SAN ANTONIO | TX | 78209 | |
| VSI CONSTUCTION | BARBARA | 11751 TORY LANE NORTH | | MAPLE GROOVE | MN | 55369 | |
| WADE INC | J LOGAN | 2690 SUNSET DRIVE | | GRENADA | MS | 38901 | |
| WAL MARTCOM USA LLC | JUSTIN SCHUAARDT | 2001 SE 10TH STREET | | BENTONVILLE | AR | | |
| WAL MARTCOM USA LLC | JUSTIN SCHUMARDT | 2001 SE 10TH STREET | | BENTONVILLE | AR | | |
| WALDINGER CORPORATION | | 1800 LEVEE ROAD | | NORTH KANSAS CITY | MO | 64116 | |
| WALGREENS CO | | 200 WILMOT ROAD | | DEERFIELD | IL | 60015 | |
| WALKER RESTORATION CONSULTANTS | LAURENCE SUSMARSKI | 505 DAVIS ROAD | | ELGIN | IL | 60123 | |
| WALSH CONSTRUCTION | | 2905 FIRST AVE | | PORTLAND | OR | 97201 | |
| WALSH ROBERT | WALSH ROBERT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| WALT'S POWER EQUIPMENT REPAIR | | 125 WEST ST | | COLUMBIA | CT | 06237 | |
| WAMPEE EQUIPMENT | | 9317 HIGHWAY 90 | | LONGS HORRY | SC | 29568 | |
| WARES DEALER STORES | | 1611 HARRISON AVE | | ELKINS | WV | 26241 | |
| WARREN DISTRIBUTION INC | RICHARD JACOBSON GRP VP | 727 S 13TH ST | | OMAHA | NE | 68102 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 108 of 113

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT NAT SERVICES INC | PAUL J FOODY | 415 DAY HILL ROAD | | WINDSOR | CT | 06095 | |
| WASTE MANAGEMENT NATIONAL SVCS | SR LEGAL COUNSEL | 415 DAY HILL ROAD | | WINDSOR | CT | 06095 | |
| WASTE MANAGEMENT WMX | PAUL FOODY | 415 DAY HILL ROAD | | WINDSOR | CT | 06095 | |
| WASTE MANAGEMENT WMX | Paul Foody | 415 Day Hill Road | | Windsor | CT | 06095 | |
| WATCH OUR SERVICE INC | RONALD L DAVIS | 16375 NE 18TH AVE | SUITE 334 | NORTH MIAMI BEACH | FL | 33162 | |
| WATERBURY'S OUTDOOR POWER EQUIP INC | GALE DAVIS | 1448 GROVE ST | | HEALDSBURG | CA | 95448 | |
| WATERLOO INDUSTRIES INC | TOM ARVIA | 139 FOREST HILL AVENUE | | OAK CREEK | WI | 53154 | |
| WATSON WYATT WORLDWIDE | GENERAL COUNSEL | 901 N GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| WATTERSON ENVIRONMENTAL GROUP | BILLY J WATTERSON | 650 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60173 | |
| WATTERSON ENVIRONMENTAL GROUP | | 1827  WALDEN OFFICE SQUARE SUITE 100 | | SCHAUMBERG | IL | 60173 | |
| WATTERSON ENVIRONMENTAL GROUP | | 1827 WALDEN OFFICE SQUARE | | SCHAUMBURG | IL | 60173 | |
| WAVERTON ASSOCIATES INC | | 4021 SEABOARD CT | | PORTSMOUTH | VA | 23701 | |
| WAYFAIR LLC | SHARIF SLEIMAN | 4 COPLEY PLACE | FLOOR 7 | BOSTON | MA | 02116 | |
| WAYLAND OUTDOOR POWER | | 200 COMMERCE | | WAYLAND | MI | 49348 | |
| WCS CONSTRUCTION | | 3303 STANTON RD SE | | WASHINGTON | DC | 20020-2203 | |
| WD BRYANT & SON INC | | 1405 S MAIN | | ST.CORBIN | KY | 40701 | |
| WEA SOUTHCENTER LLC | c o Westfield LLC | 2049 Century Park East 41st Floor | Attn President | Los Angeles | CA | 90067 | |
| WEATHERITE CORPORATION | DAVID MILES | 21211 COMMERCE POINTE DR | | WALNUT | CA | 91789 | |
| WEBCOR BUILDERS | | 1071700 BLOCK 8 | 492  498 FOLSOM ST | SAN FRANCISCO | CA | 94105 | |
| WEBCOR BUILDERS | | 1039710  5TH AND FOLSOM | 900 FOLSOM STREET | SAN FRANCISCO | CA | 94103 | |
| WEBCOR BUILDERS | | 1039710  5TH AND FOLSOM | 900 FOLSOM STREET | SAN FRANCISCO | CA | 94104 | |
| WEBCOR BUILDERS | | 1039710  5TH AND FOLSOM | 260 5TH STREET | SAN FRANCISCO | CA | 94103 | |
| WEBCOR BUILDERS | | 1039710  5TH AND FOLSOM | 280 5TH STREET | SAN FRANCISCO | CA | 94103 | |
| WEBCOR BUILDERS | | 1039710  5TH AND FOLSOM | 260 FIFTH ST | SAN FRANCISCO | CA | 94103 | |
| WEBCOR BUILDERS | SEILA FILAZI | 1751 HARBOR BAY PARKWAY | SUITE 200 | ALAMEDA | CA | 94502 | |
| WEBCOR BUILDERS | | 1751 HARBOR BAY PARKWAY | SUITE 200 | ALAMEDA | CA | 94502 | |
| WEBCOR BUILDERS | | 900 FOLSOM STREET | | SAN FRANCISCO | CA | 94103 | |
| WEBER ROBERT | WEBER ROBERT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| WEBERSTOWN MALL LLC | | CO GLIMCHER PROPERTIES LP | 180 E BROAD STREET | COLUMBUS | OH | 43215 | |
| WEBFILINGS LLC | LEGAL CONTRACTS | 2625 N LOOP DRIVE SUITE 2105 | | AMES | IA | 50010 | |
| WEBS SMALL ENGINE LAWN MOWER REPAIR | | 5608 B SW TOPEKA BLVD | | TOPEKA | KS | 66609 | |
| WEED WARRIORS | STEVE WORSLEY | 1943 BOWMAN | | SHERIDAN | WY | 82801 | |
| WEISER SECURITY SERVICES INC- 714825 | | P O BOX 51720 | | NEW ORLEANS | LA | 70151 | |
| WELDEN HARDWARE | | 10 Station St | | Simsbury | CT | 06070 | |
| WELLS FARGO BANK | EXECUTIVE VICE PRESIDENT | 1307 WALT WHITMAN ROAD | | MELVILLE | NY | 11747 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK NA | ATTN MERCHANT SERVICES | 1200 MONTEGO WAY | | WALNUT CREEK | CA | 94598 | |
| WELLSPRING ENTERPRISES LLC | | 6623 RICHMOND RD | | WILLIAMSBURG | VA | 23188 | |
| WERNER ENTERPRISE | DIRECTOR OF CONTRACT ADMIN | 14507 FRONTIER RD | | OMAHA | NE | 68132 | |
| WESLEY AT MILLINGTON TOWERS | | 5077 EASLEY AVE | | MILLINGTON | TN | 38053 | |
| WESPAC CONSTRUCTION | | 9440 NORTH 26TH STREET | | PHOENIX | AZ | 85028 | |
| WEST BUILDERS | MICHAEL SCOTT | 22433 SOUTH VERMONT AVE | | TORRANCE | CA | 90502 | |
| WEST BUILDERS | | 120 RAILROAD AVE | | PT. RICHMOND | CA | 94801 | |
| WEST EL CAMINO REAL LLC | | 1745 SHEA CENTER DRIVE | | HIGHLANDS RANCH | CO | 80129 | |
| WEST MAIN HAIR SALON | BARBARA HICKSON | 321 N BRUFFEY ST | | SALEM | VA | 24153 | |
| WEST MESA FORESTRY & GARDEN LLC | | 4800 Rockaway Blvd NE | | Rio Rancho | NM | 87124 | |
| WEST RIC | WEST RIC | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| WEST SIDE SMALL ENGINE REPAIR | | 1605 CARR ST | | LAKEWOOD | CO | 80214 | |
| WEST TECHS CHILL WATER SPC LLC | TOMMY CLEMONS | 142 N CLACK | | ABILENE | TX | 79603 | |
| WESTERN AUTO JACKSON | | 259 CHILLICOTHE ST | | JACKSON | OH | 45640 | |
| WESTERN CARE CONSTRUCTION GEN CORP | | 4020 SIERRA COLLEGE BLVD | No200 | ROCKLIN | CA | 65677 | |
| WESTERN NATIONAL BLDRS | | 890 N MCCARTHY BLVD | SUITE 120 | MILIPITAS | CA | 95035 | |
| WESTLAND MALL REALTY LLC | c o Namdar Realty Group LLC | Attn Igal Namdar | 150 Great Neck Road Suite 304 | Great Neck | NY | 11021 | |
| WESTPORT CONSTRUCTION INC | | 125 W MAPLE AVE | | MONROVIA | CA | 91016 | |
| WESTPORT INSURANCE CORPORATION | KATIE DUNNIGAN | 222 WEST ADAMS STREET SUITE 2300 | | CHICAGO | IL | 60606 | |
| WESTROCK MECHANICAL CORP | BOB BROWN | PO BOX 56 | | TALLMAN | NY | 10982-0056 | |
| WESTROCK MECHANICAL CORP | BOB BROWN | 329 SPOOK ROCK ROAD | | TALLMAN | NY | 10982-0056 | |
| WF SMITHERS CO INC | | 30773 DROUILLARD RD | | WALBRIDGE | OH | 43465 | |
| WGSN INC | | 229 WEST 43RS ST 7TH FLOOR | | NEW YORK | NY | 10036 | |
| WH GROUP LLC, DRAFTHORSE SOLUTIONS, LLC | TRACY ROSEN, PRINCIPAL | PO BOX 505 | | RICHMOND | VT | 06588- | |
| WHARTON REALTY GROUP | ATTN ISAAC MASSRY | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| WHEELDONS ALTERNATIVE ENERGY | KENNY WHEELDON | 5848 N 1100 W | | BURNETTSVILLE | IN | 47926 | |
| WHIRLPOOL | | 600 West Main St | | Benton Harbor | MI | 49022 | |
| WHIRLPOOL CORP | JAMES K KOENIG SR | 2000 N M63 | | BENTON HARBOR | MI | 49022-2692 | |
| WHIRLPOOL CORPORATION | | 2000 NORTH M63 | MAIL DROP 3201 | BENTON HARBOR | MI | 49022-2692 | |
| WHISPERING PINE LANDSCAPE SUPPLY | | 1 WINDSOR RD | | YORKTOWN HEIGHTS | NY | 10598 | |
| WHITE GRAPHICS INC668137 | RICH WHITE | 1411 CENTRE CIRCLE DRIVE | | DOWNERS GROVE | IL | 60515 | |
| WHITE JENNIFER | WHITE JENNIFER | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| WHITES SMALL ENGINE REPAIR | | 957 Driftwood Dr | | Manteo | NC | 27954 | |
| WHOLE FOODS MARKET INC | ATTN REGIONAL PRESIDENT | 1180 UPPER HEMBREE ROAD | SOUTH REGIONAL OFFICE | ROSWELL | GA | 30076 | |
| WHY NOT LEASE IT TEMPOE | | 1200 ELM STREET | SUITE 1200 | MANCHESTER | NH | 03104 | |
| WHY NOT LEASING LLC | PRESIDENT | 7755 MONTGOMERY RD SUITE 250 | | CINCINNATI | OH | 45236 | |
| WILHELMINA INTERNATIONAL LTD | RAY LATA | 300 PARK AVENUE SOUTH | | NEW YORK | NY | 10010 | |

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| WILKES APPLIANCE CENTER LLC | | 703 EDGEWOOD RD | | WILKESHORE | NC | 28697 | |
| WILKIE & WILKIE LLC | | 222 VIOLET LANE | | COATS | NC | 27521 | |
| WILLIAM R MEIXNER & SONS | JOHN G MEIXNER | 5316 CLIFFSIDE CIRCLE | | VENTURA | CA | 93003 | |
| WILLIAMS CONSTRUCTION | JOSH WILLIAMS | 1045 KERNEL CT | | GAYLORD | MI | 49735 | |
| WILLIAMSBURG PEKING CORP | ATTN MIKE HU | 120 J WALLER MILL ROAD | | WILLIAMSBURG | VA | 23185 | |
| WILLIES SMALL ENGINE | WILLIAM R DUNHAM | 308 W PERRINE ST | | JOHNSON CITY | IL | 62951 | |
| WILLIS TOWERS WATSON | LINDA CALDWELL | 71 S WACKER DRIVE | SUITE 2600 | CHICAGO | IL | 60606 | |
| WILLOW CONSTRUCTION INC | | 400 MARYLAND AVE | | EASTON | MD | 21601 | |
| WILSON LAWN & GARDEN LLC | JAMES R RIGNEY PRESIDENT | 3720 FRANKLIN TURNPIKE | | DANVILLE | VA | 24540 | |
| WILSON SMALL ENGINE | | 2423 E SPRAQUE AVE | | SPOKANE VALLEY | WA | 99202 | |
| WILSONRIDGE APTS LC | | PO DRAWER 2767 | | OPELLKA | AL | 36803-2767 | |
| WINCHEDON HOUSING AUTH | | 108 IPSWICH DR | | WINCHENDON | MA | 01407 | |
| WINDSTREAM A PINNACLE COMPANY | CORRESPONDENCE DIV | 1720 GALLERIA BLVD | | CHARLOTTE | NC | 28270 | |
| WINGER CONTRACTING COMPANY | MEGAN LABAN | PO BOX 637 | | OTTUMWA | IA | 52501 | |
| WINIX INC | CHUL MIN YOON | 128010 CHUNG WANGDONG | | SHIHEUNGCITY | Gyeonggi do | | SOUTH KOREA |
| WINNSCAPES INC | | 6079 TAYLOR ROAD | | GAHANNA | OH | 43230 | |
| WINWARD PACIFIC BUILDERS | | P O BOX 576489 | | MODESTO | CA | 95357 | |
| WINWARD PACIFIC BUILDERS | | 135 S 5TH ST | STE J | OAKDALE | CA | 95361 | |
| WIPRO LIMITED | GENERAL CONSUL | SARJAPUR RD | DODDAKANNELLI | BANGALORE | | 560035 | INDIA |
| WIS INTERNATIONAL | DAVID HALLER | 9265 SKY PARK CT | | SAN DIEGO | CA | 92123 | |
| WIS INTERNATIONAL | FSBIF B STMSYO | 550 WARRENVILLE RD | | LISLE | IL | 60532 | |
| WIS INTERNATIONAL66166018 | TOM COMPOGIANNIS | 9265 SKY PARK COURT SUITE 100 | | SAN DIEGO | CA | 92123 | |
| WISCONSIN DEPARTMENT OF REVENUE - LOTTERY DIVISION | WISCONSIN LOTTERY | PO BOX 8941 | | MADISON | WI | 53708 | |
| WISER SOLUTIONS INC | ANDY BALLARD | 1730 S EL CAMINO REAL | | SAN MATEO | CA | 94402 | |
| WJ CAREY CONSTRUCTION | | PO BOX 534 | | S WHITLEY | IN | 46787 | |
| WK UPCHURCH CONSTRUCTION CO | KURT HEMPHILL | 420 NORTH UNION ST | | MONTGOMARY | AL | 36104 | |
| WMF INVESTMENTS | BILL F | 311 PARAMATTA LN | | HOUSTON | TX | 77073 | |
| WODA CONSTRUCTION | | 229 HUBER VILLAGE BLVD | | WESTERVILLE | OH | 43081 | |
| WOLVERIVE BLDG GROUP | | 4045 BARDEN SE | | GRAND RAPIDS | MI | 49512 | |
| WOMENCERTIFIED INC | DELIA PASSI | 3440 HOLLYWOOD BLVD | SUITE 100 | HOLLYWOOD | FL | 33021 | |
| WOOD BROTHERS CONSTRUCTION CO | JOHN NEWMAN | PO BOX 20068 | | KNOXVILLE | TN | 37920-3051 | |
| WOOD CHOPPERS SUPPLY | | 40451 CALIFORNIA HWY 41 | | OAKHURST | CA | 93644 | |
| WOOD CHOPPERS SUPPLY | | 40451 HWY 41 | | OAKHURST | CA | 93644 | |
| WOOD SMALL ENGINE REPAIR LLC | | 138 LONG HWY | | LITTLE COMPTON | RI | 2837 | |
| WOODARD MCINTIRE PLAZA | DOUG LOWE | 1745 ALLIED ST | | CHARLOTTESVILLE | VA | 22903 | |
| WOODARD PROPERTIES MCINTIRE PLAZA | DOUG LOWE | 1745 ALLIED ST | | CHARLOTTESVILLE | VA | 22903 | |
| WOODLAND HEIGHT APTS OF BURLINGTON | | 1034 FINNWOOD DRIVE | | WHETSETT | NC | 27377 | |
| WOODLAND HEIGHTS APTS | TOMAS HOLDBERY | 1034 FINNWOOD DR | | WHITSELT | NC | 27377 | |
| WOODS EQUIPMENT INC | | 3746 1 55 SOUTH | | JACKSON | MS | 39212 | |
| WORKMAN SMALL ENGINE REPAIR | | 21471 S JUBB RD | | ESTACADA | OR | 97023 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 111 of 113

Exhibit C
Contract Cure Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WORLD OF OUTLAWS | | 7575 W WINDS BLVD | STE D | CONCORD | NC | 28027 | |
| WR TOWNHOMES B LLC | STEVE HUNT | 11624 SE 5TH ST | | BELLEVUE | WA | 98805 | |
| WR TOWNHOMES F LLC | | 11624 S E 5TH STREET | | BELLEVUE | CA | 98005 | |
| WR TOWNHOMES LLC | ALEX WALTERS | 1624 SE 5TH ST | | BELLEVUE | WA | 98005 | |
| WRIGHT CONTRACTING | | P O BOX 1270 | | SANTA ROSA | CA | 95402 | |
| WRIGHT CONTRACTING | MARK DAVIS | 3020 DUTTON AVE | | SANTA ROSA | CA | 95407 | |
| WRIGHT CONTRACTING | | 2650 CORDELIA | | FAIRFIELD | CA | 94534 | |
| WRIGHT TRACTORS LLC | | 8725 NE 23RD ST | | OKLAHOMA CITY | OK | 73141 | |
| WRIGHTS TOOL SALES RENTAL & SERVICE | | 40 MAPLE ST | | MASSENA | NY | 13662 | |
| WRR NORTHWEST ENTERPRISES CO INC | | 5100 RYDER RD | | EAU CLAIRE | WI | 54701 | |
| WSILC LLC D B A WELCH ATM | VICE PRESIDENT | 7206 N TERRA VISTA DR | | PEORIA | IL | 61614 | |
| WTS CONTRACTING CORPORATION | WILL DEDOMENICO | PO BOX 1135 | | COMMACK | NY | 11725 | |
| WUEBBELS REPAIR LLC | | RR No3 BOX 184 | | MCLEANSBORO | IL | 62859 | |
| WUNDERLAND GROUP LLC | MATT CROOK | 111 W JACKSON BLVD | | CHICAGO | IL | 60604 | |
| WW GRAINGER INC | DIRECTOR SALES SUPPORT | 100 GRAINGER PARKWAY | | LAKE FOREST | IL | 60045 | |
| WYANDOTTE SAFETY SOLUTIONS LLC | TRENT PEYTON PRESIDENT | 1548 HIGHWAY 62 NW | | CORYDON | IN | 47112 | |
| XEROX BUSINESS SERVICES | ATTENTION  LAW DEPARTMENT | 100 CAMPUS DRIVE SUITE 200 | | FLORHAM PARK | NJ | 07932- | |
| XIAO JUN SONG AND LIU Y LIN | | 7818 STATE AVE | | KANSAS CITY | KS | 66112 | |
| XL BERMUDA LTD | MARK FLANAGAN | AXA XL INSURANCE BERMUDA LTD | OHARA HOUSE ONE BERMUDIANA ROAD | HAMILTON | | HM08 | BERMUDA |
| XL CATLIN LLOYDS SYNDICATE 2003 | | FINANCIAL OMBUDSMAN SVC | EXCHANGE TOWER 20 GRACECHURCH ST | LONDON | | EC3V OBG | UNITED KINGDOM |
| XL SPECIALTY INSURANCE COMPANY | GREGORY LENIHAN | 190 S LASALLE ST | | CHICAGO | IL | 60603 | |
| XPRESS TRANSPORT INC | | 945 F ST | | WEST SACRAMENTO | CA | 95605 | |
| YANG MING AMERICA CORPORATION | CHRIS WIMBERLY | 3010 HIGHLAND PARKWAY SUITE 330 | | DOWNERS GROVE | IL | 60515 | |
| YASSES TRUCKING & CONSTRUCTION LLC | PETER YASSES | 6956 BYRON HOLLEY RD | | BYRON | NY | 14422 | |
| YERANUI ERIN GEZUKARAYAN OD | | 10620 WILSEY AVE | | TUJUNGA | CA | 91042 | |
| YESCO LLC | JUDD WILLIAMS | 51 19 S CAMERON ST | | LAS VEGAS | NV | 89118 | |
| YEXT INC | LATISHA LINDO | 1 MADISON AVENUE 5TH FLOOR | | NEW YORK | NY | 10010 | |
| YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | | PMB 654 | BOX 4956 | CAGUAS | PR | 00726 | |
| YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | ROBERTO ROCA | POST OFFICE BOX 4985 PMB 172 | | CAGUAS | PR | 00726-4985 | |
| YOTHER CONSTRUCTION MGT INC | LLOYD YOTHER, PRESIDENT | PO BOX 2208 | 36800 N SIDEWINDER RD, SUITE A-5 | CAREFREE | AZ | 85331 | |
| YOTHER CONSTRUCTION MGT INC | LLOYD YOTHER PRESIDENT | 36800 N SIDEWINDER RD | SUITE A 5 | CAREFREE | AZ | 85331 | |
| YUCAIPA TRADING CO INC | TED GARDNER | 11647 CHERRY AVENUE | | FONTANA | CA | 92337 | |
| YUWEN LEE OD | | 111 WEST REESE AVENUE | | VISALIA | CA | 93277 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 112 of 113

Exhibit C

Contract Cure Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| Z EQUIPMENT | KENNETH ZAHN | 18085 US190 | | HAMMOND | LA | 70401 | |
| ZACHRISEN ESPEN | ZACHRISEN ESPEN | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| ZAGSTER INC | NICHOLAS MALONE | 50 MILK STREET | | BOSTON | MA | 02109 | |
| ZAMAN INC | | 9800 SW WASHINGTON SQ RD | | PORTLAND | OR | 97223 | |
| ZARMINE SHAHVEKILIAN | ZARMINE SHAHVEKILIAN | 7832 S VALENTIA WAY | | CENTENNIAL | CO | 80112 | |
| ZCON BUILDERS | | 780 WEST GRAND AVE | | OAKLAND | CA | 94612 | |
| ZEBRA STRIPING | KEINV MACMASTER DISTRICT FACILITIES | 101 PLEASANT HILL RD | | SCARBOROUGH | ME | 04074 | |
| ZEBRA TECHNOLOGIES CORP | DEREK SPYCHALSKI | 3 OVERLOOK PT | | LINCOLNSHIRE | IL | 60069 | |
| ZEBRA TECHNOLOGIES CORP40088999 | RICHARD PERLMAN | 2353 HASSELL ROAD | SUITE 102 | HOFFMAN ESTATES | IL | 60195 | |
| ZELLER AUTO REPAIR   KEN ZELLER | KEN ZELLER | 7090 NW PRAIRIE VIEW RD | | KANSAS CITY | MO | 64151 | |
| ZEMOGA INC | DROR LIWER | 120 OLD RIDGEFIELD RD | | WILTON | CT | 06897 | |
| ZENO GROUP INC505347 | BARBY K SIEGEL | 200 EAST RANDOLPH ST | SUITE 5230 | CHICAGO | IL | 60601 | |
| ZIEGLER NISSAN OF ORLAND PARK | ATTN MIKE CONNOLLY GEN MGR | 8550 W 159TH STREET | | ORLAND PARK | IL | 60462 | |
| ZIM INTEGRATED SHIPPING SERV LTD | CARRIE RAMAGE | 9 ANDREI SAKHAROV ST | | HAIFA | | 31016 | ISRAEL |
| ZIPPYS INC | MR FRANCIS HOGA | 1765 S KING STREET | | HONOLULU | HI | 96826 | |
| ZONES INC | CHIEF FINANCIAL OFFICE | 1102 15TH STREET SW | SUITE 102 | AUBURN | WA | 98001 | |
| ZONES INC | CATHIE FOWLER | 1102 15TH STREET SW | SUITE 102 | AUBURN | WA | 98001-6509 | |
| ZONES INC | | 1102 15TH STREET SW | SUITE 102 | AUBURN | WA | 98001 | |
| ZP NO 311 LLC THE LODGE | | Q C 5068 WEST CAMPUS DRIVE | | ALLENDALE | MI | 49401 | |
| ZP NO 314 LLC ONE TEN | | Q C 139 EAST DRIVE | | MOBILE | AL | 36608 | |
| ZP NO 315, LLC | | PO BOX 2628 | | WILMINGTON | NC | 28401 | |
| ZP NO 318 LLC ASU GRADUATE | | 1809 AGGIE RD | | JONESBORO | AR | 72401 | |
| ZP NO. 319, LLC | | PO BOX 2628 | | WILMINGTON | NC | 28401 | |
| ZURICH AMERICAN INSURANCE COMPANY | KRISTEN KESSOCK | 300 SOUTH RIVERSIDE PLAZA | SUITE 2100 | CHICAGO | IL | 60606 | |

**<u>Exhibit D</u>**

Exhibit D

Lease Landlords Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 710 WEST TEHACHAPI LLC | ATTN  MICHAEL CONNOLLY MANAGER | 533 SOUTH MUIRFIELD ROAD | | LOS ANGELES | CA | 90020 | |
| 8 OWNERS DBA HIGHT SEARS LEASE PART | STEVE HIGHT | 2064 N CLEVELAND ST | | ORANGE | CA | 92865 | |
| ABE OSTER DECEASED | ATTN  ABE OSTER | PO BOX 1708 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ABE OSTER DECEASED | ATTN  ABE OSTER | 429 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ACADIA REALTY TRUST | ATTN  GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| ACADIA REALTY TRUST HEYMAN PROPERT | ATTN GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| AETNA REALTY  US REALTY | ATTN VALERIE GENTILE | 3003 ENGLISH CREEK AVENUE | SUITE D13A | EGG HARBOR TWP | NJ | 8234 | |
| AGREE LIMITED PARTNERSHIP | ATTN  JOEL N AGREE PRESIDENT | 70 EAST LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48304 | |
| ALAN E ROBBINS | ATTN ALAN E ROBBINS | 10982 ROEBLING AVENUE | PARCEL BOX D | LOS ANGELES | CA | 90024 | |
| ALAN E ROBBINS | ATTN ALAN E ROBBINS | 10982 ROEBLING AVENUE | UNIT 203A  BOX D | LOS ANGELES | CA | 90024 | |
| AMERCO REAL ESTATE COMPANY | ALLISON LUNSFORD LEASING | 2727 N CENTRAL AVENUE | SUITE 500 | PHOENIX | AZ | 85004 | |
| ANCHOR INVESTMENTS LLC | ATTN MATT HARRIS PROPERTY MANAGER | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| ARNOT REALTY | | 230 COLONIAL DRIVE | | HORSEHEADS | NY | 14845 | |
| ART MONUMENT COMPANY INC | ATTN DAVID P MCLENNAN | 26295 MISSION BLVD | | HAYWARD | CA | 94544 | |
| AUBURNDALE PROPERTIES INC | ATTN  BENJAMIN J DEMPSEY | 50 TICE BOULEVARD | | WOODCLIFF LAKE | NJ | 07677 | |
| AUGUSTA PLAZA ASSOCIATES LLC | ATTN  RICHARD J MCGOLDRICK | 4 MILK STREET | SUITE 103 | PORTLAND | ME | 04101 | |
| AVENEL REALTY ASSOCIATES LLC | ATTN JACK S JEMAL | 112 WEST 34TH STREET | SUITE 2106 | NEW YORK | NY | 10120 | |
| B V PROPERTIES INC | ATTN FRANK BRAGAN JR | YAUCO PLAZA 1 | SHOPPING CENTER 137 | YAUCO | PR | 00698 | |
| BABCOCK & BROWN GREGORY GREENFIELD | ASSET MANAGER | 124 JOHNSON FERRY ROAD | SOUTH PARK MALL | ATLANTA | GA | 30328 | |
| BAKER & BAKER RE DEVELOPERS LLC | ATTN  JOHN D BAKER | P O BOX 12397 | | COLUMBIA | SC | 29201 | |
| BAKER & BAKER RE DEVELOPERS LLC | ATTN  JOHN D BAKER | 1400 PICKENS ST 5TH FLOOR | | COLUMBIA | SC | 29201 | |
| BAKER & BAKER REAL ESTATE DEVELOP | ATTN JOHN D BAKER | P O BOX 12397 | | COLUMBIA | SC | 29211-2397 | |
| BAKER & BAKER REAL ESTATE DEVELOP | ATTN JOHN D BAKER | 1400 PICKENS ST 5TH FLOOR | | COLUMBIA | SC | 29211-2397 | |

Exhibit D

Lease Landlords Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BARBARA & FRED HAVENICK | ATTN  LEON REITNAUER VICE PRESIDENT | 401 NW 38TH COURT | | MIAMI | FL | 33126 | |
| BENDERSON | ATTN LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 32401 | |
| BENDERSON | ATTN LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| BERWICK ASSOCIATES | ATTN KAREN LALLI | 737 WEST CHESTER PIKE | SUITE 5 | HAVERTOWN | PA | 19083 | |
| BET INVESTMENTS | ATTN PRESIDENT | 200 DRYDEN ROAD SUITE 2000 | | DRESHER | PA | 19025 | |
| BOB GUSTINE | ATTN ROBERT | ONE ARMSTRONG PLACE | | BUTLER | PA | 16001 | |
| BOSTON MUTUAL LIFE INS 50  KIN PROP | HOWARD NEFF | CORPORATE INVESTMENTS | 120 ROYALL STREET | CANTON | MA | 2021 | |
| BOUTROUS ENTERPRISES | ATTN: MIKE BOUTROUS | P.O. BOX 2141 | | BISMARCK | ND | 58502-2141 | |
| BRAHIN MGMT CORP | ATTN LEE BRAHIN | 1535 CHESTNUT STREET | SUITE 200 | PHILADELPHIA | PA | 19102 | |
| BRE RC RETAIL PARENT LLC | ATTN LEGAL DEPARTMENT | TWO LIBERTY PLACE SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| BRIXMOR AKA CENTRO | ATTN GENERAL COUNSEL | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| BRIXTON EVERETT LLC | ATTN  LORI MALINS | CONTACT MALL GM | 120 S SIERRA AVENUE SUITE 200 | SOLANA BEACH | CA | 92014 | |
| BROCKTON PLAZA REALTY CORP | ATTN: HARRIS KRAFCHICK, PRESIDENT | P O BOX 4207 | | DEDHAM | MA | 02027-4207 | |
| BROOKS SHOPPING CENTERS | | ATTN LEGAL DEPARTMENT | 401 WILSHIRE BLVD SUITE 700 | SANTA MONICA | CA | 90401 | |
| BRUNSWICK MZL LLC KATZ PROPERTIES | DANIEL KAUFTHAL MANAGER | 254 WEST 31ST STREET | 4TH FLOOR | NEW YORK | NY | 10001 | |
| C & W MANHATTAN ASSOCIATES | ATTN COREY WALTERS | 222 SIDNEY BAKER SOUTH | SUITE 305 | KERRVILLE | TX | 78028 | |
| C & W MANHATTAN ASSOCIATES | ATTN  R COREY WALTERS PRESIDENT | 222 SIDNEY BAKER SOUTH | SUITE 305 | KERRVILLE | TX | 78028 | |
| CAPE TOWN PLAZA LLC | ATTN LEASE COMPLIANCE | 33 BOYLSTON STREET | SUITE 3000 | CHESTNUT HILL | MA | 2467 | |
| CAPRI URBAN BALDWIN LLC | | 875 N MICHIGAN AVENUE | SUITE 3430 | CHICAGO | IL | 60611 | |
| CARLTON COMMERCIAL BERKLEY PROPERT | ATTN ELSA DELGADO | 55 OLD NYACK TURNPIKE | SUITE 210 | NANUET | NY | 10954 | |
| CBL | ATTN CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD | SUITE 500 | CHATTANOOGA | TN | 37421 | |
| CBL | | 2030 HAMILTON PLACE BLVD | SUITE 500 | CHATTANOOGA | TN | 37421 | |

Exhibit D
Lease Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CBL | | CO STARMOUNT COMPANYBILL HANSEN | 600 GREEN VALLEY ROAD  SUITE 300 | GREENSBORO | NC | 27408 | |
| CCVA, INC. | ATTN: ARMANDO RAMIREZ | P.O. BOX 190525 | | SAN JUAN | PR | 00919-0525 | |
| CEDAR REALTY TRUST | ATTN BRENDA J WALKER | 44 SOUTH BAYLES AVENUE | SUITE 304 | PORT WASHINGTON | NY | 11050 | |
| CESAR VAZQUEZ NAVARRO | | ATTN CESAR VAZQUEZ MORALES | STATE ROAD 3 KM 1347 | GUAYAMA | PR | 00784 | |
| CHARLES S FALLER & ROBERT V VINER | ATTN ROBERT FALLER | 1511 RIDGESIDE DRIVE | SUITE C | MOUNT AIRY | MD | 21771 | |
| CITY OF MINNEAPOLIS | ATTN REBECCA PARRELL | 105 FIFTH AVENUE | SUITE 200 | MINNEAPOLIS | MN | 55401 | |
| COLONIAL COMMERCIAL REAL ESTATE LLC | LORI MULLINS OFFICE ADMINISTRATOR | ATTN  GL HARRIS PRESIDENT | 3228 COLLINSWORTH STREET | FORT WORTH | TX | 76107 | |
| COMM 2006C8 SHAW AVE CLOVIS LLC CO | CLAUDIA BORNITZ SR PROPERTY MANAGER | ATTN  FREDERICK J MENO | 2100 WEST 7TH STREET | FORT WORTH | TX | 76107 | |
| CORAL WAY ASSOCIATES LTD | VICKIE ROLISON | 2913 NE 157TH STREET | | VANCOUVER | WA | 98686 | |
| CROSS KEYS DEVELOPMENT COMPANY | ATTN FRANCIS J MCDONNELL | 200 OLD FORGE LANE | SUITE 201 | KENNETT SQUARE | PA | 19348 | |
| CYPRESS EQUITIES | ATTN BURBANK ASSET MANAGEMENT | 8333 DOUGLAS AVENUE SUITE 975 | | DALLAS | TX | 75225 | |
| DANIEL G. KAMIN | ATTN: DANIEL G. KAMIN | P O BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DAVID CORDISH | ATTN DAVID CORDISH | 601 E PRATT ST 6TH FLOOR | THE POWER PLANT  SUITE 600 | BALTIMORE | MD | 21202 | |
| DAVID L LONG | ATTN DAVID L LONG OR BECKY STEBBINS | 5475 G STREET | | CHINO | CA | 91710 | |
| DAVID MANDELBAUM & PETER LEVINE | ATTN KELLY FITZPATRICK | P O BOX 1276 | | CLIFTON | NJ | 07012 | |
| DAVID MANDELBAUM & PETER LEVINE | ATTN KELLY FITZPATRICK | 1051 BLOOMFIELD AVENUE | | CLIFTON | NJ | 7012 | |
| DAVID NYDES | ATTN: DAVID NYDES | P O BOX 4247 | | SANTA FE | NM | 87502-4247 | |
| DDR CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DE DESARRILLO INC | | 304 PONCE DE LEON AVE | SUITE 1100 | HATO REY | PR | 00918 | |
| DELBROOK HOLDING LLC | ATTN CHARLES D CARAMES | HERON TOWER | 70 E 55TH STREET 7TH FLOOR | NEW YORK | NY | 10022 | |
| DENNIS F HARRUP III DBA HOME PLUS | ATTN SHANNON VAN WINTER | 14601 PETTIT WAY | | POTOMAC | MD | 20854 | |
| DIVARIS REAL ESTATE | ATTN KIMBERLY PARKER | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |

Exhibit D

Lease Landlords Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| DLM PROPERTIES LLC | | 22 ABBOTT STREET | | HUDSON | NH | 3051 | |
| DONALD GELLER | ATTN DONALD GELLER | 10 SOUTH LASALLE STREET | SUITE 2750 | CHICAGO | IL | 60603 | |
| DOUG TALBOT | ATTN: DOUG TALBOT | P.O. BOX 2046 | | VISTA | CA | 92085 | |
| DR HERBERT SINGER | ATTN  DR HERBERT & MARLENE SINGER | 11731 CHAPARAL STREET | | LOS ANGELES | CA | 90049 | |
| DR MICHAEL RECHTER AND GEORGE HARBS | ATTN DR MICHAEL RECHTER | 241 EAST PROSPECT ROAD | | FT LAUDERDALE | FL | 33334 | |
| DSM REALTY | ATTN JAMES E CARTER CONTROLLER | 875 EAST STREET | | TEWKSBURY | MA | 01876-1469 | |
| EAST RIVER GROUP LLC  IZEK SHOMOF | ATTN LEO PUSTILNIKOV & ERIC SHOMOF | 724 S SPRING STREET SUITE 801 | | LOS ANGELES | CA | 90014 | |
| ELWOOD RETAIL LLC | ATTN  ISAAC MALEKAN | 111 EAST JERICHO TURNPIKE | 2ND FLOOR | MINEOLA | NY | 11501 | |
| ERNEST F DELLE DONNE | ATTN  GARY CIAFFI | 200 CONTINENTAL DRIVE | SUITE 200 | NEWARK | DE | 19713 | |
| ESTATE OF WALTER R SAMUELS DECEASED | ATTN ERICA COHEN | 505 PARK AVENUE | SUITE 302 | NEW YORK | NY | 10022 | |
| ETHAN CONRAD PROPERTIES | ATTN  ETHAN CONRAD | 1300 NATIONAL DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 | |
| ETHAN CONRAD PROPERTIES | | 1300 NATIONAL DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 | |
| FAIRWAY REALTY | ATTN JEFF GREGG | 3100 TREMONT ROAD | SUITE 200 | UPPER ARLINGTON | OH | 43221 | |
| FC RANCHO LLC | ATTN KARLA BROCK | PMB 310 | | LOMA LINDA | CA | 92354 | |
| FC RANCHO LLC | ATTN KARLA BROCK | 25612 BARTON ROAD | | LOMA LINDA | CA | 92354 | |
| FEDERAL REALTY INVESTMENT TRUST | ATTN TIFFANY DURDEN | 1626 E JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | |
| FG LLC | ATTN MICHAEL SIDLEY | 2940 WESTWOOD BLVD | 2ND FLOOR | LOS ANGELES | CA | 90064 | |
| FIRST ALLIED CORPORATION | ATTN CHRISTOPHER MILES | 270 COMMERCE DRIVE | | ROCHESTER | NY | 14623 | |
| FIRST COMMERCIAL REALTY & DEVELOP | ATTN DENISE STOCKINGER | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | SOUTHFIELD | MI | 48034 | |
| FIRST REAL ESTATE INVEST TRUST NJ | ATTN CRAIG KERBEKIAN | P O BOX 667 | | HACKENSACK | NJ | 07602 | |
| FIRST REAL ESTATE INVEST TRUST NJ | ATTN CRAIG KERBEKIAN | 505 MAIN STREET | SUITE 400 | HACKENSACK | NJ | 07602 | |
| FLETCHER BRIGHT COMPANY | ATTN MICHELLE SMITH MGR | 537 MARKET STREET | SUITE 400 | CHATTANOOGA | TN | 37402 | |
| FOUGLERPRATT COMPANIES | ATTN CLAYTON F FOULGER | 12435 PARK POTOMAC AVENUE | SUITE 200 | POTOMAC | MD | 20854 | |
| FR HASTINGS RANCH LLC | SHARON BYRDLEASE ADMINISTRATION | ATTN  LEGAL DEPARTMENT | 1626 E JEFFERSON STREET | ROCKVILLE | MD | 20852-4041 | |

Exhibit D
Lease Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| FRANCES E MCCANN DECEASED | ATTN MIKE MCCANN | 712 MAPLE | | CLARKSTON | WA | 99403 | |
| GARRISON | ATTN  TRACY COMBS | 202 S MAIN STREET | UNIT J | GRAHAM | NC | 27253 | |
| GATOR | ATTN JAMES GOLDSMITH | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| GERSHMAN PROPERTIES | ATTN  RONALD A GERSHMAN | 12300 WILSHIRE BLVD | SUITE 310 | LOS ANGELES | CA | 90025 | |
| GFI DAKOTA DEVELOPMENT LLC W GASSER | ATTN LANDERS POUNDS | 875 W POPLAR AVENUE | SUITE 23 339 | COLLIERVILLE | TN | 38017 | |
| GGP | | ATTN GENERAL COUNSEL | 350 N ORLEANS STREET SUITE 300 | CHICAGO | IL | 60654-1607 | |
| GGP | | ATTN LAWLEASE ADMINISTRATION DEPT | 350 N ORLEANS STREET SUITE 300 | CHICAGO | IL | 60654-1607 | |
| GGP JV | ATTN  LEGAL DEPARTMENT | ATTN CHIEF OPERATING OFFICER | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| GGP JV | | ATTN LAWLEASE ADMINISTRATION DEPT | 350 N ORLEANS STREET SUITE 300 | CHICAGO | IL | 60654-1607 | |
| GGP JV | | ATTN LAWLEASE ADMINISTRATION DEPT | 350 N ORLEAN STREET SUITE 300 | CHICAGO | IL | 60654-1607 | |
| GILLESPIE GROUP | ATTN JENNIFER SHAVETTE | 330 MARSHALL STREET | SUITE 100 | LANSING | MI | 48912 | |
| GRAY ENTERPRISES LP | JOHN HUNDLEY OR MICHELLE BALDWIN | 2200 HARBOR BLVD | SUITE B170 | COSTA MESA | CA | 92627 | |
| GRAZIADIO INVESTMENT COMPANY | ATTN TODD LEGER SR PROPERTY MANAGER | 149 PALOS VERDES BLVD | SUITE E | REDONDO BEACH | CA | 90277 | |
| GUMBERG ASSET MANAGEMENT CORP | JEANNINE STULLER | 3200 N FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33306 | |
| GVSC LP & CAMEO HOMES | | 1451 QUAIL STREET | SUITE 201 | NEWPORT BEACH | CA | 92660 | |
| HANOVER REDMER LAND INVESTMENTS LLC | ATTN REED MILLER MANAGING MEMBER | 19 BENEDICT PLACE | | GREENWICH | CT | 06830 | |
| HASTINGS CENTER LLC | ATTN DOUG HOARD MANAGER | 525 W WARWICK DRIVE | SUITE A | ALMA | MI | 48801 | |
| HATIM YUSUF | ATTN  HATIM YUSUF | 1 ESTATE CANE | | FREDERIKSTED | VI | 840 | |
| HOLLY HILL MALL LLC | ATTN GENERAL MANAGER | 309 HUFFMAN MILL ROAD | | BURLINGTON | NC | 27215 | |
| HUGHES REAL ESTATE & DEVELOPMENT | ATTN: JAYNE MCCALL, VICE PRESIDENT | P O BOX 2567 | | GREENVILLE | SC | 29602 | |
| IMRON LLC | ATTN EDWARD IM & MASON HELMS | 1311 89TH AVENUE NE | | CLYDE HILL | WA | 98004 | |
| INVERSIONES JOSELYNMARI, S.E. | ATTN: JOSE A. PEREZ CONLON, PRESIDENT | P.O. BOX 372080 | | CAYEY | PR | 00737 | |
| JARED CORPORATION FST REAL ESTATE | ATTN  BRUCE A TAYLOR PRESIDENT | 735 NORTH WATER STREET | SUITE 1200 | MILWAUKEE | WI | 53202 | |

Exhibit D

Lease Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| JEFFREY H TAMKIN INC | ATTN JEFFREY H TAMKIN | 11755 WILSHIRE BLVD | SUITE 2350 | LOS ANGELES | CA | 90025 | |
| JOAN W DALIS | ATTN  MICHAEL H NORMENT | 3200 PACIFIC AVENUE | SUITE 100 | VIRGINIA BEACH | VA | 23451 | |
| JOHN C. ADAMS, TRUSTEE | ATTN: JOHN C. ADAMS | P.O. BOX 326 | | APTOS | CA | 95001 | |
| JOPLIN PROPERTIES LLC | CHRISTINE PENNINGTON MGR | 745 E JOYCE BLVD SUITE 220 | | FAYETTESVILLE | AR | 72703 | |
| JUAN RAMIREZ PROPERTIES LTD | JUAN RAMIREZ | 6419 MCPHERESON ROAD | | LAREDO | TX | 78041 | |
| JUDD STEVEN ABRAMS | ATTN JUDD ABRAMS | 26135 MUREAU ROAD | SUITE 200 | CALABASAS | CA | 91302 | |
| K CHABOYA F MURPHY J&F MURPHY | JOHN EYRICH TRUSTEE | ATTN JOHN F EYRICH | 5803 WIMSEY LANE | BAINBRIDGE ISLAND | WA | 98110 | |
| K G 1 MILITARY LLC | ATTN COMMERCIAL PROPERTY MANAGEMENT | 1128 INDEPENDENCE BLVD | | VIRGINIA BEACH | VA | 23455 | |
| KAMEHAMEHA SCHOOLS  BISHOP ESTATE | CONTACT MALL GEN'L MGR | ATTN COMMERCIAL REAL ESTATE DIV | 567 SOUTH KING STREET SUITE 200 | HONOLULU | HI | 96813 | |
| KC HOLDING CORPORATION | ATTN: MARTHA MCLEMORE | P.O. BOX 722253 | | SAN DIEGO | CA | 92172 | |
| KEYBANK NATIONAL | | 8115 PRESTON ROAD SUITE 800 | | DALLAS | TX | 75225 | |
| KIMCO REALTY CORPORATION | CONNIE HURST EXT 203 | P O BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | ATTN  LEGAL DEPARTMENT | P O BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | MARIO GRIER LS ADMIN | P O BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | CONNIE HURST EXT 203 | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | CONTACT KERSTYN ZEPEDA | ATTN  LEGAL DEPARTMENT | 1621B SOUTH MELROSE DRIVE | VISTA | CA | 92081 | |
| KIMCO REALTY CORPORATION | ATTN  LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | MARIO GRIER LS ADMIN | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY DEVELOPER | ATTN GENERAL COUNSEL | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| KIN PROPERTIES | ATTN JEFFREY SANDELMAN PRESIDENT | CO KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD SUITE 100 | BOCA RATON | FL | 33431 | |
| LAZ FLORIDA PARKING LLC | ATTN CHRISTOPHER WALSH RVP | 404 WASHINGTON AVENUE | SUITE 720 | MIAMI BEACH | FL | 33139 | |
| LBG REAL ESTATE COMPANIES | ATTN  DOUGLAS BEISWENGER | 500 NEWPORT CENTER DR SUITE 800 | | NEWPORT BEACH | CA | 92660 | |
| LEBARON INVESTMENTS | ATTN ANTHONY LUU PROP MGR | 2020 E ORANGETHORPE | SUITE 210 | FULLERTON | CA | 92831 | |

Exhibit D
Lease Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| LEE DORFMAN | ATTN: LEE DORFMAN | P.O. BOX 350 | | ROSS | CA | 94957 | |
| LEVCO MANAGEMENT | ATTN ANDREW STEIGER | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| LEWIS 50 GRIFFITH GREEN&HENDERSON | | ATTN  CLAUDE COMPTON | 9315 GRANT AVENUE | MANASSAS | VA | 20110 | |
| LILLY KLAUER / SUSAN KLAUER RIVERA / CARLOS RIVERA | ATTN: SUSAN KLAUER RIVERA OR LILY KLAUER | P.O.  BOX 499 | | HOLLISTER | CA | 95024 | |
| LOCKHART REALTY | ATTN: MARNA GREEN, VICE PRES. - PROPERTY MANAGEMENT | P.O. BOX 7020 | | ST THOMAS | VI | 00801 | |
| LOS ALTOS GATEWAY LLC | ATTN PETER ITALIANO | 120 N ROBERTSON BLVD | 3RD FLOOR | LOS ANGELES | CA | 90048 | |
| LRC MAGIC INVESTORS LTD | ATTN ASHLEY BOTT | 1585 FREDERICK BLVD | | AKRON | OH | 44320 | |
| LUAN INVESTMENT, S.E. | ATTN: YVETTE MELENDEZ, VP OF LEASING | P O BOX 362983 | | SAN JUAN | PR | 00936 | |
| M & M PLAZA ENTERPRISES | ATTN BARB KILLEN | 1301 8TH AVENUE | | MENOMONEE | MI | 49858 | |
| MACERICH | ATTN GENERAL COUNSEL | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| MACERICH | ATTN  LEGAL DEPARTMENT | ATTN  GENERAL COUNSEL | 233 WILSHIRE BLVD SUITE 700 | SANTA MONICA | CA | 90401 | |
| MACERICH | | ATTN  LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD SUITE 700 | SANTA MONICA | CA | 90401 | |
| MACERICH | ATTN PROPERTY MANAGER | MANAGEMENT OFFICE | 2034 GREEN ACRES MALL | VALLEY STREAM | NY | 11581 | |
| MACY'S DEPARTMENT STORES | LEASE ADMINISTRATION DEPARTMENT | 7 WEST 7TH STREET | | CINCINNATI | OH | 45202 | |
| MADISON PARTNERS BOB SAFAI | ATTN BOB SAFAI | 12121 WILSHIRE BLVD | SUITE 900 | LOS ANGELES | CA | 90025 | |
| MAIJO LLC | ATTN: JOSE A. MERCADO | P.O. BOX 474 | | TRUJILLO ALTO | PR | 00977-0474 | |
| MANCOABBOTT INC | ATTN WENDY VOLPANO SR PROP MGR | 1606 NORTH MAIN STREET | | SALINAS | CA | 93906 | |
| MARK SHILLINGTON LP | ATTN JEFFREY DASH LEASING | 1985 CEDAR BRIDGE AVENUE | SUITE 1 | LAKEWOOD | NJ | 08701 | |
| MARTIN A GASPARE INDIVIDUALLY | ATTN MARTIN GASPARE | 243 NORTH HIGHWAY 101 | SUITE 11 | SOLANA BEACH | CA | 92075 | |
| MARTY WASSERSTEIN | ATTN: MARTY WASSERSTEIN | P O BOX 2577 | NEW PRESTON HILL RD | NEW PRESTON | CT | 06777 | |
| MAT-SU HOLDINGS, LLC | ATTN: KURT NEWCOMB | P.O. BOX 872186 | | WASILLA | AK | 99687 | |

Exhibit D
Lease Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| MCALLEN LEVCAL LLC | | 1000 WEST LOOP SOUTH | SUITE 600 | HOUSTON | TX | 77027 | |
| MCKINLEY MALL LLC IN RECEIVERSHIP | ATTN FREDERICK J MENO AS RECEIVER | 2100 W 75TH AVENUE | | FORT WORTH | TX | 76107 | |
| MCMAHON DEVELOPMENT GROUP | ATTN RONALD D MCMAHON | 2794 GATEWAY RD | SUITE 102 | CARLSBAD | CA | 92009 | |
| MCS HEMET VALLEY MALL LLC MC STRAUS | MICHAEL RUBIN COO | ATTN  MICHAEL RUBIN | 990 HIGHLAND DRIVE SUITE 200 | SOLANA BEACH | CA | 92075 | |
| MDL GROUP | ATTN CAROL CLINEONG CEO | 3065 SOUTH JONES BLVD SUITE 201 | | LAS VEGAS | NV | 89146 | |
| MEHRAN KOHANSIEH AKA MIKE KOHAN | MIKE KOHEN  MIKE KOHAN | ATTN  MIKE KOHEN MANAGER | 1500 W CHESTNUT STREET | WASHINGTON | PA | 15301 | |
| MICHEL BOLOUR | ATTN  MICHEL BALOUR MANAGER | 12301 WILSHIRE BLVD | SUITE 403 | LOS ANGELES | CA | 90025 | |
| MIDWOOD INVESTMENT & DEVELOPMENT | | 430 PARK AVENUE | SUITE 505 | NEW YORK | NY | 10022 | |
| MILLER WONG WONG & WONG | ATTN BRIAN WONG | 1310 W OLIVE AVE | | PORTERVILLE | CA | 93257 | |
| MINERAL KING PROPERTIES LLC | ALEX PELTZER | 1517 W BEVERLY DRIVE | | VISALIA | CA | 93277 | |
| MOHAMMAD MOEINI | ATTN MOHAMMAD MOEINI | 4 BAYOU VIEW DRIVE | | GULFPORT | MS | 39507 | |
| NAMDAR REALTY GROUP IGAL NAMDAR | ATTN  IGAL NAMDAR | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| NAMDAR REALTY GROUP IGAL NAMDAR | ATTN  IGAL NAMDAR | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| NASSIMI REALTY LLC MIKE NASSIMI | ATTN KATHY LITTLE | 370 SEVENTH AVENUE | SUITE 1600 | NEW YORK | NY | 10001 | |
| NEW WESTGATE MALL LLC | ATTN  LEASE ADMINISTRATION | 75 PARK PLAZA | | BOSTON | MA | 2116 | |
| NORTHWOOD INVESTORS | ATTN SHIVA VISWANATHAN | 575 FIFTH AVENUE 23RD FLOOR | | NEW YORK | NY | 10170 | |
| NORTON MAILMAN ASSOC LP WESTFIELD | BRUCE ADDISON GP | 53 EAST 66TH STREET 4C | | NEW YORK | NY | 10065 | |
| NORTON MAILMAN ASSOC LP WESTFIELD | BRUCE ADDISON GP | 60 E 42ND STREET | SUITE 718 | NEW YORK | NY | 10165 | |
| ONE LIBERTY PROPERTIES | ATTN LARRY RICKETTS COO | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OVIEDO MALL HOLDING LLC ILBAK INV | DAVID RHODES GM | CO MALL MANAGEMENT | 1700 OVIEDO MALL BLVD | OVIEDO | FL | 32765 | |
| PACIFIC RETAIL CAPITAL PARTNERS | GARY KARL | ATTN  GARY KARL | 100 N SEPULVEDA BLVD SUITE 1925 | EL SEGUNDO | CA | 90245 | |
| PECO REAL ESTATE PARTNERS CBL | SARA J BRENNAN CEO | ATTN SARA J BRENNAN CEO | 1790 BONANZA DRIVE SUITE 201 | PARK CITY | UT | 84060 | |
| PIONEER PROPERTIES COMPANY DANSVILL | ATTN MORGAN KELLEY | 333 WEST WASHINGTON STREET | SUITE 600 | SYRACUSE | NY | 13202 | |
| PLAZA JUANA DIAZ INC | ATTN EDGARDO RIVERA | 2004 ABERDEEN | COLLEGEVILLE | GUAYNABO | PR | 00969-4725 | |
| PLAZA LAS AMERICAS INC | RAFAEL RUIZCORP LEASING DIRECTOR | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | |

Exhibit D

Lease Landlords Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| PLAZA LAS AMERICAS, INC. | ATTN: PRESIDENT | P.O. BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| PLAZA MANAGEMENT | ATTN  W ABRUZZINO B ABRUZZINO | PO BOX 11648 | | ATLANTA | GA | 30355 | |
| PLAZA MANAGEMENT | ATTN  W ABRUZZINO B ABRUZZINO | 3405 PIEDMONT RD NE | | ATLANTA | GA | 30355 | |
| PREIT | ATTN  LEGAL DEPARTMENT | ATTN  GENERAL COUNSEL | 200 SOUTH BROAD STREET 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| PREIT | LISA MOST ESQ LEGAL DEPARTMENT | ATTN  GENERAL COUNSEL | 200 SOUTH BROAD STREET 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| PREIT | MALL MANAGER | 200 N DARTMOUTH MALL | | NORTH DARTMOUTH | MA | 2747 | |
| PUERTO RICO EXPORT | | P O BOX 195009 | EDIFICIO MAI CENTER PISO 2 OF 205 | SAN JUAN | PR | 00919 | |
| PYRAMID | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| R & D ASSOCIATES OF STAMFORD LLC | ATTN: DALE BARTON | P O BOX 1416 | | WASHINGTON | CT | 06793 | |
| R D MANAGEMENT | ATTN IRA LEVINE | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| R K ASSOCIATES | ATTN ALYSSA ABRAMS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 2494 | |
| R K ASSOCIATES | RAANAN KATZ | 17100 COLLINS AVENUE SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| R K ASSOCIATES | ATTN  RAANAN KATZ | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 2494 | |
| REGENCY REALTY CORP | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | |
| REXFORD TITLE INC | ATTN DEXTER CHU | 2716 OCEAN PARK BLVD | SUITE 3006 | SANTA MONICA | CA | 90405 | |
| ROCKSTEP CAPITAL | ATTN TOMMY STEWART | 1445 NORTH LOOP WEST SUITE 625 | | HOUSTON | TX | 77008 | |
| ROUSE PROPERTIES | ATTN LEGAL DEPARTMENT | CO BROOKFIELD PROPERTIES  R  LLC | 200 VESSEY STREET 25TH FLOOR | NEW YORK | NY | 10281 | |
| ROUSE PROPERTIES | ATTN LEGAL DEPARTMENT | 200 VESEY STREET 25TH FLOOR | | NEW YORK | NY | 10281 | |
| SAGLO DEVELOPMENT COMPANY SDC | GUZMAN VICE PRESIDENT | 777 BRICKELL AVENUE | SUITE 708 | MIAMI | FL | 33131 | |
| SAM SHALEM | ATTN JOSEPH COMPARETTO | 546 5TH AVENUE | 15TH FLOOR | NEW YORK | NY | 10036 | |
| SANTA ROSA MALL LLC | ATTN: YVETTE MELENDEZ, DIR. OF LEASING | P.O. BOX 362983 | | SAN JUAN | PR | 00936-2683 | |
| SAUL LIMITED PARTNERSHIP | CHARLES SHERREN | ATTN  CHARLES SHEREN | 7501 WISCONSIN AVENUE SUITE 1500E | BETHESDA | MD | 20814 | |
| SAYVILLE PROPERTY COMPANY LLC | ATTN ROBERT J AMBROSI | 1401 BROAD STREET | SUITE 200 | CLIFTON | NJ | 07013 | |
| SCHOSTAK BROTHERS & CO | ATTN LYNORE CLARK | 17800 LAUREL PARK DRIVE NORTH | SUITE 200 C | LIVONIA | MI | 48152 | |
| SEARS SEARSVALE & MULTILLS NEWKOA | MICHAEL JANG LEGAL COUNSEL | ATTN  MICHAEL JANG LEGAL COUNSEL | 3240 WILSHIRE BLVD SUITE 570 | LOS ANGELES | CA | 90010 | |
| SEARSTOWN LP  FRANK WEISNER | | 9117 SW 72ND AVENUE | | MIAMI | FL | 33156 | |

Exhibit D

Lease Landlords Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SEARSVALE | ATTN GENERAL COUNSEL | 2225 HIGHWAY A1A 510 | ADDRESS IS FOR RENT PAYMENTS | INDIAN HARBOR BEACH | FL | 32937 | |
| SELIG ENTERPRISES INC | ATTN  KENNETH J CLAYMAN | 1100 SPRING STREET NW | SUITE 550 | ATLANTA | GA | 30309 | |
| SERITAGE  ANCHOR MANAGEMENT DEVELOP | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  CALDWELL MOONEY PARTNERS | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  CIM GROUPDEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  FOREST CITY ENTERPRISES | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  GGPDEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  MACERICH JV | EDWARD COPPOLA | 8214 WESTCHESTER DRIVE | SUITE 500 | DALLAS | TX | 75225 | |
| SERITAGE  MACERICHDEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  ROUSE PROPERTIESDEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  SHOPS AT TANFORAN REIT | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  SIMONDEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  STARWOOD CAPITALDEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  STARWOOD STAR WEST JV | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  STARWOODDEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  THE FEIL ORGANIZATION DEV | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  VORNADODEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  WESTFIELDDEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE GROWTH PROPERTIES LP | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE | SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE GROWTH PROPERTIES LP | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE HOWARD HUGHES CORP DEVELOP | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE LB SANTA MARIA LLC DEVELOP | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE M KOHANSIEH AKA MIKE KOHAN | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |

Exhibit D
Lease Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| SERITAGE MORENO VALLEY MALL HOLDING | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE PACIFIC RETAIL CAPITAL DEV | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE US MALL HOLDINGS OMNINET | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE WASHINGTON PRIME GROUP DEV | MARY ROTTLER EXEC VP OPS & LEASING | ATTN EXECUTIVE VICE PRESIDENT | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SETH FORTGANG | ATTN: CHRISTOPHER ZAMIAS | P.O. BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| SEVEN SPRINGS LIMITED PARTNERSHIP | ATTN ANNIE REESLEASING | 5345 KIETZKE LANE | SUITE 100 | RENO | NV | 89511 | |
| SHC OWNED | ATTN GENERAL COUNSEL | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| SHINDLERWEST FINANCE PARTNERS V LP | ATTN HENRY J COHEN | 20 WEST 64 ST | SUITE 37KL | NEW YORK | NY | 10023 | |
| SIMON | ATTN  GENERAL COUNSEL | CO SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| SIMON | ATTN  LEGAL DEPARTMENT | ATTN  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS LP | ATTN LEGAL DEPARTMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| SOLARI FAMILY TRUST &BASKINS FAMILY | ATTN ROBERT RIDINO MGR | 783 RIO DEL MAR BLVD SUITE 23A | | APTOS | CA | 95003 | |
| STANDARD PROPERTY GROUP LP | ATTN DANIEL ROBB | 5816 FORBES AVENUE | | PITTSBURGH | PA | 15217 | |
| STEPHEN REDDING | ATTN MARY HAWKINS OR ROXANNE REED | 200 E CARRILLO STREET | SUITE 200 | SANTA BARBARA | CA | 93101 | |
| SUNNY ISLE DEVELOPERS LLC | ATTN  DEBRA WEBSTER | SUNNY ISLE PROFESSIONAL BLDG | SUITE 3 | CHRISTIANSTED ST CROIX | VI | 820 | |
| TAHSIUNG WANG HUEYYI WANG & TACHENG | ATTN EDWARD GONZALES | 101 ELLINWOOD DRIVE | | PLEASANT HILL | CA | 94523 | |
| TAUBMAN | GENERAL COUNSEL | 200 EAST LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48304 | |
| TAUBMAN | GENERAL COUNSEL | ATTN  GENERAL COUNSEL | 200 EAST LONG LAKE ROAD | BLOOMFIELD HILLS | MI | 48304 | |
| TERRAMAR RETAIL CENTERS LLC | | ATTN  CEO | 5973 AVENIDA ENCINAS SUITE 300 | CARLSBAD | CA | 92008 | |
| THE BREEDEN COMPANY | ATTN  MARK PENDLETON | 560 LYNNHAVEN PARKWAY | | VIRGINIA BEACH | VA | 23452 | |
| THE CAFARO COMPANY | ATTN  LEGAL DEPARTMENT | ROBERT L MACKALL III | 5577 YOUNGSTOWNWARREN ROAD | NILES | OH | 44446 | |
| THE CAFARO COMPANY | ATTN LEGAL DEPARTMENT | ROBERT L MACKALL III | 5577 YOUNGSTOWNWARREN ROAD | NILES | OH | 44446 | |
| THE CITY OF EL PASO | ATTN ACCOUNTING DEPARTMENT | 6701 CONVAIR ROAD | | EL PASO | TX | 79925 | |
| THE DAVIS COMPANIES | ATTN JOSHUA C KAGAN | 125 HIGH STREET | 21ST FLOOR | BOSTON | MA | 2110 | |

Exhibit D

Lease Landlords Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| THE DENVER GARDENS COMPANY LLC | ATTN STEVE MOAVEN PORTFOLIO MGR | 433 NORTH CAMDEN DRIVE | SUITE 500 | BEVERLY HILLS | CA | 90210 | |
| THE FORBES COMPANY SIDNEY FORBES | TIMOTHY BLAIR CFO | ATTN  TIMOTHY BLAIR | 100 GALLERIA OFFICECENTRE STE 427 | SOUTHFIELD | MI | 48034 | |
| THE KROGER CO | ATTN ANDREA ROBBINS | 1045 S WOODS MILL ROAD | SUITE 1 | TOWN AND COUNTRY | MO | 63017 | |
| THE ROBBINS COMPANY | ATTN  DEBORAH MILLS | 555 CITY AVENUE | SUITE 130 | BALA CYNWYD | PA | 19004 | |
| THE SELIGMAN GROUP QKC MAUI OWNER | STEPHANIE ZIMMERMAN | ATTN  STEPHANIE ZIMMERMAN | ONE TOWNE SQUARE SUITE 1913 | SOUTHFIELD | MI | 48076 | |
| THE STOP & SHOP SUPERMARKET COMPANY LLC | ATTN: LEASE ADMINISTRATION LINE | P O BOX 55888 | | BOSTON | MA | 02205-5888 | |
| THF REALTY | ATTN ASHLEY METCALF | 2127 INNERBELT BUSNESS CENTER DR | SUITE 310 | ST LOUIS | MO | 63114 | |
| TIMES SQUARE JOINT VENTURE LLP | ATTN BRUCE A TAYLOR | 735 NORTH WATER STREET | SUITE 1200 | MILWAUKEE | WI | 53202 | |
| TUTU PARK LIMITED | ATTN GENERAL MANAGER | 4605 TUTU PARK MALL | SUITE 254 | ST THOMAS | USVI | 802 | US VIRGIN ISLANDS |
| U S REALTY AKA GARDEN PROPERTIES | ATTN MARK HOFFMAN | 820 MORRIS TURNPIKE | SUITE 102 | SHORT HILLS | NJ | 07078 | |
| UNION CENTER REALTY LLC | ATTN MORRIS I RAUB ESQ | 952 WILKESBARRE TOWNSHIP BLVD | | WILKES-BARRE | PA | 18702 | |
| UNIVERSITY MALL LLC | | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 1803 | |
| URSCHEL DEVELOPMENT CORPORATION | ATTN BILL BAKER DIR OF RE | 907 VALE PARK ROAD | SUITE 1H | VALPARAISO | IN | 46383 | |
| VALLEY MALL LLC | ATTN  FRED W BRUNING | 7455 SW BRIDGEPORT RD | SUITE 205 | TIGARD | OR | 97224 | |
| VILLAGE LAKE PROMENADE LLC & 950 | MARK STEPHENSON | CO EXCLUSIVE MANAGEMENT | 2183 N POWERLINE ROAD SUITE 1 | POMPANO BEACH | FL | 33069 | |
| VINTAGE CAPITAL GROUP | | 11611 SAN VICENTE BLVD | SUITE 1000 | LOS ANGELES | CA | 90049 | |
| VORNADO | ATTN DAVID R GREENBAUM | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| VORNADO | ATTN DAVID R GREENBAUM | 888 7TH AVENUE | | NEW YORK | NY | 10019 | |
| VORNADO | | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| VORNADO  URBAN EDGE PROPERTIES | ATTN MS MEI CHENG | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| VORNADO  URBAN EDGE PROPERTIES | ATTN  ROBERT MINUTOLI | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| W & H LLC | ATTN DR JAMES WANG AND ANNIE WANG | 103 N GARFIELD AVENUE | SUITE B | ALAHAMBRA | CA | 91801 | |

Exhibit D

Lease Landlords Service List

Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| W P CAREY & CO | ATTN  DONNA NEILEY | 50 ROCKEFELLER PLAZA | 2ND FLOOR | NEW YORK | NY | 10020 | |
| WALTON FOOTHILLS HOLDINGS VI LLC | MALL MANAGER | 900 N MICHIGAN AVENUE SUITE 1900 | | CHICAGO | IL | 60611 | |
| WASHINGTON PRIME GROUP | | 180 EAST BROAD STREET | 21ST FLOOR | COLUMBUS | OH | 43215 | |
| WASHINGTON PRIME GROUP | | CO WASHINGTON PRIME GROUP INC | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| WASHINGTON PRIME GROUP | | ATTN GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| WASHINGTON PRIME GROUP | ATTN ROBERT P DEMCHAK | CHASE TOWER 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| WASHINGTON REAL ESTATE INVESTMENT | ATTN OFFICE ASSET MANAGEMENT | 1775 EYE STREET NW | SUITE 1000 | WASHINGTON | DC | 20006 | |
| WEA SOUTHCENTER LLC | ATTN  PRESIDENT | 2049 CENTURY PARK EAST 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| WEINGARTEN REALTY | ATTN GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE | SUITE 125 | HOUSTON | TX | 77008 | |
| WEST ORANGE PLAZA | | P.O. BOX 326 | | PLAINFIELD | NJ | 07061 | |
| WESTFIELD | ATTN  LEGAL DEPARTMENT | ATTN LEGAL DEPARTMENT | 2049 CENTURY PARK EAST 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| WESTFIELD | LEGAL DEPT OR OPERATIONS | ATTN  GENERAL PARTNER | 2049 CENTURY PARK EAST 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| WESTFIELD | | ATTN  OFFICE OF LEGAL COUNSEL | 11601 WILSHIRE BLVD SUITE 1100 | LOS ANGELES | CA | 90025 | |
| WESTLAND MALL REALTY LLC | ATTN  IGAL NAMDAR | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| WILSHIRE BUSINESS CENTER | ATTN WILLIAM WEINER MANAGER | 55 FAIRVIEW PLAZA | | LOS GATOS | CA | 95030 | |
| WOLFSON GROUP INC | ATTN DALLAS SCHURR LEASING AGENT | 120 W GERMANTOWN PIKE | SUITE 120 | PLYMOUTH MEETING | PA | 19462 | |
| WOOLMINGTONSMITH VENTURES LLC | | 3005 DOUGLAS BLVD SUITE 200 | | ROSEVILLE | CA | 95661 | |
| YAMADA TRANSFER INC | | 733 KANOELEHUA AVENUE | | HILO | HI | 96720 | |
| YL INVESTMENTS LLC | ATTN DAVID HSU PRESIDENT | 25 TOBIN CLARK DR | | HILLSBOROUGH | CA | 94010 | |
| ZALES DISCOUNT LLC | ATTN DR HESHAM ELGHANNAM | 915 AUBURN DRIVE | | BROOKFIELD | WI | 53045 | |

**<u>Exhibit E</u>**

Exhibit E
Supplemental Lease Counterparties Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 100 MUSHROOM BLVD ASSOCIATES LLC | BRUCE HUNT VP OF FACILITIES MGMT | 130 LINDEN OAKS | | ROCHESTER | NY | 14625 | |
| 107 COMMERCIAL PROPERTY LLC | ATTN HECTOR DUER | 2260 NW 114TH AVENUE | | MIAMI | FL | 33172 | |
| 151 TECHNOLOGY EPA LLC | REUBEN BERMAN | 11075 SANTA MONICA BLVD | SUITE 250 | LOS ANGELES | CA | 90025 | |
| 2020 LIBERTY ROCK LLC | ATTN MARIO DILORETO  TRUSTEE | 864 WETHERSFIELD AVENUE | | HARTFORD | CT | 06114 | |
| 266 ROUTE 125 LLC | JOHN WOLTERS | ATTN  JOHN M WOLTERS JR MANAGER | ONE WALL STREET | HUDSON | NH | 03051 | |
| 29 WEST LLC | ROSS WAY | 3450 N ROCK ROAD | BUILDING 200 SUITE 201 | WICHITA | KS | 67226 | |
| 310 CAROLINA STREET LLC | ATTN SEAN KEIGHRAN | 1717 17TH STREET | SUITE 100 | SAN FRANCISCO | CA | 94103 | |
| 3450 S MARYLAND PARKWAY LLC | ATTN DENNIS TROESH | 1370 JET STREAM DR | SUITE 100 | HENDERSON | NV | 89052 | |
| 3831 COMMERCIAL CENTER DRIVE LLC | | 2702 BAYONNE STREET | | SULLIVANS ISLAND | SC | 29482 | |
| 4100 TOMLYNN STREET REBKEE LLC | | ATTN RICHARD W GREGORY ESQ | 7 EAST 2ND STREET | RICHMOND | VA | 23224 | |
| 422 REALTY LP | ATTN WILLIAM ANDERSON | 1055 WESTLAKES DRIVE | SUITE 170 | BERWYN | PA | 19312 | |
| 4320 NORTH 124TH STREET LLC | | 1232 NORTH EDISON STREET | | MILWAUKEE | WI | 53202 | |
| 640 THOMPSON LANE LLC | ATTN BILL MCKNIGHT | 222 2ND AVENUE SOUTH SUITE 1930 | | NASHVILLE | TN | 37201 | |
| A & C VENTURES INC | KAREN BEAUBIEN PROPERTY MANAGER | 465 FIRST STREET WEST | 2ND FLOOR | SONOMA | CA | 95476 | |
| AGC ADDISON OWNER LLC | ATTN RYAN KLENOVICH | 245 PARK AVENUE 24TH FLOOR | | NEW YORK | NY | 10167 | |
| ALBANY-PACIFIC, LLC | ATTN: DARREN DICKERHOOF | P O BOX 1583 | | CORVALLIS | OR | 97339 | |
| AMCAP INC | ATTN LEASE ADMINISTRATOR | 333 LUDLOW STREET | 8TH FLOOR | STAMFORD | CT | 06902 | |
| AMERCO REAL ESTATE COMPANY | ALLISON LUNSFORD LEASING | 2727 N CENTRAL AVENUE | SUITE 500 | PHOENIX | AZ | 85004 | |
| AMERICAN PACIFIC INTERNATIONAL CAP | | 11700 PRINCETON PIKE | | SPRINGDALE | OH | 45246 | |
| ANCHOR INVESTMENTS LLC | ATTN RICH COTTON PROPERTY MNGER | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| ANTHONY CAFARO | ROBERT L MACKALL III ESQ | ATTN  LEGAL DEPARTMENT | 5577 YOUNGSTOWN WARREN ROAD | NILES | OH | 44446 | |
| ANTHONY CHANIN | | 15250 VENTURA BLVD | SUITE 1014 | SHERMAN OAKS | CA | 91403 | |
| ARNEEL LLC | PRASHANT SAWART | 11701 SAN RAFAEL AVENUE NE | | ALBUQUERQUE | NM | 87122 | |
| ARONOV REALTY COMPANY | CINDY WYLIESTEVE WALLACE | ATTN LEGAL DEPARTMENT | 3500 EASTERN BLVD | MONTGOMERY | AL | 36116 | |
| ARTHUR CIUFFO | ATTN: ARTHUR CIUFFO | P O BOX 2352 | | FULTON | TX | 78358 | |
| ATR CORINTH PARTNERS  WASHINGTON | ATTN FRANK MIHALOPOULOS | 4645 N CENTRAL EXPRESSWAY | 200 KNOX PLACE SUITE 200 | DALLAS | TX | 75205 | |
| AUBURNDALE PROPERTIES INC | ATTN  BENJAMIN DEMPSEY | 50 TICE BOULEVARD | SUITE 320 | WOODCLIFF LAKE | NJ | 70677 | |
| BABCOCK & BROWN GREGORY GREENFIELD | ASSET MANAGER | ASSET MANAGER CENTRAL MALL  PORT | 124 JOHNSON FERRY ROAD NE | ATLANTA | GA | 30328 | |
| BAKER PROPERTIES LP | PHILIP KING | ONE WEST RED OAK LANE | | WHITE PLAINS | NY | 10604 | |
| BEBETTE YUNIS  GEORGIA REYNOLDS | ATTN  BEBETTE YUNIS | 1020 CERNER STREET | SUITE 4 | HORSEHEADS | NY | 14845 | |
| BENDERSON | ATTN DAVID H BALDAUF TRUSTEE | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON | ATTN LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| BERKSHIRE MALL LLC | JOE NOSTI OR ALICIA | 1665 STATE HILL ROAD | | WYOMISSING | PA | 19610 | |
| BERNICE PAUOHI BISHOP ESTATE | MYLES MUN | 133 BATES STREET | | HONOLULU | HI | 96817 | |
| BET INVESTMENTS | ATTN PRESIDENT | 200 DRYDEN ROAD | SUITE 2000 | DRESHER | PA | 19025 | |
| BIG BOX JV D LP | BRIAN FOGARTY IN HOUSE COUNSEL | ATTN  BRIAN FOGARTY | 101 WEST ELM STREET SUITE 600 | CONSHOHOCKEN | PA | 19428 | |
| BIG BOX JV E LP | | 101 WEST ELM STREET | SUITE 600 | CONSHOHOCKEN | PA | 19428 | |
| BILTMORE COMMERCIAL PROPERTIES, LLC | ATTN:  CRAIG HOPKINS, PROPERTY MANAGER | P O BOX 5355 | | ASHEVILLE | NC | 28813 | |
| BIRMINGHAM INDUSTRIAL ENTERPRISES | | 505 20TH STREET N | SUITE 700 | BIRMINGHAM | AL | 35203 | |
| BLK PROPERTY VENURES LLC | KEVIN HEELAN CONTROLLER | 29 BROAD STREET | | ALBANY | NY | 12204 | |
| BOUTROUS COMPANIES | ATTN LAURA RED | 596 N LAPEER ROAD | | LAKE ORION | MI | 48362 | |
| BPG PROPERTIES LTD | ATTN BARRY HOWARD   VP | 770 TOWNSHIP LINE RD | SUITE 150 | YARDLEY | PA | 19067 | |
| BRADSHAW WESTWOOD TRUST | | ONE POST OFFICE SQUARE SUITE 2800 | | BOSTON | MA | 02109 | |
| BRIXMOR AKA CENTRO | ATTN GENERAL COUNSEL | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| BRIXMOR AKA CENTRO | ATTN GENERAL COUNSEL | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| BRIXMOR AKA CENTRO | ATTN LEGAL DEPARTMENT | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| BSREP WEST HILLS OFFICE CAMPUS LLC | ATTN MICHAEL SPEER VICE PRESIDENT | 181 BAY STREET SUITE 300 | | TORONTO | ON | M5J 2V1 | |
| BUTTERFIELD TEC CENTER LLC FOODTOWN | MELISSA LAL CCIM | 6298 E GRANT ROAD | SUITE 100 | TUSCON | AZ | 85712 | |
| C & D PROPERTIES LLC | | 1231 COURTNEY PLACE | | EUGENE | OR | 97405 | |
| C & W MANHATTAN ASSOCIATES | ATTN ROLINDA SCHMIDT | 222 SIDNEY BAKER SOUTH | SUITE 305 | KERRVILLE | TX | 78028 | |
| CABOT III  PA2B01 LP LIBERTY PROP | ATTN BRI BARBER | 650 EAST SWEDESFORD ROAD | SUITE 400 | WAYNE | PA | 19087 | |
| CABOT PROPERTIES | | ATTN ASSET MANAGEMENT | ONE BEACON STREET 17TH FLOOR | BOSTON | MA | 02108 | |
| CALCUTTA REALTY ASSOCIATES | ATTN  JOSEPH KALLEN MEMBER | 508 ALLEGHENY RIVER BLVD | SUITE 200 | OAKMONT | PA | 15139 | |
| CAM LINCOLN LLC | | 11800 W RIPLEY AVENUE | | WAUWATOSA | WI | 53226 | |
| CAPARRA CENTER ASSOCIATES, LLC | ATTN:  LUIS GONZALEZ, LEASING | P O BOX 9506 | | SAN JUAN | PR | 00968-0506 | |
| CAPITAL PROPERTIES LLC | ROBERT CAMERON PRESIDENT | 1900 W 65TH STREET SUITE 8 | | LITTLE ROCK | AR | 72209 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 7

Exhibit E
Supplemental Lease Counterparties Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|-----------|-----------|------|-------|-------------|---------|
| CAPITOL FUNDS INC | | 720 SOUTH LAFAYETTE STREET | | SHELBY | NC | 28150 | |
| CAPITOL FUNDS, INC. | | P.O. BOX 146 | | SHELBY | NC | 28150 | |
| CARROLL PARTNERSHIP LLP | | ONE TEXAS STATION | SUITE 200 | TIMONIUM | MD | 21093 | |
| CASTO | ATTN LEGAL DEPT | 5391 LAKEWOOD RANCH BLVD | SUITE 100 | SARASOTA | FL | 34240 | |
| CBL | AMIE THOMAS PROPERTY MGR | ATTN DAVID DEVANEY PRESIDENT | 414 VINE STREET | CHATTANOOGA | TN | 37403 | |
| CBL | GENERAL COUNSEL | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE | CHATTANOOGA | TN | 37421 | |
| CBL | GENERAL COUNSEL | ATTN GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD SUITE 500 | CHATTANOOGA | TN | 37421 | |
| CBL | | ATTN CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD SUITE 500 | CHATTANOOGA | TN | 37421 | |
| CBL | ATTN LEGAL DEPARTMENT | ATTN CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD SUITE 500 | CHATTANOOGA | TN | 37421 | |
| CBL | APRIL BRANSON PROP ACCT MGR | ATTN PRESIDENT | STE 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| CBL | CHRISTINE SCOTT SR LEGAL ANALYST | ATTN CHIEF LEGAL OFFICER | STE 500 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| CDC RRV LLC | | ATTN SUSAN COTTON | 6140 BRENT THURMAN WAY SUITE 140 | LAS VEGAS | NV | 89148 | |
| CENTERPOINT PROPERTIES TRUST | ATTN EXECUTIVE VP ASSET MANAGEMENT | 1808 SWIFT DRIVE | | OAK BROOK | IL | 60523-1501 | |
| CHARLES D MITCHUM | | ATN CHARLES D MITCHUM | 1577 LASKIN ROAD | VIRGINIA BEACH | VA | 23451 | |
| CHM FOOTHILLS 7 LLC CBL MANAGESOWNS | JAMES H HARRISON | 5731 LYONS VIEW PIKE | SUITE 225 | KNOXVILLE | TN | 37919 | |
| CJ SEGERSTROM & SONS H SEGERSTROM | GENERAL MANAGER | 3315 FAIRVIEW ROAD | | COSTA MESA | CA | 92626 | |
| COLLETT & ASSOCIATES, INC | ATTN: KIMBERLY K. FOX, MANAGER | P O BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| COMMUNITY ENHANCEMENT LLC | ATTN HANI SHAFI | 520 KANSAS CITY STREET | SUITE 101 | RAPID CITY | SD | 57701 | |
| CONTINENTAL REALTY CORPORATION | ATTN SARAH SCHULMAN | 1427 CLARKVIEW ROAD | SUITE 500 | BALTIMORE | MD | 21209 | |
| CROSSROADS MALL LLC | | 10855 WEST DODGE ROAD | SUITE 270 | OMAHA | NE | 68154-2666 | |
| CYPRESS EQUITIES | | ATTN GENERAL COUNSEL | 8343 DOUGLAS AVENUE SUITE 200 | DALLAS | TX | 75225 | |
| D BENVENUTI HOLDINGS LLC | | 9940 BUSINESS PARK DRIVE | SUITE 135 | SACRAMENTO | CA | 95827 | |
| DART WAREHOUSE CORPORATION | ROBERT SANTICH | 1430 SOUTH EASTMAN AVENUE | | LOS ANGELES | CA | 90023 | |
| DAVID & NATHAN MANDELBAUM | ATTN DAVID MANDELBAUM | 80 MAIN STREET | SUITE 510 | WEST ORANGE | NJ | 7052 | |
| DE DESARRILLO INC | | 304 PONCE DE LEON AVENUE | SUITE 1100 | HATO REY | PR | 00918 | |
| DEL MAR PLAZA HOLDINGS ZAMIAS | ATTN SCOTT DELANEY | 225 SPRINGHILL MEMORIAL PLACE | | MOBILE | AL | 36608 | |
| DILLARDS INC | ATTN VICE PRESIDENT REAL ESTATE | 1600 CANTRELL ROAD | | LITTLE ROCK | AR | 72201 | |
| DON KINDER | | CO TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD SUITE 335 | WOODLAND HILLS | CA | 91367 | |
| DOUGLAS C STOCKGENERAL PARTNER | | 3100 THIEN CIRCLE | | LINCOLN | NE | 68502 | |
| DUGAN REALTY LLC | | 600 EAST 96TH STREET | SUITE 100 | INDIANAPOLIS | IN | 46240 | |
| DUKE REALTY LIMITED PARTNERSHIP | | ATTN FL MARKET VP ASSET MANAGEMENT | 5323 MILLENIA LAKE BLVD SUITE 220 | ORLANDO | FL | 32829 | |
| DUKE REALTY LIMITED PARTNERSHIP | | VP ASSET MANAGEMENT & CUSTOMER SERV | 2400 N COMMERCE PARKWAY SUITE 405 | WESTON | FL | 33326 | |
| EAST CENTRAL AVE FRESNO PARTNERS | | 129 W WILSON STREET | SUITE 100 | COSTA MESA | CA | 92627 | |
| EASTGATE VILLAGE DEVELOPMENT CORP | | 12900 FENWICK CENTER DRIVE | SUITE A | LOUISVILLE | KY | 40223 | |
| EASTGROUP PROPERTIES | CHRIS SEGRESTJUDY SCRUGGS | 4725 ENTRANCE DRIVE | SUITE G | CHARLOTTE | NC | 28273 | |
| EBL&S AND ED LIPKIN | ATTN DAVID SIMON | 200 SOUTH BROAD STREET | THE BELLEVUE SUITE 415 | PHILADELPHIA | PA | 19102 | |
| EDEN PRAIRIE ASSOCIATES LLC | | 2800 NIAGARA LANE NORTH | | PLYMOUTH | MN | 55447 | |
| EDWIN P YATES | ATTN EDWIN P YATES | 3224 CLUB DRIVE | | LOS ANGELES | CA | 90064 | |
| ELM CREEK REAL ESTATE LLC | ATTN MICHAEL MONTGOMERY | 4641 NALL RD | | DALLAS | TX | 75244 | |
| EMA INVESTMENTS SAN DIEGO LLC | ATTN ANTHONY HURWITZ PROP MGR | 252 SOUTH BEVERLY DRIVE SUITE C | | BEVERLY HILLS | CA | 90212 | |
| EMMCO REALTY CORPORATION | ATTN JEFFREY SOCLOF | 3681 S GREEN ROAD | SUITE 201 | BEACHWOOD | OH | 44122 | |
| EVAN & SHAWN LIBAW | ATTN LISA CALABRESE CPA | 6351 OWENSMOUTH AVENUE | SUITE 203 | WOODLAND HILLS | CA | 91367-2209 | |
| EXETER PROPERTY GROUP | ATTN JOHN MCCORMICK | 101 WEST ELM STREET | SUITE 600 | CONSHOHOCKEN | PA | 19428 | |
| FEDERAL CONSTRUCTION LTD | ATTN SAM HORNSTEIN PRESIDENT | 1550 DE MAISONNEUVE BLVD WEST | SUITE 1010 | MONTREAL QUEBEC | QC | H3G 1N2 | |
| FIFTH GENERATION INVESTMENTS LLC BO | ATTN AARON B BOMGAARS | 1805 ZENITH DRIVE | | SIOUX CITY | IA | 51103 | |
| FIRST 97 GROUP LTD | JOHN WESTHEIMER | 4779 RED BANK EXPRESSWAY | | CINCINNATI | OH | 45227 | |
| FIRST COMMERCIAL REALTY & DEVELOP | ATTN PETER GIKAS LEASING | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | SOUTHFIELD | MI | 48034 | |
| FIRST WINTHROP CORP | ATTN MELISSA ALLESSANDRO | 7 BULFINCH PLACE SUITE 500 | | BOSTON | MA | 02114-9507 | |
| FREP HOLDINGS LLC | NICK CARBONE | CO NICK CARBONE | ONE MARITIME PLAZA SUITE 2100 | SAN FRANCISCO | CA | 94111 | |
| FRONTIER MANAGEMENT LLC | ATTN: BRYAN FRANK | P.O. BOX 2396 | | SCOTTSBLUFF | NE | 69363 | |
| FRONTIER MANAGEMENT LLC | ATTN BRYAN FRANK | 1721 BROADWAY | | SCOTTSBLUFF | NE | 69363 | |
| GABRIEL JEIDEL JEFFREY REICHMAN | ATTN GABRIEL JEIDEL | 49 WEST 37TH STREET | 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| GATOR | ATTN JAMES A GOLDSMITH | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| GAW CAPITAL PARTNERS | KATRINA KUEBER GM | 701 5TH AVENUE | SUITE 4150 | SEATTLE | WA | 98104 | |

Exhibit E
Supplemental Lease Counterparties Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC | PERRY RUSS-LEASING | P.O. BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| GFI  CO WALT GASSER & ASSOCIATES | ATTN RYAN GASSER | 74 EAST 500 SOUTH | SUITE 200 | BOUNTIFUL | UT | 84010 | |
| GGP | | 350 N ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | |
| GGP | ATTN  LEGAL DEPARTMENT | ATTN LAW  LEASE ADMINISTRATION DEPT | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| GGP | | ATTN LAW LEASE ADMINISTRATION DEPT | 350 N ORLEANS STREET SUITE 300 | CHICAGO | IL | 60654-1607 | |
| GGP | ATTN  LEGAL DEPARTMENT | LAW LEASE ADMINISTRATION DEPARTMENT | 350 N ORLEANS STREET SUITE 300 | CHICAGO | IL | 60654-1607 | |
| GGP JV | ATTN LAWLEASE ADMINISTRATION DEPT | 350 N ORLEANS STREET SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| GGP JV | ATTN  CHIEF OPERATING OFFICER | 350 N ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | |
| GGP JV | | ATTN LAWLEASE ADMINISTRATION DEPART | 350 N ORLEANS STREET SUITE 300 | CHICAGO | IL | 60654-1607 | |
| GGP JV | | ATTN LAW  LEASE ADMINISTRATION DEPT | 350 N ORLEANS STREET SUITE 300 | CHICAGO | IL | 60654-1607 | |
| GIBRALTAR MGMT CO INC | ATTN RONALD S FRIEDMAN | 150 WHITE PLAINS RD | SUITE 400 | TARRYTOWN | NY | 10591 | |
| GLENSTONE I LP | JUD HEFLIN | ATTN  JUD W HEFLIN | ONE AT&T WAY | ARLINGTON | TX | 76011 | |
| GRAVOIS BLUFFS EAST 8 A LLC | MICHAEL GREWE AGENT FOR OWNER | 639 GRAVOIS BLUFFS BLVD | SUITE D | FENTON | MO | 63026 | |
| HAROLD VANHOOK | | 4008 S E 41ST PL | | OKLAHOMA CITY | OK | 73165 | |
| HART I 55 INDUSTRIAL LLC | ATTN  LINDA ARMSTRONG | 6250 NORTH RIVER ROAD | SUITE 11 100 | ROSEMONT | IL | 60018 | |
| HART I 55 INDUSTRIAL LLC | LIZ TRAUTZ PROP ADMINISTRATOR | ATTN  PROPERTY ADMINISTRATOR | 6250 NORTH RIVER ROAD SUITE 11 100 | ROSEMONT | IL | 60018 | |
| HAUPPAUGE PROPERTIES LLC | ATTN  DENNIS RODGER | 1975 HEMPSTEAD TURNPIKE | SUITE 309 | EAST MEADOW | NY | 11554 | |
| HEIDENBERG PROPERTIES JV | ATTN PAT NATALE MGR | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 7624 | |
| HEIDENBERG PROPERTIES LLC | ATTN CYNTHIA HANENBERG | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 7624 | |
| HELEN ROSNER, ALLEN WEINSTOCK & JAMES GUBINER | ATTN: HELEN ROSNER OR ALLEN WEINSTOCK | P.O. BOX 6474 | | BEVERLY HILLS | CA | 90212-1474 | |
| HIGHWOODS REALTY LP | | 420 GALLIMORE DAIRY ROAD | SUITE C | GREENSBORO | NC | 27409 | |
| HOS II LLC | BRENT ALSMAN | P. O. BOX 5110 | | BLOOMINGTON | IL | 61702-5110 | |
| HUGHES REAL ESTATE & DEVELOPMENT | ATTN JAYNE MCCALL | 304 N CHURCH ST | P O DRAWER 2567 ZIP 29602 | GREENVILLE | SC | 29601 | |
| HULL STOREY GIBSON COMPANIES | | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| HUNTER RIDGE OF OCALA LTD | | 2603 SE 17TH STREET | SUITE A | OCALA | FL | 34471 | |
| ICON OWNER POOL 1 SF NON BUS PARKS | LEASE ADMINISTRATION | ATTN LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA STE 2350 | CHICAGO | IL | 60606 | |
| ICON OWNER POOL 1 WESTSOUTHWEST LLC | LEASE ADMINISTRATION | ATTN LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA STE 2350 | CHICAGO | IL | 60606 | |
| ICON OWNER POOL 4 NORTHEASTMIDWEST | LEASE ADMINISTRATION | ATTN LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA STE 2350 | CHICAGO | IL | 60606 | |
| ICORR PROPERTIES INTERNATIONAL | STEVIE CLIFFORD RE MGR | 2 NORTH TAMIAMI TRAIL | SUITE 210 | SARASOTA | FL | 34236 | |
| INTERNATIONAL AIRPORT CENTER LP | JENNIFER CHILDERS | 5950 BERKSHIRE LANE | SUITE 900 | DALLAS | TX | 75225 | |
| INTERTRADING LLC | CYRUS FARZANEH MANAGING MEMBER | 789 N GROVE ROAD 103 | | RICHARDSON | TX | 75081 | |
| IRA ZAGER | IRA ZAGER  PA | 1500 SAN REMO AVENUE | STE 125 ATRIUM AT CORAL GABLES | CORAL GABLES | FL | 33146 | |
| J. TERRY EAGER, SUSAN B. EAGER, CEMER PROPERTIES ET. AL. | C/O KENT N. CALFEE, AUTHORIZED AGENT | P.O. BOX 8 | | RIO OSO | CA | 95674 | |
| JAMES SCALO | | 965 GREENTREE ROAD | SUITE 400 | PITTSBURGH | PA | 15220 | |
| JAY KYONG KIM | | 7108 N FRESNO STREET | SUITE 370 | FESNO | CA | 93720 | |
| JMS INVESTMENTS LLC | | 4662 12TH STREET | | MOLINE | MI | 49335 | |
| JOHN M MACALUSO | JOHN MACALUSO | 322 MANHATTAN AVENUE | | HERMOSA BEACH | CA | 90254 | |
| JOHN ZIEG | JOHN ZIEG | 5706 BELLTOWER LANE | | FORT WAYNE | IN | 46815 | |
| JOSEPH MCNEILL III | ATTN JOSEPH A MCNEILL III | 5245 TAPESTRY COURT | | FAIRFIELD | CA | 94534 | |
| JOSEPH WOLF MARVIN L WOLF ROSALIE | ATTN ROSALIE RUBAUM MANAGER | 115 NORTH DOHENY DRIVE SUITE 1 | | LOS ANGELES | CA | 90048 | |
| JRF PROPERTIES LLC | | 132 SHERLAKE LANE | | KNOXVILLE | TN | 37922 | |
| JT VENTURE BT DERMODY PROP | | ATTN  DAWN LAMURA PROPERTY MANAGER | 1495 VALLEY CENTER PARKWAY STE 100 | BETHLEHEM | PA | 18017 | |
| JUERGEN EBENHOEH PRESIDENT | | ATTN  PROPERTY MANAGEMENT | 12140 CARISSA COMMERCE CRT STE 102 | FORT MYERS | FL | 33966 | |
| JW MITCHELL & SANDRA MITCHELL | ATTN TIMOTHY MITCHELL | 75 ARGONAUT SUITE A | | ALISO VIEJO | CA | 92656 | |
| KADISH | ATTN: LAWRENCE KADISH | P O BOX 40 | | WESTBURY | NY | 11590 | |
| KADISH | | 135 JERICHO TURNPIKE | | OLD WESTBURY | NY | 11568 | |
| KASCO VENTURES INC | VERONICA CALLAGHAN | 1600 EAST FOURTH AVENUE | | EL PASO | TX | 79901 | |
| KDI RIVERGATE MALL LLC CO HENDON | CHARLES HENDON JR | ATTN  J CHARLES HENDON JR | 3445 PEACHTREE ROAD SUITE 465 | ATLANTA | TN | 30326 | |
| KIMBALL INVESTMENT COMPANY | | 1000 S MAIN STREET | SUITE 104 | SALT LAKE CITY | UT | 84101 | |
| KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | ATTN LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | ATTN SEAN FENG | 3333 NEW HYDE PARK ROAD SUITE 100 | P O BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | ATTN PATRICK ROONEY | 3333 NEW HYDE PARK ROAD SUITE 100 | P O BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | LEASING MINA ELLIOTT | 3333 NEW HYDE PARK ROAD SUITE 100 | P O BOX 5020 | NEW HYDE PARK | NY | 11042 | |
| KIMCO REALTY CORPORATION | ATTN  LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD SUITE 100 | P O BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 7

Exhibit E
Supplemental Lease Counterparties Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KIN PROPERTIES | CONNIE LAMBERT  EXT 124 | 185 NW SPANISH RIVER BLVD | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| KIN PROPERTIES | ATTN  ALAN P LEV GENERAL COUNSEL | 185 NW SPANISH RIVER BLVD | SUITE 100 | BOCA RATON | FL | 33431 | |
| KIN PROPERTIES | ATTN JEFFREY SANDELMAN PRESIDENT | 185 NW SPANISH RIVER BLVD | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| KIN PROPERTIES | ATTN JEFFREY SANDELMAN PRESIDENT | 185 NW SPANISH RIVER BLVD | SUITE 100 TENANT 100003266 | BOCA RATON | FL | 33431-4230 | |
| KMART CORPORATION | ATTN  REAL ESTATE VICE PRESIDENT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| KRISHNA BUSINESS CENTER INC | RAVI LUTHRA | 14151 TEERLINK WAY | | SARATOGA | CA | 95070 | |
| KY TRUCK TERMINAL INC | | 3206 GREENLEAVES DR | | JEFFERSONVILLE | IN | 47130 | |
| LANCASTER DEVELOPMENT CO | | 1701 SE COLUMBIA RIVER DRIVE | | VANCOUVER | WA | 98661 | |
| LANCASTER DEVELOPMENT CO | BROOK BAYS PROP MGR | ATTN  PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | VANCOUVER | WA | 98661 | |
| LAND OF HOPE LLC | ATTN LOUIS CHRISTOFFER MALL MGR | 1726 S WASHINGTON STREET | SUITE 33 | GRAND FORKS | ND | 58201 | |
| LARRY D KELLEY  MEMBER | | ATTN  SR VP OF PROPERTY MGMT & GC | 3140 PEACEKEEPER WAY | MCCLELLAN | CA | 95652 | |
| LBA REALTY LLC | MELANIE COLBERT | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| LBA REALTY LLC | ATTN BRAD NEGLIA | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| LBG REAL ESTATE COMPANIES | | 11150 SANTA MONICA BLVD | SUITE 770 | SANTA MONICA | CA | 90025 | |
| LEE CHIANG | LEE CHIANG | 1479 TORRIJOS COURT | | SHENANDOAH | TX | 77384 | |
| LEVCO MANAGEMENT | ATTN ANDREW STEIGER | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| LEW W COOK | JACQUE CHILTON | 14626 N 78TH WAY | BUILDING A | SCOTTSDALE | AZ | 85260 | |
| LF2 ROCK CREEK LP | ATTN JEFF J PROCELL GM | 4400 A NORTH FREEWAY | SUITE 900 | HOUSTON | TX | 77022 | |
| LIBBY DIAL ENTERPRISES LLC | ATTN RUSSELL J CANNANE | 803 COMMONWEALTH DR | | WARRENDALE | PA | 15086 | |
| LIBERTY PROPERTY LIMITED PRTSHIP | ANDY PETRY CITY MGR | 650 EAST SWEDESFORD ROAD | SUITE 400 | WAYNE | PA | 19087 | |
| LNR PARTNERS LLC | | ATTN DIRECTOR OF SERVICING | 1601 WASHINGTON AVENUE SUITE 700 | MIAMI BEACH | FL | 33139 | |
| LTMAC PROPERTIES | | 220 S KING STREET | SUITE 2150 | HONOLULU | HI | 96813 | |
| MACERICH | | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028 | |
| MACERICH | | ATTN LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD 700 | SANTA MONICA | CA | 90401 | |
| MACERICH | | ATTN GENERAL COUNSEL | 233 WILSHIRE BLVD SUITE 700 | SANTA MONICA | CA | 90401 | |
| MACERICH | ATTN  LEGAL DEPARTMENT | ATTN  LEGAL DEPARTMENT | 401 WILSHIRE BLVD SUITE 700 | SANTA MONICA | CA | 90401 | |
| MACPHAIL PROPERTIES INC | ELAINE DEBISSCHOP | 917 C STREET SUITE B | | SAN RAFAEL | CA | 94901 | |
| MADISON CAPITAL GROUP | RYAN HANKS CEO OF MADISON CAPITAL | 5605 CARNEGIE BLVD | SUITE 420 | CHARLOTTE | NC | 28209 | |
| MARIA AND MICHAEL MACKEL | ATTN MICHAEL MACKEL | 20501 VENTURA BLVD SUITE 165 | | WOODLAND HILLS | CA | 91364 | |
| MARK X DISANTO GENERAL PARTNER | MARK X DISANTO CEO | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | HARRISBURG | PA | 17112 | |
| MARK ZAPPALA | ATTN: PROPERTY MANAGER | P.O. BOX 597 | | SEWICKLEY | PA | 15143 | |
| MARK ZAPPALA | ATTN PROPERTY MANAGER | 521 THORN STREET | | SEWICKLEY | PA | 15143 | |
| MARK ZAPPALA | ATTN RICHARD CONTRELLA | THREE GATEWAY CENTER 401 LIBERTY AV | SUITE 200 | PITTSBURGH | PA | 15222 | |
| MAX H BARIL DBA HELIOS IV LLC | | ATTN MAX H BARIL | 9595 WILSHIRE BLVD SUITE 204 | BEVERLY HILLS | CA | 90212 | |
| MAYNARDVILLE PIKE LP | ATTN  PAUL F WELLS ESQ MANAGER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 | |
| MCB REAL ESTATE | ATTN  JOHN HESS MALL GM | 2701 N CHARLES STREET | SUITE 404 | BALTIMORE | MD | 21218 | |
| MEHRAN KOHANSIEH AKA MIKE KOHAN AKA | | MEHRAN KOHANSIEH AKA MIKE KOHAN | 1010 NORTHERN BLVD SUITE 212 | GREAT NECK | NY | 11021 | |
| MFS SPRINGFIELD LLC | ATTN TIFFANY PUGH LEASE ADMIN MGR | 7200 WISCONSIN AVENUE | SUITE 1100 | BETHESDA | MD | 20814 | |
| MHC COMMERCIAL PROPERTIES LLC | CARLA BLICKENSDERFER | P.O. BOX 1061 | | ALAMO | CA | 94507 | |
| MHI OHIO CC III LLC | | P.O. BOX 9495 | | FARGO | ND | 58106 | |
| MIDAMCO | ATTN SHARI D JURATOVAC | 3333 RICHMOND ROAD | SUITE 350 | BEACHWOOD | OH | 44122 | |
| MIDEB MANAGEMENT COMPANY | ATTN GREG MARTIN MANAGER | 541 S SPRING STREET | SUITE 204 | LOS ANGELES | CA | 90013 | |
| MIDSTATE PROPERTIES COMPANY | ATTN HOWARD FORMAN | 2720 VAN AKEN BLVD | SUITE 200 | CLEVELAND | OH | 44120-2227 | |
| MIKE WILLIAMS & DENNIS DAWIEDCZYK | MIKE WILLIAMSDENNIS DAWIEDCZYK | 127 S GARFIELD AVE | | JANESVILLE | WI | 53545 | |
| MISSION GROVE PLAZA LP | ATTN  CATHY TONG PROPERTY MANAGER | 9201 WILSHIRE BLVD | SUITE 103 | BEVERLY HILLS | CA | 90210 | |
| MOAC MALL HOLDINGS INC TRIPLE 5 | | RICH HOGE EXECUTIVE VICE PRESIDENT | 2131 LINDAU LANE  SUITE 500 | BLOOMINGTON | MN | 55425-2640 | |
| MONSHORE PARK REALTY LLC | AVERY LAUB | ATTN AVERY LAUB | 184 SOUTH LIVINGSTON AVENUE 132 | LIVINGSTON | NJ | 7039 | |
| MURRAY A & JOANNE TALENFELD | ATTN ELIZABETH TALENFELD | 915 W FRANCIS ST | | ASPEN | CO | 81611 | |
| NAMDAR REALTY GROUP IGAL N NASSIM | ATTN  IGAL NAMDAR | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| NAMDAR REALTY GROUP IGAL NAMDAR | ATTN  IGAL NAMDAR | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| NEW AFC REALTY LLC | | ATTN AARON LAKE SR VP OF OPERATIONS | 717 W SPRAGUE AVENUE SUITE 802 | SPOKANE | WA | 99201 | |
| NORTH K I 29 2004 LLC | ATTN DAVID BLOCK | 605 WEST 47TH STREET | SUITE 200 | KANSAS CITY | MO | 64112 | |
| NORTH KINGS ROAD PROPERTIES LLC | ATTN GEORGE M ZIMMERMAN | 117 WILLIAMS STREET | | GREENVILLE | SC | 29601 | |
| NORTHWOOD INVESTORS | | 575 FIFTH AVENUE 23RD FLOOR | | NEW YORK | NY | 10170 | |

Exhibit E
Supplemental Lease Counterparties Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NORTHWOOD INVESTORS | ATTN SHIVA VISWANATHAN | 575 FIFTH AVENUE 23RD FLOOR | | NEW YORK | NY | 10170 | |
| NORTHWOOD INVESTORS NAMDAR REALTY | ATTN SHIVA VISWANATHAN | 575 FIFTH AVENUE | 23RD FLOOR | NEW YORK | NY | 10170 | |
| NOVANT HEALTH REALTY HOLDINGSLLC | ATTN DAVID G PARK | 2085 FRONTIS PLAZA BLVD | | WINSTON SALEM | NC | 27103 | |
| OHH ACQUISITION CORPORATION | | ATTN  CFO | 7101 EXECUTIVE CENTER DRIVE STE 333 | BRENTWOOD | TN | 37027 | |
| ORYOM VENTURES LLC 23 INTEREST & DO | ATTN DAVID SAPIR MGR | 633 ERSKINE DRIVE | | PACIFIC PALISADES | CA | 90272 | |
| P & A DEVELOPMENT ASSOCIATES | FRED PROVENZANO | 20 25 130TH AVENUE | | COLLEGE POINT | NY | 11356 | |
| P&I PROPERTIES, LLC | RICHARD J. PICOU, SR., PARTNER | P.O. BOX 519 | | GONZALEZ | LA | 70707 | |
| PACIFIC REALTY ASSOCIATES LP | | 15350 S W SEQUOIA PARKWAY | SUITE 300 | PORTLAND | OR | 97224 | |
| PARK INVESTMENTS LTD | ATTN LEWIS FRANK | 3421 N CAUSEWAY BLVD | SUITE 802 | METAIRIE | LA | 70002 | |
| PARK POINT LLC | AMBER JAARDA OFFICE COORDINATOR | 112 W JEFFERSON BLVD | SUITE 300 | SOUTH BEND | IN | 46601 | |
| PARKWAY SHOPPING CENTER LLC | ATTN BETH PARKER HENRY MANAGER | 231 OLD CAUSEWAY ROAD | | ATLANTIC BEACH | NC | 28512 | |
| PAUL D WILSON | | 2121 SOUTH COLUMBIA SUITE 650 | | TULSA | OK | 74114 | |
| PAUL D WILSON | | 2121 SOUTH COLUMBIA | SUITE 650 | TULSA | OK | 74114 | |
| PENNSEE LLC | ATTN JOHN STROUGO | 350 LEXINGTON AVE | SUITE 204 | NEW YORK | NY | 10016 | |
| PERU K M COMPANY LTD | ATTN  WILLIAM D FELTON | 166 KINGS HWY NORTH | | WESTPORT | CT | 06880 | |
| PETRIE SMITHMAN LLC | ATTN  JOHN M SMITHMAN | 5678 FRIUTVILLE ROAD | | SARASOTA | FL | 34232 | |
| PHILLIPS EDISON GROUP LLC | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249-1669 | |
| PINE BROOK CENTER LP | | 301 SOUTH COLLEGE ST | SUITE 2800 | CHARLOTTE | NC | 28202-6021 | |
| PINECROFT LLC | | 10220 NORTH NEVADA SUITE 60 | | SPOKANE | WA | 99218 | |
| PLAZA LAS AMERICAS, INC. | RAFAEL ROLO, CORPORATE LEASING DIRECTOR | P.O. BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| PROFITS ONLY LLC | ATTN  DON SCHLEICHER | 102 N E 2ND STREET | 141 | BOCA RATON | FL | 33432 | |
| PROLOGIS | | 4545 AIRPORT WAY | | DENVER | CO | 80239 | |
| PROLOGIS | RENEE WIDMONT SR PROP MGR | 793 S TRACY BLVD | BOX 298 | TRACY | CA | 95376 | |
| PROLOGIS | REGINA MENSSEN PROPERTY MGR | 12720 GATEWAY DRIVE | SUITE 110 | TUKWILA | WA | 98168 | |
| PROLOGIS | | 3800 HOWARD HUGHES PARKWAY | SUITE 1250 | LAS VEGAS | NV | 89169 | |
| PROLOGIS INDUSTRIAL PROPERTIES II | | 4545 AIRPORT WAY | | DENVER | CO | 80239 | |
| PROPERTY DEVELOPMENT COMPANY | | 7225 BETHEL STREET | | BOISE | ID | 83704 | |
| PSB N CA INDUSTRIAL PORTFOLIO LLC | NGOC VU ROSSI | ATTN NGOC VU ROSSI | 2316 WALSH AVENUE | SANTA CLARA | CA | 95051 | |
| PSB NORTHERN CA INDUSTRIAL PORTFOLI | SUSAN GITLIN PROP MGR | ATTN PROPERTY MANAGEMENT | 2316 WALSH AVENUE | SANTA CLARA | CA | 95051 | |
| PYRAMID | ATTN PEGGY HORSTMYER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| PYRAMID | ATTN  LEGAL DEPARTMENT | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| R D MANAGEMENT | ATTN IRA LEVINE | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| RADIANT PARTNERS LLC | | 145 WEST 45TH STREET | 10TH FLOOR | NEW YORK | NY | 10036 | |
| RADIANT PARTNERS LLC | | ATTN  KIM WELBORN | 2100 W 27TH STREET | FORT WORTH | TX | 76107 | |
| RALPH DAYAN | ATTN RALPH DAYAN OR SARAH DAYAN | 331 31ST AVENUE | | SAN FRANCISCO | CA | 94121 | |
| RAOUL DEDEAUX | JAMES MOORE | DART BUILDING | 1430 S EASTMAN | LOS ANGELES | CA | 90023 | |
| RAVEN ASSOCIATES | ATTN J KATHRYN WILSON | 342 E MAIN STREET | SUITE 100 | LEOLA | PA | 17540 | |
| RAVENSWOOD STATION LLC | | 5215 OLD ORCHARD ROAD | SUITE 130 | SKOKIE | IL | 60077 | |
| RAYMON B FOGG GENERAL PARTNER | PROPERTY MANAGER | 981 KEYNOTE CIRCLE | SUITE 15 | BROOKLYN HEIGHTS | OH | 44131 | |
| RCJ OF WINTER PARK NO 3 LLLP | | 1011 N WYMORE ROAD | SUITE 100 | WINTER PARK | FL | 32789 | |
| REGENCY CENTERS | ATTN LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS | ATTN  LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | US VIRGIN ISLANDS |
| REGENT OHARE LLC | | 200 W MADISON SUITE 3200 | | CHICAGO | IL | 60606 | |
| RETAIL OPPORTUNITY INVESTMENTS CORP | ATTN KRISTIN MANSOUR PROJECT MNGER | 11250 EL CAMINO REAL | SUITE 200 | SAN DIEGO | CA | 92130 | |
| RICHARDS CANAL STREET PROPERTY LLC | ATTN THOMAS E RICHARDS | 4436 VETERANS MEMORIAL BLVD | SUITE 1000 | METAIRIE | LA | 70006 | |
| RICHLAND STATE PROFESSIONAL BUILD | ROBERT SHIPLEY ASSET MGR | 8201 164TH AVE NE | SUITE 110 | REDMOND | WA | 98052 | |
| RIVERBEND DEVELOPMENT | ATTN ALAN R TAYLOR PRESIDENT | 455 SECOND STREET SE | SUITE 400 | CHARLOTTESVILLE | VA | 22902 | |
| RIVERWALK INC | ATTN JAMES ALLEN | 164 N MAIN ST | | WELLSVILLE | NY | 14895 | |
| ROBERT K MERICLE | ATTN ROBERT K MERICLE PRESIDENT | 100 BALTIMORE DRIVE | EAST MOUNTAIN CORPORATE CENTER | WILKES BARRE | PA | 18702 | |
| ROBERT M STEEG | ATTN  ROBERT M STEEG | 201 ST CHARLES AVENUE | SUITE 3201 | NEW ORLEANS | LA | 70170 | |
| ROCKSTEP CAPITAL | ATTN TOMMY STEWART | 1445 NORTH LOOP WEST SUITE 625 | | HOUSTON | TX | 77008 | |
| ROUSE PROPERTIES | GENERAL COUNSEL | ATTN LEGAL DEPARTMENT | 200 VESEY STREET 25TH FLOOR | NEW YORK | NY | 10281 | |
| ROUSE PROPERTIES 51%  D HOCKER | | ATTN LEGAL DEPARTMENT | 200 VESEY STREET 25TH FLOOR | NEW YORK | NY | 10281 | |

Exhibit E
Supplemental Lease Counterparties Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| RPSLEGACYDESTOTO LLC | ATTN DAVID SCHWEBEL CPM CEO | 95 S OWASSO BLVD W | | LITTLE CANADA | MN | 55117 | |
| RREEF GATEWAY COMMERCE CENTER | | 4550 MONTGOMERY AVENUE | SUITE 1100 | BETHSEDA | MD | 20814 | |
| SAMUAL T COHEN SARA W COHEN & DAVID | ATTN DAVID COHEN | 2000 S OCEAN BLVD APT 11K | | BOCA RATON | FL | 33432 | |
| SAN JACINTO RETAIL ASSOCIATES LLC | ATTN PROPERTY MGMT | 4500 BISSONNET STREET | SUITE 300 | BELLAIRE | TX | 77401 | |
| SEAN HASHEM | ATTN ODET MKRTCHAYAN PROP MGR | 3191 W CASITAS AVENUE | UNIT 130 | LOS ANGELES | CA | 90039 | |
| SEARS OUTLET STORES LLC | ATTN GENERAL COUNSEL | 5500 TRILLIUM BLVD | SUITE 501 | HOFFMAN ESTATES | IL | 60179 | |
| SECONDGEN ASSOCIATES LP | NICK ERNST | ATTN NICK EARNST | 41 W PUTNAM AVENUE | GREENWICH | CT | 06830 | |
| SEDONA GROUP LLC | JOSEPH V BREAULT | ALAN WEBBER CHIEF FINANCIAL OFFICER | 1 SMITH STREET BUILDING B SUITE 101 | NORWALK | CT | 06851 | |
| SERITAGE  AMERICAN RE PARTNERS DEV | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  CBL DEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  CODDING ENTERPRISES DEVEL | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  GGP DEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  GGP JV | | SOONER MALL SEARS ANCHOR | 350 N ORLEANS STREET SUITE 300 | CHICAGO | IL | 60654-1607 | |
| SERITAGE  GGP JV | | ATTN LAWLEASE ADMINISTRATION DEPART | 350 N ORLEANS STREET SUITE 300 | CHICAGO | IL | 60654-1607 | |
| SERITAGE  HENDON PROPERTIES LLC DEV | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  JORDAN LANDING LLC DEVEL | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  MACERICH DEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  MACERICH JV | EDWARD COPPOLA | 8214 WESTCHESTER DRIVE | SUITE 500 | DALLAS | TX | 75225 | |
| SERITAGE  MEISSNER JACQUET DEVELOP | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  METRO NATIONAL CORP DEVEL | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  PRIORITY PROPERTIES LLC | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  RAMCO GERSHENSON DEVELOP | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  ROUSE PROPERTIES DEVELOP | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  SIMON DEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  SIMON JV II | ATTN  LEGAL DEPARTMENT | ATTN  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| SERITAGE  SOUTH SAC LLC DEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  STARWOOD STAR WEST LJ LLC | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  TAUBMAN COMPANY DEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  WESTFIELD DEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE  WILMORITE DEVELOPER | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE GROWTH PROPERTIES LP | VICE PRESIDENT OPERATIONS | 500 FIFTH AVENUE | SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE GROWTH PROPERTIES LP | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SERITAGE WASHINGTON PRIME GROUP DEV | MARY ROTTLER EXEC VP OPS & LEASING | EXECUTIVE VP OPERATIONS & LEASING | 500 FIFTH AVENUE SUITE 1530 | NEW YORK | NY | 10110 | |
| SHELDON J MANDELL | ATTN SHELDON J MANDELL | 2441 N LEAVITT STREET | | CHICAGO | IL | 60647-2005 | |
| SHOPCORE PROPERTIES | ATTN  LEGAL DEPARTMENT | TWO LIBERTY PLACE SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| SIMON | | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| SIMON | ATTN  GENERAL COUNSEL | ATTN  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| SIMON | ATTN  LEGAL DEPARTMENT | ATTN  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| SIMON | ATTN  LEGAL OPERATIONS | ATTN  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| SIMON | | ATTN SR VP DEVELOPMENT | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| SIMON | ATTN  LEGAL DEPARTMENT | ATTN  EXECUTIVE VP CORP RE DEV | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| SIMON | ATTN  LEGAL DEPARTMENT | ATTN EXECUTIVE VP DEV OPERATIONS | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| SIMON JV | ATTN  LEGAL DEPARTMENT | ATTN CRUIKSHANK | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| SION NOBEL MD & BEHAT NOBEL | ATTN SION NOBEL MD TRUSTEE | 11208 CHALON ROAD | | BELAIR | CA | 90049-1719 | |
| SPACE CENTER MIRA LOMA INC | ATTN TOM CRUIKSHANK | 3401 ETIWANDA AVENUE; LEASING | | JARUPA VALLEY | CA | 91752 | |
| SPIGEL PROPERTIES | TATIANA GASTON REGIONAL PROP MGR | 70 NE LOOP 410 | SUITE 185 | SAN ANTONIO | TX | 78216 | |
| STAG IV CHEEKTOWAGA LLC | DAVID SHRIBER | ATTN  GENERAL COUNSEL | ONE FEDERAL STREET 23RD FLOOR | BOSTON | MA | 02110 | |
| STAGE HILLS HOLDINGS LLC | | 6363 POPLAR AVENUE | SUITE 400 | MEMPHIS | TN | 38119 | |
| STARBOARD REALTY PARTNERS | ATTN DAN VITTONE | 1301 DOVE STREET | SUITE 1080 | NEWPORT BEACH | CA | 92660 | |
| STARWOOD CERUZZI LLC CERUZZI HOLDIN | ATTN SERGIO FILHO DIRECTOR OF PROP | 1720 POST ROAD | | FAIRFIELD | CT | 06824 | |
| STATE OF HAWAII | | P 0 BOX 621 | | HONOLULU | HI | 96809 | |
| STERLING EQUITIES II LLC | ATTN CRAIG MUELLER | 340 ROYAL POINCIANA WAY | SUITE 316 | PALM BEACH | FL | 33480 | |
| STERLING ORGANIZATION | | CO STERLING RETAIL SVS GREG MOROSS | 340 ROYAL POINCIANA WAY SUITE 316 | PALM BEACH | FL | 33480 | |
| STEWART DOCKERY DEV LLC C STEWART | | 8934 GLENBROOK ROAD | | FAIRFAX | VA | 22031 | |
| STOCKBRIDGE LAKESHORE LLC MAHMOUD | MALL MANAGER | ATTN  MALL MANAGER | 150 PEARL NIX PARKWAY | GAINSVILLE | GA | 30501 | |

Exhibit E
Supplemental Lease Counterparties Service List
Served via Overnight Mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| STUART SNEEDEN | ATTN STUART SNEEDEN | 1015 ASHES DRIVE | SUITE 205 | WILMINGTON | NC | 28405 | |
| STUART SNEEDEN | ATTN  STUART E SNEEDEN  AGNES | 1015 ASHES DRIVE | SUITE 205 | WILMINGTON | NC | 28405 | |
| SUB ZERO WOLF GROUP | MARK ZAVRAS CPA & MGR | 15570 NORTH 83RD WAY | | SCOTTSDALE | AZ | 85260 | |
| SVAP GOLF MILL RETAIL II LPSTERLING | TRISH CARRIGLIO PROP MGR | ATTN GREG MOROSS | 340 ROYAL POINCIANA WAY SUITE 316 | PALM BEACH | FL | 33480 | |
| SVAP POMPANO CITI CENTRE LLC | ATTN  PEGGY WEI | 340 ROYAL POINCIANA WAY | SUITE 316 | PALM BEACH | FL | 33480 | |
| SW COMMERCE RENO LLC | | ATTN ASSET MANAGER SW COMMERCE CENT | 601 S FIGUEROA STREET SUITE 2150 | LOS ANGELES | CA | 90017 | |
| SWZ LLC | ATTN  ELAN SHUKARTSI | 1733 ABBOT KINNEY BLVD | UNIT C | VENICE | CA | 90291 | |
| THE CAFARO COMPANY | TIM MATUNE ESQ OR JAN TIMS ASSIST | ATTN  LEGAL DEPARTMENT | 5577 YOUNGSTOWN WARREN ROAD | NILES | OH | 44446 | |
| THE CAFARO COMPANY | ROBERT L MACKALL III CHIEF LEGAL | ATTN  LEGAL DEPARTMENT | 5577 YOUNGSTOWN WARREN ROAD | NILES | OH | 44446 | |
| THE ESTATE OF WALTER R SAMUELS | ATTN  ERICA M COHEN LEASING MNGR | 505 PARK AVENUE | SUITE 302 | NEW YORK | NY | 10022 | |
| THE KROGER CO | | 1014 VINE STREET | | CINCINNATI | OH | 45202-1100 | |
| TLF PROLOGIS | ATTN MATT JERRY | FOUR EMBARCADERO CENTER | SUITE 3300 | SAN FRANCISCO | CA | 94111 | |
| TLF PROLOGIS | | ATTN  JOHN DAHLIN | 2390 EAST CAMELBACK ROAD SUITE 100 | PHOENIX | AZ | 85016 | |
| TOWN CENTER STORAGE INC | ATTN ELLIE N SMITH | 1257 QUEENS HARBOR BLVD | | JACKSONVILLE | FL | 32225 | |
| TRI STATE DEVELOPMENT LLC | | PO BOX 5345 | | SAGINAW | MI | 48603 | |
| TRINET ESSENTIAL FACILITIES XXVII | LAURA PRIMAVERA LEASE ADMINISTRATOR | ASSET MANAGEMENT RE 8440 HARDY DRTE | 33 NEW MONTGOMERY STREET SUITE 1210 | SAN FRANCISCO | CA | 94105 | |
| TUPART II LLC | ATTN PAUL SCHMIDT OPERATIONS MGR | 222 GRAND AVENUE | | ENGLEWOOD | NJ | 7631 | |
| TWIN CITY ESTATE CORPORATION | ATTN RAMONA AND LLOYD JONES | 17195 NEW COLLEGE AVENUE | | WILDWOOD | MO | 63040 | |
| U S REALTY AKA GARDEN PROPERTIES | MARK HOFFMAN | 820 MORRIS TURNPIKE | SUITE 301 | SHORT HILLS | NJ | 7078 | |
| UNISOURCE CENTRES LLC ET AL | ATTN STEWART M WANGARD | 1200 MAYFAIR ROAD | SUITE 310 | MILWAUKEE | WI | 53226 | |
| UNIVERSITY CENTER ASSOCIATES | ATTN: BARRY TAITELMAN | P O BOX 446 | | NARBERTH | PA | 19072 | |
| UNIVERSITY CENTER ASSOCIATES | ATTN BARRY TAITELMAN | 230 WINDSOR AVENUE | | NARBERTH | PA | 19072 | |
| UNIVEST BTC S&R LLC | JACK N ROSS II ATTORNEY GC | 10611 NORTH HAYDEN ROAD | SUITE D 105 | SCOTTSDALE | AZ | 85260 | |
| US BANK C III ASSET MGMT LLC | ACTING GENERAL MANAGER | CHRIS BRANTLEY VP SPECIAL SERVICING | 5221 N OCONNOR BLVD SUITE 800 | IRVING | TX | 75039 | |
| US BANK NA AS TRUSTEE | BARRY IHRKE OWNERTRUSTEE | GLOBAL CORPORATE TRUST SERVICES EP | 60 LIVINGSTON AVENUE | ST PAUL | MN | 55107 | |
| VERDE MEISTER LANE LP | MANAGER OF LS ADMINISTRATION | ATTN  MANAGER LEASE ADMINISTRATION | 1100 PEACHTREE STREET NE SUITE 1000 | ATLANTA | GA | 30309 | |
| VIAPORT PROPERTIES | | 10401 US HIGHWAY 441 | SUITE 336 A | LEESBURG | FL | 34788 | |
| VORNADO  URBAN EDGE PROPERTIES | ATTN MS MEI CHENG | 210 ROUTE 4 EAST | | PARAMUS | NJ | 7652 | |
| VORNADO  URBAN EDGE PROPERTIES | ATTN CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 7652 | |
| WALKER FAMILY LTD PARTNERSHIP | | ATTN RICHARD BROWN | 1031 W TENNESSEE ST | EVANSVILLE | IN | 47710 | |
| WALTER & DEBBIE KRUEGER | | 7001 BARTON CT | | APPLETON | WI | 54913 | |
| WARD LOGISTICS LLC | DANIEL SCHULTZ | 1436 WARD TRUCKING DRIVE | | ALTOONA | PA | 16602 | |
| WASHINGTON PRIME GROUP | ATTN ROBERT P DEMCHAK | CHASE TOWER 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| WASHINGTON PRIME GROUP | | ATTN GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| WASHINGTON PRIME GROUP | CONNIE DANDREA LEGAL DEPT | ATTN GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| WASHINGTON PRIME GROUP | LEGAL  LEASE ADMINISTRATION | ATTN  GENERAL COUNSEL | 180 EAST BROAD STREET   21ST FLOOR | COLUMBUS | OH | 43215 | |
| WATERVILLE SHOPPING TRUST | ATTN: ANDREW ROSENTHAL, MGR | P O BOX 1534 | | WATERVILLE | ME | 04903 | |
| WEINGARTEN REALTY | ATTN: GENERAL COUNSEL | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| WEINGARTEN REALTY | ATTN GENERAL COUNSEL | 2800 CITADEL PLAZA DRIVE SUITE | | HOUSTON | TX | 77292-4133 | |
| WELLS FARGO AS TRST FOR CSMS 08 C1 | | ATTN LAURA MCWILLIAMS | 5221 N OCONNOR BLVD SUITE 800 | IRVING | TX | 75039 | |
| WESTAMERICA CONSTRUCTION CORP | NICK BROWN | 2444 WILSHIRE BLVD SUITE 402 | | SANTA MONICA | CA | 90403 | |
| WESTERN B SOUTHEAST FL LLC GLP US | LEASE ADMINISTRATION | ATTN  LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA STE 2350 | CHICAGO | IL | 60606 | |
| WESTFALL TOWN CENTER JV | ATTN CHRISTINE SCOTTIE PRESIDENT | 307 FELLOWSHIP ROAD | SUITE 300 | MT LAUREL | NJ | 8054 | |
| WESTFIELD | | 1 SUNRISE MALL | | MASSAPEQUA | NY | 11758 | |
| WESTFIELD | | ATTN COO OPERATIONS | 11601 WILSHIRE BLVD 12TH FLOOR | LOS ANGELES | CA | 90025 | |
| WESTFIELD  CENTENNIAL JV | | CO CENTENNIAL REAL ESTATE MGMT LLC | 8750 N CENTRAL EXPRESSWAY STE 1740 | DALLAS | TX | 75231 | |
| WETMORE VISTA HOLDINGS LP | ATTN JANA EDWARDS PROP MGR | 801 N ST MARYS | | SAN ANTONIO | TX | 78205 | |
| WHARTON REALTY GROUP | ATTN ISAAC MASSRY | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | EATONTOWN | NJ | 7724 | |
| WILLOW LAKE BUSINESS PARK LLC | ATTN FRANCIS BEIDLER III | 53 W JACKSON BLVD | SUITE 530 | CHICAGO | IL | 60604 | |
| WILMINGTON TRUST COMPANY VERIZON | ATTN ROBERT HINES VP | CORPORATE TRUST ADMINISTRATION | 1100 N MARKET STREET | WILMINGTON | DE | 19890 | |
| WILMORITE | | 1265 SCOTTSVILLE ROAD | | ROCHESTER | NY | 14624 | |
| WINCHESTER BOULEVARD ASSOCIATES LLC | DEBBIE HEMLOCK | ATTN PRESIDENT OF REAL ESTATE | 1350 OLD BAYSHORE HIGHWAY SUITE 800 | BURLINGAME | CA | 94101 | |
| WOLFE ELMWOOD LLC ANN C SCHROEDER | ASHLEY WOLFE PROP MGR | 1204 ENGINEERS ROAD | | BELLE CHASSE | LA | 70037 | |
| ZAMAGIAS PROPERTIES | ATTN THERESA ZAMAGIAS | THE TIMES BUILDING | 336 FOURTH AVENUE | PITTSBURGH | PA | 15222 | |

**<u>Exhibit F</u>**

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898742 | 1 N DONE ROOFING SERVICES INC | OCTAVIO GONZALEZ | 12277 KIMBERLY RD | | | LOMA RICA | CA | 95991 |
| 4899133 | 1 SOURCE HOME AND LAWN DBA 1 SOURCE HEATING AND COOLING LLC | CHRISTOPHER BROWN | 9713 DIELMAN ROCK ISLAND | INDUSTRL DR | | SAINT LOUIS | MO | 63132 |
| 4899102 | 1 ST CHOICE HEATING AND AIR CONDITIONING | JENNIFER BAILEY | 16525 W 159TH ST STE 165 | | | LOCKPORT | IL | 60441 |
| 4852591 | 2 BROTHERS HEATING & AIR CONDITIONING LLC | FELIX ARRIAGA | 846 JUNE RD | | | PENNSAUKEN | NJ | 08110 |
| 4848619 | 2 ND GENERATION GENERAL CONTRACTING LLC | ROBIN  HARDY | 418 BATES ST | | | LOGANSPORT | IN | 46947 |
| 4898581 | 21ST CENTURY KITCHENS & BATHS | JOHN SALINAS | 1390 NORTH 1ST AVE | | | UPLAND | CA | 91786 |
| 4845608 | 2COOL2HEAT | JOHN SMULDERS | 852 86TH LN NW | | | COON RAPIDS | MN | 55433 |
| 4898874 | 3 GUYS INSULATION | LUIS RENOVATO | 10731 MARIGOLD GLEN WAY | | | HOUSTON | TX | 77034 |
| 4899085 | 3H CONTRACTING INC DBA 3HAC OF ORLANDO | BRIAN HEBERT | 922 E 124TH AVE STE E | | | TAMPA | FL | 33612 |
| 4898462 | 411 ELECTRIC LLC | NICOLAS ALUIZO III | 7807 LONG POINT RD STE 328 | | | HOUSTON | TX | 77055 |
| 4898825 | 4LOOR2CEILINGS | GREG WATKINS | 25929 E 58TH ST S | | | BROKEN ARROW | OK | 74014 |
| 4847279 | 5 STAR HOME RENOVATIONS LLC | CARLOS GARCIA GALLARDO | 7983 SW CAROL ANN CT | | | TIGARD | OR | 97224 |
| 4899037 | 5280 STONE COMPANY | KEVIN GRAY | 5720 IRIS PARKWAY | | | FREDERICK | CO | 80504 |
| 4852654 | 75 DEGREE AC LLC | KENNY HO | 9319 EAGLEWOOD SHADOW CT | | | HOUSTON | TX | 77083 |
| 4899290 | 99 HOME PRO | JORGE ANDRADE | 2705 MALL OF GEORGIA BLVD | APT 502 | | BUFORD | GA | 30519 |
| 4852296 | A & E SERVICE COMPANY | ELIJAH BLANCHARD | 1201 HAVEN RD | | | BIRMINGHAM | AL | 35242 |
| 4848441 | A & L CONTRACTORS LLC | ADIRAN SIMS | 23775 DONALD AVE | | | EASTPOINTE | MI | 48021 |
| 4898446 | A & S HEATING & COOLING SERVICES LLC | ANN OWEN | 1563 OLD LAKE RD | | | BRANDON | MS | 39042 |
| 4846666 | A 1 HOME IMPROVEMENT INC | JAMES LANGLAIS | 140 HILLCREST DR N | | | CRANSTON | RI | 02921 |
| 4898429 | A ACCURATE SIDING & WINDOWS | RICHARD KIMBALL | 1540 DOVE LN | | | YREKA | CA | 96097 |
| 4898421 | A AND M ELECTRIC LLC | AARON RODRIGUEZ | 8935 GATEWAY BLVD S STE A3 | | | EL PASO | TX | 79904 |
| 4898779 | A BATH HAVEN | DYLAN PARISH | 8212 CLUBVIEW DR | | | OLIVE BRANCH | MS | 38654 |
| 4851731 | A G S FLOORING LLC | CHARLES SIBBIO | 3167 JAY ST | | | RAVENNA | OH | 44266 |
| 4852564 | A JAMES GLOBAL SERVICES INC | DINO JAMES | 1343 GARNER LN STE 206 | | | COLUMBIA | SC | 29210 |
| 4848081 | A N TILE LLC | ANDREA NDREKA | 49514 LORDSTOWN CT | | | SHELBY TOWNSHIP | MI | 48315 |
| 4898588 | A PLUS GARAGE DOORS LLC | DWAYNE WILSON | 723 13TH CT | | | PLEASANT GROVE | AL | 35127 |
| 4898871 | A PLUS SERVICES HEATING AND AIR CONDITIONING | JUAN RAMIREZ | 4329 OVERLAND PL | | | SALIDA | CA | 95368 |
| 4898697 | A ROMAN AIR | JULIO ROMAN | 7459 ESTRID TRL | | | SAN ANTONIO | TX | 78244 |
| 4899264 | A TEAM PROPERTY MANAGEMENT & MAINTENANCE LLC | ROSEANN CRONIN | PO BOX 34 | | | WARREN | MA | 01083 |
| 4898541 | A WISEMANS HOME IMPROVEMENT INC | RYAN WISEMAN | PO BOX 535 | | | ROCKLIN | CA | 95677 |
| 4848654 | A&J SIDING LLC | JEFFREY TORRES | 2917 GARRETT WAY | | | POCATELLO | ID | 83201 |
| 4898784 | A&K SIDING & GUTTERS | TONY DENSON | 7685 HELICON RD | | | ARLEY | AL | 35541 |
| 4899005 | A&W PLUMBING INC | MATTHEW ANDERSON | 105 S MAIN ST | | | ALGONQUIN | IL | 60102 |
| 4898759 | A-1 AIR INC | NANCY STEWART | 286 PINE ST | | | EAST BRIDGEWATER | MA | 02333 |
| 4898376 | A-1 INTERSTATE MECHANICAL | THOMAS HALLEY | 1820 CHEROKEE | | | ST LOUIS | MO | 63118 |
| 4898842 | A-1 TILE LLC | DAVE CASSARINO | 34 CARTER DR | | | TOLLAND | CT | 06084 |
| 4898826 | A1EXTERIORS LLC | TOM BURKE | 3291 W 4060 S | | | WEST VALLEY CITY | UT | 84119 |
| 4848918 | AA ROOFING CONTRACTOR CORP | ALEXIS ADORNO | POBOX 1273 | | | CATANO | PR | 00963 |
| 4898461 | A--ALL AMERICAN CONSTRUCTION INC | MICHAEL OWEN | PO BOX 94494 | | | OKLAHOMA CITY | OK | 73143 |
| 4899987 | AARON S FLOOR COVERING INC | AARON RODRIGUEZ | 329 HABERSHAM ROAD STE 103 | | | HIGH POINT | NC | 27260 |
| 4591076 | AARON, DAISY | REDACTED | | | | | | |
| 4899349 | ABAN, YOLANDE | REDACTED | | | | | | |
| 4708478 | ABASHAWL, MISRAK | REDACTED | | | | | | |
| 4708560 | ABATE, RICCARDO | REDACTED | | | | | | |
| 4613424 | ABBOTT, Hepsie B Leslie | REDACTED | | | | | | |
| 4684676 | ABED, HEBA | REDACTED | | | | | | |
| 4899084 | ABELLAS HEATING & AIR | JOHNNY ABELLA | 7429 WEST PKWY | | | SACRAMENTO | CA | 95823 |
| 4898565 | ABELS HEATING AND AIR CONDITIONING | ABEL CRUZ | 3733 FRIO AVE | | | MCALLEN | TX | 78504 |
| 4899605 | ABERLE, PATRICIA | REDACTED | | | | | | |
| 4898662 | ABNEY & SON CONSTRUCTION | THOMAS ABNEY | 905 MCKNIGHT BLVD | | | MARLIN | TX | 76661 |
| 4898699 | ABOVE STANDARD CONSTRUCTION SERVICES INC | DAVID SEMAN | PO BOX 236 | | | LAGRANGE | OH | 44050 |
| 4898608 | ABRAHAM CUSTOMS CREATIONS INC | DANIEL SKIPPER | 10550 47TH ST N | | | CLEARWATER | FL | 33762 |
| 4631434 | ABRAHAM, JUNE | REDACTED | | | | | | |
| 4898763 | ABSOLUTE HEATING AND AIR CONDITIONING | DOMINICK FAUSTO | PO BOX 348 | | | FARMINGVILLE | NY | 11738 |
| 4899070 | AC CONTRACTING | ANTHONY CRAIK | 747 HILLMAN ST | | | MONTGOMERY | AL | 36109 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898828 | ACACIA OVERHEAD DOORS | CESAR MADERA | 1842 ACACIA LN | | | FALLBROOK | CA | 92028 |
| 4852709 | ACC EXTERIOR LLC | BONG AHN | PO BOX 286 | | | CENTREVILLE | VA | 20122 |
| 4847974 | ACCESS DOOR COMPANY | AARON COX | 7335 HIXSON PIKE | | | HIXSON | TN | 37343 |
| 4898393 | ACCURATE HEATING AND COOLING | DAVID THOMPSON | 6930 SUGARLOAF ROAD | | | AVOCA | WI | 53506 |
| 4899052 | ACCURATE MECHANICAL SERVICES | GEORGE GARCIA | 714 WINSTON DRIVE | | | SEYMOUR | TN | 37865 |
| 4850762 | ACE OF TRADES LLC | DOUGLAS RIDDLE | 35 CUTTINO RD BLDG B | | | SUMTER | SC | 29150 |
| 4849594 | ACEVES ROOFING INC | JOSE ACEVES | 12508 BROMWICH ST | | | PACOIMA | CA | 91331 |
| 4746519 | ACHEAMPONG, ANTHONY | REDACTED | | | | | | |
| 4899008 | ACOS ENERGY LLC | DAVID APPOLONIA | 548 NC HIGHWAY 801 W | | | ADVANCE | NC | 27006 |
| 4585507 | Acosta Geraldino, Juan | REDACTED | | | | | | |
| 4633841 | ACOSTA, LIBRADA | REDACTED | | | | | | |
| 4695256 | ACOSTA, SONIA | REDACTED | | | | | | |
| 4898665 | ACR ENTERPRISES | KENNEDY REID | 754 E 161ST ST APT 3A | | | BRONX | NY | 10456 |
| 4898947 | ACROSS TOWN SERVICES MECHANICAL | VICTOR MENDOZA | PO BOX 782 | | | CRANDALL | TX | 75114 |
| 4898685 | ACRYLIC 1 BATH SYSTEMS | PHILLIP EDWARDS | 822 COTTRELL COVE LN | | | AUTAUGAVILLE | AL | 36003 |
| 4850880 | AD EXTERIOR LLC | ALIM DJEMILEV | 505 WALKER AVE | | | EWING | NJ | 08628 |
| 4898428 | ADAM OVERHEAD DOOR LLC | MICHAEL WORSKE | 16800 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 |
| 4898611 | ADAMS HEATING AND AIR CONDITIONING | STEPHEN ADAMS | 2511 CARVER ST | | | DURHAM | NC | 27705 |
| 4849624 | ADAMS HOME EXTERIORS INC | SHAWN ADAMS | 3804 GREYHOUND CT | | | MIDLOTHIAN | VA | 23112 |
| 4898844 | ADAMS JR, JOHN R | REDACTED | | | | | | |
| 4626213 | ADAMS, CODY | REDACTED | | | | | | |
| 4629388 | ADAMS, DONNA | REDACTED | | | | | | |
| 4695249 | ADAMS, ERNEST | REDACTED | | | | | | |
| 4707673 | ADAMS, GLADYS H. | REDACTED | | | | | | |
| 4899388 | ADAMS, JESSIE | REDACTED | | | | | | |
| 4630837 | ADAMS, MILLARD | REDACTED | | | | | | |
| 4746495 | ADAMS, RUSS | REDACTED | | | | | | |
| 4695013 | ADENIYI, Folake | REDACTED | | | | | | |
| 4733328 | ADEOYE, KEHINDE | REDACTED | | | | | | |
| 4759386 | ADIELE, MOSES | REDACTED | | | | | | |
| 4748904 | ADJIN-TETTEY, MANFRED | REDACTED | | | | | | |
| 4638991 | ADKINS, JOE | REDACTED | | | | | | |
| 4898570 | ADL HOME IMPROVEMENT | ADAM LAWRUSZKIEWICZ | 5 CHEROKEE DR | | | PENNINGTON | NJ | 08534 |
| 4702927 | ADLER, LISA | REDACTED | | | | | | |
| 4848741 | ADONYS GLASS DESIGN AND MIRRORS LLC | ADONYS RODRIGUEZ | 5408 ALDANA DR | | | TAMPA | FL | 33614 |
| 4852413 | ADVANCED AIR CONDITIONING AND HEATING COMPANY | CRAIG FRISE | 629 W COVINA BLVD | | | SAN DIMAS | CA | 91773 |
| 4898341 | ADVANCED COMFORT INC | HARALABOS VIDAKIS | 104 JOY CT | | | YORKTOWN | VA | 23693 |
| 4898453 | ADVANCED SURFACES INCORPORATED | PEDRO MEDINA | 1563 W EMBASSY ST | | | ANAHEIM | CA | 92802 |
| 4845895 | ADVANTAGE HVAC R SERVICE LLC | JIN LI | 2363 HAMMOCK DR | | | HIGH POINT | NC | 27265 |
| 4899276 | AERO RESIDENTIAL CONTRACTORS INC | THEODORE RYDER JR | 2014 OREMS RD | | | BALTIMORE | MD | 21220 |
| 4898683 | AFFORADABLE HOME IMPROVEMENT BY PAUL INC | PAUL PANASYUK | 533 ELM ST | | | WEST SPRINGFIELD | MA | 01089 |
| 4899107 | AFFORDABLE CUSTOM WINDOWS | MICHAEL ROSS | 1909 N 29TH ST | | | VAN BUREN | AR | 72956 |
| 4848504 | AFFORDABLE GRANITE CONCEPTS | WALTER PIANTA | 1025 MILLER DR | | | ALTAMONTE SPRINGS | FL | 32701 |
| 4898942 | AFFORDABLE INSULATION | MARK FISHER | 5901 ROSEBUD LN STE 130 | | | SACRAMENTO | CA | 95841 |
| 4898954 | AFFORDABLE QUALITY CABINETRY | JOSE TORRES | 854 SANTIATO DR | | | FAYETTEVILLE | NC | 28314 |
| 4898370 | AFFORDABLE WINDOWS & SIDING INC | ALES STEFANCIK | 360 SUNDANCE DR | | | BARTLETT | IL | 60103 |
| 4898591 | AFTER HOURS AC & HEAT LLC | KENNETH BROUSSAND | 284 KINGS DR | | | BREAUX BRIDGE | LA | 70517 |
| 4850159 | AG HARDWOOD FLOORS LLC | ANATOLIY GORBUN | 31014 48TH AVE SW | | | FEDERAL WAY | WA | 98023 |
| 4645315 | AGEE, ELIZABETH | REDACTED | | | | | | |
| 4633233 | AGGEN, CHERYL | REDACTED | | | | | | |
| 4705705 | AGIATO, FRANK | REDACTED | | | | | | |
| 4898670 | AGP | ANNA WOJTOWICZ | 2517 N EAST BROOK RD | | | ELMWOOD PARK | IL | 60707 |
| 4746504 | AGUAS, JOSE | REDACTED | | | | | | |
| 4696052 | AGUILAR, JOHN | REDACTED | | | | | | |
| 4747808 | AHMAD, KARAN | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4776544 | AHMED, MASUM | REDACTED | | | | | | |
| 4705602 | Ahmed, Mohammed | REDACTED | | | | | | |
| 4585691 | AHRONOV, JOSEF | REDACTED | | | | | | |
| 4853171 | AIM SEAMLESS GUTTER LLC | HAKAN CINAZ | 655 10TH ST | | | LYNDHURST | NJ | 07071 |
| 4898379 | AIR CONTROL | EARL SWAN | 207 BELL BOTTOM RD | | | REDWOOD | MS | 39156 |
| 4898425 | AIR DESIGN AC & HEAT LLC | DRAGOS BADRAGAN | 2324 W APACHE RAIN RD | | | PHOENIX | AZ | 85085 |
| 4899113 | AIR DOCTORS HEATING AND COOLING LLC | BRYNN COOKSEY | 13753 ARLENE LN | | | BELLEVILLE | MI | 48111 |
| 4898346 | AIR EXPERTS INC | THOMAS STERN | 7159 HARLAN LANE | | | SYKESVILLE | MD | 21784 |
| 4849072 | AIR KINGS HEATING AND AIR | MICHAEL CLARK | 6343 SLOPESIDE CT | | | RALEIGH | NC | 27610 |
| 4850118 | AIR LOGIX LLC | EDWARD STOGDON III | 3909 NOYES UNIT 1 | | | RANDALLSTOWN | MD | 21133 |
| 4899022 | AIR MASTERS LLC | KURT SCHWADER | 940 WEST 7TH STREET | | | LOVELAND | CO | 80537 |
| 4898537 | AIR PRO HEATING & COOLING | ROCCO FLORIO | 931 3RD ST | | | OAKMONT | PA | 15139 |
| 4850572 | AIR PROS HVAC CONTRACTING LLC | KODY LINDE | 501 S FALKENBURG RD | STE E12 | | TAMPA | FL | 33619 |
| 4847437 | AIR REPAIR SERVICES INC | RODERICK SMITH | 5503 FOXGRAPE DR | | | RIEGELWOOD | NC | 28456 |
| 4899186 | AIR SERVICE CO | MICHAEL DYER | 474425 E 1120 RD | | | MULDROW | OK | 74948 |
| 4898639 | AIR SERVICES HVAC | JEFF LANTRIP | 630 BUCKEYE CIRCLE SE | | | CONYERS | GA | 30094 |
| 4898374 | AIR SPECIALIST INC | KURT GUNTHER | 18 MILL PLAIN RD | | | DANBURY | CT | 06811 |
| 4898613 | AIR SPECIALITIES OF OK LLC | LELAND COOK | 728 OAK HILL COURT | | | MOBILE | AL | 36609 |
| 4850730 | AIR STREAMS LLC | DAVID LE | 6731 S 110TH EAST AVE | | | TULSA | OK | 74133 |
| 4848629 | AIR VENT MASTER | JILSON PERES | 6331 WELFORD RD | | | CHARLOTTE | NC | 28211 |
| 4853000 | AIRESERV OF KANKAKEE | JOHN KAPIDIS | 341 KATHY DRIVE | | | BOURBONNAIS | IL | 60914 |
| 4899116 | AIRFAST HEATING & COOLING INC | ALEX SHTEIN | 1701 EASTGATE PARKWAY | | | COLUMBUS | OH | 43230 |
| 4899248 | AIRPRO HEATING & COOLING LLC | CHRISTOPHER DANSBY | 1709 KINGHILL DR | | | COMMERCE TWP | MI | 48382 |
| 4851800 | AIRSLINGER INC | ROBERT KIRKLAND | 5345 BRIDGE RD | | | NEW PORT RICHEY | FL | 34652 |
| 4848940 | AIRSTREAM HVAC SERVICES LLC | MARK MCINTYRE | 1410 BREINING ST | | | PITTSBURGH | PA | 15226 |
| 4847254 | AIRTIME CLIMATE CONTROL LLC | EUGENE OBANION | 3400 FERNANDINA RD | | | COLUMBIA | SC | 29210 |
| 4899087 | AJ S PLUMBING | JUSTINO LOPEZ | 2313 PASSAGE PLACE | | | EL PASO | TX | 79936 |
| 4899162 | AJJ CACHO ROOFING AND CONSTRUCTION | SOCORRO GONZALEZ | 3305 WYOMING AVE | | | EL PASO | TX | 79903 |
| 4684921 | AKERS, CRYSTIAL | REDACTED | | | | | | |
| 4641854 | AKINS, LILLIE | REDACTED | | | | | | |
| 4899083 | AKLIMA CONFORT | JIMMY GALARZA | 16 BIVONA UNIT 95 | | | NEW WINDSOR | NY | 12553 |
| 4898800 | AKT PLUMBING LLC | MICHAEL KING | 45A BARBER POND RD | | | BLOOMFIELD | CT | 06002 |
| 4898410 | AL BARON | ALEKSANDR CHERNYY | 5006 EDDYSTONE LN | | | MONROE | NC | 28110 |
| 4898965 | AL CONSTRUCTION | RICHARD LANE | 2877 LAMON CHAPEL RD | | | JASPER | AL | 35503 |
| 4847726 | ALADDIN INSULATION INC | CHARLES WHIGHAM | 8920 BROWNS BRIDGE RD | | | GAINESVILLE | GA | 30506 |
| 4696571 | ALAMEDA SANTOS, MARIA E. | REDACTED | | | | | | |
| 4696645 | AL-AMIN, ARDELLA | REDACTED | | | | | | |
| 4898486 | ALBAN GABA INC | ALBAN GABA | 60 CENTER CT | | | GARFIELD | NJ | 07026 |
| 4758639 | ALBRECHT, TAMMY | REDACTED | | | | | | |
| 4777448 | ALCOY, RICHARD | REDACTED | | | | | | |
| 4777724 | ALCUTT, EUGENIA | REDACTED | | | | | | |
| 4623631 | ALDANA, Rizalino | REDACTED | | | | | | |
| 4899573 | ALDEN, CHRISTINE | REDACTED | | | | | | |
| 4697229 | ALDINGER, AZALEA D | REDACTED | | | | | | |
| 4695169 | ALEGRE, DAVID | REDACTED | | | | | | |
| 4898529 | ALEX AND SONS CARPET SERVICE CORP | ALEJANDRO ALVAREZ | 2544 PRAIRIE CROSSING DR | | | MONTGOMERY | IL | 60538 |
| 4898814 | ALEXANDER HOME IMPROVEMENT | NERY MUNOZ ENRIQUEZ | 25 HOOPES RD | | | NEWPORT NEWS | VA | 23602 |
| 4711652 | ALEXANDER, JAMES | REDACTED | | | | | | |
| 4746317 | ALEXANDER, LOIS | REDACTED | | | | | | |
| 4596128 | ALEXANDER, MICHELLE | REDACTED | | | | | | |
| 4644343 | ALEXANDER, NORMAN | REDACTED | | | | | | |
| 4898555 | ALFARO, VINCENT | REDACTED | | | | | | |
| 4684755 | ALFORD, ALTON | REDACTED | | | | | | |
| 4899569 | ALFORD, HENRY | REDACTED | | | | | | |
| 4746001 | ALFORD, STEVEN | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4629852 | ALGARIN, OSCAR | REDACTED | | | | | | |
| 4631459 | ALI, MUNIR | REDACTED | | | | | | |
| 4729486 | Alipio, Marrietta | REDACTED | | | | | | |
| 4849412 | ALL ABOUT HEATING & AIR | KENNETH ABRAMS | 3939 LAVISTA RD | SUITE E 204 | | TUCKER | GA | 30084 |
| 4848131 | ALL AC & HEATING INC | ARMANDO SALVADORE | 249 HILLMAN AVE | | | STATEN ISLAND | NY | 10314 |
| 4848917 | ALL AMERICAN PLUMBING LLC | LEONARD BONURA JR | 81289 HIGHWAY 21 | | | BUSH | LA | 70431 |
| 4898714 | ALL AROUND HEATING AND AIR CONDITIONING | JUAN FARIAS | 558 GRAND SMOKEY CT | | | CHICO | CA | 95973 |
| 4898578 | ALL CARE MAINTENANCE & REPAIR INC | TIM SHIRLEY | 2305 URBAN ROAD | | | JACKSONVILLE BEACH | FL | 32210 |
| 4851853 | ALL CIRCUIT ELECTRIC LLC | CARLOS DIAZ | 12 ARCADIA CT | | | SLOATSBURG | NY | 10974 |
| 4898984 | ALL CLIMATE HEATING AND COOLING | ALAN SCHORNAK | 38 BROADWAY STREET | | | OXFORD | MI | 48371 |
| 4898660 | ALL COUNTY INSTALLERS LLC | JOHANN BYER | 1238 N FAIRWAY DR | | | APOPKA | FL | 32712 |
| 4850596 | ALL IN ONE PLUMBING AND CONSTRUCTION | DAVID REED | 3075 MELANIE LN | | | EUGENE | OR | 97404 |
| 4898938 | ALL MOUNTAIN MECHANICAL PLUMBING & HEATING | DWAYNE REED | 435 DODGE ST | | | DELTA | CO | 81416 |
| 4851939 | ALL PHASES REPORTS LLC | LOUIS ELIZONDO | 1430 2ND ST N | STE A | | WISCONSIN RAPIDS | WI | 54494 |
| 4898625 | ALL PURPOSE CONSTRUCTION | NOAH MANNINEN | 6220 SPICE ST | | | LANCASTER | CA | 93536 |
| 4899247 | ALL SEASON REMODELING LLC | JOSE MANUEL GONZALEZ LOPEZ | 7428 36TH AVE N | | | SAINT PETERSBURG | FL | 33710 |
| 4898952 | ALL STATE HEATING AND AIR | RUSSELL WEBBER | 3819 OWEN ST | | | VAN BUREN | AR | 72956 |
| 4845828 | ALL TEMP HEATING & AC | TIMOTHY GLEASON | 3719 S 88TH ST | | | MILWAUKEE | WI | 53228 |
| 4853218 | ALLCOUNTY MECHANICAL | ARTHUR MOSLEY | 1010 KNOLLWOOD DR | | | TOBYHANNA | PA | 18466 |
| 4629562 | ALLEMAN, LISA | REDACTED | | | | | | |
| 4777550 | ALLEN, CHARLES | REDACTED | | | | | | |
| 4776923 | ALLEN, CHARLES | REDACTED | | | | | | |
| 4705336 | ALLEN, DAVID | REDACTED | | | | | | |
| 4711640 | ALLEN, ERSOLINE | REDACTED | | | | | | |
| 4748939 | ALLEN, JAMES | REDACTED | | | | | | |
| 4600523 | ALLEN, MARGIE | REDACTED | | | | | | |
| 4697305 | ALLEN, MICHAEL | REDACTED | | | | | | |
| 4898769 | ALLEN, PAUL | REDACTED | | | | | | |
| 4684826 | ALLEN, TERRY | REDACTED | | | | | | |
| 4726663 | ALLEN, THOMASINA D | REDACTED | | | | | | |
| 4642982 | ALLEYNE, JENNIFER | REDACTED | | | | | | |
| 4898949 | ALLGOOD MECHANICAL SOLUTIONS LLC | JODY ANDERSON | 7588 WOODROW ST STE 9 | | | IRMO | SC | 29063 |
| 4851119 | ALLIANCE CONSTRUCTION LLC | DALE RANKIN | 190 AUBURN ST | | | CRANSTON | RI | 02910 |
| 4898996 | ALLIANCE HOME IMPROVEMENT INC | SERGIY SUPRUNCHUK | 375 CHICOPEE ST | | | CHICOPEE | MA | 01013 |
| 4777665 | ALLISON, Jill | REDACTED | | | | | | |
| 4744952 | ALLONE, ANTHONY | REDACTED | | | | | | |
| 4898626 | ALMAGUER, GERARDO | REDACTED | | | | | | |
| 4705647 | ALMEDINA, ALETHEA | REDACTED | | | | | | |
| 4625037 | ALMEIDA, AMADAIR | REDACTED | | | | | | |
| 4745761 | ALMOND, SALLY A | REDACTED | | | | | | |
| 4773923 | ALMONOR, MARIE | REDACTED | | | | | | |
| 4899187 | ALPHA GARAGE DOORS LLC | MATTHEW LEAHU | 9340 SE EMMERT VIEW CT | | | HAPPY VALLEY | OR | 97086 |
| 4898616 | ALPINE INSULATION CO INC | MONICA GOSSE | 1941 ASHLAND AVE | | | SHEBOYGAN | WI | 53081 |
| 4851358 | ALSCO ALUMINUM CORP | PO BOX 364206 | | | | SAN JUAN | PR | 00936 |
| 4695761 | ALSTON, WENDY | REDACTED | | | | | | |
| 4695762 | ALSTON, WENDY | REDACTED | | | | | | |
| 4746033 | ALSUP, ZENAIDA | REDACTED | | | | | | |
| 4746536 | Altshuler, Eliazar | REDACTED | | | | | | |
| 4777881 | ALVARADO, MANUEL | REDACTED | | | | | | |
| 4757524 | ALVARADO, YANIRA | REDACTED | | | | | | |
| 4684473 | ALVAREZ, ODRIS | REDACTED | | | | | | |
| 4899444 | ALVAREZ, PHILLIP | REDACTED | | | | | | |
| 4629483 | Alverio, Nancy | REDACTED | | | | | | |
| 4898664 | ALVES FUELS INC | JOSE SALVADOR | 1020 EAST ST | | | LUDLOW | MA | 01056 |
| 4708712 | ALWAZAIFI, NEVEEN | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746452 | AMA, FIALELEI | REDACTED | | | | | | |
| 4899004 | AMADEUS MNG FURNITURE INC | JORGE ARISTIZABAL | 1101 NW 52ND ST | BAY3 | | FORT LAUDERDALE | FL | 33309 |
| 4639519 | AMADOR, TONY | REDACTED | | | | | | |
| 4713503 | AMATO, MARJORIE | REDACTED | | | | | | |
| 4696989 | AMATO, ROBERT | REDACTED | | | | | | |
| 4847084 | AMAZING AIR SOLUTION | RAUL JARAMILLO JR | 10434 ARISTOCRAT ST | | | SAN ANTONIO | TX | 78245 |
| 4850588 | AMAZON FLOORING INC | MARCO MACHADO | 10337 FAIRCHILD RD | | | SPRING HILL | FL | 34608 |
| 4898440 | AMBIENT HEATING & AIR CONDITIONING-SOLE PROPRIETOR | RIBWAR BUSTANI | 3507 MERRIMAC AVE | | | SAN DIEGO | CA | 92117 |
| 4899235 | AMC CONTRACTING GROUP LIMITED | DAVID ABRAHAM | 46837 BURSLEY RD | | | WELLINGTON | OH | 44090 |
| 4899165 | AMC PLUMBING HEATING & COLLING INC | ARTHUR ESTUPINAN | 121 DECKER STREET | | | VALLEY STREAM | NY | 11582 |
| 4898886 | AMERICAN AIR HVAC | NOEL MARRERO | 11129 ASBEE ST | | | PEYTON | CO | 80831 |
| 4899617 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | ABC SUPPLY CO., INC | ATTN: PRESIDENT, KARL W LEO, VP CHIEF LEGAL OFFICE | ONE ABC PARKWAY | | BELOIT | WI | 53511 |
| 4899618 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | 200 RANDOLPH AVENUE, SUITE 200 | | | | HUNTSVILLE | AL | 35801 |
| 4898891 | AMERICAN BUILDING AND KITCHEN PRODUCTS | DUSTIN VANDERVOORT | 34015 BEACH PARK AVE | | | EASTLAKE | OH | 44095 |
| 4898903 | AMERICAN CLASSIC CONSTRUCTION | MARK ROUECHE | 807 KAREN DR | | | KINGSVILLE | MD | 21087 |
| 4898340 | AMERICAN FIRST CONTRACTORS INC | GERALD MILES | 828 FREELS LN | | | KNOXVILLE | TN | 37922 |
| 4849471 | AMERICAN HVAC SERVICES LLC | GABRIEL ANTHONY SAMPER | 25654 KIMBRO RD | | | HOCKLEY | TX | 77447 |
| 4845768 | AMERICAN ROOFING SERVICES INC | TRACY  LEE | 298 W FALLBROOK AVE STE 101 | | | FRESNO | CA | 93711 |
| 4850318 | AMERICAN SIDE HOME IMPROVEMENT | CARLOS UMANZOR | 1667 PINE GROVE BLVD | | | BAY SHORE | NY | 11706 |
| 4898815 | AMERICAN TRADITIONAL ROOFING & REMODELING | JOE SHOPP | 13821 LONG HOLLOW LOOP | | | LEANDER | TX | 78641 |
| 4898474 | AMERITOPS INC | DAN MORROW | 4140 EHLMANN RD | | | SAINT PETERS | MO | 63376 |
| 4898872 | AMERSON VENTURES LLC DBA ENERGY ATTIC | RYAN AMERSON | 538 HAGGARD ST STE 410 | | | PLANO | TX | 75074 |
| 4695109 | AMMONS, STERLING | REDACTED | | | | | | |
| 4777516 | AMOROSO, TONY | REDACTED | | | | | | |
| 4849947 | AMPV HEATING & AIR CONDITIONING | ADRIAN MARTINEZ PAZ | 2830 ATLAS AVE | | | SACRAMENTO | CA | 95820 |
| 4898573 | AMZ REMODELERS INC | ZENON ALESZCZYK | 15419 S PINTO ST | | | HOMER GLEN | IL | 60491 |
| 4591197 | ANACLETO, NANCY | REDACTED | | | | | | |
| 4899176 | ANAGNOS CONSTRUCTION | JAMES ANAGNOS | PO BOX 2695 | | | SAN RAMON | CA | 94583 |
| 4898549 | ANATOLIA REMODELING | ANATOLII GOLODNEAC | 2231 APPLE ORCHARD CT | | | RANCHO CORDOVA | CA | 95670 |
| 4853033 | ANC INC | CHARLES BRADLEY | 7550 N BROADWAY | | | SAINT LOUIS | MO | 63147 |
| 4899224 | ANCHOR KITCHEN & BATH | JEFFREY DUGAS | 114 HARRIS POND RD | | | BLACKSTONE | MA | 01504 |
| 4898373 | ANDERSON HEATING & COOLING | MICHAEL ANDERSON | 1067 S WHISKEY RUN RANCH RD | | | MILLTOWN | IN | 47145 |
| 4898430 | ANDERSON PROFESSIONAL HEATING & COOLING | BANDY ANDERSON | 46300 WEST PARK DR | | | NOVI | MI | 48377 |
| 4638534 | ANDERSON, DARLENE | REDACTED | | | | | | |
| 4712777 | ANDERSON, ERIC | REDACTED | | | | | | |
| 4705653 | ANDERSON, GARY | REDACTED | | | | | | |
| 4899309 | ANDERSON, JENNIFER | REDACTED | | | | | | |
| 4708269 | ANDERSON, MARNE | REDACTED | | | | | | |
| 4713433 | ANDERSON, MINNIE | REDACTED | | | | | | |
| 4755965 | ANDERSON, SHERYL | REDACTED | | | | | | |
| 4851324 | ANDERSON, STEVEN | 1047 QUILLIAMS RD | | | | CLEVELAND HEIGHTS | OH | 44121 |
| 4645185 | Anderson-Myles, BARBARA | REDACTED | | | | | | |
| 4848540 | ANDERSONS RESIDENTIAL HEATING & AC INC | CHERYL WHITTENBERGER | 1628 COUNTY HIGHWAY 10 STE 34 | | | SPRING LAKE PARK | MN | 55432 |
| 4629370 | ANDUJAR, LINDA | REDACTED | | | | | | |
| 4898741 | ANGEL L GONZALEZ CONTRATISTA | ANGEL GONZALEZ VILLANUEVA | PO BOX 3712 | | | GUAYNABO | PR | 00970 |
| 4747391 | ANGEL, DAVID | REDACTED | | | | | | |
| 4899240 | ANGELS RESIDENTIAL | BRICIO LOPEZ | 741 W MAYBERRY AVE APT F | | | HEMET | CA | 92543 |
| 4755238 | ANGUELLA, NOEMI | REDACTED | | | | | | |
| 4629480 | Anguiano-moran, Arturo | REDACTED | | | | | | |
| 4629569 | ANN CONTI, TERESA | REDACTED | | | | | | |
| 4898801 | ANTHONY BACK SERVICES | ANTHONY BACK | 10 N WILDER RD | | | LAPEER | MI | 48446 |
| 4746328 | ANTOINE, TERRY | REDACTED | | | | | | |
| 4746447 | Antonich, Lucia | REDACTED | | | | | | |
| 4846145 | ANTONIO FERRAO ELECTRIC | ANTONIO FERRAO | 313 HIGHRIDGE CT | | | PEEKSKILL | NY | 10566 |
| 4633224 | ANTONIO, JUAN | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4639194 | ANTONMATTEI, NANETTE | REDACTED | | | | | | |
| 4852925 | ANYTIME AIR CONDITIONING AND HEATING | CHRISTOPHER ASHBURN | 758 S TREADAWAY BLVD | | | ABILENE | TX | 79602 |
| 4658759 | APAW, JUSTINA | REDACTED | | | | | | |
| 4684753 | APPLEHANS, BRENDA | REDACTED | | | | | | |
| 4685073 | APTER, MARC T. | REDACTED | | | | | | |
| 4650876 | ARANGO, GLORIA | REDACTED | | | | | | |
| 4586620 | arbuckle, LEONITA | REDACTED | | | | | | |
| 4899455 | ARCE, AUREA | REDACTED | | | | | | |
| 4748549 | ARCENEAUX, KATHERINE | REDACTED | | | | | | |
| 4677777 | ARCERI, OLIVIA | REDACTED | | | | | | |
| 4898803 | ARCH AIR SERVICES LC DBA ARCH AIR SERVICES | IAN RUTHERFORD | 3582 ADIE RD | | | SAINT ANN | MO | 63074 |
| 4745989 | ARCHULETA, gerardo | REDACTED | | | | | | |
| 4899275 | ARCO NJ LLC | ARVYDAS STOCKUNAS | 72 WINDING WOOD DR APT 2B | | | SAYREVILLE | NJ | 08872 |
| 4684767 | ARENA, MARGARET | REDACTED | | | | | | |
| 4898905 | ARIZONA DESERT CEDARS FLOORING | JAMES MCCARTY | 1701 UINTA ST | | | DENVER | CO | 80220 |
| 4898433 | ARK CONSTRUCTION LLC | OLEG GORLACHEV | 17705 SE 17TH DR | | | VANCOUVER | WA | 98683 |
| 4747491 | ARMSTEAD, DONALD | REDACTED | | | | | | |
| 4758588 | ARMSTEAD, PATRICIA | REDACTED | | | | | | |
| 4748474 | ARMSTEAD-BROWN, QUINTINA | REDACTED | | | | | | |
| 4593825 | ARMSTRONG, DEMETRIUS | REDACTED | | | | | | |
| 4746170 | ARNESON, ERIC | REDACTED | | | | | | |
| 4598975 | ARNOLD, DEBORAH | REDACTED | | | | | | |
| 4684938 | ARNOLD, JIM | REDACTED | | | | | | |
| 4630424 | ARNOLD, PETER | REDACTED | | | | | | |
| 4695225 | ARNOLD, THOMAS M. | REDACTED | | | | | | |
| 4853038 | AROMAZ HOME IMPROVEMENT | AMADO ARMIJOS | 1210 ROUTE 130 N | | | CINNAMINSON | NJ | 08077 |
| 4849381 | AROUND THE CLOCK HEATING & AIR LLC | BERNARD GONZALES | 10769 BROADWAY NO 231 | | | CROWN POINT | IN | 46307 |
| 4631060 | ARREGUIN, OLGA C. | REDACTED | | | | | | |
| 4630075 | ARRINGTON, TERESA | REDACTED | | | | | | |
| 4684690 | arroyo, Cruz | REDACTED | | | | | | |
| 4647609 | ARSENAULT, RON | REDACTED | | | | | | |
| 4898434 | ARTAXE CONSTRUCTION-SOLE PROPRIETOR | BENJAMIN ARTAXE | 156 CAROLINA AVE | | | HEMPSTEAD | NY | 11550 |
| 4898407 | ARTIC AIR CO HEATING & COOLING | WARREN FEARER | 844 WHITE AVE | | | LINTHICUM | MD | 21090 |
| 4899222 | ARTIC ZONE LLC | SHERWOOD WEYANT | 703 SHADY DR | | | TRAFFORD | PA | 15085 |
| 4851917 | ARTISTIC DESIGN CONSTRUCTION | PAUL  VON AHLEFELD | 10130 SW TIGARD ST | | | TIGARD | OR | 97223 |
| 4777038 | ASBERRY, LLOYD | REDACTED | | | | | | |
| 4748067 | Aseltine, LINDA | REDACTED | | | | | | |
| 4748126 | ASHLEY, RAYMOND | REDACTED | | | | | | |
| 4716325 | ASHMORE, John L | REDACTED | | | | | | |
| 4684731 | ASHWORTH, REBECCA | REDACTED | | | | | | |
| 4696842 | ASIKA, DOMINIC | REDACTED | | | | | | |
| 4849169 | ASIL SERVICES INC | MARK VACCANI | 17873 FRALEY BLVD | | | DUMFRIES | VA | 22026 |
| 4747785 | ASPELUND, JAN | REDACTED | | | | | | |
| 4629507 | ASPILAIRE, BEANIE | REDACTED | | | | | | |
| 4848147 | ASTONISHING FLOORING | JENNSEY FIDELIS | 14904 ROLLING SKY DR | | | CHARLOTTE | NC | 28273 |
| 4898962 | AT YOUR SERVICE PLUMBING AND HEATING LLC | TIMOTHY MCDERMOTT | 21 N WASHINGTON AVE | | | NIANTIC | CT | 06357 |
| 4846519 | ATC AC & HEATING LLC | SEAN HALL | 10407 OLEANDER POINT DR | | | HOUSTON | TX | 77095 |
| 4899173 | ATC CONSTRUCTION LLC | LETICIA TORRES | 2324 NW SCHMIDT WAY | APT.315 | | BEAVERTON | OR | 97006 |
| 4777490 | ATCHISON, DIANE | REDACTED | | | | | | |
| 4898682 | ATDR LLC | PHILLIP TANG | 329 S 21ST ST | | | RENTON | WA | 98055 |
| 4777204 | ATHA, EVELYN | REDACTED | | | | | | |
| 4898520 | ATLANTA SERVICE TECH | 1650 INTERNATIONAL COURT | | | | NORCROSS | GA | 30093 |
| 4898923 | ATLAS CONSTRUCTION LLC | RAMIRO RODRIGUEZ | 4917 EVIE JEAN ST NE | | | SALEM | OR | 97305 |
| 4898657 | ATLAS HVAC INC | VADIM AVANESOV | 8525 ARJONS DR STE U | | | SAN DIEGO | CA | 92126 |
| 4746546 | Aurelio, Tun_Hau | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898658 | AVALANCHE CONSTRUCTION | TROY ERICKSON | 696 W 6300 S | | | MURRAY | UT | 84123 |
| 4777748 | AVANTS, SIDNEY | REDACTED | | | | | | |
| 4748855 | Avery, Deborah | REDACTED | | | | | | |
| 4648038 | AVERY, PATRICIA | REDACTED | | | | | | |
| 4899372 | AVERY, SHIRLEY | REDACTED | | | | | | |
| 4746230 | AVILA ESPARZA, VANESSA | REDACTED | | | | | | |
| 4899034 | AVINA PERZABAL, EDUARDO | REDACTED | | | | | | |
| 4847259 | AXCESS CONSTRUCTION MANAGEMENT SERVICES INC | SANDRA MISTICH | 21212 SMITH RD | | | COVINGTON | LA | 70435 |
| 4851349 | AXLE NELSON | AXLE  NELSON BARRETO | 508 RUSTIC LN | | | FRIENDSWOOD | TX | 77546 |
| 4634405 | AYALA, NOEMI | REDACTED | | | | | | |
| 4777364 | AYARS, DANIEL | REDACTED | | | | | | |
| 4898975 | AZ U WISH CUSTOM EXTERIORS | ROBERT JACKSON | 15849 N 46TH PL | | | PHOENIX | AZ | 85032 |
| 4635231 | AZIZE OWNER - DAUGHTER, LILIAN TERESA | REDACTED | | | | | | |
| 4898840 | AZTEC CONTRACTORS | REYNALDO SERENIL JR | 2411 WASHINGTON AVE APT 147 | | | HOUSTON | TX | 77007 |
| 4845737 | B P CONSTRUCTION INC | BHARAT PRAJAPATI | 5108 ALDERNEY CT | | | ROSENBERG | TX | 77471 |
| 4899220 | B&D MECHANICAL | BRUCE DOWNS | 1127 BLACK OAK DR | | | TEHACHAPI | CA | 93561 |
| 4709194 | Babin, Linda | REDACTED | | | | | | |
| 4623354 | Baby, Justin | REDACTED | | | | | | |
| 4684910 | BACHER, CHAROLETTE | REDACTED | | | | | | |
| 4631329 | BACHLEITNER, SUSIE | REDACTED | | | | | | |
| 4848322 | BACK 2 LIFE HOME SERVICES | TODD RODMAN | 567 N 900TH RD | | | LAWRENCE | KS | 66047 |
| 4899497 | BADER, ALLEN | REDACTED | | | | | | |
| 4629550 | BAER, VERNA | REDACTED | | | | | | |
| 4777139 | BAHUS, SUMIE | REDACTED | | | | | | |
| 4898579 | BAILEY & SONS CONSTRUCTION | BRUCE BAILEY | 8752 N SUNSET DR | | | MANNFORD | OK | 74044 |
| 4641680 | Bailey, Barbara | REDACTED | | | | | | |
| 4695164 | BAILEY, CHARLESTINE | REDACTED | | | | | | |
| 4899516 | BAILEY, JACOB | REDACTED | | | | | | |
| 4746355 | BAILEY, JERRY | REDACTED | | | | | | |
| 4748779 | BAILEY, PAUL F | REDACTED | | | | | | |
| 4776471 | BAILEY, PRENTICE | REDACTED | | | | | | |
| 4898337 | BAILEYS HEATING AND AIR | JONATHAN BAILEY | 3413 STREET DR | | | JOHNSON CITY | TN | 37604 |
| 4705652 | BAIR, RITA | REDACTED | | | | | | |
| 4591367 | BAKER, EDDIE | REDACTED | | | | | | |
| 4685050 | BAKER, KEVIN | REDACTED | | | | | | |
| 4625301 | BALDOZA-BANEZ, CARMEN | REDACTED | | | | | | |
| 4899583 | BALELLUGARI, CHRISTINE | REDACTED | | | | | | |
| 4697196 | BALES, WILLIAM | REDACTED | | | | | | |
| 4612968 | BALESTRIERI, PETER | REDACTED | | | | | | |
| 4629359 | BALISTRERI, CAROLE | REDACTED | | | | | | |
| 4708247 | BALL, CARMEN | REDACTED | | | | | | |
| 4651952 | BALLONG, MARIE | REDACTED | | | | | | |
| 4684025 | BALLOU, CAROLYN | REDACTED | | | | | | |
| 4777735 | BALODIS, KARLIS | REDACTED | | | | | | |
| 4899228 | BALTHAZAR CONSTRUCTION LLC | BRENT BALTHAZAR | 117 BLUEBELLE DR | | | MADISON | AL | 35758 |
| 4898521 | BALTIMORE SERVICE TECH | 7200 RUTHERFORD ROAD STE 170 | | | | BALTIMORE | MD | 21244 |
| 4848543 | BANAS HEATING & AIR CONDITIONING INC | RADOSLAW BANAS | 3 N SCHOOL ST | | | MT PROSPECT | IL | 60056 |
| 4707960 | BANE, CHRISTINA | REDACTED | | | | | | |
| 4746289 | BANJI-AJALA, JACOB | REDACTED | | | | | | |
| 4708163 | Banks, Cellie | REDACTED | | | | | | |
| 4705664 | BANKS, GWENDOLYN | REDACTED | | | | | | |
| 4631623 | BANKS, LILLIE M. | REDACTED | | | | | | |
| 4899433 | BANWELL, ELIZABETH | REDACTED | | | | | | |
| 4696968 | Barajas, Carlos | REDACTED | | | | | | |
| 4631975 | BARBER, JUSTIN | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899532 | BARDEN, MELERWEISE | REDACTED | | | | | | |
| 4625514 | BARFIELD, RANDALL | REDACTED | | | | | | |
| 4899141 | BARGAIN ROOFING | FAMOUS TANKERSLEY | PO BOX 66 | | | OAKHURST | OK | 74050 |
| 4695114 | BARKER, CONNIE | REDACTED | | | | | | |
| 4605835 | BARKER, LYNNE | REDACTED | | | | | | |
| 4705735 | BARNES, FREDDY | REDACTED | | | | | | |
| 4704159 | Barnes, John | REDACTED | | | | | | |
| 4684875 | BARNES, LAWRENCE | REDACTED | | | | | | |
| 4777728 | BARNES, ORETHA | REDACTED | | | | | | |
| 4748568 | BARNETTE, SUSAN | REDACTED | | | | | | |
| 4631179 | BARNWELL, JERRY | REDACTED | | | | | | |
| 4712384 | BAROS, SHANNON | REDACTED | | | | | | |
| 4777465 | BARR, JAY | REDACTED | | | | | | |
| 4899267 | BARRANT, DIVINA | REDACTED | | | | | | |
| 4777650 | Barrera, Fernando | REDACTED | | | | | | |
| 4697140 | BARRETT, GLADYS | REDACTED | | | | | | |
| 4851356 | BARRILLI CONSTRUCTION LLC | VINCENT BARRILLI | 760 WOODBOURNE RD STE B | | | LANGHORNE | PA | 19047 |
| 4588686 | BARRIOS-CHAVEZ, ELISA | REDACTED | | | | | | |
| 4735145 | BARROWS, MARK | REDACTED | | | | | | |
| 4899096 | BARRY, ROBERT | REDACTED | | | | | | |
| 4685057 | barsetti, john | REDACTED | | | | | | |
| 4630991 | BARSH, STEPHANIE | REDACTED | | | | | | |
| 4748776 | BARTLOMIEJCZYK, JOHN | REDACTED | | | | | | |
| 4848373 | BARTZ BUILDERS INC | ROBERT BARTZ | 926 WILLOWLEAF DR APT 204 | | | SAN JOSE | CA | 95128 |
| 4705864 | BASCON, ROSARIO | REDACTED | | | | | | |
| 4848146 | BASELINE DISTRIBUTING LLC | RYAN PALMER | 7819 S 22ND LN | | | PHOENIX | AZ | 85041 |
| 4635646 | BASS, RICHARD | REDACTED | | | | | | |
| 4695041 | BASSELL, EDITH | REDACTED | | | | | | |
| 4746375 | BASSETT, LEONORA M. | REDACTED | | | | | | |
| 4631226 | BASSOS, TRACEY | REDACTED | | | | | | |
| 4848094 | BATH VANITIES & PLUMBING INC | BUTTY SALAM | 5215 FONTAINE ST | | | SAN DIEGO | CA | 92120 |
| 4746413 | BATHAEE, SOUSSAN | REDACTED | | | | | | |
| 4631382 | BATTAGLIA, RONALD | REDACTED | | | | | | |
| 4684841 | BATTIFARANO, RITA & Dolf | REDACTED | | | | | | |
| 4629371 | BAUBLITS, RHONDA | REDACTED | | | | | | |
| 4695301 | BAUSERMAN, DENISE | REDACTED | | | | | | |
| 4899297 | BAXTER, BRITTANY | REDACTED | | | | | | |
| 4705233 | BAXTER, FRANCES | REDACTED | | | | | | |
| 4705661 | BAXTER, GRANT | REDACTED | | | | | | |
| 4684764 | BAXTER, HELEN | REDACTED | | | | | | |
| 4898930 | BAY CUSTOM COUNTERTOPS INC | FRANCESCO PIERNELLI | 37330 CEDAR BLVD STE D | | | NEWARK | CA | 94560 |
| 4629604 | BAYER, VALERIE | REDACTED | | | | | | |
| 4777795 | BAYNE, RENETTE | REDACTED | | | | | | |
| 4746479 | BAZELAIS, MARIE | REDACTED | | | | | | |
| 4749114 | BAZEMORE , FRANKLIN | REDACTED | | | | | | |
| 4899615 | BCI ACRYLIC BATH SYSTEMS, INC. | ATTN: SENIOR VICE PRESIDENT | 524 S. HICKS ROAD | | | PALATINE | IL | 60067 |
| 4898614 | BCI CONTRACTORS INC | MARK BAILEY | P O BOX 381 | | | BLADENBORO | NC | 28320 |
| 4899616 | BEACON SALES ACQUISITION, INC. (ALLIED/ROOFING SUPPLY) | 3888 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| 4756110 | BEAHLER, EDWARD | REDACTED | | | | | | |
| 4629367 | BEAMER, DAVID | REDACTED | | | | | | |
| 4899589 | BEAMISH, WILLIAM | REDACTED | | | | | | |
| 4751473 | BEARDALL, NEAL | REDACTED | | | | | | |
| 4748679 | BEATTY, LAURA | REDACTED | | | | | | |
| 4776911 | BEATY, ANITA | REDACTED | | | | | | |
| 4656031 | BEAUCHAMP, LARRY | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684877 | BEBEN, MARTHA | REDACTED | | | | | | |
| 4629392 | BECHTLOFF, SONIA | REDACTED | | | | | | |
| 4777642 | BECK, CINDY | REDACTED | | | | | | |
| 4685496 | BECKER, ARIC | REDACTED | | | | | | |
| 4899357 | BECKFORD, DONNA | REDACTED | | | | | | |
| 4899192 | BECKMAN, RICHARD | REDACTED | | | | | | |
| 4899517 | BEERBOWER, RILEY | REDACTED | | | | | | |
| 4899256 | BEGINNING TO ENDING SERVICES & CONTRACTING | BRYANT ROBINSON | 6317 W SILVER SPRING DR | | | MILWAUKEE | WI | 53218 |
| 4741790 | BEHR, PATRICIA | REDACTED | | | | | | |
| 4684802 | BEHRENS, COLLEEN | REDACTED | | | | | | |
| 4713329 | BEHRENS, KATHRYN | REDACTED | | | | | | |
| 4585980 | BELEN, THOMAS | REDACTED | | | | | | |
| 4695072 | BELL, DAVID | REDACTED | | | | | | |
| 4680492 | BELL, GEORGANNA | REDACTED | | | | | | |
| 4715026 | BELL, JEFFREY | REDACTED | | | | | | |
| 4899476 | BELL, LESLIE | REDACTED | | | | | | |
| 4716175 | BELL, Pamela | REDACTED | | | | | | |
| 4852191 | BELLA STONES INC | SARAH MOLINA | 1201 E BALL RD STE T | | | ANAHEIM | CA | 92805 |
| 4683702 | BELLER, CHERYL | REDACTED | | | | | | |
| 4851724 | BENDERER GREEN SYSTEMS INC | RAYMOND BENDERER | 520 BERKSHIRE RD | | | WINGDALE | NY | 12594 |
| 4715546 | BENJAMIN, HOWARD | REDACTED | | | | | | |
| 4703912 | Benmilad, Karim | REDACTED | | | | | | |
| 4899273 | BENNETT HEATING AND COOLING | MARK BENNETT | 2526 UNA ANTIOCH PIKE | | | ANTIOCH | TN | 37013 |
| 4629484 | BENNETT, CEDRIC | REDACTED | | | | | | |
| 4712226 | BENNETT, DONNA | REDACTED | | | | | | |
| 4746344 | BENNETT, MERLYN | REDACTED | | | | | | |
| 4700212 | Bennett, Robin | REDACTED | | | | | | |
| 4898796 | BENOIT CONSTRUCTION GROUP LLC | EDUS BENOIT | 1080 NEW HAVEN AVE APT 82 | | | MILFORD | CT | 06460 |
| 4685080 | BENSON, GARY | REDACTED | | | | | | |
| 4748057 | BENSON, HARNETHA | REDACTED | | | | | | |
| 4697238 | BENSON, TIM | REDACTED | | | | | | |
| 4705704 | BENTS, Nathan | REDACTED | | | | | | |
| 4899366 | BERDECIA, SAMUEL | REDACTED | | | | | | |
| 4631383 | BERG, MIRANDA | REDACTED | | | | | | |
| 4708497 | BERGERON, JIM | REDACTED | | | | | | |
| 4899175 | BERGSTROM CONTRACTING LLC | DUSTIN BERGSTROM | 2449 LIBERTY AVE | | | MISSOURI VALLEY | IA | 51555 |
| 4898641 | BERKSHIRE CABINET REFACING | DEAN PORTER | 8 EVERGREEN TER | | | SOUTHWICK | MA | 01077 |
| 4695128 | BERMUDEZ, EILEEN | REDACTED | | | | | | |
| 4631270 | Bernard, Deborah | REDACTED | | | | | | |
| 4621344 | Bernard, John | REDACTED | | | | | | |
| 4704736 | BERNARDINO, LENISE | REDACTED | | | | | | |
| 4898980 | BERNARDO PRO REMODELS | WILLIAM ESTRADA | 2817 SPRINGDELL CIR | | | VALRICO | FL | 33596 |
| 4749795 | BERNARDO, ANA | REDACTED | | | | | | |
| 4748587 | BERNOT, ED | REDACTED | | | | | | |
| 4697334 | BERRY, VILMA | REDACTED | | | | | | |
| 4713485 | BERTHOUD, ROBERT | REDACTED | | | | | | |
| 4746442 | BERTIE, CLAUDIA NAIRNE | REDACTED | | | | | | |
| 4631468 | BERTRAND, RAY | REDACTED | | | | | | |
| 4684898 | BERTSCHY, KENNETH | REDACTED | | | | | | |
| 4631097 | Bess, David | REDACTED | | | | | | |
| 4899137 | BEST OVERHEAD DOOR LLC | ROBERT JONES | 20166 SW 112TH AVE | | | TUALATIN | OR | 97062 |
| 4708539 | BEST, BARBARA | REDACTED | | | | | | |
| 4845236 | BETTER SERVICES LLC | WALTER MALTEZ | 8531 KIRBY ST | | | MANASSAS | VA | 20110 |
| 4631017 | BETTES, LAURENCE | REDACTED | | | | | | |
| 4899183 | BETZ, MICHAEL | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4748778 | BEVAN, KYLE | REDACTED | | | | | | |
| 4850579 | BEVERLY WATKINS | 4046 HILDA ST | | | | WINSTON SALEM | NC | 27101 |
| 4715744 | BEVERLY, GARIKAI | REDACTED | | | | | | |
| 4756597 | BEYER, LORRAINE | REDACTED | | | | | | |
| 4898829 | BEYOND FLOORING LLC | ANGEL RUIZ | 520 S 5TH AVE | | | SAFFORD | AZ | 85546 |
| 4630818 | BHAKTA, Sunitaben | REDACTED | | | | | | |
| 4707893 | BHATTY, LINDA | REDACTED | | | | | | |
| 4748694 | BICK, CHERYL | REDACTED | | | | | | |
| 4745605 | BIERNAT, FAY MOLLY | REDACTED | | | | | | |
| 4898563 | BIG O CONSTRUCTION | DAVID JOHNSON | 837 RIDGE STREET | | | AMERICUS | GA | 31709 |
| 4899174 | BIG VG | VALERIY GODONYUK | 479 MCLEAN RD | | | OZARK | MO | 65721 |
| 4707796 | BIGHAM, RAMONA | REDACTED | | | | | | |
| 4694901 | BILLER, KENT | REDACTED | | | | | | |
| 4684358 | BINNING, ARELLE | REDACTED | | | | | | |
| 4899341 | BINYARD, BEATRICE | REDACTED | | | | | | |
| 4898408 | BIRD, BABE | REDACTED | | | | | | |
| 4712523 | BIRD, RUTH | REDACTED | | | | | | |
| 4611514 | BIRKEY, DARRELL | REDACTED | | | | | | |
| 4712967 | BIRKLE, ZORINA | REDACTED | | | | | | |
| 4899214 | BIRKS HOME SERVICES | CHARLES BIRK | 1027 GOLDEN POND RD | | | CHAPMANSBORO | TN | 37035 |
| 4898522 | BIRMINGHAM SERVICE TECH | 2192 PARKWAY LAKE DR SUITE J | | | | HOOVER | AL | 35244 |
| 4777453 | biru, abinet | REDACTED | | | | | | |
| 4631402 | BISCHOFF, ROBERT | REDACTED | | | | | | |
| 4685860 | BISCI, RICHARD | REDACTED | | | | | | |
| 4701605 | BISHOP, JASPER | REDACTED | | | | | | |
| 4588825 | BISHOP, MARILYN | REDACTED | | | | | | |
| 4777600 | BISHOP, MARTHA | REDACTED | | | | | | |
| 4899109 | BLACK BIRD KONSTRUCTION | KRISTOPHER WOOD | 513 MORNINGVIEW ST | | | MONTGOMERY | AL | 36109 |
| 4852387 | BLACK DIAMOND RENOVATORS LLC | LEONARDO REIS | 10012 NE 120TH LN APT D203 | | | KIRKLAND | WA | 98034 |
| 4705501 | BLACK, ELDER | REDACTED | | | | | | |
| 4750631 | BLACK, MARDELL | REDACTED | | | | | | |
| 4851930 | BLACKSHEEP CUSTOM CARPENTRY | STEVE MOSIER | 99 GILMORE AVE | | | DONORA | PA | 15033 |
| 4777060 | BLAIR- MARSHALL, FRANCES K. | REDACTED | | | | | | |
| 4755280 | BLAKE, MAXINE | REDACTED | | | | | | |
| 4899456 | BLAKELY JR, ROBERT | REDACTED | | | | | | |
| 4775039 | BLANCO, RAFAEL | REDACTED | | | | | | |
| 4719513 | BLANKS, CARTHONIA | REDACTED | | | | | | |
| 4745971 | BLANTON, DAVID A | REDACTED | | | | | | |
| 4128621 | BLASS, JAY | REDACTED | | | | | | |
| 4704850 | BLASSINGAME, JAMES C | REDACTED | | | | | | |
| 4695148 | BLAYLOCK, WILLIAM | REDACTED | | | | | | |
| 4697332 | blevins jr, clarence | REDACTED | | | | | | |
| 4708240 | BLOUNT, MARIE-LOUISE | REDACTED | | | | | | |
| 4898957 | BLUE FLAME HEATING AND COOLING | WILLIAM HALLAM | 251 STEWART ST | | | SALINA | PA | 15680 |
| 4846516 | BLUE RIBBON HOME IMPROVEMENT | STEVEN SAUER | 1707 7TH ST SE | | | SAINT CLOUD | MN | 56304 |
| 4898667 | BLUEGREEN SOLUTIONS | ARMANDO GONZALEZ | K22 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 |
| 4899073 | BMC SERVICES | JARROD BLACKWELL | 3601 COMMERCE DR. | | | HALETHORPE | MA | 21227 |
| 4898610 | BOBBY OS HVAC INC | ROBERT OLIVIERI | 37 PARKRIDGE CIRCLE | | | PORT JEFFERSON STATION | NY | 11776 |
| 4777460 | boccio, christina | REDACTED | | | | | | |
| 4593382 | BOELTER, LANCE ARTHUR | REDACTED | | | | | | |
| 4600592 | BOERKE, THOMAS | REDACTED | | | | | | |
| 4899392 | BOGAN, ROSIE | REDACTED | | | | | | |
| 4631332 | BOGEN, THOMAS | REDACTED | | | | | | |
| 4746444 | BOGER, BRENT | REDACTED | | | | | | |
| 4619248 | Bohlken-Dobrowolski, Jo | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4677414 | BOHNEN, JUDITH | REDACTED | | | | | | |
| 4696394 | BOIK, BOB | REDACTED | | | | | | |
| 4852704 | BOILER BOYZ PLUMBING & HEATING INC | MATTHEW BAGLIORE | 7 19TH AVE | | | RONKONKOMA | NY | 11779 |
| 4697212 | BOLIERE, DURAND | REDACTED | | | | | | |
| 4695152 | BOLSON, RICHARD | REDACTED | | | | | | |
| 4777698 | BONDERUD, TIMOTHY | REDACTED | | | | | | |
| 4595616 | BONFIGLIO, BEATRICE | REDACTED | | | | | | |
| 4694964 | Bonifacic, Anton | REDACTED | | | | | | |
| 4899581 | BONNER, MACEY | REDACTED | | | | | | |
| 4633874 | Bonniwell, Brooks | REDACTED | | | | | | |
| 4596769 | Booth, Dana | REDACTED | | | | | | |
| 4636484 | BOOTH, JANET | REDACTED | | | | | | |
| 4629313 | BOOTHE, WILLIE | REDACTED | | | | | | |
| 4746276 | BORCHARDT, JANIE | REDACTED | | | | | | |
| 4739474 | BORG, MINDY | REDACTED | | | | | | |
| 4686355 | BORLAND, SHARON | REDACTED | | | | | | |
| 4747856 | BORTHWICK, CALVIN | REDACTED | | | | | | |
| 4748118 | Bortolussi, Anthony | REDACTED | | | | | | |
| 4708286 | BOULDRICK, JAMES | REDACTED | | | | | | |
| 4777361 | Bouteiller, Louise | REDACTED | | | | | | |
| 4641251 | bowen, fred | REDACTED | | | | | | |
| 4705604 | BOWEN, KENNETH | REDACTED | | | | | | |
| 4705822 | Bowers, Jeffrey | REDACTED | | | | | | |
| 4777226 | BOWERS, ROBERT | REDACTED | | | | | | |
| 4664914 | BOWIE, JANICE | REDACTED | | | | | | |
| 4899435 | BOYD, ANTHONY | REDACTED | | | | | | |
| 4588623 | BOYD, JANICE | REDACTED | | | | | | |
| 4744057 | BOYD, JENNIFER | REDACTED | | | | | | |
| 4697063 | BOYD, STEPHANIE | REDACTED | | | | | | |
| 4596000 | BOYER, MELISSA | REDACTED | | | | | | |
| 4694982 | BOYKIN, ANTHONY | REDACTED | | | | | | |
| 4695015 | BOYLAN, CARLA | REDACTED | | | | | | |
| 4675134 | Boysen, Gregory | REDACTED | | | | | | |
| 4606539 | BRADFIELD, MARY | REDACTED | | | | | | |
| 4706435 | BRADFIELD, TRISH | REDACTED | | | | | | |
| 4625895 | BRADFORD, KARIN | REDACTED | | | | | | |
| 4899249 | BRADLEY WIRE LLC | RODNEY WIZZARD JR | 9E TOWNHOUSE RD | | | BROAD BROOK | CT | 06016 |
| 4745940 | BRADLEY, THOMAS | REDACTED | | | | | | |
| 4777183 | BRADY, CAROL | REDACTED | | | | | | |
| 4685098 | BRALICK, ANNE | REDACTED | | | | | | |
| 4707779 | Brammall, Margaret | REDACTED | | | | | | |
| 4629391 | BRANDON, PATRICK | REDACTED | | | | | | |
| 4899153 | BRANDONS HEATING & AIR | BRANDON FENTRESS | 5401 ROCK CHALK DR | | | LAWRENCE | KS | 66049 |
| 4852404 | BRANDY NICOLE OBERPRILLER | BRANDY OBERPRILLER | 23123 CANYON LAKE DR | | | SPRING | TX | 77373 |
| 4747215 | BRANESKY, PAUL | REDACTED | | | | | | |
| 4596956 | BRANHAM, SAN | REDACTED | | | | | | |
| 4898375 | BRANT VINYL SIDING | JEREMY BRANT | 135 CHARLES ST | | | EDGEWATER | FL | 32141 |
| 4898552 | BRANTHONY HVAC LLC | MICHAEL BENNETT | 5958 AUGUSTINE AVE | | | ELKRIDGE | MD | 21075 |
| 4686409 | BRASWELL, DANIEL | REDACTED | | | | | | |
| 4849839 | BRAT CONSULTING & SERVICES LLC | BERNARD VINKOVIC | 15115 LANNING AVE | | | LAKEWOOD | OH | 44107 |
| 4596746 | BRATHWAITE, CORINE | REDACTED | | | | | | |
| 4708192 | Braxton, Mary | REDACTED | | | | | | |
| 4899365 | BRAY, TRACY ANN | REDACTED | | | | | | |
| 4696703 | BRAZIL, SHERRY | REDACTED | | | | | | |
| 4850571 | BRECO CONSTRUCTION GP | GLADIZ PEREZ | 2134 SPARTA PIKE | | | LEBANON | TN | 37090 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899223 | BREEZE HVAC LLC | ERIC COHN | 1905 W THOMAS ST | STE D 289 | | HAMMOND | LA | 70401 |
| 4898450 | BREEZE POINT HEATING & CONDITIONING SERVICES | DANTE CARMONA | 1518 SEABROOK LN | | | SAN DIEGO | CA | 92139 |
| 4634931 | BREMER, LINDA | REDACTED | | | | | | |
| 4625862 | Brennan, Kevin | REDACTED | | | | | | |
| 4705621 | BRENNEMAN, KEN | REDACTED | | | | | | |
| 4697460 | BREWER, ARTHUR | REDACTED | | | | | | |
| 4746016 | BREWTON, ISABELLE | REDACTED | | | | | | |
| 4850114 | BRIDGER HEATING AND AIR CONDITIONING LLC | BROOKLYN ANDERSON | 2718 W 3500 N | | | FARR WEST | UT | 84404 |
| 4636974 | BRIDGES, BILLY | REDACTED | | | | | | |
| 4640738 | BRIDGES, MARY | REDACTED | | | | | | |
| 4708309 | BRIESKE, DAVID | REDACTED | | | | | | |
| 4684849 | BRIGGS, LAURIE | REDACTED | | | | | | |
| 4898917 | BRIGHT POINT HOME SERVICES INC | MICHAEL PINKNEY | 1138 N GERMANTOWN PKWY | STE 101 - 137 | | CORDOVA | TN | 38016 |
| 4899236 | BRISCO HEATING & COOLING | FERRIS BRISCO | 6923 S WABASH AVE | | | CHICAGO | IL | 60637 |
| 4898726 | BRISCOE AIR & HEATING | JOHN BRISCOE | 5700 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133 |
| 4899046 | BRITANNIA DEVELOPMENT COMPANY INC | DANIEL ROSS | 14212 23RD AVE N | | | PLYMOUTH | MN | 55447 |
| 4631104 | BRLECIC, BRANKO | REDACTED | | | | | | |
| 4598764 | BROADNAX, GELONE | REDACTED | | | | | | |
| 4899117 | BROADNAX, MICHAEL | REDACTED | | | | | | |
| 4777463 | BROADY, BETTYE | REDACTED | | | | | | |
| 4686269 | BROCHE, MARIA | REDACTED | | | | | | |
| 4899420 | BROCK, WENDY | REDACTED | | | | | | |
| 4777659 | BROOKS, BILLY | REDACTED | | | | | | |
| 4655877 | BROSIUS, JASON | REDACTED | | | | | | |
| 4898441 | BROTHERS RELIABLE CONSTRUCTION INC | NIKOLAY BORISOV | 5705 RIDGEPOINT DR | | | ANTELOPE | CA | 95843 |
| 4899377 | BROUSSARD, KRISTIN | REDACTED | | | | | | |
| 4777506 | BROWN, ANGELA | REDACTED | | | | | | |
| 4741465 | BROWN, ANNA | REDACTED | | | | | | |
| 4748897 | BROWN, BARBARA J | REDACTED | | | | | | |
| 4629312 | BROWN, CARLTON | REDACTED | | | | | | |
| 4746027 | BROWN, CAROLYN E. | REDACTED | | | | | | |
| 4651461 | BROWN, CHARLES | REDACTED | | | | | | |
| 4629523 | BROWN, CHARLES | REDACTED | | | | | | |
| 4629389 | BROWN, EMILY | REDACTED | | | | | | |
| 4684741 | BROWN, FRANKLYN | REDACTED | | | | | | |
| 4624591 | BROWN, FREDA | REDACTED | | | | | | |
| 4686414 | BROWN, GARY R. | REDACTED | | | | | | |
| 4747846 | BROWN, JAMES W. | REDACTED | | | | | | |
| 4697261 | BROWN, JENNIE | REDACTED | | | | | | |
| 4695031 | BROWN, PATRICIA | REDACTED | | | | | | |
| 4708596 | BROWN, PHYLLIS | REDACTED | | | | | | |
| 4707256 | BROWN, ROBERT | REDACTED | | | | | | |
| 4629494 | BROWN, RONNIE | REDACTED | | | | | | |
| 4631310 | BROWN, ROSALYN | REDACTED | | | | | | |
| 4590630 | BROWN, SAMUEL | REDACTED | | | | | | |
| 4777825 | Brown, Sharon | REDACTED | | | | | | |
| 4898890 | BROWNS FLOORING | ROBERT BROWN | 339 COUNTY MACHINERY RD | | | CRAB ORCHARD | KY | 40419 |
| 4630579 | BROWN-WALKER, RONDA | REDACTED | | | | | | |
| 4745901 | BRUCE, AUDREY | REDACTED | | | | | | |
| 4899300 | BRUCE, FREHIWOT | REDACTED | | | | | | |
| 4707901 | BRUCE, LAURA | REDACTED | | | | | | |
| 4899016 | BRUNK, OWEN | REDACTED | | | | | | |
| 4631312 | BRUNO, JEANNETTE | REDACTED | | | | | | |
| 4757849 | BRYAN, RANDALL | REDACTED | | | | | | |
| 4898732 | BRYANS HEAT & AIR | BRYAN ZUCK | 13765 WALKER RD | | | MCLOUD | OK | 74851 |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899590 | BRYNTERSON, CONNIE | REDACTED | | | | | | |
| 4898314 | BSP CONSTRUCTION INC | PAVEL BABEJ | 6N339 HARVEY RD | | | MEDINAH | IL | 60157 |
| 4898692 | BTI | DOMINICK DEJULIO | 6464 N NORTHWEST HWY | | | CHICAGO | IL | 60631 |
| 4655775 | BUBROWIECKI, STANLEY | REDACTED | | | | | | |
| 4584520 | BUCAYU, LORENZA | REDACTED | | | | | | |
| 4697201 | BUCKINGHAM, SARAH | REDACTED | | | | | | |
| 4748293 | BUCKLEY, ELAINE | REDACTED | | | | | | |
| 4584347 | BUCKNER, LAWRENCE | REDACTED | | | | | | |
| 4696984 | BUENO, CURTIS | REDACTED | | | | | | |
| 4899427 | BUFFINGTON, CHRISTINE | REDACTED | | | | | | |
| 4631198 | Buhl, Linda M | REDACTED | | | | | | |
| 4769893 | BUIE, MELISSA | REDACTED | | | | | | |
| 4898827 | BUILD4YOU LLC | KONSTANTIN TERNAVSKIY | 11 FRANKLIN AVE | | | FEASTERVILLE TREVOSE | PA | 19053 |
| 4898405 | BUILDING MECHANICAL SYSTEMS | MATTHEW VAN BRIESEN | 22280 TIPPECANOE ST NE | | | EAST BETHEL | MN | 55011 |
| 4898979 | BUILDING MODERN SOLUTIONS | JOHN MORGENSTEIN | 27143 COOK RD | | | OLMSTED TWP | OH | 44138 |
| 4746518 | BUITRON, LORENA | REDACTED | | | | | | |
| 4899376 | BULLOCK, PATRICE | REDACTED | | | | | | |
| 4899587 | BUMGARNER, GILDA | REDACTED | | | | | | |
| 4695223 | BUNDROCK, CINDY | REDACTED | | | | | | |
| 4705699 | BUNTA, CHRISTINE | REDACTED | | | | | | |
| 4746547 | BURDICK, MATTHEW | REDACTED | | | | | | |
| 4695053 | BURGESS, JOSEPH | REDACTED | | | | | | |
| 4695070 | BURKE, STELLA | REDACTED | | | | | | |
| 4677764 | BURKS, PHYLIUS | REDACTED | | | | | | |
| 4847574 | BURLASON INSTALLS | DAVID BURLASON | 503 SOUTHERN TURF DR | | | NASHVILLE | TN | 37211 |
| 4746005 | BURLESON, MARY | REDACTED | | | | | | |
| 4748251 | BURNS, CHARLES | REDACTED | | | | | | |
| 4675028 | BURNS, MICHAEL | REDACTED | | | | | | |
| 4748571 | BURROWES, MAURICE | REDACTED | | | | | | |
| 4777418 | BURROWS, ERIC | REDACTED | | | | | | |
| 4684955 | BURRY, CHRIS | REDACTED | | | | | | |
| 4697190 | BURTON, BRUNA | REDACTED | | | | | | |
| 4686195 | BURTON, CLAUDE E | REDACTED | | | | | | |
| 4598685 | BURTON, DON | REDACTED | | | | | | |
| 4671255 | BURZO, PRISCILLA | REDACTED | | | | | | |
| 4712479 | BUSCH, STEVEN | REDACTED | | | | | | |
| 4847659 | BUSH ROOFING INC | KANLAYWAYAN BUSH | 6422 RAYMOND DR | | | SOUTH WEBER | UT | 84405 |
| 4777440 | BUSH, DAVID | REDACTED | | | | | | |
| 4777332 | BUSH, ELAINE | REDACTED | | | | | | |
| 4650277 | BUSWELL, KENNETH | REDACTED | | | | | | |
| 4898821 | BUTLER SECURITY LOCKS AND DOORS | VINCENT BUTLER | 7608 MARTHA ST | | | DISTRICT HTS | MD | 20747 |
| 4693035 | BUTLER, CHEYENNE | REDACTED | | | | | | |
| 4695252 | BUTLER, LEROY | REDACTED | | | | | | |
| 4708461 | BUTLER, SCOTT | REDACTED | | | | | | |
| 4899399 | BUTTERFIELD, CORIE | REDACTED | | | | | | |
| 4630582 | BUTTERWORTH, DAVID | REDACTED | | | | | | |
| 4629334 | BUTTRAY, Karl | REDACTED | | | | | | |
| 4775621 | BUTZLER, BETTY A | REDACTED | | | | | | |
| 4898738 | BW MEASURES LLC | BRUCE WAUTLET | 301 S PRINCETON AVE | | | ARLINGTON HEIGHTS | IL | 60005 |
| 4776778 | BYFIELD, JOAN | REDACTED | | | | | | |
| 4684858 | BYLSMA, KIM | REDACTED | | | | | | |
| 4748933 | BYNUM, GERALDINE | REDACTED | | | | | | |
| 4633086 | BYRD, JACQUELINE | REDACTED | | | | | | |
| 4898713 | BYRNE AND SON IRRIGATION INC | GERARD ALLAIRE | 4 BELFORD AVE | | | BAY SHORE | NY | 11706 |
| 4616062 | BYSSAINTHE, VILBONNEUR | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4850803 | C & A SEAMLESS GUTTERS | DONALD SCOTT | PO BOX 153 | | | GALLOWAY | OH | 43119 |
| 4898564 | C & L ROOFING & REMODELING LLC | CRISTOBAL LOPEZ MORALES | 17923 SE LINCOLN ST | | | PORTLAND | OR | 97233 |
| 4898600 | C AND D CONSTRUCTION CO | CHRIS SUTTON | 120 OAK HILLS DR | | | MABANK | TX | 75156 |
| 4898775 | C BUEHNER COUNTER TOPS | CURT BUEHNER | 1438 S 700 W | | | SALT LAKE CITY | UT | 84104 |
| 4898395 | C ENGLE HEATING AND AIR | CLIFFORD ENGLE | 150 32 1/2 LANE | | | PUEBLO | CO | 81006 |
| 4899078 | C G CONSTRUCTION LLC/ SOLE MBR | COREY GROSS | 855 W MOUNT GARFIELD RD | | | NORTON SHORES | MI | 49441 |
| 4899065 | C&C SAGA INC DBA TRUE BLUE CONTRACTING | THOMAS CALLAHAN | 14006 HUNTERS PASS | | | AUSTIN | TX | 78734 |
| 4898774 | C&M SIDING | MONTY FORTNER SR | 1252 WISE RD | | | BARNESVILLE | GA | 30204 |
| 4845997 | C&R INSULATION | JASON LIBBY | 784 ROUTE 32 | | | NORTH FRANKLIN | CT | 06254 |
| 4899359 | CABELL, DOROTHY | REDACTED | | | | | | |
| 4898935 | CABINET MD | COOPER MINTER | 213 CANADAWA LANE | | | HIGHLAND LAKES | NJ | 07422 |
| 4898739 | CABINETRY LLC | RICKY PEARSON | 47 PINEY RD | | | CARRIERE | MS | 39426 |
| 4899257 | CABINETS281 | EYNAR OBANDO | 4317 MCKINLEY ST | | | HOUSTON | TX | 77051 |
| 4721028 | CABRERA, MARYLOU | REDACTED | | | | | | |
| 4705696 | CACCI, JACKIE | REDACTED | | | | | | |
| 4631301 | CAESAR, FRANK | REDACTED | | | | | | |
| 4748771 | CAHOON, KRISTIE | REDACTED | | | | | | |
| 4684940 | CAIN, MARK | REDACTED | | | | | | |
| 4748240 | Calderon, Atilio A | REDACTED | | | | | | |
| 4629585 | CALDWELL, Alfonzo J | REDACTED | | | | | | |
| 4748071 | CALDWELL, BRENDA | REDACTED | | | | | | |
| 4657124 | CALDWELL, ELLEN | REDACTED | | | | | | |
| 4898456 | CALIFORNIA COUNTERTOP INC | WAYNE KRUMENACKER | 7811 ALVARADO ROAD | | | LA MESA | CA | 91941 |
| 4846825 | CALIFORNIA HEATING AND COOLING INC | GABRIEL RAUL GALVEZ | 1814 VERNE ROBERTS CIR | | | ANTIOCH | CA | 94509 |
| 4631267 | CALIZ, OSMANY | REDACTED | | | | | | |
| 4645756 | CALLAHAN, KELLY | REDACTED | | | | | | |
| 4705759 | CALLAHAN, KEN | REDACTED | | | | | | |
| 4748753 | CALLAHAN, THOMAS | REDACTED | | | | | | |
| 4631291 | CALLIHAN, Trudy Kay | REDACTED | | | | | | |
| 4631334 | CALLOWAY, ETHEMIAL | REDACTED | | | | | | |
| 4630971 | CALMES, CATHY | REDACTED | | | | | | |
| 4642417 | CALVA, DAVID | REDACTED | | | | | | |
| 4898901 | CALVERT ROOFING & CONST LLC | JACK CALVERT | 830 WHITE AVENUE | | | ST. LOUIS | MO | 63144 |
| 4629593 | CAMEAU, JIMMY | REDACTED | | | | | | |
| 4899606 | CAMERER, BETTY | REDACTED | | | | | | |
| 4777534 | CAMERON, DOUGLAS | REDACTED | | | | | | |
| 4697230 | CAMERON, TONY | REDACTED | | | | | | |
| 4777369 | CAMMAN, WILLARD | REDACTED | | | | | | |
| 4126460 | CAMPANELLA, ANDREW | REDACTED | | | | | | |
| 4777378 | CAMPBELL, BRUCE | REDACTED | | | | | | |
| 4695260 | CAMPBELL, CASEY | REDACTED | | | | | | |
| 4686331 | CAMPBELL, CHERYL | REDACTED | | | | | | |
| 4696372 | CAMPBELL, GUSTAVUS | REDACTED | | | | | | |
| 4604373 | CAMPBELL, JOAN | REDACTED | | | | | | |
| 4669126 | CAMPBELL, LORNA | REDACTED | | | | | | |
| 4715789 | CAMPBELL, RICHARD | REDACTED | | | | | | |
| 4705532 | CAMPBELL, ROYDELL | REDACTED | | | | | | |
| 4685051 | CAMPBELL, TONY | REDACTED | | | | | | |
| 4746577 | CANADA, BEVERLY | REDACTED | | | | | | |
| 4684744 | CANALI, JACQUELIN | REDACTED | | | | | | |
| 4899559 | CANNER, YVONNE | REDACTED | | | | | | |
| 4748651 | CANNON, DEBORAH | REDACTED | | | | | | |
| 4748121 | CANTATORE, CHRISTIAN | REDACTED | | | | | | |
| 4684947 | CANTU, alfredo | REDACTED | | | | | | |
| 4710929 | CANTU, BARTOLO | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899286 | CAPITAL HOME PROS INC | JAMES SPENCER | 6397 AMBLESIDE DR | | | COLUMBUS | OH | 43229 |
| 4851737 | CAPITAL K GLASS | RAY KOSKI | 4916 85TH PL NE | | | MARYSVILLE | WA | 98270 |
| 4849954 | CARABALLO HEATING AND AIR CONDITIONINNG | MIGUEL CARABALLO | 3972 W 129TH ST | | | CLEVELAND | OH | 44111 |
| 4705682 | CARCILLAR, CHYLES | REDACTED | | | | | | |
| 4898487 | CARDAL CONSTRUCTION LLC | CARLO DALESSANDRO | 111 TALON LANE | | | WESTVILLE | NJ | 08093 |
| 4693542 | CARDWELL, CAROLYN | REDACTED | | | | | | |
| 4848745 | CARIBBEAN SERVICES | NANCY LOPEZ | 1020 E BUCHANON AVE | | | ORLANDO | FL | 32809 |
| 4849962 | CARING CUSTOMS LLC | ROBERT TAYLOR | 437 GRAHAM WOODA COR | | | GRAY | GA | 31032 |
| 4631366 | CARLISLE, WENDY | REDACTED | | | | | | |
| 4851351 | CARLOS VALENCIA | 210 MOSS TRL | | | | GOODLETTSVILLE | TN | 37072 |
| 4684635 | CARLOS, JOSE | REDACTED | | | | | | |
| 4899132 | CARMELCO LLC DBA CARMEI CONSTRUCTION | MELVIN WIGHTMAN | 190 OVERBROOK RUN | | | MILFORD | PA | 18337 |
| 4846139 | CARMELOS CUSTOM TILE & REMODEL | CARMELO MENDOZA | 4235 ALCOTT ST | | | DENVER | CO | 80211 |
| 4629365 | CARMICHAEL, JAHSEL | REDACTED | | | | | | |
| 4777129 | CARNAGEY, BARNEY | REDACTED | | | | | | |
| 4898988 | CAROLINA GARAGE SERVICE | SPENCER KEMPTON | 7427 MATTHEWS MINT HILL ROAD | SUITE 105-137 | | MINT HILL | NC | 28227 |
| 4632752 | CARPENTER, ELENA | REDACTED | | | | | | |
| 4748060 | CARPENTER, GAIL | REDACTED | | | | | | |
| 4847521 | CARPER CONSTRUCTION LLC | DAVID CARPER | 951 BLUFF ST | | | BELOIT | WI | 53511 |
| 4899135 | CARPET CLUB | JOE HARTMAN | 420 KILBORNE AVE | | | RENO | NV | 89509 |
| 4899361 | CARRASQUILLO, ANA | REDACTED | | | | | | |
| 4631033 | CARRAWAY, SHIRLEY | REDACTED | | | | | | |
| 4748314 | CARRILLO, ALICE | REDACTED | | | | | | |
| 4631154 | CARRION, ANGELICA | REDACTED | | | | | | |
| 4708484 | CARROLL, PAT | REDACTED | | | | | | |
| 4705837 | CARSON, RICHARD | REDACTED | | | | | | |
| 4777661 | CARSWELL, PETER | REDACTED | | | | | | |
| 4899139 | CARTE CONSTRUCTION | PAUL CARTE | 251 W NEFF ST PO BOX 22 | | | MORRAL | OH | 43337 |
| 4851002 | CARTER HEATING N COOLING LLC | JOHN CARTER | 5976 TOD AVE SW | | | WARREN | OH | 44481 |
| 4708129 | CARTER III, JAMES EDWARD | REDACTED | | | | | | |
| 4695266 | Carter, Bettie | REDACTED | | | | | | |
| 4899564 | CARTER, BRADLEY | REDACTED | | | | | | |
| 4747460 | CARTER, BRYAN | REDACTED | | | | | | |
| 4748813 | CARTER, CAROL | REDACTED | | | | | | |
| 4629467 | CARTER, FRANK | REDACTED | | | | | | |
| 4705912 | CARTER, JACQUELINE | REDACTED | | | | | | |
| 4684964 | CARTER, KEVIN A | REDACTED | | | | | | |
| 4696919 | CARTER, ROBERT | REDACTED | | | | | | |
| 4635416 | CARTER, TAMATHAE | REDACTED | | | | | | |
| 4631379 | CARTER, THELMA | REDACTED | | | | | | |
| 4629508 | CARVAJAL, PAUL | REDACTED | | | | | | |
| 4716062 | CARVALHO, ADRIANO | REDACTED | | | | | | |
| 4899097 | CASA LINDA IMPROVEMENTS LLC | PRISCILLA MOLINA | 2830 VIA ROMA CT | | | GULF BREEZE | FL | 32563 |
| 4746305 | CASADAY, KATIE | REDACTED | | | | | | |
| 4848307 | CASCADE FLOORING PROS INC | PAVEL KRAVCHENKO | 16006 SE MAIN ST | | | PORTLAND | OR | 97233 |
| 4684968 | CASE, PAULETTE | REDACTED | | | | | | |
| 4851347 | CASEYS WINDOWS LLC | CASEY VOYLES | 102 SE 3RD ST | | | LEXINGTON | OK | 73051 |
| 4713269 | CASIANO, Jose | REDACTED | | | | | | |
| 4777234 | CASPER, JOANNE | REDACTED | | | | | | |
| 4847814 | CASPIAN CONSTRUCTION LLC | KAMBIZ IGHANI | 116 WOODGLEN CT | | | WOODSTOCK | GA | 30188 |
| 4851350 | CASTANADA FLOOR COMPANY | JOSE CASTANEDA | 3849 CONRAD DR APT 9 | | | SPRING VALLEY | CA | 91977 |
| 4629445 | CASTELLANOS SANTIZ, PEDRO | REDACTED | | | | | | |
| 4707744 | CASTILLEJOS, APRIL | REDACTED | | | | | | |
| 4705026 | Castillo, Marvin | REDACTED | | | | | | |
| 4899090 | CASTILLO, SIMON | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4586793 | CASTRO, MARIA | REDACTED | | | | | | |
| 4705718 | CASTRO, NORMA | REDACTED | | | | | | |
| 4899206 | CATALANS HOME IMPROVEMENT INC | LUIS CATALAN | 4312 PETTUS RD | | | RICHMOND | VA | 23234 |
| 4684564 | CAUDILL, DEAN | REDACTED | | | | | | |
| 4705906 | CAVE, CLAUDIA | REDACTED | | | | | | |
| 4588874 | CAVENDER, LARRY | REDACTED | | | | | | |
| 4777138 | CAVES, COURTNEY | REDACTED | | | | | | |
| 4899473 | CAWTHON, MAKEBA | REDACTED | | | | | | |
| 4898465 | CDS CABINET REMODELING | VENJAMIN KONDOR | 3371 TUALATIN WAY | | | RANCHO CORDOVA | CA | 95670 |
| 4898315 | CECH CONSTRUCTION | PETR CECH | 2045 PRATT AVE | | | DES PLAINES | IL | 60018 |
| 4898711 | CELICKS LLC | PAUL CELICK | 4132 W 57TH PL | | | TULSA | OK | 74107 |
| 4853105 | CELINI HOME IMPROVEMENT LLC | JOHN CELINI | 32042 BRETTON ST | | | LIVONIA | MI | 48152 |
| 4684751 | CENTENO, GRACE | REDACTED | | | | | | |
| 4899250 | CENTRAL CAROLINA HEATING & AIR INCE | DAVID CARSON | PO BOX 821 626 NANCE ST | | | NEWBERRY | SC | 29108 |
| 4898755 | CENTRAL PACIFIC ROOFING INC | BEN GOMEZ | PO BOX 2784 | | | CITRUS HEIGHTS | CA | 95611 |
| 4898648 | CENTRAL TENN HEAT & AIR | JUSTIN STEWART | 207 MAGGART RD | | | ELMWOOD | TN | 38560 |
| 4593165 | CERBITO, MIGUEL | REDACTED | | | | | | |
| 4898587 | CERON, NORA | REDACTED | | | | | | |
| 4898464 | CGH CARPET/SEARS CARPET & AIR DUCT CLEANING | CHARLES GREGORY HEIBERT JR | 5700 BROOKPARK RD | | | CLEVELAND | OH | 44129 |
| 4898333 | CHAE, KUNG | REDACTED | | | | | | |
| 4715761 | CHAFFINCH, GERALD | REDACTED | | | | | | |
| 4694969 | CHAIDEZ, GONZO | REDACTED | | | | | | |
| 4680996 | CHALABY, MARYANNE | REDACTED | | | | | | |
| 4899539 | CHAMBERS JR, BURNIS | REDACTED | | | | | | |
| 4898327 | CHAMPER, BRIAN | REDACTED | | | | | | |
| 4712988 | CHANCE, AnnMarie | REDACTED | | | | | | |
| 4669574 | CHANDRASEVKARAN, GOPAAL | REDACTED | | | | | | |
| 4748183 | CHANG, CHI-SING | REDACTED | | | | | | |
| 4724076 | CHANG, Joseph | REDACTED | | | | | | |
| 4680676 | CHANG, TI | REDACTED | | | | | | |
| 4745814 | CHAPMAN, Rosenda | REDACTED | | | | | | |
| 4748059 | CHAPPELL, SIBYL | REDACTED | | | | | | |
| 4751472 | CHARD, ARTHUR | REDACTED | | | | | | |
| 4629582 | CHARLES, AMY | REDACTED | | | | | | |
| 4631447 | CHARLES, ANDRE | REDACTED | | | | | | |
| 4677931 | CHARLESTIN, NAHOMIE | REDACTED | | | | | | |
| 4650767 | CHARLORIN, MARC | REDACTED | | | | | | |
| 4898523 | CHARLOTTE SERVICE TECH | 8301 A ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 |
| 4898805 | CHASE COMMERCIAL CONTRACTORS LLC | KEVIN HOLLIDAY | 19017 E CATTLE DR | | | QUEEN CREEK | AZ | 85142 |
| 4899451 | CHATMAN, KELLI | REDACTED | | | | | | |
| 4687860 | CHAVEZ, JOSE | REDACTED | | | | | | |
| 4609483 | CHAVEZ, XIOMARA | REDACTED | | | | | | |
| 4729822 | CHEBUSKE, RICHARD | REDACTED | | | | | | |
| 4775507 | CHEN, EMILY | REDACTED | | | | | | |
| 4685660 | Chen, Hai | REDACTED | | | | | | |
| 4697035 | CHEN, YAN | REDACTED | | | | | | |
| 4899452 | CHENEY, BARBARA | REDACTED | | | | | | |
| 4899484 | CHERIAN, BINU | REDACTED | | | | | | |
| 4684432 | Chery, Ritha | REDACTED | | | | | | |
| 4708738 | CHESLEY, THOMAS | REDACTED | | | | | | |
| 4898482 | CHESTNUT, PHILLIP | REDACTED | | | | | | |
| 4846054 | CHEVEZ HVAC INC | JULIO CHEVEZ | 4005 UNDERWOOD ST | | | UNIVERSITY PARK | MD | 20782 |
| 4898524 | CHICAGO NORTH SERVICE TECH | CHICAGO N. SERVICE TECH | 1500 E. HIGGINS RD SUITE B | | | ELK GROVE VILLAGE | IL | 60007 |
| 4898525 | CHICAGO SOUTH SERVICE TECH | CHICAGO S. SERVICE TECH | 8901 W 192ND STREET STE C | | | MOKENA | IL | 60448 |
| 4695051 | CHICK, BOBBI JO | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899546 | CHICK, KATHLEEN | REDACTED | | | | | | |
| 4898838 | CHICKSTERS PLUMBING -SOLE PROPRIETOR | FRANK NOWARK JR | 2112 RIDGE RD | | | MCKEESPORT | PA | 15135 |
| 4849080 | CHIEFS FLOORING | ARTHUR ARRIOLA | 1457 XAVIER ST | | | DENVER | CO | 80204 |
| 4684557 | CHISHOLM, THOMAS | REDACTED | | | | | | |
| 4898558 | CHIVINO SURFACES | JASON BORDEN | 1055 S COUNTY CLUB DR | | | MESA | AZ | 85210 |
| 4630812 | CHMIELEWSKI, CATHERINE | REDACTED | | | | | | |
| 4898598 | CHOICE AIR | HOWARD KIM | 3633 WOODPECKER ST | | | BREA | CA | 92823 |
| 4898892 | CHRIS M JACKSON ROOFING | CHRIS JACKSON | 8469 BUCKLAND ST | | | LA MESA | CA | 91942 |
| 4673563 | CHRIST, MICHAEL | REDACTED | | | | | | |
| 4650162 | CHRISTENSEN, JAMES L. | REDACTED | | | | | | |
| 4898716 | CHRISTIAANS GUTTERS LLC | CHRISTIAAN DEASY | 1620 AURELIUS RD APT 2 | | | HOLT | MI | 48842 |
| 4899067 | CHRISTIAN HVAC | CHRISTIAN WILFREDO SOTO ELIAS | 811 O ST | | | ANTIOCH | CA | 94509 |
| 4708513 | CHRISTIAN, LAKIESSHA | REDACTED | | | | | | |
| 4899404 | CHRISTIAN, MONICA | REDACTED | | | | | | |
| 4851374 | CHRISTOPHER BRABHAM | 656 PINE NEEDLE DR | | | | ELLABELL | GA | 31308 |
| 4697076 | CHRISTOPHER, ARCHIBALD | REDACTED | | | | | | |
| 4899025 | CHUN, KYION | REDACTED | | | | | | |
| 4848130 | CIELO CONTRACT SERVICES | JOSE  PENA | 4123 HOLLISTER ST STE J | | | HOUSTON | TX | 77080 |
| 4899225 | CITY & SUBURBAN RENOVATION CORP | RENATA KARAQI | 38 OAK AVE | | | TUCKAHOE | NY | 10707 |
| 4898554 | CITY GUTTER INC | VALERA YAKOVLEV | 3523 LA GRANDE BLVD. | | | SACRAMENTO | CA | 95823 |
| 4629561 | CIULLA, KENNETH | REDACTED | | | | | | |
| 4898427 | CIUMAC, VICTOR | REDACTED | | | | | | |
| 4898916 | CJS HOME IMPROVEMENT | JASON LEBARON | 4299 S 3630 W | | | WEST VALLEY CITY | UT | 84120 |
| 4898411 | CLACKAMAS HEATING & COOLING LLC | VLADIMIR MIKHATS | 15115 SE PENNY LEE CT | | | CLACKAMAS | OR | 97015 |
| 4701058 | CLAIBORNE, MARY | REDACTED | | | | | | |
| 4702468 | CLAISE, BRYAN | REDACTED | | | | | | |
| 4777695 | CLAKELY, ADRIAN | REDACTED | | | | | | |
| 4696760 | CLANCY, KATHLEEN | REDACTED | | | | | | |
| 4777553 | CLARK, DONNA | REDACTED | | | | | | |
| 4777645 | CLARK, GAYNELL | REDACTED | | | | | | |
| 4694561 | CLARK, JOYCE | REDACTED | | | | | | |
| 4899407 | CLARK, JULIE | REDACTED | | | | | | |
| 4697227 | CLARK, MARGARET | REDACTED | | | | | | |
| 4776857 | CLARK, RALPH | REDACTED | | | | | | |
| 4899447 | CLARK, RICHARD | REDACTED | | | | | | |
| 4704139 | Clarke, Carol | REDACTED | | | | | | |
| 4899340 | CLARKE, PHILIP H. | REDACTED | | | | | | |
| 4641731 | CLAUDIO, RAMON | REDACTED | | | | | | |
| 4631205 | CLAUSEN, JANICE | REDACTED | | | | | | |
| 4753471 | CLAYBROOK, VIRGIA | REDACTED | | | | | | |
| 4846621 | CLEARVIEW CONSTRUCTION LLC | ANTIONETTE SIBERT | 8292 HASKELL DR | | | CINCINNATI | OH | 45239 |
| 4898865 | CLEARVIEW WINDOW & DOOR INSTALLATION | MARIA CASTRO | 165 LOLITA DR | | | LYTLE | TX | 78052 |
| 4746225 | CLEAVER SR, JEROME | REDACTED | | | | | | |
| 4745976 | Cleland, Mathew | REDACTED | | | | | | |
| 4686314 | CLEMMONS, Richard | REDACTED | | | | | | |
| 4751920 | CLEMONS JR, THEODORE | REDACTED | | | | | | |
| 4665922 | CLERVEAUX-CALIXTE, INGRID | REDACTED | | | | | | |
| 4898526 | CLEVELAND SERVICE TECH | 4829 GALAXY PARKWAY UNIT E | | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| 4631298 | CLEVELAND, OFILIA | REDACTED | | | | | | |
| 4845263 | CLIFF BROTHERS CONSTRUCTION LLC | JACOB CLIFF | 11471 STATE ROUTE RA | | | SAVANNAH | MO | 64485 |
| 4695979 | CLIFFORD, PATRICK | REDACTED | | | | | | |
| 4850763 | CLIFT MECHANICAL LLC | JUSTIN CLIFT | 936 BENTGRASS DR | | | GREENWOOD | IN | 46143 |
| 4696066 | CLINE, REBECCA | REDACTED | | | | | | |
| 4899465 | CLINE, TAMMY | REDACTED | | | | | | |
| 4684174 | CLOSE, DONNA | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4696552 | CLOUD, JANICE | REDACTED | | | | | | |
| 4587927 | CLOUSE, JERRY | REDACTED | | | | | | |
| 4709229 | CLUETT, MARY | REDACTED | | | | | | |
| 4845705 | CMARION ROOFING LLC | CORNELIUS MARION | 6385 EL SERRANO DR | | | FLORISSANT | MO | 63033 |
| 4846664 | COAST TO COAST REMODELERS LLC | RUTINO  LARA GONZALEZ | 950 CARADON CT NW | | | SALEM | OR | 97304 |
| 4898470 | COASTAL GARAGE DOOR SERVICES | LEONARD GIBSON | 140 COBALT CT | | | WINSTON SALEM | NC | 27127 |
| 4708335 | Cobb, Mary | REDACTED | | | | | | |
| 4705520 | COBB, PATRICIA | REDACTED | | | | | | |
| 4849163 | COBBLE CREEK COUNTERTOPS LLC | DARRIN CAMPBELL | 6990 S 300 W | | | MIDVALE | UT | 84047 |
| 4684895 | COCHRAN, CRAIG | REDACTED | | | | | | |
| 4746056 | COFFEE, ANTONETTE | REDACTED | | | | | | |
| 4695077 | COGDELL, HELEN | REDACTED | | | | | | |
| 4899537 | COKE, SAMUEL | REDACTED | | | | | | |
| 4743255 | COKER, SHIRLEY | REDACTED | | | | | | |
| 4777710 | Coladarci, Veronica | REDACTED | | | | | | |
| 4695192 | COLBERT, GERALDINE | REDACTED | | | | | | |
| 4745867 | COLCLOUGH, Blondell | REDACTED | | | | | | |
| 4777523 | COLDBECK, WAYNE | REDACTED | | | | | | |
| 4777329 | COLE, JEANETTE | REDACTED | | | | | | |
| 4708501 | COLE, JOHN | REDACTED | | | | | | |
| 4629362 | COLE, JOREEN R | REDACTED | | | | | | |
| 4750215 | COLE, MYRA | REDACTED | | | | | | |
| 4899360 | COLE, ROMANA | REDACTED | | | | | | |
| 4684669 | COLEMAN, CHARLES | REDACTED | | | | | | |
| 4631162 | COLEMAN, DANE | REDACTED | | | | | | |
| 4777454 | COLEMAN, GLENA | REDACTED | | | | | | |
| 4777500 | COLEMAN, LAMONT | REDACTED | | | | | | |
| 4777428 | COLEMAN, RALPH | REDACTED | | | | | | |
| 4899543 | COLES 3RD, DENNIS J | REDACTED | | | | | | |
| 4899395 | COLETTA, DOMINIQUE | REDACTED | | | | | | |
| 4708638 | COLLAZO, STIFFANY | REDACTED | | | | | | |
| 4899149 | COLLIERDOOR SERVICE LLC | SHAWN COLLIER | 29480 WALNUT GROVE LN | | | WRIGHT CITY | MO | 63390 |
| 4757440 | COLLINS, BETTY | REDACTED | | | | | | |
| 4629527 | COLLINS, Claude | REDACTED | | | | | | |
| 4708822 | COLLINS, DWAYNE | REDACTED | | | | | | |
| 4696547 | COLLINS, NANCY | REDACTED | | | | | | |
| 4777316 | COLLINS, NORMA | REDACTED | | | | | | |
| 4631469 | Collins, Robert | REDACTED | | | | | | |
| 4899371 | COLON RIOS, CARMEN | REDACTED | | | | | | |
| 4643184 | Colon, Fruto | REDACTED | | | | | | |
| 4714874 | COLON, IRIS | REDACTED | | | | | | |
| 4899128 | COLONIAL E P LLC DBA COLONIAL GENERATORS | HARRY RUTTER | 475 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406 |
| 4898853 | COLORADO HOME DESIGN AND REMODELING | DAVID PITONYAK | 613 MAPLE ST | | | FORT MORGAN | CO | 80701 |
| 4692004 | COLTER, ESTELLE | REDACTED | | | | | | |
| 4748056 | COLUCCI, FREDERICK | REDACTED | | | | | | |
| 4898500 | COLUMBIA SERVICE TECH | 2110-A COMMERCE DRIVE | | | | CAYCE | SC | 29033 |
| 4898501 | COLUMBUS SERVICE TECH | COLUMBUS SERVICE TECH | 2204 CITY GATE DRIVE | | | COLUMBUS | OH | 43219 |
| 4777530 | COMBS, GEORGE | REDACTED | | | | | | |
| 4898602 | COMER, GLEN | REDACTED | | | | | | |
| 4848320 | COMFORT HOME EXPERT | ABDELALI AITTCHAKCHT | 1445 NW 42ND ST | | | OKLAHOMA CITY | OK | 73118 |
| 4898953 | COMFORTABLE HOMES REMODELING | DWAYNE ADAMS | 428 SW 80TH AVE | | | NORTH LAUDERDALE | FL | 33068 |
| 4850009 | COMPLETE COMFORT SOLUTIONS LLC | JOSHUA SHEETS | 299 MALACCA ST | | | AKRON | OH | 44305 |
| 4899219 | COMPLETE HEATING&AC LLC | ANDRII NIKOLAIENKO | 1920 K ST NE | APT C | | AUBURN | WA | 98002 |
| 4705443 | COMUNDOIWILLA, ANTHONY | REDACTED | | | | | | |
| 4631761 | CONAWAY, SHIRLEY | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4845740 | CONCEPT GLASS AND GLAZING LLC | DAVID MINJAREZ | 213 S 14TH ST | | | COTTONWOOD | AZ | 86326 |
| 4898976 | CONCEPT WINDOWS SIDING & ROOFING | ROGER COBOS | 11535 ISLA WAY | | | SAN ANTONIO | TX | 78253 |
| 4898671 | CONDOR HEATING & COOLING SPECIALISTS INC | MICHAEL OLEKSIAK | 4065 OTIS AVE | | | WARREN | MI | 48091 |
| 4748950 | CONLEY, MICHAEL | REDACTED | | | | | | |
| 4899033 | CONLON AND CONLON LLC/ HOWELL PLUMBING | THOMAS CONLON III | 554 JULIA ST | | | NEW SMYRNA BEACH | FL | 32168 |
| 4708401 | CONLON, PATRICIA | REDACTED | | | | | | |
| 4899579 | CONNALLY, KIMMY | REDACTED | | | | | | |
| 4707973 | CONNELLY, PAULA | REDACTED | | | | | | |
| 4631990 | CONNOLLY, MARIE | REDACTED | | | | | | |
| 4899563 | CONNORS, JOSEPH | REDACTED | | | | | | |
| 4899103 | CONTENTMENT HEATING AND AIR CONDITIONING LLC | STUART HALLMAN | 350 PICKENS ST | | | ROCK HILL | SC | 29730 |
| 4899191 | CONTENTO DEVELOPMENT | JOHN ADU | 94 SHERMAN AVE | | | MERIDEN | CT | 06450 |
| 4685016 | CONWAY, ALAYNE | REDACTED | | | | | | |
| 4586107 | CONWAY, GLEN | REDACTED | | | | | | |
| 4697162 | CONWAY, JOHN | REDACTED | | | | | | |
| 4899304 | CONWAY, LYNELLE | REDACTED | | | | | | |
| 4643482 | CONWAY, PEGGY | REDACTED | | | | | | |
| 4697127 | COOK, BARBARA | REDACTED | | | | | | |
| 4684835 | COOK, KAREN | REDACTED | | | | | | |
| 4590785 | COOK, MICHAEL | REDACTED | | | | | | |
| 4758463 | COOK, SYLVESTER | REDACTED | | | | | | |
| 4898413 | COOL SOLUTIONS OF CENTRAL FLORIDA INC | WILLIAM KIRKPATRICK | 2341 AINSWORTH AVENUE | | | DELTONA | FL | 32738 |
| 4899197 | COOLER LIVING SYSTEMS | ERIC MORAN | 36 HAROLD AVE | SUITE D5 | | SANTA CLARA | CA | 95050 |
| 4748793 | COOMBS, JULIET | REDACTED | | | | | | |
| 4745874 | COOPER, AVON | REDACTED | | | | | | |
| 4684196 | COOPER, EMILY | REDACTED | | | | | | |
| 4899347 | COOPER, TERI | REDACTED | | | | | | |
| 4777764 | COOPER, TRACIE | REDACTED | | | | | | |
| 4755104 | CORDON, CARMEN | REDACTED | | | | | | |
| 4898799 | CORMIN AIR LLC | CORY VANHOOZER | PO BOX 20535 | | | MESA | AZ | 85277 |
| 4746349 | CORN, DALE | REDACTED | | | | | | |
| 4898748 | CORNERSTONE ELECTRIC DOOR CO | JO MULHOLLAND | 3397 OLD FRANKLIN RD | | | CANE RIDGE | TN | 37013 |
| 4639428 | CORREA Delgado, SILVIA | REDACTED | | | | | | |
| 4585794 | Correa Gutierrez, Gregorio | REDACTED | | | | | | |
| 4610413 | CORRIGAN, ROSEMARY | REDACTED | | | | | | |
| 4593656 | CORTES, ANNFANY | REDACTED | | | | | | |
| 4899378 | CORTIJO GOYENA, LUZ | REDACTED | | | | | | |
| 4705770 | CORUM, LINDA | REDACTED | | | | | | |
| 4756579 | COSTANZO, BARBARA | REDACTED | | | | | | |
| 4747432 | COSTEA, OCTAVIA | REDACTED | | | | | | |
| 4629618 | COTTER, MATT | REDACTED | | | | | | |
| 4899295 | COTTLE, SHIRLEY | REDACTED | | | | | | |
| 4899552 | COTTON, SIMON | REDACTED | | | | | | |
| 4899142 | COTTRELL, KENNETH | REDACTED | | | | | | |
| 4703748 | COULTER, JOSEPH | REDACTED | | | | | | |
| 4898703 | COUNTER IMPRESSIONS LLC | MATTHEW WILSON | 801 DAVID WALKER DR | | | EUSTIS | FL | 32726 |
| 4898609 | COUNTER TOPS UNLIMITED OF TEXAS INC | DIANNE BOEKER | 21606 TOMBALL PKWY STE A | | | HOUSTON | TX | 77070 |
| 4898478 | COUNTERTOP VISIONS INC | TODD BALL | 635 BRIGGS LANE | | | SOUTHPORT | FL | 32409 |
| 4846873 | COUNTER-VATION INC | HECTOR DIAZ | 10427 DOW GIL RD | | | ASHLAND | VA | 23005 |
| 4847645 | COUNTRYSIDE GARAGE DOORS INC | STEPHEN IVASHEK | 430 MAIN ST | | | OXFORD | MA | 01540 |
| 4776264 | COVATTA, JACKIE | REDACTED | | | | | | |
| 4850113 | COVENANT HEATING & COOLING LLC | DEWAYNE OSBURN | 2596 HIGHWAY 87 | | | ALABASTER | AL | 35007 |
| 4746388 | COVEY, CURTIS | REDACTED | | | | | | |
| 4624032 | COVIC, JOHN | REDACTED | | | | | | |
| 4899595 | COVIELLO, SUSAN | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899301 | COXEN, TOD | REDACTED | | | | | | |
| 4850734 | CPC ENERGY INC | EDWARD MONTO JR | 469 LYONS AVE | | | NEWARK | NJ | 07112 |
| 4746513 | Craddock, FRANKLIN | REDACTED | | | | | | |
| 4650045 | CRADDOCK, ROBERT O | REDACTED | | | | | | |
| 4899201 | CRAFTSMANSHIP GARAGE DOORS | RANDAL STEWART | 4656 EGG HARBOR DR | | | KISSIMMEE | FL | 34746 |
| 4899506 | CRAMPO, ANTHONY | REDACTED | | | | | | |
| 4899436 | CRANE CHAISEN, SARAH | REDACTED | | | | | | |
| 4845556 | CRANE EXTERIORS LLC | MAREK NOWAK | 5310 N LINDER AVE | | | CHICAGO | IL | 60630 |
| 4695276 | CRANE, RICKEY | REDACTED | | | | | | |
| 4684954 | CRANSHAW, JOHN | REDACTED | | | | | | |
| 4627185 | CRAVEN, KAREN | REDACTED | | | | | | |
| 4898633 | CREATIVE COUNTERS INC | KATHERINE REYNA | 527 SW 21ST TER | | | FT LAUDERDALE | FL | 33312 |
| 4898668 | CREATIVE INTERIOR DESIGN | KAMEL HANNA | 9020 CROOKED CREEK LN | | | BROADVIEW HTS | OH | 44147 |
| 4684419 | CRESPO, ANGELICA | REDACTED | | | | | | |
| 4646037 | CREVECOEUR, MARYSE | REDACTED | | | | | | |
| 4899002 | CRH MECHANICAL | ENRIQUE CORONADO | 4715 PECAN MEADOW DR | | | DALLAS | TX | 75236 |
| 4708858 | CRIMALDI, CHRIS | REDACTED | | | | | | |
| 4777412 | CRINER, BRENDA | REDACTED | | | | | | |
| 4899440 | CRINTA, AWELDA | REDACTED | | | | | | |
| 4898594 | CRITICAL HEATING & COOLING LLC | JOHN TOROK | 30271 PARK ST | | | ROSEVILLE | MI | 48066 |
| 4695183 | CROCKER, JOHN | REDACTED | | | | | | |
| 4898986 | CROMEX FLOORING | DANIJEL AKRAP | 1804 CYPRESS ST | | | SAN DIEGO | CA | 92154 |
| 4749174 | CROSSON, KATTIE | REDACTED | | | | | | |
| 4693274 | Croswell, George | REDACTED | | | | | | |
| 4713124 | CROTHERS, JARED | REDACTED | | | | | | |
| 4898997 | CROWE CUSTOM COUNTERTOPS INC DBA ROCKY TOPS CUSTOM COUNTERTO | MILES CROWE | 2700 HICKORY GROVE RD NW BLDG | | | ACWORTH | GA | 30101 |
| 4707767 | CRUM, WILLIAM | REDACTED | | | | | | |
| 4898690 | CRUPE, TOMMY | REDACTED | | | | | | |
| 4898888 | CRUZ FLOORING ATLANTA LLC | CARLOS CRUZ | 805 KILKENNY CIR | | | LITHONIA | GA | 30058 |
| 4898877 | CRUZ LAMINATES INC | MANUEL CRUZ | 6915 PRENTISS DR | | | HOUSTON | TX | 77061 |
| 4721392 | CRUZ, EDDIE | REDACTED | | | | | | |
| 4587366 | CRUZ, EDITH | REDACTED | | | | | | |
| 4753283 | CRUZ, JOSE | REDACTED | | | | | | |
| 4777320 | CRUZ, MARELENE | REDACTED | | | | | | |
| 4685012 | CRUZ, MARTHA | REDACTED | | | | | | |
| 4631458 | CRUZ, PEDRO | REDACTED | | | | | | |
| 4629538 | CRUZADO ALVAREZ, AMELIA | REDACTED | | | | | | |
| 4898347 | CRYSTAL AIR INC | RICHARD KINGSBURY | 11903 ROCKING HORSE RD | | | ROCKVILLE | MD | 20852 |
| 4898939 | CSS CONSTRUCTION SERVICES DBA CSS AIR CONDITIONING | CHRISTOPHER TURTON | 1719 NE 10TH TER | | | CAPE CORAL | FL | 33909 |
| 4898919 | CT ELECTRICAL SERVICES | CHARLES THERMIDOR | 14655 E HAWAII PL | | | AURORA | CO | 80012 |
| 4708359 | CUFF, MICHELE | REDACTED | | | | | | |
| 4777544 | CULLEN, TIMOTHY | REDACTED | | | | | | |
| 4697369 | CULLEY, TOM | REDACTED | | | | | | |
| 4638556 | CUMMING, JC | REDACTED | | | | | | |
| 4777841 | Cummings, Anthony G | REDACTED | | | | | | |
| 4686900 | CUMMINGS, JOYCE | REDACTED | | | | | | |
| 4705545 | CUNNINGHAM, COLLEEN | REDACTED | | | | | | |
| 4777518 | cunningham, MICHELLE | REDACTED | | | | | | |
| 4747753 | CUNNINGHAM, SAMUEL | REDACTED | | | | | | |
| 4641650 | CURNUTT, LIZBETH | REDACTED | | | | | | |
| 4852807 | CURRAN RENOVATIONS LLC | TIMOTHY CURRAN | 4482 CARL BOOKER RD | | | MILTON | FL | 32583 |
| 4754227 | Custodio, Reinaldo | REDACTED | | | | | | |
| 4846729 | CUSTOM AIR SERVICES INC | ROBIN THOMPSON | 2634 PENNINGTON DR | | | WILMINGTON | DE | 19810 |
| 4898372 | CUSTOM WORKS | JAMES FULTON | 140 HELEN ST | | | WASHINGTON | PA | 15301 |
| 4695163 | CUTLIFF, HERFNER | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4847660 | CVM ENTERPRISES INC | CID MOREIRA | 11515 CRAIG CT APT 403 | | | SAINT LOUIS | MO | 63146 |
| 4898473 | D & A CONTRACTING | DEVIN TAYLOR | 4119 W 6480 S | | | SALT LAKE CITY | UT | 84129 |
| 4898950 | D & C KONZE DBA SEARS GARAGE SOLUTIONS OF HAMPTON ROADS | DAVID KONZE | 3229 GALLAHAD DR | | | VIRGINIA BEACH | VA | 23456 |
| 4898622 | D & W SEAMLESS INC | SCOTT DIFFERT | 7611 HIGHWAY O | | | HARTFORD | WI | 53027 |
| 4898932 | D A H INSULATION SERVICES | DIEGO ANDRADE | 15815 UMBRELLA LN APT 102 | | | CHARLOTTE | NC | 28278 |
| 4898345 | D AND M PLBG HTG AND AC CORP | JIM MYZICK | 3036 WHISPERING DRIVE | | | PRINCE FREDERICK | MD | 20678 |
| 4777649 | D BRYANT, LUCILLE | REDACTED | | | | | | |
| 4898920 | D E POWERS & COMPANY LLC DBA MIND IN THE GUTTER | DARREN POWERS | 1551 OAKBRIDGE DR STE F | | | POWHATAN | VA | 23139 |
| 4748537 | DADE, EUGENE | REDACTED | | | | | | |
| 4898401 | DAG CENTRAL AIR LLC | DAG RODAK | 36 WAWAYANDA RD | | | HIGHLAND LAKES | NJ | 07422 |
| 4712181 | DAGROSA, MICHAEL | REDACTED | | | | | | |
| 4849895 | DALE GRABE | 6205 OAK BUR CT | | | | PLEASANT GARDEN | NC | 27313 |
| 4898502 | DALLAS SERVICE TECH | 1617 KINGS ROAD | | | | GARLAND | TX | 75042 |
| 4899621 | DAL-TILE DISTRIBUTION, INC. | ATTN: DIRECTOR OF NATIONAL ACCOUNTS | 7834 C. F. HAWN FREEWAY | | | DALLAS | TX | 75217 |
| 4777026 | DALTON, JAMES | REDACTED | | | | | | |
| 4695105 | daly, evelyn | REDACTED | | | | | | |
| 4694747 | DAMBROSIO, DANIELLE | REDACTED | | | | | | |
| 4695224 | D'AMICO, C THOMAS | REDACTED | | | | | | |
| 4697246 | DAMON, MARY | REDACTED | | | | | | |
| 4748511 | Damra, Mustafa | REDACTED | | | | | | |
| 4697155 | Damra, Mustafa Mohamad | REDACTED | | | | | | |
| 4746238 | DAMRON, LLOYD | REDACTED | | | | | | |
| 4685831 | DANESE, VINCENT | REDACTED | | | | | | |
| 4899467 | DANIEL, KELLY | REDACTED | | | | | | |
| 4646230 | DANIELS, ALI | REDACTED | | | | | | |
| 4748352 | DANIELS, SANDRA | REDACTED | | | | | | |
| 4748332 | DANIELS, SHAWN | REDACTED | | | | | | |
| 4748280 | Daniels, Shirley | REDACTED | | | | | | |
| 4705818 | DANIELS, YASMINE | REDACTED | | | | | | |
| 4600345 | DANON, ROSEMARY | REDACTED | | | | | | |
| 4899613 | DANOSA CARIBBEAN, INC. | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 |
| 4898749 | DANS CONSTRUCTION | DANIEL BEINEKE | PO BOX 193 | | | HAZLETON | IA | 50641 |
| 4898792 | DANS RELIANT LLC | DAN HOPPLE | 6832 CANNERY CT | | | SPRING GROVE | PA | 17362 |
| 4742860 | DANTUONO, IRIS | REDACTED | | | | | | |
| 4777572 | DARRELL, CARLTON | REDACTED | | | | | | |
| 4723152 | DARROW, CHARLENE | REDACTED | | | | | | |
| 4776384 | DAS, SURI | REDACTED | | | | | | |
| 4625272 | DASILVA, YARA | REDACTED | | | | | | |
| 4777725 | DAUENHAUER, MARK | REDACTED | | | | | | |
| 4613090 | DAUGHTRY, DIANE | REDACTED | | | | | | |
| 4848423 | DAVID LEO PALMER CONSTRUCTION LLC | DAVID PALMER JR | 1048 MERWIN RD | | | NEW KENSINGTON | PA | 15068 |
| 4637755 | DAVID, INGEBORG | REDACTED | | | | | | |
| 4748791 | DAVIDSON, EUGENE | REDACTED | | | | | | |
| 4631463 | DAVIDSON, KULSUM | REDACTED | | | | | | |
| 4746295 | DAVIDSON, MARIANNE | REDACTED | | | | | | |
| 4757436 | DAVILA, Isabel | REDACTED | | | | | | |
| 4730652 | DAVIS, ALICIA | REDACTED | | | | | | |
| 4650751 | DAVIS, ARTHUR | REDACTED | | | | | | |
| 4685826 | Davis, Barbara | REDACTED | | | | | | |
| 4590278 | DAVIS, BETTY | REDACTED | | | | | | |
| 4746552 | DAVIS, BRIAN | REDACTED | | | | | | |
| 4746265 | DAVIS, EVELYN L | REDACTED | | | | | | |
| 4899530 | DAVIS, JONATHAN | REDACTED | | | | | | |
| 4614349 | DAVIS, LINDA | REDACTED | | | | | | |
| 4775789 | DAVIS, RISA | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4637153 | DAVIS, ROBERT | REDACTED | | | | | | |
| 4899049 | DAWSNZ CONSTRUCTION LLC | DUANE PUAOI DAWSON | 725 FM 1103 UNIT 334 | | | CIBOLO | TX | 78108 |
| 4773647 | DAWSON, LULA | REDACTED | | | | | | |
| 4898656 | DAY AND NIGHT AIR CONDITIONING & HEATING LLC | KIMBERLY URY | 16117 WALL ST | | | JERSEY VILLAGE | TX | 77040 |
| 4746345 | Day, Benjamin | REDACTED | | | | | | |
| 4898747 | DB KITCHEN & BATH CABINETS INC | BARBARA ALSTADT | 1012 SENTINEL DR | | | LA VERNE | CA | 91750 |
| 4847224 | DCFLOORINGPRO LLC | DOMENICO CENTOFANTI | 111 SOUTH ST | | | PHILADELPHIA | PA | 19147 |
| 4685005 | DE LA LUZ, NILSA | REDACTED | | | | | | |
| 4629570 | DE LA TORRE, RUBEN | REDACTED | | | | | | |
| 4684896 | DEA, MARIE | REDACTED | | | | | | |
| 4599299 | DEAN, MARTHA | REDACTED | | | | | | |
| 4899527 | DEAN, RAQUEL | REDACTED | | | | | | |
| 4591856 | DEAR, CHARLES | REDACTED | | | | | | |
| 4899489 | DEATON, DEBRA | REDACTED | | | | | | |
| 4705658 | DEATON, JENNIFER | REDACTED | | | | | | |
| 4705503 | DEBRA, FLORENCE | REDACTED | | | | | | |
| 4899601 | DECATO, MARCELLINE | REDACTED | | | | | | |
| 4591930 | DECHANT, ANTOINETTE | REDACTED | | | | | | |
| 4898869 | DECLUE CONSTRUCTION LLC | RODNEY DECLUE | 4340 BUENA VISTA LANE | | | HOLIDAY | FL | 34691 |
| 4697159 | DEEGAN, ELIZABETH | REDACTED | | | | | | |
| 4599779 | deems, albert | REDACTED | | | | | | |
| 4898701 | DEFINED COUNTERTOPS INC | LUKE ALLEN | 5264 INDEPENDENCE ST | | | MAPLE PLAIN | MN | 55359 |
| 4715488 | DEGRAW, KIRK | REDACTED | | | | | | |
| 4631324 | DEJESUS, IVAN | REDACTED | | | | | | |
| 4748670 | DEL RIO, JORGE | REDACTED | | | | | | |
| 4748607 | Dela Calzada, Leticia | REDACTED | | | | | | |
| 4593280 | DELAUGHTER, JULIAN | REDACTED | | | | | | |
| 4596787 | Delbridge, Angela | REDACTED | | | | | | |
| 4757822 | DELEON, RAYMOND | REDACTED | | | | | | |
| 4748617 | DELGADO, JAPONESA | REDACTED | | | | | | |
| 4632420 | DELGADO, RAYMON | REDACTED | | | | | | |
| 4748148 | DELGER, BARBARA | REDACTED | | | | | | |
| 4642541 | DELOACH, HAZEL | REDACTED | | | | | | |
| 4898629 | DELTA AFFORDABLE CONSTRUCTION | VLADIMIR GARGUN | 33 BIRNIE AVE | | | W SPRINGFIELD | MA | 01089 |
| 4898354 | DELTA T HEATING AND AIR | JASON SANDERS | 1070 SOUTH JOPLIN WAY | | | AURORA | CO | 80017 |
| 4635107 | DEMERIN, LANY R | REDACTED | | | | | | |
| 4635463 | DEMETRIUS, MARIE | REDACTED | | | | | | |
| 4587505 | DEMICO, ARTHUR | REDACTED | | | | | | |
| 4899193 | DEMOTT, GREGORY | REDACTED | | | | | | |
| 4695270 | DENGLER, TONYA | REDACTED | | | | | | |
| 4848269 | DENNIS GARNER | 495 COUNTY ROAD 52 | | | | JEMISON | AL | 35085 |
| 4630279 | Dennis, Ernestine | REDACTED | | | | | | |
| 4777701 | DENNISTON, CHERYL | REDACTED | | | | | | |
| 4848140 | DENNY S SEAMLESS GUTTER AND CONSTRUCTION LLC | DENNYS MUNOZCALLE | 3379 US HIGHWAY 46 APT 14G | | | PARSIPPANY | NJ | 07054 |
| 4777746 | DENT, ELIZABETH | REDACTED | | | | | | |
| 4749303 | DENTON, DAVID | REDACTED | | | | | | |
| 4705597 | Deppner, T. A. | REDACTED | | | | | | |
| 4745987 | Derieux, Brenda | REDACTED | | | | | | |
| 4684798 | DEROSA, LUKE | REDACTED | | | | | | |
| 4685001 | DESENNA, Jaynes | REDACTED | | | | | | |
| 4619246 | DESHA, DAWN | REDACTED | | | | | | |
| 4899285 | DESIGN HEATING AND AIR CONDITIONING | KRISTOPHER ARCHULETTA | 1193 SIERRA VISTA DR | | | WOFFORD HEIGHTS | CA | 93285 |
| 4847864 | DESIGNS IN STONE LLC | NATHAN RUSH | 4504 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 |
| 4695305 | DESIR, JULIO | REDACTED | | | | | | |
| 4898503 | DETROIT SERVICE TECH | 46985 ENTERPRICE COURT STE 500 | | | | WIXOM | MI | 48393 |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4849376 | DEVEGA SERVICES LLC | JULIES PEREZ | 11417 271ST AVE | | | TREVOR | WI | 53179 |
| 4899045 | DEWHURST, PHILLIP | REDACTED | | | | | | |
| 4593296 | DHAGE, JANARDHANA | REDACTED | | | | | | |
| 4697407 | DIAL, LAURA | REDACTED | | | | | | |
| 4898999 | DIAMOND MECHANICAL SERVICES LLC | ARLENE SIMFUKWE | 7421 WHITEPINE RD | | | NORTH CHESTERFIELD | VA | 23237 |
| 4898993 | DIAMONDBACK MECHANICAL GROUP | CHRISTOPHER HILL | 318 OAK BEND DR | | | LA VERNIA | TX | 78121 |
| 4850559 | DIAMONDS SIDING LLC | NOE ALVARADO | 10378 W 58TH PL APT 7 | | | ARVADA | CO | 80004 |
| 4636768 | DIAZ BONNIE, BIENVENIDO | REDACTED | | | | | | |
| 4632849 | DIAZ LOPEZ, DIANA | REDACTED | | | | | | |
| 4899548 | DIAZ, CECILIA | REDACTED | | | | | | |
| 4695145 | DIAZ, EUDELIA | REDACTED | | | | | | |
| 4620741 | DIAZ, LUIZ | REDACTED | | | | | | |
| 4629372 | DIAZ, WANDA | REDACTED | | | | | | |
| 4694885 | DICKERSON, LISA | REDACTED | | | | | | |
| 4745810 | DICKERSON, THERESA | REDACTED | | | | | | |
| 4898606 | DICK'S CARPENTRY | RICHARD STUCKEY | 140 LAKEVIEW CIRCLE | | | THOMASVILLE | NC | 27360 |
| 4746327 | DIEDRICH, CARL | REDACTED | | | | | | |
| 4695018 | DIESCH, WALTER | REDACTED | | | | | | |
| 4709671 | DIFIULGO, KATHY | REDACTED | | | | | | |
| 4697291 | DILEO, VITO | REDACTED | | | | | | |
| 4697396 | DILES, ROSELLE | REDACTED | | | | | | |
| 4600357 | DILG, MIKE | REDACTED | | | | | | |
| 4684563 | DILLARD, WESLEY | REDACTED | | | | | | |
| 4629559 | Dillman, Lee Ann | REDACTED | | | | | | |
| 4706440 | DIMAS, PERRY | REDACTED | | | | | | |
| 4598627 | DIMMICK, REGINA | REDACTED | | | | | | |
| 4650851 | DIRICO, MARY | REDACTED | | | | | | |
| 4898452 | DISCOVER MARBLE AND GRANITE INC | VICTOR DEOLIVEIRA | 4 LATTI FARM RD | | | MILLBURY | MA | 01527 |
| 4898783 | DISTINCTIVE SURFACES LLC | JONATHAN RUPERT | 5158 SINCLAIR RD | | | COLUMBUS | OH | 43229 |
| 4899112 | DITTENHOEFER, JOHN | REDACTED | | | | | | |
| 4626482 | DIVER, ELIZABETH | REDACTED | | | | | | |
| 4899190 | DIVERSICO ROOFING AND REMODELING | ANTONIO ZAMARRON | 708 FIR LN | | | LOCKHART | TX | 78644 |
| 4639125 | DIXON, BARBARA | REDACTED | | | | | | |
| 4713716 | DIXON, GARMON | REDACTED | | | | | | |
| 4777126 | DIXON, MATTIE | REDACTED | | | | | | |
| 4705481 | DIXSON, Curtis Franklin | REDACTED | | | | | | |
| 4898467 | DJ PLUMBING LLC | DAVID SCHUG | 600 CLARK AVE APT 16 | | | BRISTOL | CT | 06010 |
| 4694949 | DLUGO, ROBERT | REDACTED | | | | | | |
| 4849036 | DMV EXTERIORS | GIANFRANCO ORE | 17746 NEW HAMPSHIRE AVE | | | ASHTON | MD | 20861 |
| 4899169 | DMW ROOFING & RESTORATION LLC | DAVID WALLACE | 24225 MONTCLARE CT | | | WRIGHT CITY | MO | 63390 |
| 4686424 | DOCCA, WILLIAM | REDACTED | | | | | | |
| 4899424 | DOHENY, LUCILLE | REDACTED | | | | | | |
| 4645765 | DOLAN, ANGELYN | REDACTED | | | | | | |
| 4748374 | DOLBEARE, CHRIS | REDACTED | | | | | | |
| 4899278 | DOLPHIN AIR & HEAT INC | SERGIO GUILLEN | 5008 W LINEBAUGH AVE STE 28 | | | TAMPA | FL | 33624 |
| 4586826 | DOMINGUEZ, MANUEL | REDACTED | | | | | | |
| 4846540 | DONAIRE REMODELING AND CONSTRUCTION LLC | CARMEN DONAIRE | 814 N RUTHERFORD BLVD | | | MURFREESBORO | TN | 37130 |
| 4899287 | DONE RIGHT HOME RENOVATIONS | AZAD HUSAIN | 1445 30TH RD | | | ASTORIA | NY | 11102 |
| 4898946 | DONE RITE FLOORING | DAVID TIPTON | 116 NEW JERSEY RD | | | BROOKLAWN | NJ | 08030 |
| 4851916 | DONE RITE HOME IMPROVEMENTS | RANDALL BERNDSEN | N5699 MADERS CIR | | | SHAWANO | WI | 54166 |
| 4851784 | DONERIGHTSIDINGANDWINDOWS | JODY DOLINGER | 2515 EDWARDSVILLE RD | | | HARDY | VA | 24101 |
| 4631273 | DONES, MAGIN | REDACTED | | | | | | |
| 4644215 | DONOVAN, JIM | REDACTED | | | | | | |
| 4898572 | DONS CUSTOM SIDING & TRIM | DONALD THIEME | 4974 GREENTREE WAY | | | TAYLORSVILLE | UT | 84118 |
| 4754730 | DOOLEY, CHARLES | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4846014 | DORADO STONE INC | ERNESTO RODRIGUEZ | 950 S PARK AVE | | | TUCSON | AZ | 85719 |
| 4651404 | DORFMAN, GERALD | REDACTED | | | | | | |
| 4644903 | DORIO, MARC | REDACTED | | | | | | |
| 4695083 | DORN, RAYE-ANNE | REDACTED | | | | | | |
| 4631095 | DOROTHY THORNTON, LANA | REDACTED | | | | | | |
| 4705764 | DORTON, DOUGLAS | REDACTED | | | | | | |
| 4631076 | DOUGHTY, STEPHEN | REDACTED | | | | | | |
| 4898847 | DOUGLAS CORNELY-SOLE PROPRIETOR | DOUGLAS CORNELY | 25 TOWER LN APT C | | | DUBOIS | PA | 15801 |
| 4899508 | DOUGLAS, AUBREY | REDACTED | | | | | | |
| 4747507 | DOUGLAS, ROSEMARY | REDACTED | | | | | | |
| 4898326 | DOUG'S PLUMBING SERVICE | DOUGLAS DICKE | 612 W OLVE AVE | | | MONROVIA | CA | 91016 |
| 4898388 | DOVES SERVICES INC | DONALD DOVE | 14700 WASHINGTON AVENUE #218 | | | SAN LEANDRO | CA | 94578 |
| 4643192 | DOWD, Dorothea | REDACTED | | | | | | |
| 4627546 | DOWDY-CORNUTE, RAQUEL | REDACTED | | | | | | |
| 4629542 | DOWLING, DONNA | REDACTED | | | | | | |
| 4748192 | DOWNEY, DOUGLAS | REDACTED | | | | | | |
| 4630679 | DOWNEY, JEFFREY | REDACTED | | | | | | |
| 4696811 | DOWNING, KAREN | REDACTED | | | | | | |
| 4660259 | DOWNS, PEARL | REDACTED | | | | | | |
| 4708114 | DOYKER, DAVID | REDACTED | | | | | | |
| 4899294 | DOYLE, ANGELA | REDACTED | | | | | | |
| 4899066 | DPC HANDYMAN LLC | DAVIS CORREIA | 985 POWELL WRIGHT RD | | | MARIETTA | GA | 30066 |
| 4845897 | DR ROOFING AND CONSTRUCTION LLC | DAVID RATLIFF | 159 WHIRLAWAY LOOP SW | | | PATASKALA | OH | 43062 |
| 4749722 | Drawbaugh, Austin | REDACTED | | | | | | |
| 4898981 | DRB LLC | DEXTER BOOZER | 415 MCKINLEY AVE | | | GLASSBORO | NJ | 08028 |
| 4697145 | Dresch, Verna K | REDACTED | | | | | | |
| 4683752 | DREW, JOHN | REDACTED | | | | | | |
| 4650496 | DRIVER, NORMA | REDACTED | | | | | | |
| 4746288 | DROGMUND, NOLAN | REDACTED | | | | | | |
| 4695047 | DRUMMOND, TIMMOTHY | REDACTED | | | | | | |
| 4694950 | DRYE, CHERI | REDACTED | | | | | | |
| 4898835 | DSB FLOORS LLC | DAVE BARTHOLOMEW | 8799 EAGLE RD | | | KIRTLAND | OH | 44094 |
| 4853226 | DSB HOME IMPROVEMENT LLC | TRACY YOUNGBLOOD | 2412 RIDGE DR | | | GUTHRIE | OK | 73044 |
| 4695708 | DUBOIS, CHRIS | REDACTED | | | | | | |
| 4695124 | DUBUC, EUGENE | REDACTED | | | | | | |
| 4704848 | DUCA, LOURDES | REDACTED | | | | | | |
| 4755379 | DUCHESNEAU, SHARON | REDACTED | | | | | | |
| 4899143 | DUCT CLEANING SERVICES | MIKHAIL TYSHKUN | 3126 SW 342ND STREET | | | FEDERAL WAY | WA | 98023 |
| 4850107 | DUCTLESS BY DESIGN LLC | BRIAN LAYMON | 3000 MARKET ST NE STE 113 | | | SALEM | OR | 97301 |
| 4746368 | DUFFEY, EVELYN | REDACTED | | | | | | |
| 4748675 | DUFRESNE, GUY M | REDACTED | | | | | | |
| 4684831 | DUFRESNE, RICHARD | REDACTED | | | | | | |
| 4631157 | DUGAN, DONYA | REDACTED | | | | | | |
| 4588571 | DUGGAN, KEITH | REDACTED | | | | | | |
| 4899246 | DUHE, MARK | REDACTED | | | | | | |
| 4748395 | DUKES, THOMAS | REDACTED | | | | | | |
| 4684539 | DUNCAN, Charles Herbert | REDACTED | | | | | | |
| 4705531 | DUNGEE, TRACY | REDACTED | | | | | | |
| 4590295 | DUNLAP, RHONDA | REDACTED | | | | | | |
| 4899069 | DUNLAP'S FLOORING INSTALLATION | MICHAEL DUNLAP | 6533 GRAYCROFT DR | | | KNOXVILLE | TN | 37918 |
| 4899268 | DUNN WRIGHT ROOFING AND REMODELING LLC | JANIE MOYERS | 789 N MAIN ST | | | SAINTE GENEVIEVE | MO | 63670 |
| 4748403 | DUNN, PATRICIA | REDACTED | | | | | | |
| 4678992 | DUNN, PATRICIA | REDACTED | | | | | | |
| 4599041 | DUNNE, KAREN | REDACTED | | | | | | |
| 4708345 | DUNWELL, MERVIS | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4748144 | DUTTON, JODENE H | REDACTED | | | | | | |
| 4849592 | DVA HOME SOLUTIONS LLC | EARNEST SPIVA II | 109 RED MAPLE LN | | | GUYTON | GA | 31312 |
| 4748768 | DYCUS, WILLIAM | REDACTED | | | | | | |
| 4745954 | DYE, ROBERT | REDACTED | | | | | | |
| 4847946 | DYNASTY MARBLE AND GRANITE LLC | JAIME MADERA | 900 W 121ST ST S | | | JENKS | OK | 74037 |
| 4853195 | E A HVAC | EARNEST ALEXANDER | 5650 VIA ROMANO DR APT A | | | CHARLOTTE | NC | 28270 |
| 4898574 | E AND I CABINETS | EZEKIEL LOPEZ | 642 PALOMAR ST STE 406 149 | | | CHULA VISTA | CA | 91911 |
| 4898789 | E MC REMODELING SERVICES LLC | EYMARD CARRANZA | 4814 WARSAW ST | | | FORT WAYNE | IN | 46806 |
| 4847432 | EAGLE HOME IMPROVEMENTS INC | EUGENE COLE | 3715 ENTERPRISE RD | | | MITCHELLVILLE | MD | 20721 |
| 4898922 | EAP HOMES LLC | THIAGO ANDRADE | 5551 SANTEELAH CT | | | CHARLOTTE | NC | 28217 |
| 4648751 | EARLY, Michael | REDACTED | | | | | | |
| 4631099 | EASLEY, JEFFREY | REDACTED | | | | | | |
| 4898475 | EAST COAST REFACERS | ALBERT LONGO | 40 LINDBERG TRAIL | | | ROCKAWAY | NJ | 07866 |
| 4650480 | EASTERLIN, DONALD | REDACTED | | | | | | |
| 4777436 | Easy, Yvonne | REDACTED | | | | | | |
| 4643000 | EATON RODRIGUEZ, LESLIE | REDACTED | | | | | | |
| 4705290 | EATON, ROBERT | REDACTED | | | | | | |
| 4695005 | EBERSOLE, CAROL | REDACTED | | | | | | |
| 4645020 | ECKSTROM, LARRY | REDACTED | | | | | | |
| 4846501 | ECO CITY REMODELING LLC | ROBERTO RODRIGUEZ PUJOLS | 2714 W ACOMA DR | | | PHOENIX | AZ | 85053 |
| 4849495 | ECO HANDYMAN LLC | DONALD WEAR | 19358 ROLLINS ST | | | OREGON CITY | OR | 97045 |
| 4848546 | ECO SYSTEMS HEATING & AIR | ABRAHAM ALVAREZ | 2580 SAN RAMON VALLEY BLVD STE | B110 | | SAN RAMON | CA | 94583 |
| 4849977 | ECS CONSTRUCTION LLC | EMANUEL BUMPASS | PO BOX 23 | | | HERMITAGE | TN | 37076 |
| 4846343 | ED GRANITE DESIGN | ARMANDO LEONE | 1715 W CORTLAND CT STE 1 | | | ADDISON | IL | 60101 |
| 4899020 | ED PAINTING AND REMODELING LLC | EDMOND NIKOLLAJ | 14 PROSPECT ST APT R1 | | | CALDWELL | NJ | 07006 |
| 4898830 | EDGE 2 EDGE ROOFING LLC | BRENTON MADDUX | 897 EVA KENNEDY RD | | | SUWANEE | GA | 30024 |
| 4846859 | EDI CARPENTER LLC | ANDON CUKA | 8727 S OAK PARK DR APT 4 | | | OAK CREEK | WI | 53154 |
| 4696962 | EDIOR, ZEFREN S | REDACTED | | | | | | |
| 4623797 | EDMONDS, MARVOL | REDACTED | | | | | | |
| 4631333 | EDMONDS, MITCHELL | REDACTED | | | | | | |
| 4899387 | EDMONDSON, ANN | REDACTED | | | | | | |
| 4899400 | EDWARDS, DIANE | REDACTED | | | | | | |
| 4899259 | EDWARDS, EARL | REDACTED | | | | | | |
| 4705104 | EDWARDS, MICHAEL | REDACTED | | | | | | |
| 4697296 | EDWARDS, QUINTON | REDACTED | | | | | | |
| 4648328 | EDWARDS, RODDY | REDACTED | | | | | | |
| 4694966 | EDWARDS, SUZANNE | REDACTED | | | | | | |
| 4755053 | Edwards, Virgil | REDACTED | | | | | | |
| 4705546 | Eftekhari, SUSSAN | REDACTED | | | | | | |
| 4695248 | EGESI, NKECHI | REDACTED | | | | | | |
| 4631457 | EGNATOWICZ, MADELINE | REDACTED | | | | | | |
| 4899410 | EHLERS, WILLIAM | REDACTED | | | | | | |
| 4777610 | Ejigu, Merron | REDACTED | | | | | | |
| 4643696 | ELAVET, Gloria | REDACTED | | | | | | |
| 4746523 | ELDRIDGE, THERESA | REDACTED | | | | | | |
| 4608768 | ELEBY, DOREEN | REDACTED | | | | | | |
| 4898706 | ELECTRICAL MAINTENANCE AND TROUBLESHOOTING | LENSEY KING | 223 SWEETWATER LN | | | TRUSSVILLE | AL | 35173 |
| 4898736 | ELEGANT COUNTERTOPS INC | NEIL SCHMITZ | 8362 TAMARACK VLG STE 119 | | | WOODBURY | MN | 55125 |
| 4852259 | ELEMENTS HEATING AND COOLING INC | EDGAR RENDON | 13953 COOK CT | | | THORNTON | CO | 80602 |
| 4849020 | ELEVATION MECHANICAL | CHRIS BARKER | 6755 TURKEY TRACKS RD | | | COLORADO SPRINGS | CO | 80922 |
| 4697292 | ELEY, HENRY E | REDACTED | | | | | | |
| 4747369 | ELINGS, HARRISON | REDACTED | | | | | | |
| 4748258 | Elischer, Cassady | REDACTED | | | | | | |
| 4848590 | ELITE CONSTRUCTION SOLUTIONS LLC | CRAIG COUNCILMAN | 11029 33RD DR SE | | | EVERETT | WA | 98208 |
| 4898331 | ELITE ENTERPRISES INC | PATRICK MCGRATH | 5320 W 66TH AVE | | | ARVADA | CO | 80003 |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898899 | ELITE FLOORING | CHRIS EVANS | 438 BROOKMONT LN | | | HIXSON | TN | 37343 |
| 4899289 | ELITE PROPERTY MANAGEMENT AND MAINTENANCE | JENNIFER HARLIN | 159 SHERWOOD DR | | | LEXINGTON | SC | 29073 |
| 4899215 | ELITE REMODELING | DAWNI HAINLINE | 1907 W 2700 S | | | SYRACUSE | UT | 84075 |
| 4850103 | ELITE ROOF SERVICES INC | ALFREDO CAZARES | 1789 NATIONAL AVE | | | SAN DIEGO | CA | 92113 |
| 4692678 | ELIZEE, Michele | REDACTED | | | | | | |
| 4631424 | ELLIOTT II, ANTHONY | REDACTED | | | | | | |
| 4685085 | ELLIOTT JR, ROY L | REDACTED | | | | | | |
| 4600295 | ELLIOTT, DANIEL | REDACTED | | | | | | |
| 4686062 | ELLIOTT, KYONG | REDACTED | | | | | | |
| 4898702 | ELLIS CONSTRUCTION GROUP | EDWARD ELLIS | 816 W 29TH ST | | | RICHMOND | VA | 23225 |
| 4684422 | ELLIS, CAROLYN | REDACTED | | | | | | |
| 4612676 | ELLIS, FRANCES | REDACTED | | | | | | |
| 4632068 | ELLIS, JENNIFER | REDACTED | | | | | | |
| 4716458 | ELLISON, DANIEL | REDACTED | | | | | | |
| 4630870 | ELLSWORTH, SOMMER | REDACTED | | | | | | |
| 4898797 | ELM AIR CONDITIONING CORP | BILL FEDERER | 177 BUFFALO AVE | | | FREEPORT | NY | 11520 |
| 4746458 | ELMARAGHY, Khalil | REDACTED | | | | | | |
| 4898758 | ELMORE, DAVID NELSON | REDACTED | | | | | | |
| 4846763 | EMA DE LA CRUZ | 7911 SALGE DR | | | | HOUSTON | TX | 77040 |
| 4899429 | EMBKE, DENNIS | REDACTED | | | | | | |
| 4634584 | EMBKE, JUDITH | REDACTED | | | | | | |
| 4669799 | EMERICK, NANCY | REDACTED | | | | | | |
| 4694875 | Emerick, Patrick | REDACTED | | | | | | |
| 4613725 | EMERSON, JAMIE | REDACTED | | | | | | |
| 4777288 | EMERY, DAVID | REDACTED | | | | | | |
| 4898723 | EMMANUELS HVAC-LLC | ROMAN MORENO | 14752 DANVILLE RD | | | WOODBRIDGE | VA | 22193 |
| 4751511 | EMMETT, DOROTHY | REDACTED | | | | | | |
| 4846484 | EMPIRE COUNTERTOPS LLC | CURTIS MAHONEY | 1137 ENTERPRISE DR | | | PILOT POINT | TX | 76258 |
| 4849336 | EMPIRE EXTERIORS | GLENN PROCKNOW | N1479 FAWN RIDGE DR | | | GREENVILLE | WI | 54942 |
| 4845999 | EMPREUS FLOORS LLC | HARIS HODZIC | 16601 N 12TH ST | | | PHOENIX | AZ | 85022 |
| 4746132 | EMRICK, JOAN | REDACTED | | | | | | |
| 4899487 | ENCINAS, MARIA | REDACTED | | | | | | |
| 4899443 | ENCISO, CARLOS | REDACTED | | | | | | |
| 4777537 | ENDRISS, HELEN | REDACTED | | | | | | |
| 4848295 | ENERGY EFFICIENCY HOMES INC | MYKHAYLO HAVRYSHCHUK | 1516 MONTEREY CT | | | TRACY | CA | 95376 |
| 4898367 | ENERGY SAVINGS PRODUCTS CORP | PETER CONNOLLY | 16 DOUGAL AVE | | | LIVINGSTON | NJ | 07039 |
| 4745923 | ENGEL, ANTHONY | REDACTED | | | | | | |
| 4898889 | ENGLAND ELECTRICAL SERVICES | TANYA ENGLAND | 24879 S LAMMERS RD | | | TRACY | CA | 95377 |
| 4746455 | ENGLE, JAY | REDACTED | | | | | | |
| 4753097 | ENGLISH, HATTIE | REDACTED | | | | | | |
| 4899035 | ENHANCE HOME IMPROVEMENTS | ANTHONY JAMES | 107 SWATARA CIR | | | DOUGLASSVILLE | PA | 19518 |
| 4847282 | ENSO LLC | KENT MITCHEL | 10045 SW COQUILLE DR | | | TUALATIN | OR | 97062 |
| 4712835 | EPTON, SHIRLEY | REDACTED | | | | | | |
| 4851543 | ERIC PRATER | 2508 CAPTAINS WATCH RD NE | | | | KANNAPOLIS | NC | 28083 |
| 4746529 | ERICKSEN, MARK | REDACTED | | | | | | |
| 4629358 | ERICKSON, BRUCE | REDACTED | | | | | | |
| 4747346 | ERICKSON, ROBERT | REDACTED | | | | | | |
| 4746087 | ERICKSON, TIPHANIE | REDACTED | | | | | | |
| 4899154 | ERNEST JERRY GARCIA FLOORS | ERNEST GARCIA | 3261 NE SUNBURST AVE | | | HILLSBORO | OR | 97124 |
| 4750576 | ESCABI, ELSA | REDACTED | | | | | | |
| 4708743 | ESCOBAR, MANUEL | REDACTED | | | | | | |
| 4631365 | ESCUTIN, RODOLFO | REDACTED | | | | | | |
| 4747966 | ESPARZA, RICHARD D | REDACTED | | | | | | |
| 4746361 | ESPINO, VICTOR | REDACTED | | | | | | |
| 4851882 | ESPINOZA SERVICES PLUS INC | JESUS ESPINOZA | 1903 RICE ST | | | MELROSE PARK | IL | 60160 |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746274 | ESPIRITU, LUCIA | REDACTED | | | | | | |
| 4754249 | ESPOSITO, EDWARD | REDACTED | | | | | | |
| 4695056 | ESQUIVEL, NANCY | REDACTED | | | | | | |
| 4693952 | ESSARY, CASSANDRA | REDACTED | | | | | | |
| 4633831 | ESSMYER, BLANCHE | REDACTED | | | | | | |
| 4697228 | ESTELL, David W | REDACTED | | | | | | |
| 4746316 | ETCHBERGER, CHERYL | REDACTED | | | | | | |
| 4640434 | ETHERIDGE, GERALDINE | REDACTED | | | | | | |
| 4898325 | ETIENNE, COLIN | REDACTED | | | | | | |
| 4705352 | ETIENNE, DYIANA | REDACTED | | | | | | |
| 4899121 | EURO DESIGN HOMES DBA EDH CORP | OSVALDO KRATSMAN | 1257 AVE ROOSEVELT ESQ DE DIEG | | | PUERTO NUEVO | PR | 00920 |
| 4898767 | EUROPEAN TECHNOLOGY INC | JANUSZ BARAN | 4 MILLER RD | | | EAST GRANBY | CT | 06026 |
| 4629315 | EVANS, LILLIE | REDACTED | | | | | | |
| 4899545 | EVANS, MICHAEL | REDACTED | | | | | | |
| 4686212 | Evans, Rebacca | REDACTED | | | | | | |
| 4631165 | EVANS, Suzanne | REDACTED | | | | | | |
| 4725803 | Evans-Pinnock, Ann | REDACTED | | | | | | |
| 4685956 | EVERETT, MARK | REDACTED | | | | | | |
| 4625713 | EVVARD, BEVERLY | REDACTED | | | | | | |
| 4899567 | EWAN, BRUCE (MIKE) | REDACTED | | | | | | |
| 4898359 | EXCEL AIR CORPORATION | ALEX KUHTAREV | 530 OPPER ST STE B | | | ESCONDIDO | CA | 92029 |
| 4852433 | EXCEL MANAGEMENT LLC | ANTHONY ZAATAR | 511 ABBE RD N | STE B | | ELYRIA | OH | 44035 |
| 4847246 | EXECUTIVE DESIGN & CONSTRUCTION INC | VAHIK TATOOSI | 7515 CALVIN AVE | | | RESEDA | CA | 91335 |
| 4898893 | EXPERT CONSTRUCTION | DAVID NOVAK | 1266 WALKER RD | | | GOODLETTSVILLE | TN | 37072 |
| 4898338 | EXPERT HEATING AND AC | CODY SMITH | 3279 DARBY DAN CV | | | GERMANTOWN | TN | 38138 |
| 4899050 | EXPONEREAL DEVELOPMENT SERVICE LLC DBA HOUSTON FLOORCOVERING | KATRINA BOGANY | 3802 E VALLEY DR | | | MISSOURI CITY | TX | 77459 |
| 4850890 | EXTERIOR CONSTRUCTION OF THE CAROLINAS LLC | NATHAN JAMES | 706 W CATAWBA AVE | | | MT HOLLY | NC | 28120 |
| 4898694 | EXTERIOR IMPROVEMENT INC | WILLIAM MARSHALL | 1408 DURHAM RD | | | PENNDEL | PA | 19047 |
| 4898868 | EXTRAORDIN-AIR LLC | MARK EDWARDS | 5350 VALLEY STATION RD | UNIT 102 | | LOUISVILLE | KY | 40272 |
| 4898679 | EXTREME MEASURE | SHERIE MARSH | 265 COUNTRY WOODS ROAD | | | HAYDEN | AL | 35079 |
| 4747310 | EZEH, NGOZI | REDACTED | | | | | | |
| 4751194 | EZEIGWE, CHINEDU | REDACTED | | | | | | |
| 4678700 | EZENWA, PATRICIA | REDACTED | | | | | | |
| 4849498 | F & W PAINTING LLC | WILMER HERNANDEZ | 17760 LARCHMONT TER | | | GAITHERSBURG | MD | 20877 |
| 4898455 | F T AIR CONDITIONING SERVICES INC /DBA T-SERVICE | FRANCISCO TREVINO | 3129 SPRING CREEK DRIVE | | | SPRING | TX | 77373 |
| 4899335 | FAGAN, JULIA | REDACTED | | | | | | |
| 4694900 | FAHRINGER, WILLIAM | REDACTED | | | | | | |
| 4899611 | FAIN, ALICE | REDACTED | | | | | | |
| 4899292 | FALAHI, ALI | REDACTED | | | | | | |
| 4685038 | FALCON, CARLOS | REDACTED | | | | | | |
| 4697282 | FALIKS, STEPHEN | REDACTED | | | | | | |
| 4618177 | FALOYE, ELIZABETH | REDACTED | | | | | | |
| 4719709 | FALTER, RANDY | REDACTED | | | | | | |
| 4631007 | FANDRICH, ALVIN E | REDACTED | | | | | | |
| 4696862 | Fang, Ann | REDACTED | | | | | | |
| 4899265 | FANTASTIC AIR HEATING AND COOLING | WILSON GRAMAJO LOPEZ | 10133 BARTEE AVE | | | ARLETA | CA | 91331 |
| 4631404 | FARAH, SAID | REDACTED | | | | | | |
| 4697251 | FARNER, SHARON | REDACTED | | | | | | |
| 4620129 | FARRAY, ERMA | REDACTED | | | | | | |
| 4703339 | FARRIS, DEBORAH | REDACTED | | | | | | |
| 4746285 | FAVELA, NORMA | REDACTED | | | | | | |
| 4777144 | FEDD, KAY | REDACTED | | | | | | |
| 4899535 | FEDORENKO, VIRG | REDACTED | | | | | | |
| 4597016 | FEHLBERG, LINDA | REDACTED | | | | | | |
| 4708797 | FEIL, KAY | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4589224 | FELICIANO, NOHEMI | REDACTED | | | | | | |
| 4697194 | FELIX, RONNIE | REDACTED | | | | | | |
| 4705456 | FELLNER, BRIAN | REDACTED | | | | | | |
| 4588965 | FELTZ, GREGORY | REDACTED | | | | | | |
| 4847527 | FENASCI CONSTRUCTION | MICHAEL ALEXANDER FENASCI | 613 HYMAN DR | | | JEFFERSON | LA | 70121 |
| 4697321 | FENIMORE, JENNIFER | REDACTED | | | | | | |
| 4639289 | FENLEY, WILLIAM | REDACTED | | | | | | |
| 4626437 | FENNELL, MICHAEL | REDACTED | | | | | | |
| 4629526 | FERGUSON, DIANE | REDACTED | | | | | | |
| 4746221 | FERNANDES, MAUREEN | REDACTED | | | | | | |
| 4691489 | FERNANDEZ, JOHN | REDACTED | | | | | | |
| 4684857 | FERRARA, DONALD | REDACTED | | | | | | |
| 4777734 | FERREIRA, RENATO | REDACTED | | | | | | |
| 4898298 | FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 |
| 4899232 | FGL CONSTRUCTION SERVICES LLC | MICHAEL KIERECK | 1120 HIGHPOINT RD | | | BEDFORD | TX | 76022 |
| 4630698 | FIELDS, JAMES | REDACTED | | | | | | |
| 4899474 | FIELDS, JOHN | REDACTED | | | | | | |
| 4745657 | FIELDS, Linwall | REDACTED | | | | | | |
| 4631427 | FIELDS, RENATA | REDACTED | | | | | | |
| 4705660 | FIERS, RUDY | REDACTED | | | | | | |
| 4777219 | FIGHERA, SUSAN | REDACTED | | | | | | |
| 4619118 | Finan, Larry | REDACTED | | | | | | |
| 4685927 | FINCH, CAROLYN MAXINE | REDACTED | | | | | | |
| 4629519 | FINCH, CHRIS | REDACTED | | | | | | |
| 4777292 | FINCH, CYNTHIA | REDACTED | | | | | | |
| 4748319 | FINE, DAVID | REDACTED | | | | | | |
| 4748720 | FINGERS, BOBBIE | REDACTED | | | | | | |
| 4631446 | FINK, JAMES | REDACTED | | | | | | |
| 4755493 | FINN 3RD, WILLIAM | REDACTED | | | | | | |
| 4899234 | FINNKIN STUCCO LLC | KALLE KUOPPALA | PO BOX 2484 | | | BATTLE GROUND | WA | 98604 |
| 4586217 | FINSEN, doris | REDACTED | | | | | | |
| 4757674 | FIORE, ANNETTE | REDACTED | | | | | | |
| 4708616 | FIORNASCENTE, CLAUDIO | REDACTED | | | | | | |
| 4898850 | FIRE & ICE HEATING AND COOLING-LLC | DAVID ROSADO | 3220 ROMAINE CT | | | ORLANDO | FL | 32825 |
| 4898848 | FIRESTINE TILE & STONE | ROCKY FIRESTINE | PO BOX 217 | | | WINDSOR | CA | 95492 |
| 4898654 | FIRST CALL HEATING & COOLING INC | JULIE VENN | 1301 VILLA ST | | | RACINE | WI | 53403 |
| 4898673 | FIRST CLASS IMPROVEMENTS LLC | TAMARA NEATHERY | 22804 MARKHAM WAY | | | BOCA RATON | FL | 33428 |
| 4899163 | FIRST CLASS PLUMBING INC | STEPHEN PIAZZA | 2142 PONTIAC RD | | | AUBURN HILLS | MI | 48326 |
| 4899044 | FIRST RESPONSE HEATING CORP | CHRISTOPHER LOKESHWAR SOOKLALL | 72 BURNETT STREET | | | HEMPSTEAD | NY | 11550 |
| 4846861 | FIRST SERVICE CGC | WILLIAM JYNELLA | 619 PONDELLA RD | | | NORTH FORT MYERS | FL | 33903 |
| 4695091 | FISCHER, DAVID | REDACTED | | | | | | |
| 4766284 | FISCHER, TERRY | REDACTED | | | | | | |
| 4631415 | FISCHETTI, ROY | REDACTED | | | | | | |
| 4638145 | FISH, RICHARD | REDACTED | | | | | | |
| 4759549 | FISHER, CYNTHIA | REDACTED | | | | | | |
| 4898913 | FISHER, DAVID | REDACTED | | | | | | |
| 4697061 | Fitch-Cook, Elisha | REDACTED | | | | | | |
| 4708169 | FITZGERALD, JOHN | REDACTED | | | | | | |
| 4746351 | FITZPATRICK, SUSAN | REDACTED | | | | | | |
| 4708448 | FITZSIMMONS, JEFF | REDACTED | | | | | | |
| 4898681 | FJR MECHANICAL INC | TOM RYAN | 1 CLIFF DR | | | KINGS PARK | NY | 11754 |
| 4899364 | FLECHA, PEDRO | REDACTED | | | | | | |
| 4777425 | FLEMING-COLLINS, DORIS | REDACTED | | | | | | |
| 4589521 | FLEURY, CYNTHIA | REDACTED | | | | | | |
| 4588215 | Flewellen, Violet | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899071 | FLOORS 4 U | HAROLD CUNNINGHAM | 4536 REESE DR | | | WELLSVILLE | KS | 66092 |
| 4748046 | FLORES, ARIEL | REDACTED | | | | | | |
| 4899313 | FLORES, JACINTO | REDACTED | | | | | | |
| 4899242 | FLORIDA CUSTOM CRAFTSMEN LLC | MATTHEW JOHNSON | 10099 BELLBROOK RD | | | MILTON | FL | 32583 |
| 4898753 | FLORIDA ROOF LLC | KEVIN SMITH | 224 S HIGHWAY 97 | | | CANTONMENT | FL | 32533 |
| 4777655 | FLOWAL, ANNIE | REDACTED | | | | | | |
| 4640099 | FLOYD, BETTY | REDACTED | | | | | | |
| 4673687 | FLOYD, SAMUEL | REDACTED | | | | | | |
| 4708761 | FLOYD, SHARON | REDACTED | | | | | | |
| 4898985 | FLOYDS HEATING AND AIR | JAMES FLOYD | 486 STARL SHELTON RD | | | SEBREE | KY | 42455 |
| 4636199 | FLUDD-SAUNDERS, FRANCES | REDACTED | | | | | | |
| 4899253 | FN CONSTRUCTION | FERNANDO NAJERA | 4501 SOUTHMEADOW CT | | | ELON | NC | 27244 |
| 4899518 | FOGLE, DAWN | REDACTED | | | | | | |
| 4705707 | FOLEY, Dennis | REDACTED | | | | | | |
| 4629498 | FOLKERS, MARCELLA | REDACTED | | | | | | |
| 4704981 | FONSECA, JOLENE | REDACTED | | | | | | |
| 4685000 | FONTANOS, LISA | REDACTED | | | | | | |
| 4708534 | FONTENELLE, David | REDACTED | | | | | | |
| 4708794 | FONTENOT, RANDALL | REDACTED | | | | | | |
| 4899450 | FORD, ALICE | REDACTED | | | | | | |
| 4746690 | FORD, ANNA-LISA | REDACTED | | | | | | |
| 4708403 | Ford, Arthur M | REDACTED | | | | | | |
| 4696486 | FORD, CHARLOTTE | REDACTED | | | | | | |
| 4748612 | FORD-COTE, VALERIE | REDACTED | | | | | | |
| 4696060 | Forde, Terry | REDACTED | | | | | | |
| 4684969 | FOREMAN, JERALD | REDACTED | | | | | | |
| 4746025 | FOREMAN, QUINTON | REDACTED | | | | | | |
| 4898707 | FOREVER HOME IMPROVEMENTS INC | GABRIEL HERNANDEZ | 646 CENTRE AVE | | | LINDENHURST | NY | 11757 |
| 4630876 | FORSTALL, WALTON C | REDACTED | | | | | | |
| 4846641 | FORT ROSS SIDING INC | BEN LASCHUK | 310 WHETSTONE CT | | | GRANITE BAY | CA | 95746 |
| 4707360 | FORTENBACHER, DALE | REDACTED | | | | | | |
| 4899160 | FORTINO BUILDING AND REMODELING INC | JOSEPH FORTINO | 5013 RAVENWAY DR. | | | NORTH RIDGEVILLE | OH | 44039 |
| 4589111 | FOSTER, CHRISTINA | REDACTED | | | | | | |
| 4630999 | FOSTER, JERRY | REDACTED | | | | | | |
| 4898404 | FOUR SEASONS SIDING INC | SUNG TAEK KIM | 4512 KATHY DR | | | LA PALMA | CA | 90623 |
| 4759889 | FOWLER, DENISE | REDACTED | | | | | | |
| 4849377 | FOX VALLEY FLOORING LLC | WAYNE SESSIONS | 691 S GREEN BAY RD NO 231 | | | NEENAH | WI | 54956 |
| 4697065 | FOX, RUTH | REDACTED | | | | | | |
| 4708154 | FOX, WILLIAM | REDACTED | | | | | | |
| 4898791 | FRAGUZ AC & HEATING DBA APRIL GROUP | FRANCISCO GUZMAN | PO BOX 1243 | | | DESERT HOT SPRINGS | CA | 92240 |
| 4899568 | FRANCIS, ROBERT | REDACTED | | | | | | |
| 4695284 | FRANCO, DAVID | REDACTED | | | | | | |
| 4702817 | FRANKIE, NICKI | REDACTED | | | | | | |
| 4850884 | FRANKIES SERVICES INC | JUAN HERNANDEZ | 1503 HIGHLAND AVE | | | BERWYN | IL | 60402 |
| 4777495 | Franks, Jenny | REDACTED | | | | | | |
| 4696667 | FRANZ, EDWARD | REDACTED | | | | | | |
| 4777022 | FRANZE, TAKAKO | REDACTED | | | | | | |
| 4638502 | FRASER, CATHY | REDACTED | | | | | | |
| 4631145 | FRAZIER, Linda M | REDACTED | | | | | | |
| 4705477 | FREAS, CRYSTAL | REDACTED | | | | | | |
| 4898542 | FREDERICK RICHARDSON CONSTRUCTION | JOHN RICHARDSON | 11187 TWILIGHT WAY | | | RANCHO BELAGO | CA | 92554 |
| 4898875 | FREE AIR MECHANICAL | PETKO ANGELOV | 14954 AVENIDA VENUSTO | | | SAN DIEGO | CA | 92128 |
| 4849669 | FREEMAN HANDYMAN SERVICE AND GUTTERING | MICHAEL FREEMAN | 13938 S 262ND EAST AVE | | | COWETA | OK | 74429 |
| 4708602 | FREEMAN, JOYCE | REDACTED | | | | | | |
| 4629525 | FREEMAN, NATHANIEL | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 29 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4748058 | FREEMAN, TAMARA | REDACTED | | | | | | |
| 4898925 | FREEWATER GUTTER SERVICES | BRANDON HOXIE | PO BOX 492 | | | LOVELAND | CO | 80539 |
| 4899202 | FRESCO AIR SOLUTIONS | JUAN RAMIREZ | 3723 ACORDE AVE | | | PALMDALE | CA | 93550 |
| 4899179 | FRESCO MECHANICAL SERVICES LLC | ENRIQUE TORRES | 6911 PINETEX DR | | | HUMBLE | TX | 77396 |
| 4899283 | FRESH STEP CONSTRUCTION LLC | TIMOTHY GETZ | 3505 HONEYSUCKLE LN | | | BALTIMORE | MD | 21220 |
| 4637636 | FRETHEIM, CHARLES | REDACTED | | | | | | |
| 4644575 | FRIEDLANDER, HOPE | REDACTED | | | | | | |
| 4748840 | FRIEDMAN, DAVID | REDACTED | | | | | | |
| 4898378 | FRIENDLY HOME IMPROVEMENT INC | PIOTR SWIDER | PO BOX 16174 | | | GOLDEN | CO | 80402 |
| 4849720 | FRIES MILL EXTERIOR | THOMAS SARGENT | 854 FRIES MILL RD | | | FRANKLINVILLE | NJ | 08322 |
| 4899036 | FRIESORGER, DAVID | REDACTED | | | | | | |
| 4899161 | FROSTPOINT LLC | MARK JEFFREY | 5940 N SAM HOUSTON PKWY E | | | HUMBLE | TX | 77396 |
| 4697092 | FRUITTICHER, HELEN | REDACTED | | | | | | |
| 4705334 | Fry, Karen | REDACTED | | | | | | |
| 4686235 | FRY, VERNON | REDACTED | | | | | | |
| 4772174 | FRYE, JOY | REDACTED | | | | | | |
| 4683621 | FUHRMAN, CYNTHIA | REDACTED | | | | | | |
| 4746373 | FULLER, JACK | REDACTED | | | | | | |
| 4628470 | FULLER, Jennifer | REDACTED | | | | | | |
| 4716109 | FULLILOVE, FRANCES | REDACTED | | | | | | |
| 4898851 | FULTON, ROBERT | REDACTED | | | | | | |
| 4899464 | FULTZ, JUDITH | REDACTED | | | | | | |
| 4705702 | FUNK, CHARLES | REDACTED | | | | | | |
| 4848938 | FUSION ELECTRIC LLC | THOMAS PRICE JR | 18415 THUNDERCLOUD RD | | | BOYDS | MD | 20841 |
| 4898780 | G & H CONSTRUCTION CO | KYERA HARPELL | 1397 JOLLY RD | | | BLUE BELL | PA | 19422 |
| 4898336 | G AND G HEATING AND AIR CONDITIONING | DAVID GOODE | 29 CAULEY DRIVE | | | GREENVILLE | SC | 29609 |
| 4849987 | G H LOGISTICS LLC | JAYSON LEWIS | 43 WEAVER ST | | | SCARSDALE | NY | 10583 |
| 4845566 | G W WAGNER PLUMBING LLC | GLENMORE WAGNER | 169 WATERMAN ST APT 5 | | | PROVIDENCE | RI | 02906 |
| 4899131 | GA BROTHERS BA CONSTRUCTION LLC | ILIRJAN GABA | 16 SUMMIT AVE | | | GARFIELD | NJ | 07026 |
| 4616721 | Gabson, Michael | REDACTED | | | | | | |
| 4899302 | GADSON, MARK Q. | REDACTED | | | | | | |
| 4748376 | GAFFNEY, AMANDA | REDACTED | | | | | | |
| 4595123 | GAINES, EARLINE | REDACTED | | | | | | |
| 4718638 | GAINES, KAREN | REDACTED | | | | | | |
| 4745893 | GAINEY, ROBERT | REDACTED | | | | | | |
| 4748500 | GAITHER, STEVEN | REDACTED | | | | | | |
| 4899211 | GALAXY HOME IMPROVEMENT CORPORATION | RONALD HERNANDEZ | 208 ROUTE 109 | STE 213 | | FARMINGDALE | NY | 11735 |
| 4898752 | GALAXY STONE WORKS | AMIR KHAZENI | 4415 PACIFIC HWY | | | HUBBARD | OR | 97032 |
| 4651663 | GALBREATH, JAMES | REDACTED | | | | | | |
| 4747810 | GALINDO, HELENE | REDACTED | | | | | | |
| 4747681 | GALLAGHER, PATRICIA | REDACTED | | | | | | |
| 4746428 | Gallegos, Fernando | REDACTED | | | | | | |
| 4851929 | GALLONI GRANITE LLC | CHRISTOPHER GOLLONI | 11795 SE HIGHWAY 212 | STE A | | CLACKAMAS | OR | 97015 |
| 4597438 | GALLOWAY, DENANIA | REDACTED | | | | | | |
| 4708824 | GALVAN, ROSALIE | REDACTED | | | | | | |
| 4708633 | GALVIN, KENNETH | REDACTED | | | | | | |
| 4777749 | Galvis, Michael | REDACTED | | | | | | |
| 4898534 | GAMBERS ROOFING | ANGEL REYES | PO BOX 625 | | | CATANO | PR | 00963 |
| 4748655 | GAMBLE, SANDRA | REDACTED | | | | | | |
| 4600029 | GANGESTAD, DALLAS | REDACTED | | | | | | |
| 4777619 | GANTT, GRAILEN | REDACTED | | | | | | |
| 4708432 | GARADO, JOHNNY | REDACTED | | | | | | |
| 4847971 | GARAGE DOOR ACCESS INC | AARON COX | 7335B HIXSON PIKE | | | HIXSON | TN | 37343 |
| 4852810 | GARAGE DOORS BY GARY INC | GARY JOHNSON | 476 SPRUCEVIEW DR | | | PORT ORANGE | FL | 32127 |
| 4694965 | GARBUTT, GLENDA | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4695153 | GARCIA DE QUEVEDO, ANA | REDACTED | | | | | | |
| 4631180 | GARCIA, EDWARD | REDACTED | | | | | | |
| 4777108 | GARCIA, JOANNA | REDACTED | | | | | | |
| 4741202 | GARCIA, JOSE | REDACTED | | | | | | |
| 4632622 | GARCIA, LEONCIA | REDACTED | | | | | | |
| 4697233 | GARCIA, MARIA | REDACTED | | | | | | |
| 4684985 | GARDNER, ROMEO | REDACTED | | | | | | |
| 4758095 | GARLAND JR, MILLARD | REDACTED | | | | | | |
| 4703746 | GARLAND, MICHAEL | REDACTED | | | | | | |
| 4642586 | GARNER, JOYCE E | REDACTED | | | | | | |
| 4631027 | GARNIER, PHILIPPE | REDACTED | | | | | | |
| 4701225 | GARRETT, ANTONIO | REDACTED | | | | | | |
| 4899544 | GARRETT, JUANITA | REDACTED | | | | | | |
| 4746335 | GARY, DORA | REDACTED | | | | | | |
| 4776947 | GARY, JEFF | REDACTED | | | | | | |
| 4695268 | Gary, Kent | REDACTED | | | | | | |
| 4599220 | GARY, LUEVITA | REDACTED | | | | | | |
| 4626504 | Gary, Russell | REDACTED | | | | | | |
| 4630670 | GARZA, BEATRICE | REDACTED | | | | | | |
| 4776260 | GASKINS, RYLAND | REDACTED | | | | | | |
| 4631318 | GASTON- MOUNGER, LINDA | REDACTED | | | | | | |
| 4899334 | GATEWOOD, ELLA | REDACTED | | | | | | |
| 4748796 | GATLIN, JESS | REDACTED | | | | | | |
| 4128176 | GATLINS PLUMBING | JEFFERY GATLIN | 5495 PASADENA DR | | | STOCKTON | CA | 95219 |
| 4899374 | GAYNOR, JP | REDACTED | | | | | | |
| 4899126 | GEAUX CONSTRUCTION LLC | KEITH DAVIS | PO BOX 24605 | | | NEW ORLEANS | LA | 70184 |
| 4747267 | Gebhardt, JON | REDACTED | | | | | | |
| 4684571 | GEDELIAN, MARY | REDACTED | | | | | | |
| 4899363 | GEER, ANNABELLE | REDACTED | | | | | | |
| 4747853 | GEERING, LARRY | REDACTED | | | | | | |
| 4685759 | GELETU, SEBLE | REDACTED | | | | | | |
| 4850994 | GENE CALABRESE REMODELING AND RENOVATIONS | EUGENE CALABRESE | 101 BUCK BLVD | | | WHITE HAVEN | PA | 18661 |
| 4898955 | GENESIS REMODELING CORP | LUIS ANTONIO SIXTOS | 9555 WEST SAM HOUSTON PRKWAY | SOUTH SUITE 325 | | HOUSTON | TX | 77099 |
| 4697327 | GENTRY, RANDY | REDACTED | | | | | | |
| 4899480 | GEORGE, GODFREY | REDACTED | | | | | | |
| 4684807 | GEORGE, PAM | REDACTED | | | | | | |
| 4629440 | GEORGI, TERESA | REDACTED | | | | | | |
| 4898790 | GERALI CUSTOM DESIGN INC | DAVID GERALI | 1482 SHELDON DR | | | ELGIN | IL | 60120 |
| 4712217 | GERBER, DAVID | REDACTED | | | | | | |
| 4705780 | GERBER, GREGORY | REDACTED | | | | | | |
| 4715632 | GERDES, JILL | REDACTED | | | | | | |
| 4759439 | Gerstner, Ronald | REDACTED | | | | | | |
| 4899291 | GERVAIS ADRIAN TCHINHOU FOME | GERVAIS TCHINHOU FOME | 120 ROSE DR | | | COLUMBIA | SC | 29205 |
| 4777704 | GEY, George | REDACTED | | | | | | |
| 4898824 | GHCI LLC | SHAWN GATLIN | 12275 QUINN RD | | | ATHENS | AL | 35611 |
| 4777146 | Ghimirey, OM | REDACTED | | | | | | |
| 4127535 | GIBBONS, MARTIN | REDACTED | | | | | | |
| 4716483 | GIBONEY, DAVID | REDACTED | | | | | | |
| 4898439 | GIBSON GUTTERING-SOLE PROPRIETOR | DANIEL GIBSON | 104 STEPHENS ST | | | EDEN | NC | 27288 |
| 4899405 | GIBSON, JAMES | REDACTED | | | | | | |
| 4631147 | GIBSON, LINDA | REDACTED | | | | | | |
| 4648169 | Gibson, Michael | REDACTED | | | | | | |
| 4705820 | GIESE, CHUCK | REDACTED | | | | | | |
| 4776789 | GIGLIO, Jannie | REDACTED | | | | | | |
| 4708449 | GIL QUINTANA, IVETTE | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 31 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4744195 | GILBERT, BETTY L | REDACTED | | | | | | |
| 4631182 | Gilbert, mariana | REDACTED | | | | | | |
| 4710866 | GILE, DEBRA | REDACTED | | | | | | |
| 4752671 | GILES, HENRY | REDACTED | | | | | | |
| 4604470 | GILHAM, AZEAL | REDACTED | | | | | | |
| 4746067 | GILL, FELICIA | REDACTED | | | | | | |
| 4681717 | GILLETT, TEDFORD | REDACTED | | | | | | |
| 4898661 | GILLETTE HEATING AND AIR CONDITIONING | SHAUN GILLETTE | 759 E 50 N | | | SALEM | UT | 84653 |
| 4704899 | GILLILAND, STEPHEN | REDACTED | | | | | | |
| 4702492 | GILLINS, BERNARD | REDACTED | | | | | | |
| 4748399 | GILLISPIE, JAMES | REDACTED | | | | | | |
| 4899339 | GILMER, ASTER | REDACTED | | | | | | |
| 4629516 | GILMORE, SANDY | REDACTED | | | | | | |
| 4850595 | GINGER SERVICES LLC | ANGELA SPAULDING | PO BOX 7003 | | | BEAVERTON | OR | 97007 |
| 4631285 | GIORDANO TRUDEL, VICKI | REDACTED | | | | | | |
| 4898586 | GIPSON HEATING AND COOLING INC | JAMES GIPSON | 58112 36TH AVE | | | BANGOR | MI | 49013 |
| 4605228 | GIRSHICK, FREDERICK | REDACTED | | | | | | |
| 4746277 | GIST, MARY | REDACTED | | | | | | |
| 4898436 | GJ GIACCO INC | JEFFREY GIACCO | 10 COOPER ST | | | MERIDEN | CT | 06450 |
| 4705238 | GLADDEN, THEODOSIA | REDACTED | | | | | | |
| 4849401 | GLADIATOR ROOFING AND MORE LLC | NESTOR PATINO | 331 GALLOP LN | | | SPRINGFIELD | TN | 37172 |
| 4898575 | GLASS HOPPER GLASS CO | DENNIS YOUMANS | 8430 TIMBER WHISPER | | | SAN ANTONIO | TX | 78250 |
| 4697274 | GLASS, MARGARET | REDACTED | | | | | | |
| 4746483 | GLAZIER, DEBBIE | REDACTED | | | | | | |
| 4899200 | GLOBAL ENERGY HEATING AND COOLING | FERNANDO MATOS | 9 FENNER ST | | | CRANSTON | RI | 02910 |
| 4898710 | GLOBAL HEATING AND AIR CONDITIONING | SALAM ANWAR | 5805 WATER ST | | | LA MESA | CA | 91942 |
| 4848606 | GLOBAL INTERIORS CO & RENOVATIONS | CHADI KHANSA | 15047 W 8 MILE RD | | | DETROIT | MI | 48235 |
| 4850636 | GM & A CONSTRUCTION SERVICES LLC | TIM ALDRED | 711 BERNARD DR | | | SAN ANTONIO | TX | 78221 |
| 4847101 | GMG HVAC INC | ANDREW GUADAGNINO | 1218 HYMAN AVENUE | | | BAY SHORE | NY | 11706 |
| 4899012 | GNARLY OAK CARPENTRY LLC | ZACHARY NICHOLSON | 21110 WORTHAM OAKS DR | | | HUMBLE | TX | 77338 |
| 4898519 | GO PERMITS LLC | SCOTT DOUGHMAN | 105 BUTTONBALL LANE | | | GLASTONBURY | CT | 06033 |
| 4585926 | Godfrey, Levohn | REDACTED | | | | | | |
| 4774455 | GOEMAN, LAVINA | REDACTED | | | | | | |
| 4631338 | GOERSS, ERIC | REDACTED | | | | | | |
| 4697400 | GOFF, DEBORAH | REDACTED | | | | | | |
| 4695108 | GOFF, LEZETTA | REDACTED | | | | | | |
| 4849198 | GOLDEN BEAR CONTRACTING LLC | MICHAEL CONLEY | 4427 E SUNDANCE CT | | | GILBERT | AZ | 85297 |
| 4849591 | GOLDEN GLASS INC | RAY ROTH | 1014 VALLEY FORGE DR | | | ARRINGTOON | TN | 37014 |
| 4748755 | GOLDEN, DELORES | REDACTED | | | | | | |
| 4708588 | GOLDMAN, SCOTT | REDACTED | | | | | | |
| 4589466 | GOLDSTON, EVERETTE L. | REDACTED | | | | | | |
| 4697220 | GOLFOS, BRENDA | REDACTED | | | | | | |
| 4777274 | GOLSON, PATRICIA | REDACTED | | | | | | |
| 4666049 | GOLSTON, RUBY | REDACTED | | | | | | |
| 4687249 | GOMAA, GABER | REDACTED | | | | | | |
| 4746322 | GOMEZ, GLORIA | REDACTED | | | | | | |
| 4696606 | GOMEZ, HOLLI | REDACTED | | | | | | |
| 4899312 | GOMEZ, RAYMOND V. | REDACTED | | | | | | |
| 4708590 | GOMEZ, SUSAN | REDACTED | | | | | | |
| 4899598 | GOMM, DEBORAH | REDACTED | | | | | | |
| 4707787 | GONZALES, Juan M | REDACTED | | | | | | |
| 4899164 | GONZALES, RONALD | REDACTED | | | | | | |
| 4710547 | GONZALEZ COLON, MAGDA | REDACTED | | | | | | |
| 4899342 | GONZALEZ RIOS, CARMEN | REDACTED | | | | | | |
| 4643368 | GONZALEZ, ALEJANDRO | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4695587 | GONZALEZ, BERTHA | REDACTED | | | | | | |
| 4629354 | GONZALEZ, DELFINA | REDACTED | | | | | | |
| 4705127 | GONZALEZ, JUAN | REDACTED | | | | | | |
| 4777577 | GONZALEZ, MAURICIO | REDACTED | | | | | | |
| 4593066 | GONZALEZ, SYLVIA | REDACTED | | | | | | |
| 4639557 | GOOD, JEROME | REDACTED | | | | | | |
| 4898553 | GOODALE, KEVIN | REDACTED | | | | | | |
| 4746319 | GOODE, ROSA M. | REDACTED | | | | | | |
| 4747865 | GOODEN, MARK | REDACTED | | | | | | |
| 4631340 | GOODIN, KAREN | REDACTED | | | | | | |
| 4630410 | GOODMAN, BEVERLY | REDACTED | | | | | | |
| 4705461 | GOODMAN, JULIANNE | REDACTED | | | | | | |
| 4594538 | GOODMAN, PAUL | REDACTED | | | | | | |
| 4777374 | GORD, MIKE | REDACTED | | | | | | |
| 4847292 | GORDON SINIFT | 32603 WESTON COURT | | | | WESTON LAKES | TX | 77441 |
| 4745649 | GORDON, JAY | REDACTED | | | | | | |
| 4759134 | GORDON, RICHARD | REDACTED | | | | | | |
| 4630638 | GORDON, ROSIE | REDACTED | | | | | | |
| 4899597 | GORE, RODNEY N. | REDACTED | | | | | | |
| 4598968 | GORODETSKIY, DAVID | REDACTED | | | | | | |
| 4777068 | GORTI, SREENIVASA | REDACTED | | | | | | |
| 4691346 | GOTTUSO, NICHOLAS | REDACTED | | | | | | |
| 4591909 | GOULD, BRIAN | REDACTED | | | | | | |
| 4631292 | GOULD, DAN | REDACTED | | | | | | |
| 4697358 | GRACE, IRMA | REDACTED | | | | | | |
| 4712924 | Grace, Ronald | REDACTED | | | | | | |
| 4899027 | GRADIENT COMPANY LLC | JOHN COLE | 8205 LEGLER RD | | | LENEXA | KS | 66219 |
| 4630988 | GRADINJAN, MICHAEL D | REDACTED | | | | | | |
| 4685212 | GRAEFF, RICHARD A | REDACTED | | | | | | |
| 4777542 | GRAHAM, AARON | REDACTED | | | | | | |
| 4685100 | GRANADA, JORGE | REDACTED | | | | | | |
| 4591383 | GRANADOS, MARIO | REDACTED | | | | | | |
| 4898990 | GRAND MECHANICAL HEAT AND AIR | MICHAEL PARRISH | 1003 SAUL DR S | | | PORTLAND | TN | 37148 |
| 4899244 | GRANDEN, RICK | REDACTED | | | | | | |
| 4748616 | GRANDISON, LAURA | REDACTED | | | | | | |
| 4899469 | GRANILLO, ROBERT | REDACTED | | | | | | |
| 4853025 | GRANITE & MARBLE SPECIALTIES | KURT KARIMOV | 18640 68TH AVE S | | | KENT | WA | 98032 |
| 4747449 | GRANONE, LILLIAN | REDACTED | | | | | | |
| 4672384 | GRANT, ERIN | REDACTED | | | | | | |
| 4712191 | GRANT, MARVIA | REDACTED | | | | | | |
| 4748087 | Grant, Maurice | REDACTED | | | | | | |
| 4641087 | GRAUGNARD, LEON | REDACTED | | | | | | |
| 4898426 | GRAVELLE, RONALD | REDACTED | | | | | | |
| 4631433 | Graves, Cynthia | REDACTED | | | | | | |
| 4631325 | GRAY, AMOS | REDACTED | | | | | | |
| 4845924 | GRAYPOINT CONSTRUCTION INC | ROSE ROMO | 1592 N TUSTIN ST UNIT B | | | ORANGE | CA | 92867 |
| 4898943 | GREAT LAKES HOMES & CONST | ART SYLVER | 2669 DEVONSHIRE | | | LEONARD | MI | 48367 |
| 4898967 | GREAT PRIDE LLC | LESA WILLIAMS | 7070 MILTON CT | | | MILTON | FL | 32583 |
| 4777391 | GREAVER, David | REDACTED | | | | | | |
| 4846016 | GREEN HEATING & COOLING | MICHAEL GREEN | 6 CAMERON DR | | | BELLEVILLE | MO | 62223 |
| 4845607 | GREEN SPACE CONSTRUCTION LLC | COREY MCDONALD | 904 MARSHALL RD BLDG C | | | VALLEY PARK | MO | 63088 |
| 4899350 | GREEN THOMAS, CAMILLE | REDACTED | | | | | | |
| 4851922 | GREEN TOP CONSTRUCTION LLC | RUSLAN BELETSKIY | 2715 62ND AVE E | D#14 | | FIFE | WA | 98424 |
| 4748196 | GREEN, bessie | REDACTED | | | | | | |
| 4705276 | GREEN, BETH | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4747932 | Green, Bradley | REDACTED | | | | | | |
| 4748468 | GREEN, ISAAC | REDACTED | | | | | | |
| 4680569 | GREEN, MARTIN | REDACTED | | | | | | |
| 4899419 | GREEN, MICHEAL | REDACTED | | | | | | |
| 4659689 | GREENBERG, LARISA | REDACTED | | | | | | |
| 4673423 | GREENE, ANITA | REDACTED | | | | | | |
| 4777168 | GREENFIELD, CHRIS | REDACTED | | | | | | |
| 4748894 | GREENIA, RUDY | REDACTED | | | | | | |
| 4630528 | Greenlee, Barbara | REDACTED | | | | | | |
| 4898506 | GREENSBORO SERVICE TECH | 4523 GREEN POINT DRIVE SUITE 1 | | | | GREENSBORO | NC | 27410 |
| 4584969 | GREENSPON, JUANDA | REDACTED | | | | | | |
| 4684975 | GREER, JENNIFER | REDACTED | | | | | | |
| 4899229 | GREG COBB SIDING | GREG COBB | 6823 E 73RD ST | | | TULSA | OK | 74133 |
| 4898666 | GREG L CONSTRUCTION INC | GRZEGORZ LASKOWSKI | 2684 PEARLE DR | | | DES PLAINES | IL | 60018 |
| 4755182 | GREGORY, LIZZIE | REDACTED | | | | | | |
| 4684797 | GREGORY, SHIRLEY | REDACTED | | | | | | |
| 4898675 | GREGS SERVICE INC | GREGORY MCCALL | 404 GIOFRE AVE | | | MARYVILLE | IL | 62062 |
| 4598725 | GRESHAM, FLOYD | REDACTED | | | | | | |
| 4684107 | GRIFFEY, NORA | REDACTED | | | | | | |
| 4777041 | GRIFFIN, BETTY | REDACTED | | | | | | |
| 4898580 | GRIFFITH FLOORING SERVICE LLC | DAVID GRIFFITH | 11844 E MCGREGOR RD | | | INDIANAPOLIS | IN | 46259 |
| 4684153 | GRIFFITH, JUANITA | REDACTED | | | | | | |
| 4708635 | GRILZ, LOIS | REDACTED | | | | | | |
| 4715363 | GRIMES, JOYCE | REDACTED | | | | | | |
| 4714857 | GRIMES, RONALD B | REDACTED | | | | | | |
| 4629547 | GRISWELL, PATRICIA | REDACTED | | | | | | |
| 4739462 | GRONBERG, HELENA | REDACTED | | | | | | |
| 4899402 | GROSVENOR, GLEE | REDACTED | | | | | | |
| 4898761 | GROUND UP CONSTRUCTION INC | ANNA YOUNG | 914 E SANTA INEZ AVE | | | SAN MATEO | CA | 94401 |
| 4685010 | GRUBBS, AMBER | REDACTED | | | | | | |
| 4705542 | GRUBER-JONES, FLORENCE | REDACTED | | | | | | |
| 4710498 | GRUNEWALD, LINDA | REDACTED | | | | | | |
| 4898330 | GSA CONTRACTING LLC | GREGORY ADASEVICH | 19155 ITTABENA WAY | | | LAKEVILLE | MN | 55044 |
| 4898561 | GUARANTEED HOME IMPROVEMENTS LLC | JUSTIN ROMANO | 256 B WEST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 |
| 4773488 | GUERRA, ALBERTO | REDACTED | | | | | | |
| 4754307 | GUERRERO, CHARLIE | REDACTED | | | | | | |
| 4684320 | GUIDO, DOMINGA | REDACTED | | | | | | |
| 4899185 | GUILLEN SIDING | RUBEN RESENDIZ | 909 FOUSHEE ST | | | GREENSBORO | NC | 27405 |
| 4899180 | GUILLIAM, WAYNE | REDACTED | | | | | | |
| 4898794 | GULF ELECTRICAL SERVICE | DANIEL YATES | 453 N DIXIE AVE | | | TITUSVILLE | FL | 32796 |
| 4846979 | GULLETT ENERGY ROOF COATINGS LLC | BRIAN GULLETT | 1808 PIONEER DR | | | LAKELAND | FL | 33809 |
| 4899488 | GUMMELT, DIANE | REDACTED | | | | | | |
| 4707956 | GUNAWAN, MEGAWATI | REDACTED | | | | | | |
| 4601807 | GUNDERSON, GLENN | REDACTED | | | | | | |
| 4630926 | GUNTLE, CAROL | REDACTED | | | | | | |
| 4684152 | GUTHRIE, ALLEN | REDACTED | | | | | | |
| 4777206 | GUTIERREZ, JESUS | REDACTED | | | | | | |
| 4777525 | GUTIERREZ, KARINA | REDACTED | | | | | | |
| 4748878 | GUTIERREZ, MIGUEL | REDACTED | | | | | | |
| 4898944 | GUTTER GODS SEAMLESS GUTTERS | NATHAN MARTINEZ | 3430 BRIDGEWOOD LN | | | COLORADO SPRINGS | CO | 80910 |
| 4852601 | GUTTER GRATE OF AMERICA LLC | RAYMOND LEGGETT III | 977 E 14 MILE RD | | | TROY | MI | 48083 |
| 4846217 | GUTTER KING LLC | ASHLEY DEVINCENTIS | 18 BREWSTER LN | | | SHELTON | CT | 06484 |
| 4898700 | GUTTERMAN SEAMLESS GUTTERS LLC | EDWARD ADAMS | 391 PINE HILL RD | | | STERLING | CT | 06377 |
| 4707817 | GUY, MICHAEL | REDACTED | | | | | | |
| 4777512 | GUYMON, GARRY | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4650191 | GUZMAN, JOSE | REDACTED | | | | | | |
| 4746129 | GUZMAN, LUZ | REDACTED | | | | | | |
| 4697106 | GUZMAN, MARIO | REDACTED | | | | | | |
| 4715071 | GUZMAN, PATRICIA | REDACTED | | | | | | |
| 4899320 | GWYN, ROBERT | REDACTED | | | | | | |
| 4898810 | H & H CONSTRUCTION AND REMODELING LLC | SAMUEL HOWELL | 3354 INDIAN HILLS DR | | | PACE | FL | 32571 |
| 4899227 | H & S MULTISERVICES LLC | MAGDA POZOS | 2654 SW 330TH ST | | | FEDERAL WAY | WA | 98023 |
| 4898635 | H CONSTRUCTION SERVICES | JORGE HOSEGERA | 2012 SONJA DR # 77 | | | ROSAMOND | CA | 93560 |
| 4899024 | H T R MECHANICAL LLC | MATTHEW KRUPA | 34 TWIN LEAF LANE | | | LEVITTOWN | PA | 19054 |
| 4684045 | HACKWORTH, TERRY | REDACTED | | | | | | |
| 4898349 | HADFIELD BROTHERS INC | BILL HADFIELD | PO BOX 294 | | | GLENOLDEN | PA | 19036 |
| 4697122 | HADLEY, CHRISTINA | REDACTED | | | | | | |
| 4691259 | HAFER, DON | REDACTED | | | | | | |
| 4599662 | HAHN, KENNETH | REDACTED | | | | | | |
| 4708563 | HAILEMESKEL, ALEM | REDACTED | | | | | | |
| 4899619 | HAJOCA CORPORATION | ATTN: TOM BROMLEY AND HAJOCA CORPORA | 127 COULTER AVENUE | | | ARDMORE | PA | 19003 |
| 4899620 | HAJOCA CORPORATION | ATTN: IN HOUSE COUNSEL | 127 COULTER AVENUE | | | ARDMORE | PA | 19003 |
| 4648467 | HALDEMAN, SCOTT | REDACTED | | | | | | |
| 4707898 | HALES, DONALD | REDACTED | | | | | | |
| 4899428 | HALEY, RUTHIE | REDACTED | | | | | | |
| 4748879 | HALL, JENNIFER | REDACTED | | | | | | |
| 4756880 | HALL, MAMIE | REDACTED | | | | | | |
| 4747725 | HALL, MARY-ANN | REDACTED | | | | | | |
| 4631194 | HALL, MILDRED | REDACTED | | | | | | |
| 4849631 | HALLARAN ELECTRIC LLC | MATTHEW HALLARAN | 4010 BROOKSIDE BLVD | | | CLEVELAND | OH | 44111 |
| 4898460 | HALLMARK STONE COMPANY | FRED CHRISTEN | 2200 CASSENS DR | | | FENTON | MO | 63026 |
| 4898398 | HALLS HEATING & COOLING | STEVEN HALL | 1598 HENDRIE RD | | | METAMORA | MI | 48455 |
| 4898766 | HALLS HVAC | GEORGE HALL III | 39200 HODGES RD | | | AVENUE | MD | 20609 |
| 4696787 | HALVORSON, SUSAN | REDACTED | | | | | | |
| 4746326 | HAM, HEIDI | REDACTED | | | | | | |
| 4705543 | HAMBLIN, DENISE | REDACTED | | | | | | |
| 4705690 | HAMIDI, BAHMAN | REDACTED | | | | | | |
| 4705259 | HAMILTON, DAVID | REDACTED | | | | | | |
| 4899482 | HAMILTON, HAZEL | REDACTED | | | | | | |
| 4705591 | HAMILTON, LIONEL | REDACTED | | | | | | |
| 4899453 | HAMILTON, MARCIA | REDACTED | | | | | | |
| 4899566 | HAMILTON, SYLVIA | REDACTED | | | | | | |
| 4631197 | HAMMEL, GEORGE | REDACTED | | | | | | |
| 4852073 | HAMMERTIME BUILDERS LLC | ANTHONY BORIS | 207 SW MONROE ST | | | SHERIDAN | OR | 97378 |
| 4853070 | HAMMERTIME CONSTRUCTION LLC | ALLEN LASTER | 5 ROBINWING LN | | | HAZELWOOD | MO | 63042 |
| 4749477 | HAMMOND, NAOMI | REDACTED | | | | | | |
| 4846832 | HAMMONDS HEATING AIR & GAS LLC | PENNY HAMMONDS | 1805 N EASTMAN RD STE 3 | | | KINGSPORT | TN | 37664 |
| 4898837 | HAMMONDS HOME IMPROVEMENTS | BRIAN HAMMONDS | PO BOX 293 | | | JULIAN | NC | 27283 |
| 4846915 | HAMPTON CONTRACTING LLC | WESLEY BILLOWITZ | 2603 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 |
| 4898560 | HAMPTON ELECTRICAL SERVICES INC | DANIEL HAMPTON | 3442 JAMES RUN RD | | | ABERDEEN | MD | 21001 |
| 4708499 | HAMPTON, MARY | REDACTED | | | | | | |
| 4686295 | HANCOCK, CRYSTAL | REDACTED | | | | | | |
| 4697146 | HANDY, BRENDA | REDACTED | | | | | | |
| 4697209 | HANES, SHERI | REDACTED | | | | | | |
| 4708053 | HANGEMANOLE, BARABARA | REDACTED | | | | | | |
| 4695170 | Hanhauser, Freederick | REDACTED | | | | | | |
| 4629424 | HANKIN, GARY | REDACTED | | | | | | |
| 4708332 | HANNA, PAM | REDACTED | | | | | | |
| 4705500 | HANSEN, CLARENCE LYNN | REDACTED | | | | | | |
| 4630508 | HANSEN, RITA | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4697093 | HANSON, TWILA J. | REDACTED | | | | | | |
| 4899123 | HARB'S CARPET INSTALLATION | HANNA HARB | 508 W MEADECREST DR | | | KNOXVILLE | TN | 37923 |
| 4748169 | HARBUT, HOWARD | REDACTED | | | | | | |
| 4695084 | HARCUM, Carolyn | REDACTED | | | | | | |
| 4594264 | HARDER, GARY | REDACTED | | | | | | |
| 4631287 | HARDGRAVE, REBECCA | REDACTED | | | | | | |
| 4777178 | HARDING, CARRIE | REDACTED | | | | | | |
| 4746542 | HARDING, WANDA | REDACTED | | | | | | |
| 4596089 | HARDWICK, RICHARD | REDACTED | | | | | | |
| 4626566 | HARDWICK, SANDRA | REDACTED | | | | | | |
| 4705516 | HARDY, DOUGLAS | REDACTED | | | | | | |
| 4696618 | HARMON, THOMAS | REDACTED | | | | | | |
| 4748936 | HARNEY, KEVIN | REDACTED | | | | | | |
| 4746476 | HARO, SILVIA | REDACTED | | | | | | |
| 4747888 | HARPER, RONALD | REDACTED | | | | | | |
| 4630440 | HARPSTER, CHARLES | REDACTED | | | | | | |
| 4748719 | HARRELL, ALAN | REDACTED | | | | | | |
| 4676206 | HARRIMAN, WILLIAM | REDACTED | | | | | | |
| 4708077 | HARRIS, ALVESTER | REDACTED | | | | | | |
| 4708908 | HARRIS, DIANE | REDACTED | | | | | | |
| 4631297 | HARRIS, FREDDIE | REDACTED | | | | | | |
| 4684839 | HARRIS, JEFFERY | REDACTED | | | | | | |
| 4684630 | HARRIS, MAGGIE | REDACTED | | | | | | |
| 4849035 | HARRIS, MARK | 9537 SCOTTSDALE RD | | | | TALLAHASSEE | FL | 32305 |
| 4685064 | HARRIS, RICHARD | REDACTED | | | | | | |
| 4748109 | HARRIS, RONALD | REDACTED | | | | | | |
| 4746531 | HARRISON, BARBARA | REDACTED | | | | | | |
| 4705269 | HARRISON, ROSIE | REDACTED | | | | | | |
| 4633503 | HARRISTON, GEORGE | REDACTED | | | | | | |
| 4775837 | HARRUFF, CAROL | REDACTED | | | | | | |
| 4739120 | HART, DERRICK | REDACTED | | | | | | |
| 4648297 | HART, SHIRLEY | REDACTED | | | | | | |
| 4708517 | HART, THOMAS | REDACTED | | | | | | |
| 4898504 | HARTFORD SERVICE TECH | 51 BELAMOSE AVE | | | | ROCKY HILL | CT | 06067 |
| 4851915 | HARTFORD SERVICES | DAVID HARTFORD | 440 NORTH ST | | | COLTON | OH | 43510 |
| 4624822 | Hartley, Gloria | REDACTED | | | | | | |
| 4639614 | HARTLEY, JEAN | REDACTED | | | | | | |
| 4708057 | HARVEY, DEBORAH | REDACTED | | | | | | |
| 4631328 | HARVEY, ROGER | REDACTED | | | | | | |
| 4624889 | HARVEY, TANYA | REDACTED | | | | | | |
| 4746304 | HATFIELD, RICHARD | REDACTED | | | | | | |
| 4748480 | Hatfield, William | REDACTED | | | | | | |
| 4708576 | HAUENSTEIN, JOHN | REDACTED | | | | | | |
| 4706762 | HAUGHT, GREGORY | REDACTED | | | | | | |
| 4634483 | HAWKINS, FEDORA | REDACTED | | | | | | |
| 4632560 | HAWKINS, HELEN | REDACTED | | | | | | |
| 4631164 | HAYES, MICHELLE | REDACTED | | | | | | |
| 4777367 | HAYES, PATRICIA | REDACTED | | | | | | |
| 4748899 | HAYMAN, DEBORAH | REDACTED | | | | | | |
| 4697073 | HAYMER, LILLIAN | REDACTED | | | | | | |
| 4899362 | HAYNES, CONNIE | REDACTED | | | | | | |
| 4777576 | HAYNES, ETHEL | REDACTED | | | | | | |
| 4682822 | HAZARD, KATHY | REDACTED | | | | | | |
| 4777477 | HAZEL, BRITTANY | REDACTED | | | | | | |
| 4777299 | HAZLETT, MARLENE | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 36 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4748330 | HAZY, ROBERT L. | REDACTED | | | | | | |
| 4899274 | HD CONSTRUCTION LLC | MARCUS HOGANSON | 307 COLUMBIA ST | | | KELSO | WA | 98626 |
| 4697169 | HEARNS, LIZA | REDACTED | | | | | | |
| 4899060 | HEATER, CLARENCE | REDACTED | | | | | | |
| 4746838 | HEATH, BRYAN | REDACTED | | | | | | |
| 4899418 | HEATH, FRANK | REDACTED | | | | | | |
| 4898628 | HEATING GIANT | BRIAN MARTIN | 140 WALNUT ST | | | BRIDGEWATER | MA | 02324 |
| 4899089 | HEAVEN S BREEZE A/C & HEATING LLC | OSCAR ROMERO | 4822 N HALE AVE | | | TAMPA | FL | 33614 |
| 4898788 | HEAVYWEIGHT HOMES | ANDREW SLAUGHENHOUP | 111 CHADWICK DR | | | HELENA | AL | 35080 |
| 4748611 | HECTOR, NEVILLE | REDACTED | | | | | | |
| 4623671 | HEFTER, FREDRIC | REDACTED | | | | | | |
| 4898484 | HEIDELMARK, CHRISTIAN | REDACTED | | | | | | |
| 4746318 | HEINZ, JILL | REDACTED | | | | | | |
| 4753711 | HEIRD, NOLAN | REDACTED | | | | | | |
| 4686243 | HELM, Charles | REDACTED | | | | | | |
| 4631130 | HELMS, PHYLLISS | REDACTED | | | | | | |
| 4629572 | HELTON, BRIAN | REDACTED | | | | | | |
| 4746353 | HEMPEL, JENNIFER | REDACTED | | | | | | |
| 4748710 | HENDERSON, HELEN | REDACTED | | | | | | |
| 4746298 | HENDERSON, JESSIE | REDACTED | | | | | | |
| 4629364 | HENDERSON, STELLA L. | REDACTED | | | | | | |
| 4777685 | HENDRICKSON, STANLEY | REDACTED | | | | | | |
| 4899586 | HENNEQUIN, ISABEL | REDACTED | | | | | | |
| 4898318 | HENNING, ROBERT | REDACTED | | | | | | |
| 4685079 | HENRY, ANNETTE | REDACTED | | | | | | |
| 4658798 | HENRY, MYRNA | REDACTED | | | | | | |
| 4708601 | HENRY, NICK | REDACTED | | | | | | |
| 4708468 | HENSLER, TIM | REDACTED | | | | | | |
| 4746098 | HENSLEY, JENNIFER | REDACTED | | | | | | |
| 4696027 | Herbert, Donna | REDACTED | | | | | | |
| 4631039 | HERCEG, ELINE | REDACTED | | | | | | |
| 4747306 | HERMAN, HOLLY | REDACTED | | | | | | |
| 4695059 | HERMOSILLO, JUAN D | REDACTED | | | | | | |
| 4746482 | HERNANDEZ, BRENDA | REDACTED | | | | | | |
| 4591940 | HERNANDEZ, BRENDA | REDACTED | | | | | | |
| 4777721 | HERNANDEZ, CAROLE | REDACTED | | | | | | |
| 4631284 | HERNANDEZ, CYNTHIA | REDACTED | | | | | | |
| 4706945 | HERNANDEZ, ELBA | REDACTED | | | | | | |
| 4899600 | HERNANDEZ, GILBERT F | REDACTED | | | | | | |
| 4631282 | HERNANDEZ, JOE | REDACTED | | | | | | |
| 4899577 | HERNANDEZ, JUAN | REDACTED | | | | | | |
| 4777743 | HERNANDEZ, MIGUEL | REDACTED | | | | | | |
| 4898636 | HERREID CONSTRUCTION CO LLC | KORYNA HERREID | 5520 SE POWELL VALLEY RD | | | GRESHAM | OR | 97080 |
| 4758391 | HERREN, WILLIAM | REDACTED | | | | | | |
| 4694871 | HERRING, DONALD G | REDACTED | | | | | | |
| 4748683 | HERRON, PAM | REDACTED | | | | | | |
| 4899239 | HERVERY, TIMMY | REDACTED | | | | | | |
| 4705313 | HESSE, DANA | REDACTED | | | | | | |
| 4629534 | HETTINGER, PAUL | REDACTED | | | | | | |
| 4898804 | HG SIDING AND GUTTERS LLC | HENRY CHAVEZ | 5649W W 136TH ST | | | SAVAGE | MN | 55378 |
| 4898443 | HGH MECHANICAL | MANUEL GOMES | 2107 EMMORTON PARK RD 111 | | | EDGEWOOD | MD | 21040 |
| 4746556 | HICKMAN, JENNIFER | REDACTED | | | | | | |
| 4684065 | HICKOK, Jeffrey | REDACTED | | | | | | |
| 4685014 | HICKS, ALISON | REDACTED | | | | | | |
| 4686097 | HICKS, CAROL | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4753942 | Hicks, Laurie | REDACTED | | | | | | |
| 4899398 | HIGGENSON, DIANE | REDACTED | | | | | | |
| 4631290 | HIGGINS, SHAWN | REDACTED | | | | | | |
| 4845744 | HIGH ROAD HEATING & COOLING | ROBIN JOHNSON | 8908 AUTUMN OAKS DR STE 2 | | | ROCKFORD | MN | 55373 |
| 4898615 | HIGHLAND FLOOR COVERING INC | JOHN JOHNSON | 27653 COMMERCE CENTER DRIVE | | | TEMECULA | CA | 92590 |
| 4746356 | Hill, Brenda | REDACTED | | | | | | |
| 4899343 | HILL, HERMAN | REDACTED | | | | | | |
| 4647858 | HILL, KERAN | REDACTED | | | | | | |
| 4777094 | HILL, LEDORA | REDACTED | | | | | | |
| 4748264 | HILL, LILA | REDACTED | | | | | | |
| 4708322 | HILL, LORENZO | REDACTED | | | | | | |
| 4687963 | HILL, MARILYN | REDACTED | | | | | | |
| 4625551 | Hill, Stephanie | REDACTED | | | | | | |
| 4708504 | HILL, SUSAN | REDACTED | | | | | | |
| 4899351 | HILL, VIVIAN | REDACTED | | | | | | |
| 4709080 | HILLS, CYNTHIA | REDACTED | | | | | | |
| 4708898 | HILTNER, TAMMY C | REDACTED | | | | | | |
| 4631059 | Hines, Mary E | REDACTED | | | | | | |
| 4748839 | HINGSON, LISA | REDACTED | | | | | | |
| 4685032 | HINTZ, GARY H | REDACTED | | | | | | |
| 4898708 | HIPPS HEATING AND AIR CONDITIONING INC | RICHARD HIPP | 1418 THOMPSON RD | | | SALUDA | NC | 28773 |
| 4626389 | HIROTA, ERIC | REDACTED | | | | | | |
| 4695280 | HIRSCH, SUSANNE | REDACTED | | | | | | |
| 4898719 | HIRTH-SOLE PROPRIETOR, DONALD A | REDACTED | | | | | | |
| 4696510 | HIXSON, LOUIS | REDACTED | | | | | | |
| 4127165 | HM FLOORING LLC | HARRY MARTINEZ | 7411 CORNWALL BRIDGE LN | | | HOUSTON | TX | 77041 |
| 4777720 | HMIELESKI, BARBARA | REDACTED | | | | | | |
| 4591194 | HOAR, EMILY | REDACTED | | | | | | |
| 4899576 | HOARD, RICHARD | REDACTED | | | | | | |
| 4899423 | HOBSON, RAPHAEL | REDACTED | | | | | | |
| 4612447 | HODGES, MIKE | REDACTED | | | | | | |
| 4777606 | HODGES, PATRICIA | REDACTED | | | | | | |
| 4851626 | HOFFMAN HEATING & COOLING LLC | GARY HOFFMAN | 1801 LENNI DR | | | WEST CHESTER | PA | 19382 |
| 4748224 | HOFFMAN, DEBBY | REDACTED | | | | | | |
| 4684667 | HOFFMAN, DENNIS | REDACTED | | | | | | |
| 4748530 | HOFFMAN, MELISSA | REDACTED | | | | | | |
| 4693482 | HOFSTATTER, LYNN | REDACTED | | | | | | |
| 4631390 | HOGAN, RHONDA D. | REDACTED | | | | | | |
| 4899147 | HOGG HEATING AND COOLING INC | LISA DINNIN | 7650 STATE RD | | | PARMA | OH | 44134 |
| 4898319 | HOLBROOK, DEWAYNE | REDACTED | | | | | | |
| 4745952 | HOLDERFIELD, MICHAEL | REDACTED | | | | | | |
| 4899531 | HOLDSWORTH, ANA | REDACTED | | | | | | |
| 4899314 | HOLLAND, CYNTHIA | REDACTED | | | | | | |
| 4684203 | HOLLARS, LAURA | REDACTED | | | | | | |
| 4629422 | HOLLEY, LYDIA | REDACTED | | | | | | |
| 4735484 | Hollomon, Megan | REDACTED | | | | | | |
| 4651075 | HOLLOWAY, JOYCE | REDACTED | | | | | | |
| 4899144 | HOLLY MECHANICAL SERVICES | MICHAEL HOLLY | 2106 NE 5TH ST | | | HENRYETTA | OK | 74437 |
| 4737250 | HOLMES, ANDREW | REDACTED | | | | | | |
| 4777275 | HOLMES, MARGARET | REDACTED | | | | | | |
| 4652832 | HOLMSTEDT, PETER | REDACTED | | | | | | |
| 4695273 | Holzman, Michael | REDACTED | | | | | | |
| 4898599 | HOME IMPROVEMENTS BY DUANE | DUANE STEINBERG | 8144 GINA DR | | | RACINE | WI | 53406 |
| 4899263 | HOME REMEDIES & DAUGHTERS | JOHN JOHNSON | 12160 SUMMERWOOD DR | | | PAINESVILLE | OH | 44077 |
| 4898745 | HOME RIGHT SOLUTIONS LLC | SCOTT MCCOY | 1426 SHINGLE WAY | | | MCDONOUGH | GA | 30252 |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4852998 | HOME TOWN REBUILDERS LLC | JAMES ALLISON | 1811 E HOLYOKE AVE STE 3 | | | SPOKANE | WA | 99217 |
| 4852633 | HOME VALUE BUILDERS LLC | DAVID TSCHIDA | 1466 COUNTY ROAD J | | | RIVER FALLS | WI | 54022 |
| 4898909 | HOME WORKS CONSTRUCTION | LIVIU IRIMIA | 13971 MORGAN DR | | | SPLENDORA | TX | 77372 |
| 4777580 | HOMEIER, DOROTHY | REDACTED | | | | | | |
| 4777054 | HONORIUS, CHRISTIANE | REDACTED | | | | | | |
| 4899411 | HOOD, GREGORY | REDACTED | | | | | | |
| 4596279 | HOOK, Eric | REDACTED | | | | | | |
| 4746360 | HOOPER JR, CLINT | REDACTED | | | | | | |
| 4705428 | Hoopes, Christopher | REDACTED | | | | | | |
| 4899041 | HOOVER ELECTRIC PLUMBING HEATING COOLING | GARY HOOVER | 2123 WEST 8 MILE ROAD | | | DETROIT | MI | 48203 |
| 4899509 | HOPKINS, LEONARD | REDACTED | | | | | | |
| 4599929 | HOPKINS, LINDA | REDACTED | | | | | | |
| 4589465 | HORAK, MICHAEL | REDACTED | | | | | | |
| 4898902 | HORIZON HVAC LLC | BRENT NIELSON | 123 N 1675 W | | | LAYTON | UT | 84041 |
| 4777488 | HORNER, VICKI | REDACTED | | | | | | |
| 4624614 | HORNIA, DAYSI | REDACTED | | | | | | |
| 4898729 | HOT DESERT AIR CONDITIONING AND HEATING LLC | CHRIS WILEY | 5430 TAMI PL | | | LAS VEGAS | NV | 89120 |
| 4846918 | HOT TECH CONTRACTOR INC | YANG GYOO KIM | 12703 CHESHIRE ST | | | NORWALK | CA | 90650 |
| 4753497 | HOUAMER, JACQUE | REDACTED | | | | | | |
| 4695277 | HOUSER, JIM | REDACTED | | | | | | |
| 4898507 | HOUSTON SERVICE TECH | 10055 REGAL ROW SUITE 160 | | | | HOUSTON | TX | 77040 |
| 4631120 | HOUSTON, MARIE | REDACTED | | | | | | |
| 4846797 | HOVEY HVAC | IAN HOVEY | 39426 MARNE AVE | | | STERLING HEIGHTS | MI | 48313 |
| 4777750 | howard, colin | REDACTED | | | | | | |
| 4748246 | HOWARD, LEROY | REDACTED | | | | | | |
| 4748566 | HOWARD, VANNESA | REDACTED | | | | | | |
| 4851738 | HOWARDS MECHANICAL SYSTEMS | JERRY HOWARD | 6948 DALEHOLLOW DR | | | LITHONIA | GA | 30058 |
| 4899243 | HOWELL ROOFING AND REPAIR | VERONICA HOWELL | 36 LOUISIANE DR | | | MOBILE | AL | 36606 |
| 4777298 | HOYTE, MICHAEL | REDACTED | | | | | | |
| 4852825 | HRC ROOFING AND SOLAR INC | CRISTOBAL HERNANDEZ | 15808 HESPERIAN BLVD # 925 | | | SAN LORENZO | CA | 94580 |
| 4899053 | HT CABINETS | VICENTE TORRES | 760 REED ST | | | SANTA CLARA | CA | 95050 |
| 4704629 | Huang, Heshu | REDACTED | | | | | | |
| 4746266 | HUDIMAC, KENNETH | REDACTED | | | | | | |
| 4620107 | HUDLOW, BILL | REDACTED | | | | | | |
| 4898444 | HUDMAN, KENNETH | REDACTED | | | | | | |
| 4898391 | HUDMAN, SHELIA | REDACTED | | | | | | |
| 4684541 | HUELSHORST, GERALD | REDACTED | | | | | | |
| 4630187 | HUFFMAN, DANIEL | REDACTED | | | | | | |
| 4643646 | HUGGINS, LUEVINA | REDACTED | | | | | | |
| 4633526 | HUGGINS, WALTER | REDACTED | | | | | | |
| 4636406 | HUGHEY, GENEVIEVE | REDACTED | | | | | | |
| 4777638 | HUMPHREY, Johnnie | REDACTED | | | | | | |
| 4684575 | HUNT, EMMA | REDACTED | | | | | | |
| 4684666 | HUNT, KELLY | REDACTED | | | | | | |
| 4708086 | HUNTER, SHIRLEY | REDACTED | | | | | | |
| 4631405 | HUNTER, TERESA | REDACTED | | | | | | |
| 4898335 | HURT, JOHNNY | REDACTED | | | | | | |
| 4850727 | HUSKY AC SERVICES | JESUS GALINDO | 5932 STIRRUP IRON DR | | | FORT WORTH | TX | 76179 |
| 4708382 | HUSSAIN, AZHAR | REDACTED | | | | | | |
| 4694630 | HUSSAIN, TARIQ | REDACTED | | | | | | |
| 4679234 | HUTCHINSON, WILL | REDACTED | | | | | | |
| 4684820 | HUTSON, JOHN | REDACTED | | | | | | |
| 4684801 | HUTTON, DENISE | REDACTED | | | | | | |
| 4898538 | HVAC ONE LLC | JORGE OSORIO | 204 39TH ST | | | UNION CITY | NJ | 07087 |
| 4898383 | HVAC REPAIRS LLC | JAMIE RUSSELL | 217 CRESTWOOD ARCH | | | LEXINGTON | SC | 29073 |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898958 | HVAC SOLUTIONS | ANTONIO FABELA | 3231 ANZIO DR | | | DALLAS | TX | 75224 |
| 4851118 | HYBRID MECHANICAL LLC | PETER RICHARDSON JR | 2925 E CHESTNUT EXPY STE H | | | SPRINGFIELD | MO | 65802 |
| 4708101 | HYDEN, WALTER | REDACTED | | | | | | |
| 4852496 | HYE CLASS CARPET CONTRACTOR | SEVAG MOUMDJIAN | 7262 N ILA AVE | | | FRESNO | CA | 93711 |
| 4850316 | I R V PLUMBING INC | RADOSLAV BALDZHIEV | PO BOX 39226 | | | CHARLOTTE | NC | 28278 |
| 4899157 | I&H CONSTRUCTION LLC | ISIS RAMIREZ | 1594 HALLWORTH CT | | | COLUMBUS | OH | 43232 |
| 4898299 | IBERTILE CERAMIC | AVE DE DIEGO 256 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 4898687 | IDEAL FLOORCOVERING LLC | GEORGE KOJIN | 1498 GREENVIEW DR | | | WOODBURN | OR | 97071 |
| 4898645 | IGORTECH INC | IGOR TYSHCHUK | 3455 HIGHLANDER DR | | | EAGAN | MN | 55122 |
| 4745817 | ILLERA, JUANITA | REDACTED | | | | | | |
| 4851723 | ILLINOIS INSULATORS INC | KEVIN WISE | 555 ROGERS ST | | | DOWNERS GROVE | IL | 60515 |
| 4849991 | IMAGINE CABINETS LLC | MIKE MARTIN | 2975 VISTA BLVD STE 103 | | | SPARKS | NV | 89434 |
| 4705824 | IMBESI, MICHAEL | REDACTED | | | | | | |
| 4713512 | IMHOOF, CHRISTINA | REDACTED | | | | | | |
| 4696414 | IMHOTEP, KWELI | REDACTED | | | | | | |
| 4898301 | IMPRENTA LLORENS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795 |
| 4777726 | INABINET, BILL | REDACTED | | | | | | |
| 4898304 | INDUSTRIAS FELICIANO ALUMINUM INC | PO BOX 3084 | | | | AGUADILLA | PR | 00605 |
| 4746323 | INFANTE, JOSE | REDACTED | | | | | | |
| 4898823 | INFINITE DOORS INC | ROBERT MATIAS | 150 ROUTE 9W | | | HAVERSTRAW | NY | 10927 |
| 4898551 | INFINITY SERVICES LLC | EL MEHDI MOUAKET | 12658 MONARCH CT | | | WOOD BRIDGE | VA | 22192 |
| 4777057 | INGALLS, LORI | REDACTED | | | | | | |
| 4697359 | INGEBRIGTSEN, VALRI | REDACTED | | | | | | |
| 4694564 | INGRAM, KEITH T. | REDACTED | | | | | | |
| 4746144 | INKS, CANDICE | REDACTED | | | | | | |
| 4850894 | INLINE CUSTOMS LLC | LEV MIKHAYLOV | 16820 NE WASCO ST | | | PORTLAND | OR | 97230 |
| 4851762 | INNOVATION CONSTRUCTION CORP | HELIO CARVALHO JR | 13843 S SYCAMORE ST | | | OLATHE | KS | 66062 |
| 4853221 | INNOVATION PDX CONSTRUCTION LLC | IRINA SHABAN | 1240 NE 109TH AVE | | | PORTLAND | OR | 97220 |
| 4899080 | INNOVATIVE SURFACES INC | KELLIE AKINS | 515 SPIRAL BLVD | | | HASTINGS | MN | 55033 |
| 4670428 | INSFRAN, ANGEL | REDACTED | | | | | | |
| 4847349 | INSTALLATION CO OP INC | MICHAEL OBRIEN | 105 OUTLET DR | | | WHITE HALL | WV | 26554 |
| 4898733 | INSTALLATION CORP & CONSTRUCTION LLC | ABDALLAH GHAZZAWIEH | 630 LONGDALE AVE | | | LONGWOOD | FL | 32750 |
| 4898624 | INSTALLATIONS ETC LLC | RICKY WHIPKEY | 2706 CARSON DR | | | KATY | TX | 77493 |
| 4899266 | INTEGRITY AIR CONDITIONING & HEATING COMPANY LLC | ERIC STANLEY | 2417 CANDLESTICK DR | | | ANTIOCH | CA | 94509 |
| 4849795 | INTEGRITY HOME REMODELING LLC | JESENITA EVANGELISTA | 918 OLIVE ST FL 2 | | | ELIZABETH | NJ | 07201 |
| 4848306 | INTEGRITY ROOFING SERVICES LTD | RICHARD ESTESS JR | 2443 S UNIVERSITY BLVD NO 245 | | | DENVER | CO | 80210 |
| 4899172 | INTERIOR RENOVATIONS LLC | JAMES FRITZ | 4800 PAULSON DR | | | WILMINGTON | DE | 19808 |
| 4898929 | INTERNATIONAL WOOD DESIGN | JULIUS BLIG | 8443 YERMO WAY | | | SACRAMENTO | CA | 95828 |
| 4898832 | INVESTOR DESIGN AND BUILDERS | GERMAN CANALES | 5412 GAGE AVE | | | BELL | CA | 90201 |
| 4898786 | ION ELECTRIC SERVICE LLC | MATTHEW SOAVE | 305 E GRAND RIVER AVE | | | FOWLERVILLE | MI | 48836 |
| 4629599 | IOVENE, CARMELA | REDACTED | | | | | | |
| 4694046 | IRIZARRY, Monica | REDACTED | | | | | | |
| 4851786 | IRON CITY CONSTRUCTION LLC | JOHNATHAN BALOGH | 1501 MEDFORD AVE | | | YOUNGSTOWN | OH | 44514 |
| 4898948 | IRONGATE CONSTRUCTION SERVICES LP | CASEY CRONIN | 1551 E I30 STE 600 | | | ROCKWALL | TX | 75087 |
| 4851735 | IRONWOOD STAIRWAYS INC | GRANT BODRERO | 24958 S 194TH ST | | | QUEEN CREEK | AZ | 85142 |
| 4724879 | IRVIN, BETTY | REDACTED | | | | | | |
| 4777508 | ISAAC, EVA | REDACTED | | | | | | |
| 4899329 | ISAAC, MARILYN | REDACTED | | | | | | |
| 4898973 | ISHAM MIKEAL MCNAIR | ISHAM MCNAIR | 9637 CAPEVIEW AVE STE 400 | | | NORFOLK | VA | 23503 |
| 4898604 | ISLANDWIDE ELECTRIC INC | GLENN YEE | 11 JACQUELINE COURT | | | WEST BABYLON | NY | 11704 |
| 4848941 | IT IS GRANITE INC | NDAKGBANEKE OTU | 3593 PENNINGTON TRL | | | GAINESVILLE | GA | 30507 |
| 4748360 | ITEN, SCOTT P | REDACTED | | | | | | |
| 4899057 | IVAYLO ENCHEV DBA ENERGY SOLUTION GROUP | IVAYLO ENCHEV | 13053 AVENIDA DEL GENERAL | | | SAN DIEGO | CA | 92129 |
| 4747669 | IYERE, PATIENCE | REDACTED | | | | | | |
| 4726998 | IZERADJENE, KAMEL | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898605 | J & B CUSTOM EXTERIORS | JOSHUA HALL | 5329 CHESTERFIELD RD | | | CRESTVIEW | FL | 32539 |
| 4849589 | J & F DYNAMIC REMODELING LLC | FRANCISCO GONZALEZ | 9106 TELFORD CT | | | TAMPA | FL | 33615 |
| 4898994 | J & SONS AIR CONDITION AND HEATING-SOLE PROPRIETOR | JUAN PUGA | 2116 STATLER DR | | | CARROLLTON | TX | 75007 |
| 4849961 | J & T HANDYMAN SERVICES | JODY LOVELL | 38460 SAINT LOUIS RD | | | ASHER | OK | 74826 |
| 4898396 | J CEE AIR CONDITIONING AND HEATING LLC | JUAN NARANJO | 10A CHARLES ST | | | LODI | NJ | 07644 |
| 4850022 | J FORREST HOMES LLC | JEFFREY STARKEY | 2350 TIMOTHY DR NW | | | SALEM | OR | 97304 |
| 4899028 | J GOSS CONSTRUCTION | JARROD GOSS | 12 GLENWOOD DR | | | WESTFIELD | MA | 01085 |
| 4898353 | J KELLOGG AND SONS | ANDREW KELLOGG | PO BOX 4505 | | | SHREVEPORT | LA | 71134 |
| 4898906 | J SONS EXTERIORS | JASON COOK | 15531 SE TAGGART ST | | | PORTLAND | OR | 97236 |
| 4898350 | J.D. DUNCAN HEATING AC & REFRIGERATION SVC | J D DUNCAN | PO BOX 250073 | | | MONTGOMERY | AL | 36125 |
| 4679243 | JACHE, HEIDI | REDACTED | | | | | | |
| 4683649 | JACKSON, ARLENE | REDACTED | | | | | | |
| 4899354 | JACKSON, BERTHA | REDACTED | | | | | | |
| 4632593 | JACKSON, DORIS | REDACTED | | | | | | |
| 4898308 | JACKSON, GARY | REDACTED | | | | | | |
| 4685486 | JACKSON, JACQUELINE | REDACTED | | | | | | |
| 4705638 | JACKSON, JANICE | REDACTED | | | | | | |
| 4631062 | JACKSON, JANICE | REDACTED | | | | | | |
| 4707944 | JACKSON, JASON L | REDACTED | | | | | | |
| 4621866 | JACKSON, JEANNETTE | REDACTED | | | | | | |
| 4899373 | JACKSON, LISA | REDACTED | | | | | | |
| 4629544 | JACKSON, MICHAEL | REDACTED | | | | | | |
| 4685349 | JACKSON, MIKE | REDACTED | | | | | | |
| 4776407 | JACKSON, MINERVA | REDACTED | | | | | | |
| 4587424 | JACKSON, NAOMI | REDACTED | | | | | | |
| 4640529 | JACKSON, NAOMI D. | REDACTED | | | | | | |
| 4694907 | JACKSON, RODNEY | REDACTED | | | | | | |
| 4758948 | JACKSON, WILLIE | REDACTED | | | | | | |
| 4689104 | JACOB, LICY | REDACTED | | | | | | |
| 4684813 | JACOBS, LENARD | REDACTED | | | | | | |
| 4777189 | JACOBY II, BRUCE A. | REDACTED | | | | | | |
| 4898543 | JAF-JEN CLEANING SERVICE/SEARS CARPET AND AIR DUCT CLEANING | ROBERT JENNY | 40 PROSPECT PLACE | | | DEER PARK | NY | 11729 |
| 4633351 | James, Almeda | REDACTED | | | | | | |
| 4696926 | JAMES, JONELLE | REDACTED | | | | | | |
| 4696611 | JAMES, KATHY | REDACTED | | | | | | |
| 4630973 | JAMES, MAXINE | REDACTED | | | | | | |
| 4777669 | JAMES, PARKER | REDACTED | | | | | | |
| 4631222 | JAMES, SIMONE | REDACTED | | | | | | |
| 4684369 | JAMES, STACY | REDACTED | | | | | | |
| 4748808 | JANG, JACQUELYN | REDACTED | | | | | | |
| 4630186 | JANIKOWSKI, COLIN | REDACTED | | | | | | |
| 4684993 | JANVIER, DIEULA | REDACTED | | | | | | |
| 4596969 | Jaramillo, Cari | REDACTED | | | | | | |
| 4849295 | JASON HANCOCK CABINET INSTALLS LLC | JASON HANCOCK | 6308 67TH CT E | | | BRADENTON | FL | 34203 |
| 4697322 | JAWORSKI, JOSEPH | REDACTED | | | | | | |
| 4845790 | JAX DOOR AND WINDOW LLC | STEVEN RICHARDSON | 300 W ROADRUNNER DR | | | CHANDLER | AZ | 85286 |
| 4656723 | JAY, WILLIE | REDACTED | | | | | | |
| 4852918 | JBA CONSTRUCTION LLC | DIANA CEDENO | 5013 S 4150 W | | | ROY | UT | 84067 |
| 4845372 | JBEALE MECHANICAL | JASON BEALE | 13223 LAKE GENEVA WAY | | | GERMANTOWN | MD | 20874 |
| 4898568 | JBI AIR CONDITIONING PLUMBING & HEATING LLC | HAL JOLLES | 12217 DISTRIBUTION PL | | | BELTSVILLE | MD | 20705 |
| 4898807 | JC CONSTRUCTION | JACOB CARRASQUILLO | PO BOX 926 | | | JUNCOS | PR | 00777 |
| 4898866 | JC HEATING & AIR | JOSE SERRANO | 9128 BREVARD DR | | | SACRAMENTO | CA | 95829 |
| 4898585 | JC HEATING & AIR CONDITIONING LLC | JOSHUA CAVIN | 8167 SHUMAC ST | | | DENHAM SPRINGS | LA | 70726 |
| 4898652 | JC REMODELING | LESTER SCHOENHERR | 428 N ARLINGTON HEIGHTS RD | | | ITASCA | IL | 60143 |
| 4847652 | JCM CONSTRUCTION AND DESIGN | MICHAEL SILVIA | 11225 CANDLEBERRY CT | | | SAN DIEGO | CA | 92128 |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4849978 | JCS BLUE ENERGY SOLUTION INC | JUAN SILVA | 8008 PRESTBURY DR | | | ORLANDO | FL | 32832 |
| 4849596 | JCS CABINETS | JASON MCCUMBERS | 505 HAGAN MILL POND RD | | | STATEBORO | GA | 30461 |
| 4899038 | JD MECHANICAL | JUAN MANUEL LA TORRE | 5100 ELYSIUM ST | | | BAKERSFIELD | CA | 93304 |
| 4697058 | JEAN-FRANCOIS, FRITZ | REDACTED | | | | | | |
| 4631260 | JEAN-GILLES, ANGELINA | REDACTED | | | | | | |
| 4847096 | JEFF TJ TROSTAD | JEFFREY TROSTAD | 9412 SPRING CIR | | | PORT CHARLOTTE | FL | 33981 |
| 4707594 | JEFFCOAT, BETTY | REDACTED | | | | | | |
| 4748943 | JEFFERS, BRUCE | REDACTED | | | | | | |
| 4849706 | JEFFERY JUSTIN RUSHING | JEFFERY RUSHING | 854 CROOKED CREEK RD | | | EATONTON | GA | 31024 |
| 4629385 | JEFFRIES, HORACE | REDACTED | | | | | | |
| 4898365 | JEMM ELECTRIC OF NY INC | PETER TORRES | 25 WHITEPINE WAY | | | MEDFORD | NY | 11763 |
| 4850575 | JEMMYS HVAC CORP | JAIME VARGAS | 76 LODI ST | | | HACKENSACK | NJ | 07601 |
| 4631202 | Jenkins, Charles | REDACTED | | | | | | |
| 4603762 | JENKINS, JEREMY | REDACTED | | | | | | |
| 4853039 | JENLOR ELECTRIC INC | SAMUEL MELLEA III | 20 DOGWOOD RD | | | WHIPPANY | NJ | 07981 |
| 4648287 | JENNINGS, LAURA | REDACTED | | | | | | |
| 4629309 | JENSEN, Barbara A | REDACTED | | | | | | |
| 4708389 | JENSEN, MARA | REDACTED | | | | | | |
| 4899199 | JENSEN, ROBERT | REDACTED | | | | | | |
| 4629411 | JENSON, KELLY | REDACTED | | | | | | |
| 4899155 | JEREMY HARRIS CONSTRUCTION | JEREMY HARRIS | 1012 SAPPHIRE DR | | | GASTONIA | NC | 28054 |
| 4898485 | JERRY LEWIS ROOFING INC | JERRY LEWIS | 27275 BOHLE ROAD | | | MECHANICSVILLE | MD | 20659 |
| 4748775 | JESSE, BRENDA | REDACTED | | | | | | |
| 4898530 | JESTER, MICHAEL | REDACTED | | | | | | |
| 4850389 | JESUS R CHALCO | JESUS CHALCO | 243 POSTLE BLVD | | | COLUMBUS | OH | 43228 |
| 4777162 | JESUTHASAN, DEBRA | REDACTED | | | | | | |
| 4629331 | JETER, James | REDACTED | | | | | | |
| 4898972 | JETWAY HEATING COOLING & REFRIGERATION | SYLVIA COTHIA | 13176 226TH ST | | | LAURELTON | NY | 11413 |
| 4898322 | JEWSBURY SIDING AND WINDOWS-SOLE PROPRIETOR | CHRISTOPHER JEWSBURY | 5220 NORTH STEVENS | | | SPOKANE | WA | 99205 |
| 4899293 | JEZYCKI, DIANA | REDACTED | | | | | | |
| 4898415 | JFM ELECTRIC CORP | ELIZABETH MAYOTT | 111 IRONWOOD STREET | | | ISLIP | NY | 11751 |
| 4748229 | Jimenez, Esther Eve | REDACTED | | | | | | |
| 4899168 | JIRE-PPE&JR CONSTRUCTION COMPANY LLC | DEMETRIO VAZQUEZ | 3371 WASATCH RANGE LOOP | | | PENSACOLA | FL | 32526 |
| 4899230 | JJCHE CONTRACTING | JOHNNIE SMITH | 6181 FM 36 S | | | QUINLAN | TX | 75474 |
| 4845570 | JMAC REHAB CLEANING & PROPERTIES | JAMES MCCLAIN | 3798 AFSHARI CIR | | | FLORISSANT | MO | 63034 |
| 4898417 | JMH HOME IMPROVEMENT INC | JOHN HOLLEY | 7151 OKELLY CHAPEL ROAD | #345 | | CARY | NC | 27519 |
| 4898369 | JMR MECHANICAL INC | JOHN RICCI | 39 WHITE BIRCH RD | | | TURNERSVILLE | NJ | 08012 |
| 4899396 | JOHANN, EDWARD | REDACTED | | | | | | |
| 4850723 | JOHN CLINTON JENNI | JOHN JENNI | 1417 WILLOW ST | | | OCEAN SPRINGS | MS | 39564 |
| 4748147 | JOHNS, MARY | REDACTED | | | | | | |
| 4898756 | JOHNSON & SONS HVAC | MICHAEL JOHNSON | 575 IRVING AVE | | | BRIDGETON | NJ | 08302 |
| 4716502 | JOHNSON, ALEXANDER | REDACTED | | | | | | |
| 4696907 | JOHNSON, BERTHA | REDACTED | | | | | | |
| 4693496 | JOHNSON, BETTYE | REDACTED | | | | | | |
| 4648008 | JOHNSON, BOB | REDACTED | | | | | | |
| 4749799 | JOHNSON, BYRON M | REDACTED | | | | | | |
| 4746563 | Johnson, Cal | REDACTED | | | | | | |
| 4748741 | JOHNSON, CEDRIC | REDACTED | | | | | | |
| 4705797 | JOHNSON, CHERYL | REDACTED | | | | | | |
| 4748654 | JOHNSON, DENNIS | REDACTED | | | | | | |
| 4899406 | JOHNSON, DOROTHY | REDACTED | | | | | | |
| 4774251 | JOHNSON, EARL | REDACTED | | | | | | |
| 4746243 | JOHNSON, ELIZABETH | REDACTED | | | | | | |
| 4899430 | JOHNSON, ELLEN | REDACTED | | | | | | |
| 4748211 | JOHNSON, ELMER | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4651930 | JOHNSON, ERMA | REDACTED | | | | | | |
| 4898715 | JOHNSON, ERNEST | REDACTED | | | | | | |
| 4695135 | JOHNSON, EUGENIA | REDACTED | | | | | | |
| 4777112 | JOHNSON, EVELYN | REDACTED | | | | | | |
| 4718641 | JOHNSON, FRANCES | REDACTED | | | | | | |
| 4899466 | JOHNSON, FRANK | REDACTED | | | | | | |
| 4708618 | JOHNSON, GLORIA | REDACTED | | | | | | |
| 4629511 | JOHNSON, HARRIET | REDACTED | | | | | | |
| 4629452 | JOHNSON, HORACE | REDACTED | | | | | | |
| 4748521 | JOHNSON, JACQUELINE | REDACTED | | | | | | |
| 4746389 | JOHNSON, JACQUELINE | REDACTED | | | | | | |
| 4746242 | JOHNSON, JAMES | REDACTED | | | | | | |
| 4708414 | JOHNSON, JASON | REDACTED | | | | | | |
| 4777691 | JOHNSON, JOHNNY | REDACTED | | | | | | |
| 4704927 | JOHNSON, KENNETH (Ryan) | REDACTED | | | | | | |
| 4686201 | JOHNSON, KEVIN | REDACTED | | | | | | |
| 4697224 | JOHNSON, LARRY | REDACTED | | | | | | |
| 4695016 | JOHNSON, LAURA | REDACTED | | | | | | |
| 4684832 | JOHNSON, LOIS | REDACTED | | | | | | |
| 4746475 | JOHNSON, MARINA | REDACTED | | | | | | |
| 4756607 | JOHNSON, MARY | REDACTED | | | | | | |
| 4694986 | JOHNSON, ROBERT | REDACTED | | | | | | |
| 4685041 | JOHNSON, RONALD | REDACTED | | | | | | |
| 4777607 | JOHNSON, RONALD | REDACTED | | | | | | |
| 4746524 | JOHNSON, SHIRLEY | REDACTED | | | | | | |
| 4898306 | JOHNSON, TOMMY | REDACTED | | | | | | |
| 4777235 | JOHNSON, TREVORS | REDACTED | | | | | | |
| 4705419 | JOHNSON, TUCKER | REDACTED | | | | | | |
| 4708417 | JOHNSON, WILLIE | REDACTED | | | | | | |
| 4898705 | JOHNSTON CONSTRUCTION | MICHAEL JOHNSTON | 118 DOGWOOD DR | | | LOUISA | VA | 23093 |
| 4663489 | JOLLEY, KENNETH | REDACTED | | | | | | |
| 4696943 | JOLLY, WAYNE | REDACTED | | | | | | |
| 4847925 | JONES AND JONES SERVICES | FREDERICK JONES | 720 DEMA LN | | | BURLESON | TX | 76028 |
| 4647987 | JONES, ANDREA | REDACTED | | | | | | |
| 4630854 | JONES, CARISSA | REDACTED | | | | | | |
| 4705576 | JONES, CECIL | REDACTED | | | | | | |
| 4745760 | JONES, DANIEL | REDACTED | | | | | | |
| 4630564 | JONES, DENEENE | REDACTED | | | | | | |
| 4691347 | JONES, DORIS | REDACTED | | | | | | |
| 4697100 | JONES, DWANA | REDACTED | | | | | | |
| 4751941 | JONES, LAWRENCE R | REDACTED | | | | | | |
| 4705655 | Jones, Margaret | REDACTED | | | | | | |
| 4899585 | JONES, REGINALD | REDACTED | | | | | | |
| 4756108 | JONES, ROBERT | REDACTED | | | | | | |
| 4596158 | JONES, ROSALYNNE | REDACTED | | | | | | |
| 4739616 | JONES, STEPHEN | REDACTED | | | | | | |
| 4722036 | JONES, TONYA | REDACTED | | | | | | |
| 4899042 | JORDAN, DARYL | REDACTED | | | | | | |
| 4899344 | JORDAN, ELEANOR | REDACTED | | | | | | |
| 4684842 | JORDAN, GEORGE | REDACTED | | | | | | |
| 4777489 | JORDAN, JOSEF | REDACTED | | | | | | |
| 4629451 | JORDAN, ROBERT | REDACTED | | | | | | |
| 4591502 | JORDAN, TAMEKA | REDACTED | | | | | | |
| 4846747 | JOSEPH E COPE III | JOSEPH COPE III | 26591 OLIVA DR | | | MISSION VIEJO | CA | 92692 |
| 4711401 | JOSEPH, EZIEKEL | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 43 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4647350 | JOSEPH, MICHAEL | REDACTED | | | | | | |
| 4851158 | JOSHUA 24 15 INC | LINDA WINTERS | 7999 W MCCLURE RD | | | MONROVIA | IN | 46157 |
| 4639020 | JOSLIN, MARY | REDACTED | | | | | | |
| 4777157 | JOUVIN, WILLAM | REDACTED | | | | | | |
| 4684776 | JOYCE, ANDREW | REDACTED | | | | | | |
| 4708564 | JOYCE, ROBYN | REDACTED | | | | | | |
| 4651021 | JOYNER, GENEROSA | REDACTED | | | | | | |
| 4898557 | JP EMPLOYEE SERVICE TECH | JAMES POWELL | 3200 LAKE EMMA RD. | | | LAKE MARY | FL | 32746 |
| 4898448 | JP HOWELL AND ASSOCIATES INC | JAMES HOWELL | 14884 ASTER AVE | | | ALLEN PARK | MI | 48101 |
| 4898912 | JP ROOFING | JOSE PEREZ | 1111 VISTA VALET | | | SAN ANTONIO | TX | 78216 |
| 4898876 | JSI HVAC LLC DBA JSI HVAC | JOHN IRWIN | 960 BLACK GAP RD | | | FAYETTEVILLE | PA | 17222 |
| 4898836 | JT CARPET AND FLOORING LLC | JOHAN TABORDA | 24 DORRANCE ST | | | HAMDEN | CT | 06518 |
| 4848505 | JTI CONSTRUCTION LLC | ISAAC MILLAR | RR 3 BOX 293-3 | | | MULDROW | OK | 74948 |
| 4647589 | JUDE, WILLIE | REDACTED | | | | | | |
| 4706753 | JULES, YVON | REDACTED | | | | | | |
| 4631129 | JULIUS, ORLIN | REDACTED | | | | | | |
| 4684803 | jullien, CHERYL J | REDACTED | | | | | | |
| 4898479 | JUN SON CONSTRUCTION | JUN SON | 36355 SPARTA AVENE | | | MADERA | CA | 93638 |
| 4629558 | Juravle, Mary | REDACTED | | | | | | |
| 4898402 | JURRIES, MERLE | REDACTED | | | | | | |
| 4853196 | JUST PLUMBING SERVICES | BLAINE FACIANE | 4426 HUGH HOWELL RD # B344 | | | TUCKER | GA | 30084 |
| 4705530 | JUSTICE, MARTHA | REDACTED | | | | | | |
| 4898451 | JV & S CUSTOM LAMINATE COMPANY INC | JOHN VECCHIO | 528 NEW PARK AVE | | | WEST HARTFORD | CT | 06110 |
| 4899237 | JV AND SONS CONTRACTOR LLC | JORGE VARGAS | 1202 BROOK HIGHLAND LN | | | BIRMINGHAM | AL | 35242 |
| 4898360 | K & B WOODWORKS | KEVIN WICKSTROM | 16116 JORDAN AVE SE | | | PRIOR LAKE | MN | 55372 |
| 4898545 | K & K CONSTRUCTION GROUP INC | STEVEN ROSTOWSKY | 7 W OFFICIAL ROAD | | | ADDISON | IL | 60101 |
| 4898489 | K & O HEATING AND COOLING INC | OSCAR RODRIGUEZ | 8311 BARK TREE COURT | | | SPRINGFIELD | VA | 22153 |
| 4899019 | K AND B HOME IMPROVEMENT | INDALECIO CHAVEZ III | 325 EDGAR RD | | | EL PASO | TX | 79932 |
| 4899095 | K AND T HOME IMPROVEMENT | THOMAS MORIN | 162 PENDLETON AVE | | | CHICOPEE | MA | 01020 |
| 4899260 | K&B HVAC SERVICES LLC | VINCENT BLAIR JR | 7955 TRAILVIEW XING | | | GLEN BURNIE | MD | 21060 |
| 4898787 | K2HVAC | MITCHELL OKERLUND | 37 LAKEVIEW | | | STANSBURY PARK | UT | 84074 |
| 4899582 | KACMARSKY, RICHARD / CRAIG | REDACTED | | | | | | |
| 4708496 | KALACAS, NOLAN | REDACTED | | | | | | |
| 4748641 | Kalinofski, Gary | REDACTED | | | | | | |
| 4898820 | KALTEC SERVICES LLC | KHALED NAJI | 3546 SOUTHFIELD FWY | | | DEARBORN | MI | 48124 |
| 4747272 | Kam, Dongjae | REDACTED | | | | | | |
| 4696988 | KANE, JUNE | REDACTED | | | | | | |
| 4705622 | KANNAM, HEATHER | REDACTED | | | | | | |
| 4898505 | KANSAS SERVICE TECH | 8246 NIEMAN RD BLDG 1 | | | | LENEXA | KS | 66214 |
| 4693187 | KARRIKER, LEWIS | REDACTED | | | | | | |
| 4707975 | KATAINEN, VEIKKO | REDACTED | | | | | | |
| 4696460 | KATO, KEN | REDACTED | | | | | | |
| 4696983 | KATSELL, NELLY | REDACTED | | | | | | |
| 4748212 | KATZ, ANNE | REDACTED | | | | | | |
| 4898746 | KAZA DEPOT LLC | MARCO FERNANDEZ | 5350 NW 31ST ST | | | MARGATE | FL | 33063 |
| 4846106 | KB AIR & HEATING LLC | TERESA KUEHNE | 20427 QUINLAN ST | | | ORLANDO | FL | 32833 |
| 4898768 | KBH CONSTRUCTION LLC | KRIS DAUBS | 6900 E PRINCESS DR UNIT 1183 | | | PHOENIX | AZ | 85054 |
| 4846702 | KBS CONSTRUCTION CORP | ABDOOL RAHIM | 1682 PLEASANT HILL RD | | | KISSIMMEE | FL | 34746 |
| 4853057 | KD AND FYCO LLC | FAHRUDIN MUMINOVIC | 4402 W GREENWAY RD | | | GLENDALE | AZ | 85306 |
| 4746251 | KEATING, EDWARD | REDACTED | | | | | | |
| 4746311 | KEEL, BETTY | REDACTED | | | | | | |
| 4899125 | KEENE ENTERPEISES | DAVID KEENE | 3805 BUGATTI WAY | | | MODESTO | CA | 95356 |
| 4745996 | KEENE, DONALD L | REDACTED | | | | | | |
| 4713337 | KEHDER, CINDY | REDACTED | | | | | | |
| 4774626 | KEILTY, LUCIA | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 44 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898634 | KEITH, KENT | REDACTED | | | | | | |
| 4708362 | KELLER, PATRICIA | REDACTED | | | | | | |
| 4898833 | KELLERMAN REMODELING INC | PATRICK KELLERMAN | 58 BEACH ST | | | STATEN ISLAND | NY | 10304 |
| 4747997 | KELLEY, DAVID | REDACTED | | | | | | |
| 4685756 | KELLEY, KRAIG | REDACTED | | | | | | |
| 4630613 | KELLEY, MATTHEW | REDACTED | | | | | | |
| 4758642 | KELLEY, TERRY | REDACTED | | | | | | |
| 4631277 | KELLOGG, RYAN | REDACTED | | | | | | |
| 4899333 | KELLY, CANDY | REDACTED | | | | | | |
| 4696230 | KELLY, DANIEL | REDACTED | | | | | | |
| 4899561 | KELLY, PATRICIA | REDACTED | | | | | | |
| 4708657 | KELLY, RICHARD H. | REDACTED | | | | | | |
| 4748824 | KELLY, RITA | REDACTED | | | | | | |
| 4629614 | KELLY, ROBERT | REDACTED | | | | | | |
| 4687632 | KELLY, SHELLY | REDACTED | | | | | | |
| 4631187 | KEMP, ALICE | REDACTED | | | | | | |
| 4630512 | KEMP, MARTIN | REDACTED | | | | | | |
| 4629565 | KEMPKER, ELMER | REDACTED | | | | | | |
| 4631111 | KENDALL, PAULINE | REDACTED | | | | | | |
| 4848739 | KENDRAS PROFESSIONAL INC | CLAUDIO  ASCENSION JR | 1305 LAKE LOUISE DR | | | GRETNA | LA | 70056 |
| 4634043 | KENNEDY, EARLINE | REDACTED | | | | | | |
| 4650503 | KENNEDY, HARVA | REDACTED | | | | | | |
| 4638731 | KENNEDY, MARIE | REDACTED | | | | | | |
| 4748182 | KENNEDY, ROBERT | REDACTED | | | | | | |
| 4695197 | KENNEDY, SADIE | REDACTED | | | | | | |
| 4686211 | KENNY, BRIDGET | REDACTED | | | | | | |
| 4898771 | KERESZTESI RESTORATION | FRANK KERESZTESI | 725 3RD AVE | | | TROY | NY | 12182 |
| 4898862 | KERN COUNTY ROOFING INC | MICHAEL MONCLOVA | 21065 OLD FARM ROAD | | | BAKERSFIELD | CA | 93312 |
| 4696347 | KESSLER, DOUGLAS | REDACTED | | | | | | |
| 4697406 | KETCH, RONALD | REDACTED | | | | | | |
| 4746182 | KETT, BRIAN | REDACTED | | | | | | |
| 4776050 | KEYS, DAVID | REDACTED | | | | | | |
| 4898717 | KG ROOFING AND CONSTRUCTION INC | KRZYSZTOF GAL | 13318 W HIAWATHA DR | | | HOMER GLEN | IL | 60491 |
| 4630851 | KHALIL, MUSTAFA | REDACTED | | | | | | |
| 4629332 | Khan, Rais A | REDACTED | | | | | | |
| 4622351 | KICTAREK, EDWARD | REDACTED | | | | | | |
| 4777672 | KIDD, HENRY | REDACTED | | | | | | |
| 4753807 | KIDD, IDANIA | REDACTED | | | | | | |
| 4685952 | Kiefer, Daniel | REDACTED | | | | | | |
| 4748698 | KIEFER, JODEE | REDACTED | | | | | | |
| 4777221 | KILLA, SHARON | REDACTED | | | | | | |
| 4591090 | Kimak-Lisa, Denise | REDACTED | | | | | | |
| 4756200 | KIMBANDI, SEBASTIAN | REDACTED | | | | | | |
| 4707069 | KIMBROUGH, SABRINA | REDACTED | | | | | | |
| 4746391 | KINCH, CHERYL | REDACTED | | | | | | |
| 4777450 | KINDALL-RIVERA, JODY | REDACTED | | | | | | |
| 4637418 | KINDRED, PRINCIE | REDACTED | | | | | | |
| 4898612 | KING BEAR CONSTRUCTION INC | ROQUE REYNOSO | 863 W SAN YSIDRO BLVD 13 | | | SAN YSIDRO | CA | 92173 |
| 4851733 | KING OF KINGS ROOFING & GENERAL CONTRACTING | KARLA MARTINEZ VELASQUEZ | 50 HOLIDAY LN | | | COLDSPRING | TX | 77331 |
| 4697071 | KING, DOUGLAS | REDACTED | | | | | | |
| 4777706 | KING, JAMES | REDACTED | | | | | | |
| 4748390 | KING, LISA | REDACTED | | | | | | |
| 4694680 | KING, MACK | REDACTED | | | | | | |
| 4850120 | KINGDOME CONSTRUCTION LLC | SUNG CHOI | 26916 ARDEN CT | | | KENT | WA | 98032 |
| 4898366 | KINGS PARK HEATING & A/C CORP. | MICHELE PASQUALE | 136 ROSEWOOD ROAD | | | KINGS PARK | NY | 11754 |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4705619 | KINNIARD, PENNY | REDACTED | | | | | | |
| 4745864 | KINVILLE, JAMES | REDACTED | | | | | | |
| 4695228 | KIRBY, PARKER | REDACTED | | | | | | |
| 4849584 | KIRK AND SONS LLC | KIRK YATES | 591 AIRLINE RD | | | MCDONOUGH | GA | 30252 |
| 4851981 | KIRKMAN KITCHEN AND BATH LLC | ERIC JOHNSON | 30056 SPRING ARBOR DR | | | INKSTER | MI | 48141 |
| 4708552 | KIRKPATRICK, TAMMY | REDACTED | | | | | | |
| 4705618 | KISELUCH, CHRISTINE | REDACTED | | | | | | |
| 4689856 | KISH, JOHN | REDACTED | | | | | | |
| 4898385 | KITCHEN ONE LLC | YUN KI PARK | 5214 PRAIRIE WILLOW LANE | | | CENTREVILLE | VA | 20120 |
| 4898861 | KITCHEN RENAISSANCE | PHILIP EYER | 595 E LAKE ST APT 34 | | | SOUTH LYON | MI | 48178 |
| 4898956 | KITCHEN RESURRECTION | DAVID MILLS | 131 SALEM CREEK DR | | | GOOSE CREEK | SC | 29445 |
| 4746348 | KITCHEN, CARLOS | REDACTED | | | | | | |
| 4748730 | KLARE, JUDY | REDACTED | | | | | | |
| 4708802 | KLAREN, JERI | REDACTED | | | | | | |
| 4691981 | KLIMA, KAREN | REDACTED | | | | | | |
| 4899558 | KLOSKE, MATTHEW | REDACTED | | | | | | |
| 4898419 | KMA HVAC INC | KENNETH TELFORD | 25920 IRIS AVE | STE 13A 400 | | MORENO VALLEY | CA | 92551 |
| 4748446 | KNAPP, DANIEL | REDACTED | | | | | | |
| 4631146 | KNIGHT, MIKE | REDACTED | | | | | | |
| 4754132 | KNIGHT, ROGER | REDACTED | | | | | | |
| 4697163 | KNISS, MARLENE | REDACTED | | | | | | |
| 4898764 | KNOTH, GREG | REDACTED | | | | | | |
| 4685039 | KNOX, PATRICIA | REDACTED | | | | | | |
| 4705596 | KOCH, STEVE | REDACTED | | | | | | |
| 4607521 | KOEHLER, TONYA | REDACTED | | | | | | |
| 4703540 | KOENIG, MARK | REDACTED | | | | | | |
| 4746035 | KOHLS, STEVEN | REDACTED | | | | | | |
| 4705413 | KOLENICH, GREGORY | REDACTED | | | | | | |
| 4684817 | KORMAN, PAMELA | REDACTED | | | | | | |
| 4694957 | KORTIAK, BORIS | REDACTED | | | | | | |
| 4712833 | KOSTENCKI, ROBERT | REDACTED | | | | | | |
| 4898802 | KOTTER KITCHEN & BATH | ERIC KOTTER | 166 FLORA FERN RD | | | WILMINGTON | IL | 60481 |
| 4695149 | KOZIK, JEFF | REDACTED | | | | | | |
| 4695179 | KRAEMER, JEANETTE | REDACTED | | | | | | |
| 4899124 | KRAFTMAN CONSTRUCTION LLC DBA KARFTMAN ROOFING | ILYA RYTOV | 2626 E PARK AVE APT 10204 | | | TALLAHASSEE | FL | 32301 |
| 4899461 | KRAMER, DEBRA | REDACTED | | | | | | |
| 4729225 | KRAMER, DIANA | REDACTED | | | | | | |
| 4774786 | KRAMER, ROBERT | REDACTED | | | | | | |
| 4696815 | KREBS, LISA | REDACTED | | | | | | |
| 4768658 | KRIDLER, ELIZABETH | REDACTED | | | | | | |
| 4777729 | KRUSHESKI, PAUL | REDACTED | | | | | | |
| 4898663 | KS HEATING AIR CONDITIONING INC | KENNETH SALMEN | 14925 BAKER CREEK RD | | | MCMINNVILLE | OR | 97128 |
| 4899011 | KSK EXTERIORS LLC | ARTURO FERGUSON | 9900 MACKENZIE ROAD | | | SAINT LOUIS | MO | 63123 |
| 4708925 | Kuebelbeck, Mary | REDACTED | | | | | | |
| 4630989 | KUNS, SANDRA | REDACTED | | | | | | |
| 4631201 | Kuntz, Robert | REDACTED | | | | | | |
| 4898672 | KUSTOM KREATIONS | JEREMIAH CHEADLE | 2809 COURTLAND RD | | | PETERSBURG | VA | 23805 |
| 4898328 | KUTSAR VIACHESLAV | VIACHESLAV KUTSAR | 9736 EVERBLOOM WAY | | | SACRAMENTO | CA | 95829 |
| 4898793 | KW HOME IMPROVEMENT LTD | KEVIN WILLARD | 203 DODDRIDGE RD | | | HEATH | OH | 43056 |
| 4849272 | KWIK SERVICES HEATING & AIR LLC | KENYA KEITH | 1165 GREEN FIR LOOP | | | CONWAY | SC | 29527 |
| 4850726 | L & E HEATING AND COOLING LLC | LEONARDO ALBARRAN MORA | 402 E SUMMERWOOD CT | | | ROGERS | AR | 72758 |
| 4898960 | L 7 PRINCIPAL DEVELOPMENT | RUFUS BROWN | 23300 THURSTON CT | | | HAYWARD | CA | 94541 |
| 4629876 | labbe, chuck | REDACTED | | | | | | |
| 4751451 | LABOY, ORLANDO | REDACTED | | | | | | |
| 4649045 | LACKEY, BONILIE | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 46 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746267 | LAHOZ, GLENDA | REDACTED | | | | | | |
| 4694633 | LAHTI, KATHY | REDACTED | | | | | | |
| 4685021 | LAMA, HOLLIE | REDACTED | | | | | | |
| 4696222 | LAMB, Patricia | REDACTED | | | | | | |
| 4591332 | LAMB, TORAIN | REDACTED | | | | | | |
| 4773851 | LAMBERG, JOAN | REDACTED | | | | | | |
| 4708573 | LAMBERT, CHARLES | REDACTED | | | | | | |
| 4683947 | Lambert, HELEN E | REDACTED | | | | | | |
| 4748128 | LAMBIRTH, HIBERNIA R | REDACTED | | | | | | |
| 4684810 | LAMONT, VALENTYNA O | REDACTED | | | | | | |
| 4708557 | LAMPKIN, SHARON | REDACTED | | | | | | |
| 4629427 | LANCASTER, PAMELA | REDACTED | | | | | | |
| 4695736 | Landa, Alex | REDACTED | | | | | | |
| 4777539 | LANDAUER, SHIRLEY | REDACTED | | | | | | |
| 4746275 | LANDRISCINA, CAROL | REDACTED | | | | | | |
| 4898998 | LANES CONSTRUCTION AND REMODELING | DONALD LANE JR | 361 WAGNER HWY | | | LEESVILLE | SC | 29070 |
| 4708170 | LANIER, JAMES | REDACTED | | | | | | |
| 4748552 | LANIER, TERRY | REDACTED | | | | | | |
| 4845535 | LANTHORN CONSTRUCTION AND PLUMBING LLC | PAUL LANTHORN | 1708 PITCHKETTLE RD | | | SUFFOLK | VA | 23434 |
| 4694546 | LANTNER, MURRAY | REDACTED | | | | | | |
| 4667333 | LAPAS, ANNETTE | REDACTED | | | | | | |
| 4695227 | LARIOS, MIGUEL | REDACTED | | | | | | |
| 4777741 | LARKIN, William | REDACTED | | | | | | |
| 4695262 | LARRION, JESSICA | REDACTED | | | | | | |
| 4685946 | LARSEN, MELISSA | REDACTED | | | | | | |
| 4631221 | LARSEN, Suzanne M | REDACTED | | | | | | |
| 4585385 | LARSON, ARNDT | REDACTED | | | | | | |
| 4746014 | LARSON, DEBRA | REDACTED | | | | | | |
| 4745591 | LARSON, MARISSA | REDACTED | | | | | | |
| 4696732 | LARSON, MELODEE | REDACTED | | | | | | |
| 4697269 | LARSON, RANDY | REDACTED | | | | | | |
| 4708191 | LASKY, KARYN | REDACTED | | | | | | |
| 4744580 | LATIMER, LUCKI | REDACTED | | | | | | |
| 4899119 | LATTA HEATING AND COOLING | MICHAEL LATTA | 1871 RUSSET WOODS LN | | | HOOVER | AL | 35244 |
| 4748440 | LAURI, JONI | REDACTED | | | | | | |
| 4630902 | LAVINE, BRUCE | REDACTED | | | | | | |
| 4772211 | Lawrence, Jeff | REDACTED | | | | | | |
| 4634795 | LAWRENCE, MARCIA | REDACTED | | | | | | |
| 4631019 | LAYNE, BLANCHE | REDACTED | | | | | | |
| 4651098 | Layton, Earlie | REDACTED | | | | | | |
| 4631137 | LAZREG, FRAJ | REDACTED | | | | | | |
| 4898910 | LDK CONSTRUCTION | MANTAS ALONDERIS | PO BOX 52139 | | | PHILADELPHIA | PA | 19115 |
| 4772840 | LEACH, ELLA LOUISE | REDACTED | | | | | | |
| 4629421 | LEADBETTER, JOYCE | REDACTED | | | | | | |
| 4899058 | LEADER ELECTRICAL | CESAR CASTANO | 50 BANTA PL | | | BERGENFIELD | NJ | 07621 |
| 4898674 | LEADING EDGE RAIN GUTTERS LLC | ROBERT ADAMS | 5420 W RIDGE HOLLOW WAY | | | SALT LAKE CITY | UT | 84118 |
| 4686285 | LEARY, KATHRYN | REDACTED | | | | | | |
| 4684770 | LEASY, LAURA LEE | REDACTED | | | | | | |
| 4684891 | LEATHERMAN, DALTON | REDACTED | | | | | | |
| 4696849 | LEBEL, DAVE | REDACTED | | | | | | |
| 4631362 | LEBER, JENNIFER | REDACTED | | | | | | |
| 4748172 | LECONTE, MANOUKA | REDACTED | | | | | | |
| 4898362 | LEDBETTER, RICHARD | REDACTED | | | | | | |
| 4715976 | Lee, Harry A | REDACTED | | | | | | |
| 4701892 | LEE, KENNETH | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 47 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4697411 | LEE, TERRY | REDACTED | | | | | | |
| 4653736 | Lee, Wayne | REDACTED | | | | | | |
| 4777598 | LEE, WILBERT N | REDACTED | | | | | | |
| 4761560 | LEE, WILLIE | REDACTED | | | | | | |
| 4899496 | LEE, YORK | REDACTED | | | | | | |
| 4752754 | LEFFLER, MARGARET | REDACTED | | | | | | |
| 4697070 | LEFLOURIA, TALITHA | REDACTED | | | | | | |
| 4899120 | LEGARE INVESTMENTS INC DBA UNIVERSAL MARBLE & GRANITE | GREGORY HOFFMAN | 7265 PEPPERMILL PKWY | | | CHARLESTON | SC | 29418 |
| 4695002 | LEGGETT, PEGGY | REDACTED | | | | | | |
| 4729185 | LEGIONS, KENNETH | REDACTED | | | | | | |
| 4899386 | LEGROS, AMBER | REDACTED | | | | | | |
| 4684084 | LEHRER, WAYNE J. | REDACTED | | | | | | |
| 4631429 | LEIGE, ANITA | REDACTED | | | | | | |
| 4693391 | LEINWEBER, KENNETH | REDACTED | | | | | | |
| 4777458 | Lemonias, Hazel | REDACTED | | | | | | |
| 4624833 | LENIHAN, ERIN | REDACTED | | | | | | |
| 4899150 | LENOIR, LORFRONZDELL | REDACTED | | | | | | |
| 4899355 | LENTZ, JOHN | REDACTED | | | | | | |
| 4636990 | LEON, ADA | REDACTED | | | | | | |
| 4899458 | LEON-AGUILAR, CARMEN | REDACTED | | | | | | |
| 4748625 | LEONHARDT, MELISSA | REDACTED | | | | | | |
| 4898566 | LEONID CUSTOM CONSTRUCTION LLC | LEONID ZHEREBNENKO | 10011 NE 184TH ST | | | BATTLE GROUND | WA | 98604 |
| 4686434 | LESENNE, MICHAEL | REDACTED | | | | | | |
| 4776997 | LESLIE, MARYANN | REDACTED | | | | | | |
| 4899101 | LESLIES ENTERPRISE LLC | GLENDA MOLINA | 6636 WASHINGTON BLVD | TRLR 12 | | ELKRIDGE | MD | 21075 |
| 4777196 | LESTER, ROCHELLE | REDACTED | | | | | | |
| 4747566 | LEUENBERGER, HANS | REDACTED | | | | | | |
| 4673214 | Levy, Daisey | REDACTED | | | | | | |
| 4747958 | LEW, Charles | REDACTED | | | | | | |
| 4630413 | LEWANDOWSKI, ROSARIO | REDACTED | | | | | | |
| 4899081 | LEWIS REMODELING & CONSTRUCTION | MARTIN LEWIS | 2432 RED BIRCH DR | | | CHARLOTTE | NC | 28262 |
| 4777717 | LEWIS, BETTY L | REDACTED | | | | | | |
| 4720563 | LEWIS, DEBORAH | REDACTED | | | | | | |
| 4777273 | LEWIS, DEBRA | REDACTED | | | | | | |
| 4746008 | LEWIS, FLORECE | REDACTED | | | | | | |
| 4695044 | LEWIS, KAREN | REDACTED | | | | | | |
| 4696948 | LEWIS, KRISTEN | REDACTED | | | | | | |
| 4695186 | LEWIS, MARIA | REDACTED | | | | | | |
| 4748937 | LEWIS, PETRICEA | REDACTED | | | | | | |
| 4899500 | LEWIS, STEPHANIE MULLINS | REDACTED | | | | | | |
| 4752381 | LEWIS, TOMMY | REDACTED | | | | | | |
| 4697248 | LI, FRED | REDACTED | | | | | | |
| 4697355 | LI, SHOWWU | REDACTED | | | | | | |
| 4708569 | LIEB, LORNE | REDACTED | | | | | | |
| 4747874 | LIEBMANN, KAREN | REDACTED | | | | | | |
| 4695102 | LIGHT, CAROL | REDACTED | | | | | | |
| 4599670 | LIGHTNER, VASA | REDACTED | | | | | | |
| 4748874 | LIGONDE, MARIE | REDACTED | | | | | | |
| 4708580 | LILLIE, BRADLEY | REDACTED | | | | | | |
| 4646221 | LIM, HUAT CHYE | REDACTED | | | | | | |
| 4852112 | LIMITLESS CONSTRUCTION INC | IGOR ONEIL | 6616 CAMPFIRE WAY | | | CITRUS HEIGHTS | CA | 95621 |
| 4746217 | LINDAHL, MARY LOU | REDACTED | | | | | | |
| 4898637 | LINDERMAN CONTRACTING | THOMAS LINDERMAN | 529 E 2ND AVENUE | | | TARENTUM | PA | 15084 |
| 4852708 | LINES SEAMLESS GUTTER INC | LAWRENCE LINES | 553 S BIRDNECK RD STE 206 | | | VIRGINIA BEACH | VA | 23451 |
| 4777562 | Lingg, Joseph | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 48 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898305 | LINK, MARVIN | REDACTED | | | | | | |
| 4642041 | LIPSETT, RICARDO | REDACTED | | | | | | |
| 4899303 | LITMAN, ED | REDACTED | | | | | | |
| 4615577 | LITTLE, DERVONDA T. | REDACTED | | | | | | |
| 4898344 | LITTLEMANS HEATING AND AIR CONDITIONING INC | WILLIAM HARPER | 1080 FILES CROSS RD | | | MARTINSBURG | WV | 25404 |
| 4631304 | LITTLETON, LORRAINE | REDACTED | | | | | | |
| 4898895 | LL RUNION CONSTRUCTION | LESTER RUNION | PO BOX 1601 | | | MABANK | TX | 75147 |
| 4898812 | LNG HOMEIMPROVEMENT | LANDVILLE MCCONNELL | 3618 E 80TH ST | | | CLEVELAND | OH | 44105 |
| 4631396 | LOBO, MARVIN | REDACTED | | | | | | |
| 4693938 | LOCKE, ALLEN | REDACTED | | | | | | |
| 4685094 | LOCKE, JACQUELINE | REDACTED | | | | | | |
| 4712513 | LOCKHART, ANGIE | REDACTED | | | | | | |
| 4898806 | LODAIR HEATING AND COOLING LLC | LLOYD MCCOY | 2265 WICK ST SE | | | WARREN | OH | 44484 |
| 4899504 | LOERA, DOLORES | REDACTED | | | | | | |
| 4631163 | Lofe, Sheryl A | REDACTED | | | | | | |
| 4708377 | LOFTIS, JACK | REDACTED | | | | | | |
| 4899098 | LOFTUS FAMILY CARPENTRY LLC | CHRIS LOFTUS | 3617 E 56TH ST | | | TULSA | OK | 74135 |
| 4599976 | LOGAN, CYNTHIA | REDACTED | | | | | | |
| 4715663 | LOGAN, ELAINE | REDACTED | | | | | | |
| 4737042 | LOGAN, ELLEN | REDACTED | | | | | | |
| 4899330 | LOGAN, MATTHEW | REDACTED | | | | | | |
| 4694581 | LOGUE, LUANN | REDACTED | | | | | | |
| 4608698 | LOMAX, JABARI | REDACTED | | | | | | |
| 4898583 | LOMBARDO, NICK | REDACTED | | | | | | |
| 4697405 | LOMBARDO, TOD | REDACTED | | | | | | |
| 4631024 | Long, Eric | REDACTED | | | | | | |
| 4631066 | Long, Thomas | REDACTED | | | | | | |
| 4748913 | LONGORIA, ANTONIO S | REDACTED | | | | | | |
| 4636941 | Lopez II, Manuel H | REDACTED | | | | | | |
| 4675458 | LOPEZ, ADRIANA | REDACTED | | | | | | |
| 4899327 | LOPEZ, AIDA | REDACTED | | | | | | |
| 4899507 | LOPEZ, ANISLUZ | REDACTED | | | | | | |
| 4626424 | LOPEZ, DAVID | REDACTED | | | | | | |
| 4746467 | LOPEZ, DOROTHY | REDACTED | | | | | | |
| 4899441 | LOPEZ, ELIZ | REDACTED | | | | | | |
| 4733802 | LOPEZ, JOSE | REDACTED | | | | | | |
| 4748917 | LORETO, WILFREDO | REDACTED | | | | | | |
| 4705300 | LORING, BETTY LOU | REDACTED | | | | | | |
| 4639916 | LORVIL, RONY | REDACTED | | | | | | |
| 4898508 | LOS ANGELES SERVICE TECH | 10395 SLUSHER DRIVE UNIT 1 | | | | SANTA FE SPRINGS | CA | 90670 |
| 4777474 | Loschiavo, Carmine | REDACTED | | | | | | |
| 4708745 | LOTZ, JIM | REDACTED | | | | | | |
| 4748357 | LOUGEE, DONNA | REDACTED | | | | | | |
| 4588972 | LOUISON, RUPERT& | REDACTED | | | | | | |
| 4631200 | LOVE, AMY L | REDACTED | | | | | | |
| 4708400 | LOVE, HORACE | REDACTED | | | | | | |
| 4708772 | LOVERTI, PAULAJANE | REDACTED | | | | | | |
| 4684787 | LOVINGGOOD, KENNETH | REDACTED | | | | | | |
| 4849556 | LOWESKI FLORIAN | LOWESKI FLORIAN SANCHEZ | 9850 S KIRKWOOD RD APT 1704 | | | HOUSTON | TX | 77099 |
| 4686356 | LOWRY, LUCY | REDACTED | | | | | | |
| 4708574 | LOZANO, MARIA | REDACTED | | | | | | |
| 4851921 | LR WINDOWS & CONSTRUCTION INC | LONNIE FIELDS | 865 S MAIN ST | | | LEBANON | OR | 97355 |
| 4898536 | LS PRO REMODELING INC | LUKASZ STELMACH | 1439 N GREEN MEADOWS BLVD | | | STREAMWOOD | IL | 60107 |
| 4899493 | LU, SUSAN | REDACTED | | | | | | |
| 4696975 | LUBARSKY, EDWARD | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4852858 | LUCA STONE LLC | RUBEN LUCA | 110 BLANCHE DR | | | TROY | MI | 48098 |
| 4649895 | LUCARIO, KATHLEEN | REDACTED | | | | | | |
| 4740782 | LUCAS, JACQUELINE | REDACTED | | | | | | |
| 4746308 | LUCAS, MICHAEL | REDACTED | | | | | | |
| 4753488 | LUCIANO, JUAN | REDACTED | | | | | | |
| 4721121 | LUEBCKE, JEROME | REDACTED | | | | | | |
| 4777615 | LUERA, JUAN | REDACTED | | | | | | |
| 4696687 | LUM, WINNIE | REDACTED | | | | | | |
| 4899524 | LUMBWELE-ZAHUI, VICKY | REDACTED | | | | | | |
| 4695742 | LUSK-LEE, SUSAN | REDACTED | | | | | | |
| 4708346 | LUTES, SHIRLEY | REDACTED | | | | | | |
| 4898400 | LUTON, JAMES | REDACTED | | | | | | |
| 4630776 | LUTTERMAN, JANET | REDACTED | | | | | | |
| 4847715 | LUXURY BUILDERS INC | ZHIRIAR ALADZHADZHYAN | 8201 ALLOTT AVE | | | PANORAMA CITY | CA | 91402 |
| 4631360 | LYN, JOAN | REDACTED | | | | | | |
| 4777536 | LYNCH, JOHN | REDACTED | | | | | | |
| 4777529 | LYNN, IRENE | REDACTED | | | | | | |
| 4748726 | LYNNES, APRIL | REDACTED | | | | | | |
| 4629536 | LYONS, ANNETTE | REDACTED | | | | | | |
| 4695257 | LYYSKI, CINDY | REDACTED | | | | | | |
| 4697392 | M ALEGRIA, MARIA | REDACTED | | | | | | |
| 4846471 | M H MECHANICAL LLC | ROY MOYERS | 2710 W MARKET ST | | | FORT WAYNE | IN | 46766 |
| 4748259 | M MONTES, RUTILIA | REDACTED | | | | | | |
| 4899072 | M R IMPROVEMENT | MICHAEL RUOCCO | 528 HOBART ST | | | SOUTHINGTON | CT | 06489 |
| 4898855 | M&I HEATING & AIR CO | MIGUEL ORNELAS | 915 E 9TH ST UNIT C | | | LITTLE ROCK | AR | 72202 |
| 4851375 | M&M CONSTRUCTION | ROBERT MANSON | 5454 HOLLISTER ST | | | HOUSTON | TX | 77040 |
| 4899189 | M&M CONSTRUCTION AND LANDSCAPE LLC | MATTHEW ADAMSON | PO BOX 42 | | | UNIONTOWN | OH | 44685 |
| 4898860 | M&M FLOORING | JASON MCBRIDE | 26 KATHY CT | | | SAINT PETERS | MO | 63376 |
| 4847954 | M&Y TILE CO | MIGUEL MADRID | 211 S PINE ST | | | HAZLETON | PA | 18201 |
| 4585951 | M. DAVILA, HECTOR | REDACTED | | | | | | |
| 4695210 | MA, NORMAN | REDACTED | | | | | | |
| 4686322 | MAAHS, SUSAN | REDACTED | | | | | | |
| 4692409 | MABON, BONNIE J | REDACTED | | | | | | |
| 4646021 | MACDOUGALL, SUZANNE D | REDACTED | | | | | | |
| 4899603 | MACHADO, RICHARD | REDACTED | | | | | | |
| 4614363 | MACINTYRE, PATRICIA | REDACTED | | | | | | |
| 4626461 | MACK, JERRY | REDACTED | | | | | | |
| 4777000 | MACK, PAMELA | REDACTED | | | | | | |
| 4777533 | MACKEY, CHARLES | REDACTED | | | | | | |
| 4774157 | MACRI, NADIA | REDACTED | | | | | | |
| 4899167 | MADRIGAL, ARCADIO | REDACTED | | | | | | |
| 4898307 | MADRIGAL, JOSE A | REDACTED | | | | | | |
| 4899325 | MAEL, LOIS J | REDACTED | | | | | | |
| 4695028 | MAGDAEL, CAROLINA | REDACTED | | | | | | |
| 4898449 | MAGIC AIR | JOHN KIMBLE | 1414 AVERY STREET | | | PARKERSBURG | WV | 26101 |
| 4631412 | MAGLIONE, PHILIP | REDACTED | | | | | | |
| 4624314 | MAGNESS, ROBERT | REDACTED | | | | | | |
| 4630829 | MAHAFFY, SHAWN | REDACTED | | | | | | |
| 4899384 | MAHAMA, SEIDU | REDACTED | | | | | | |
| 4746557 | MAHOLICK, LINDA | REDACTED | | | | | | |
| 4685018 | MAHONEY, JAMES | REDACTED | | | | | | |
| 4684823 | MAHONEY, Ramona | REDACTED | | | | | | |
| 4899408 | MAI, CUONG | REDACTED | | | | | | |
| 4631269 | MAI, KARIN | REDACTED | | | | | | |
| 4708622 | MAIFARTH, BRENDA | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4848344 | MAIN CONTRACTORS LLC | GIUSEPPE GABRIELE | 92 GREYLOCK AVE | | | BELLEVILLE | NJ | 07109 |
| 4898961 | MAIN LINE ELECTRIC INC | ANTHONY SACCOMMANO | 123 GARFIELD AVE | | | CHERRY HILL | NJ | 08002 |
| 4712514 | MAIN, KATHRYN | REDACTED | | | | | | |
| 4848120 | MAINSTAGE LIGHTING AND ELECTRIC CO | DANIEL MCGRATH | 130 BELMONT RD | | | MADISON | WI | 53714 |
| 4850610 | MAINTAINIT ROOF SYSTEMS | GUY NOLEN | 11280 W 81ST ST S | | | SAPULPA | OK | 74066 |
| 4847704 | MAJESTIC FLOORS AND MORE LLC | MICHELLE ENDRES | 229 S CENTURY AVE | SUITE E | | WAUNAKEE | WI | 53597 |
| 4898406 | MAJOR HOME IMPROVEMENTS LLC DBA MILET INC | VASILE KUKHARCHUCK | 19 HUNTER SLOPE | | | WESTFIELD | MA | 01085 |
| 4758313 | MAKAMSON, HERMAN | REDACTED | | | | | | |
| 4695099 | MALCOLM, TAMMY | REDACTED | | | | | | |
| 4636179 | Maldonado, Carmen | REDACTED | | | | | | |
| 4695052 | MALOKWU, GODWAN | REDACTED | | | | | | |
| 4629397 | MALONE, JOHN | REDACTED | | | | | | |
| 4694506 | MAMURIC, NORMITA | REDACTED | | | | | | |
| 4697337 | MANDAC-SEVILLA, JULIET | REDACTED | | | | | | |
| 4898693 | MANDRY CONSTRUCTION | NICK MANDRY | 975 GERONIMO SPRINGS DR | | | LAKEHILLS | TX | 78063 |
| 4595962 | MANGUM, MARVIN | REDACTED | | | | | | |
| 4898403 | MANITA, DAVID | REDACTED | | | | | | |
| 4708445 | MANJI, Nargis | REDACTED | | | | | | |
| 4758319 | MANLEY, WILLIE | REDACTED | | | | | | |
| 4697216 | MANN, DORRIE | REDACTED | | | | | | |
| 4616679 | MANN, HAROLD | REDACTED | | | | | | |
| 4684622 | MANN, STEPHAN | REDACTED | | | | | | |
| 4704863 | MANSFIELD, KAY | REDACTED | | | | | | |
| 4629524 | MANSOURI, NADER | REDACTED | | | | | | |
| 4777393 | MANZETTI, JOSEPH | REDACTED | | | | | | |
| 4748660 | MARANAN, EMMANUEL | REDACTED | | | | | | |
| 4705644 | MARASCHIN, NORMA | REDACTED | | | | | | |
| 4898867 | MARBLES FLOORING & BATH INSTALLATIONS | DAVID MARBLE | 13511 GREENWAY DR | | | SUGAR LAND | TX | 77498 |
| 4715820 | MARCY, MARILYN | REDACTED | | | | | | |
| 4629617 | MARDEN, H. KATHERINE | REDACTED | | | | | | |
| 4708349 | MARENGO, MARY | REDACTED | | | | | | |
| 4899594 | MARIN, ENID | REDACTED | | | | | | |
| 4696740 | MARIN, MICHAEL | REDACTED | | | | | | |
| 4746414 | MARIN, REMI | REDACTED | | | | | | |
| 4847661 | MARIO CASTRO | 13442 PIPESTONE ST | | | | LATHROP | CA | 95330 |
| 4898831 | MARIO STONE LLC | MARIO JOKIC | 12995 YORK DELTA DR STE C4 | | | NORTH ROYALTON | OH | 44133 |
| 4899054 | MARIO'S AIR CONDITIONING AND HEATING INC | MARIO ZORAJA | 9213 DENTON AVE | | | HUDSON | FL | 34667 |
| 4684833 | MARITNEZ RUIZ, JACUUELINE | REDACTED | | | | | | |
| 4849095 | MARK GJERGJI | 45 NORTH ST APT 31 | | | | STONEHAM | MA | 02180 |
| 4846059 | MARK REED SERVICES LLC | MARK REED | 44615 N 7TH ST | | | NEW RIVER | AZ | 85087 |
| 4686265 | MARK, REGINA | REDACTED | | | | | | |
| 4696417 | MARKIEWITZ, WARREN | REDACTED | | | | | | |
| 4696689 | MARKS, JOELLA | REDACTED | | | | | | |
| 4645249 | MARKS, LARRY | REDACTED | | | | | | |
| 4898743 | MAR-LIN QUALITY FINISHES INC-CORPORATION | SALVATORE BASILE | 8503A SUNSTATE ST | | | TAMPA | FL | 33634 |
| 4899426 | MARLOW, CHRISTOPHER | REDACTED | | | | | | |
| 4899284 | MARMOBELLA LLC | SAMUEL BELA | 6926 176TH AVE NE | | | REDMOND | WA | 98052 |
| 4684507 | Marquez, Maribeth | REDACTED | | | | | | |
| 4684824 | MARSHALL, BENJAMIN | REDACTED | | | | | | |
| 4630966 | MARSHALL, CAROL | REDACTED | | | | | | |
| 4748527 | MARSHALL, CAROLYN | REDACTED | | | | | | |
| 4599707 | MARSHALL, DOROTHY | REDACTED | | | | | | |
| 4631257 | MARTIN, ANSON | REDACTED | | | | | | |
| 4708529 | MARTIN, CAROLYN | REDACTED | | | | | | |
| 4629414 | MARTIN, JOSE | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4600205 | MARTIN, PATRICK | REDACTED | | | | | | |
| 4630720 | MARTIN, SHARON | REDACTED | | | | | | |
| 4626048 | MARTIN, SUZANNE | REDACTED | | | | | | |
| 4899540 | MARTIN, THERESA | REDACTED | | | | | | |
| 4848374 | MARTINEZ HOME IMPROVEMENT | EMILIANO MARTINEZ | 41 CONGER AVE | | | HAVERSTRAW | NY | 10927 |
| 4899203 | MARTINEZ MECHANICAL | HUMBERTO MARTINEZ | 10242 AVENUE 19 1/2 | | | CHOWCHILLA | CA | 93610 |
| 4845622 | MARTINEZ RAINGUTTER INC | EDUARDO MARTINEZ | 2012 W CRIS AVE | | | ANAHEIM | CA | 92804 |
| 4708844 | MARTINEZ, Amparo | REDACTED | | | | | | |
| 4631075 | MARTINEZ, CLEMENTE | REDACTED | | | | | | |
| 4758187 | MARTINEZ, EUGENIA | REDACTED | | | | | | |
| 4684977 | MARTINEZ, ISRAEL | REDACTED | | | | | | |
| 4647774 | MARTINEZ, JESUS | REDACTED | | | | | | |
| 4705433 | MARTINEZ, LINDA | REDACTED | | | | | | |
| 4899409 | MARTINEZ, MANUELA | REDACTED | | | | | | |
| 4708363 | MARTINEZ, ROSALIA | REDACTED | | | | | | |
| 4642002 | MARTINEZ, WILMA | REDACTED | | | | | | |
| 4899515 | MARTINI, SANDRA | REDACTED | | | | | | |
| 4709166 | MARTINO, VIRGINA | REDACTED | | | | | | |
| 4847257 | MARVINS GENERAL CONTRACTING INC | MARVIN ROMERO | 1114 DOWNS DR | | | SILVER SPRING | MD | 20904 |
| 4898968 | MARYLAND INSTALLATION SERVICES | BRIAN FRANEY | 7611 MELLOR AVE | | | SYKESVILLE | MD | 21784 |
| 4899449 | MARZOLI, BOB | REDACTED | | | | | | |
| 4899204 | MASELLI CONTRACTING & HVAC LLC | JOSEPH MASELLI | 29 CAMBRIDGE AVE | | | WHITE PLAINS | NY | 10605 |
| 4899310 | MASON, BRENT | REDACTED | | | | | | |
| 4684332 | MASOUD, ESSA | REDACTED | | | | | | |
| 4697056 | MASSEY, JACQUELINE | REDACTED | | | | | | |
| 4758564 | MASSEY, JAMES | REDACTED | | | | | | |
| 4852162 | MASTER CRAFT HOME SERVICES OF FL INC | DUGLAS DUGAN | 18550 MCCOY AVE | | | PT CHARLOTTE | FL | 33948 |
| 4850560 | MASTER FLOORS LLC | JOSE SANTOS MIRANDA | 11785 PEPPER WAY | | | RENO | NV | 89506 |
| 4898644 | MASTER KITCHEN INC | LUKASZ SLONIEWSKI | 4020 MAPLE AVE | | | NORTHBROOK | IL | 60062 |
| 4898533 | MASTER ROOFING INC | JUAN SANCHEZ | VERSALLES 18 STREET S-8 | | | BAYAMON | PR | 00959 |
| 4846665 | MASTERS DOORS & WINDOWS | VICTOR DAMOTA | 1771 COROLLA CT | | | DELTONA | FL | 32738 |
| 4899307 | MATHEWS, GLENDA | REDACTED | | | | | | |
| 4712977 | MATSUDA, AMI | REDACTED | | | | | | |
| 4850030 | MATT DOLLARHIDE | MATTHEW DOLLARHIDE | 1445 BELLAIRE ST | | | DENVER | CO | 80220 |
| 4636808 | MATTHEW, EMMA | REDACTED | | | | | | |
| 4748574 | MATTHEWS, ROBERTA | REDACTED | | | | | | |
| 4606143 | MATTOX, CRYSTAL | REDACTED | | | | | | |
| 4746445 | Mattson, Charles | REDACTED | | | | | | |
| 4631280 | MATYSKELLA, JOAN | REDACTED | | | | | | |
| 4899432 | MAULTSBY, ARTHUR | REDACTED | | | | | | |
| 4748400 | MAURY, YOLANDA | REDACTED | | | | | | |
| 4724512 | MAUTNER, MIKE | REDACTED | | | | | | |
| 4898627 | MAXELA HEATING AND COOLING | ISMAEL LOPEZ | 3898 NORTH FWY STE A | | | HOUSTON | TX | 77022 |
| 4899145 | MAXIM CLEANING CONTRACTORS INC | MARIAN SCHARLER | 930 SOUTHEAST AVE | | | TALLMADGE | OH | 44278 |
| 4898649 | MAXIMUM QUALITY WINDOWS AND DOORS | ARMANDO LARA | 25376 ROBINSON CREEK LN | | | MENIFEE | CA | 92584 |
| 4847325 | MAXTON INC | VALENTIN RAZUMOVSKY | 9200 ORANGEVALE AVE | | | ORANGEVALE | CA | 95662 |
| 4696985 | May, Danny | REDACTED | | | | | | |
| 4708418 | MAY, RACHAEL | REDACTED | | | | | | |
| 4631384 | MAY, SIGNORA | REDACTED | | | | | | |
| 4713516 | MAYER, CHARLIE | REDACTED | | | | | | |
| 4695213 | MAYERLE, Ronald | REDACTED | | | | | | |
| 4748762 | MAYERNICK, GARY | REDACTED | | | | | | |
| 4688660 | MAYHARD, GENEVIEVE | REDACTED | | | | | | |
| 4746553 | MAYNARD, JEFFREY | REDACTED | | | | | | |
| 4747690 | MAYNARD, JESSE | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4689150 | MAYNARD, RICARDO | REDACTED | | | | | | |
| 4697401 | MAYO, BONITA | REDACTED | | | | | | |
| 4672231 | MAZARIGEO, CLAUDIA | REDACTED | | | | | | |
| 4898643 | MCABEE ELECTRIC INC | RONNIE MCABEE | 29 JUSTIN DRIVE | | | ETOWAH | NC | 28729 |
| 4777502 | MCBRIDE, ANTHONY | REDACTED | | | | | | |
| 4695171 | MCBRIDE, CHARLES | REDACTED | | | | | | |
| 4899571 | MCBRIDE, JOYCE | REDACTED | | | | | | |
| 4777386 | MCBRIDE, PATRICIA | REDACTED | | | | | | |
| 4899445 | MCCAFFERY, LEONNA | REDACTED | | | | | | |
| 4899326 | MCCAFFREY, TONILU | REDACTED | | | | | | |
| 4697243 | MCCALLUM, BRUCE | REDACTED | | | | | | |
| 4705817 | MCCASKILL, HOLLY | REDACTED | | | | | | |
| 4686402 | MCCLELLAN, JANE | REDACTED | | | | | | |
| 4648792 | MCCLENDON, SALLY | REDACTED | | | | | | |
| 4744955 | MCCLURKIN, ANGELA | REDACTED | | | | | | |
| 4898303 | MCCONNELL VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936 |
| 4748581 | MCCORMICK, DAVID | REDACTED | | | | | | |
| 4898959 | MCCOY, DOUGLAS | REDACTED | | | | | | |
| 4690278 | MCCRAY, HARRIET | REDACTED | | | | | | |
| 4694696 | MCCULLERS, HAROLD | REDACTED | | | | | | |
| 4899100 | MCDERMOTT TOP SHOP LLC | RONALD MCDERMOTT | 200A MAIN ST | | | SULLIVAN | WI | 53178 |
| 4710244 | MCDERMOTT, JOHN | REDACTED | | | | | | |
| 4584365 | MCDONALD, Carlton | REDACTED | | | | | | |
| 4594397 | MCDOWELL, SUZY | REDACTED | | | | | | |
| 4695265 | MCDOWELL, TAMMY | REDACTED | | | | | | |
| 4652461 | MCELRATH, JACQUELINE | REDACTED | | | | | | |
| 4899272 | MCFADDEN, JASON | REDACTED | | | | | | |
| 4776109 | MCFEE, SAMUEL | REDACTED | | | | | | |
| 4748971 | MCFFADDEN, SALLIE | REDACTED | | | | | | |
| 4631235 | Mcgarry, Gayleen | REDACTED | | | | | | |
| 4708625 | MCGEE, ANGELA R. | REDACTED | | | | | | |
| 4730157 | MCGILL, RICHARD | REDACTED | | | | | | |
| 4772391 | MCGINNIS, REBECCA | REDACTED | | | | | | |
| 4696848 | MCGRADY, PAMELA | REDACTED | | | | | | |
| 4697104 | McGrath, Lorna | REDACTED | | | | | | |
| 4777569 | MCGUIRE, PATRICIA | REDACTED | | | | | | |
| 4759402 | MCHALE, LINDA LOUISE | REDACTED | | | | | | |
| 4710312 | MCINTYRE, JOHN | REDACTED | | | | | | |
| 4634770 | MCKEE, ADA | REDACTED | | | | | | |
| 4899425 | MCKENNA, BARBARA | REDACTED | | | | | | |
| 4777019 | MCKENNEY, CHRIS | REDACTED | | | | | | |
| 4738742 | McKenney, Michelle | REDACTED | | | | | | |
| 4899345 | MCKERNAN, TIMOTHY | REDACTED | | | | | | |
| 4607320 | MCKIBBIN, PAULETTE | REDACTED | | | | | | |
| 4629433 | MCKINLEY, DIANA | REDACTED | | | | | | |
| 4852953 | MCKINNEY INSULATION CO INC | GERALD MCKINNEY | 809 WAY ST | | | REIDSVILLE | NC | 27320 |
| 4899393 | MCKOY, DANNIE | REDACTED | | | | | | |
| 4746300 | MCLAUGHLIN, CAROL | REDACTED | | | | | | |
| 4850303 | MCLEMORE HEATING AND COOLING LLC | JIMMY  MCLEMORE | 2967 GREENE 715 RD | | | PARAGOULD | AR | 72450 |
| 4697150 | MCLEOD, LISA | REDACTED | | | | | | |
| 4684942 | MCLEOD, MITCH | REDACTED | | | | | | |
| 4715707 | MCLEOD, Robert | REDACTED | | | | | | |
| 4616901 | MCLIN, DOUGLAS | REDACTED | | | | | | |
| 4695158 | MCMAHON, GARY | REDACTED | | | | | | |
| 4604804 | MCMANUS, EILEEN | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 53 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4597064 | MCMILLAN, MARCIE | REDACTED | | | | | | |
| 4899492 | MCMORROW, JOSEPH | REDACTED | | | | | | |
| 4684589 | MCNAIR, VALERIE | REDACTED | | | | | | |
| 4899013 | MCNEAL, MATTHEW | REDACTED | | | | | | |
| 4634972 | MCNEELY, CHARLES | REDACTED | | | | | | |
| 4664729 | MCNEELY, MICHAEL | REDACTED | | | | | | |
| 4630946 | MCNEILL, EVANGELINE | REDACTED | | | | | | |
| 4746343 | MCPHail, YAKITCHIA | REDACTED | | | | | | |
| 4846854 | MCPOLAND DESIGN INSTALLATIONS | VICTOR MCPOLAND | 4711 FRANKLIN BLVD | | | CLEVELAND | OH | 44102 |
| 4713498 | MCQUEEN, Ricardo Vann | REDACTED | | | | | | |
| 4845378 | MCS HEATING AND AIR | CHRIS MCWHORTER | 1075 MOUNTVILLE HOGANSVILLE RD | | | HOGANSVILLE | GA | 30230 |
| 4678525 | MCSORLEY, ANDREA | REDACTED | | | | | | |
| 4898857 | MD AIR SOLUTIONS | MITCH DISNEY | PO BOX 800665 | | | SANTA CLARITA | CA | 91380 |
| 4705567 | MEADOWCROFT, OLA K | REDACTED | | | | | | |
| 4746399 | MEADOWS, ROBERT | REDACTED | | | | | | |
| 4898928 | MECHANICAL LEGION CORP | GREGORY ESCOBEDO JR | 18 MADELEINE AVE | | | NEW ROCHELLE | NY | 10801 |
| 4748107 | MEDEIROS, AMBER | REDACTED | | | | | | |
| 4164512 | MEDINA, FRANCISCO | REDACTED | | | | | | |
| 4642380 | MEDINA, JESUS | REDACTED | | | | | | |
| 4685083 | MEDINA, JOSE | REDACTED | | | | | | |
| 4709079 | MEDINA, RAUL | REDACTED | | | | | | |
| 4898863 | MEDINAS CARPET SERVICE | GONZALO MEDINA | 102 MANSFIELD CIR | | | LEXINGTON | SC | 29073 |
| 4746372 | MEDLIN, PHILLIP | REDACTED | | | | | | |
| 4705714 | MEEHL, ROBERT | REDACTED | | | | | | |
| 4898420 | MEEK, ROBERT | REDACTED | | | | | | |
| 4708502 | MEGGS, DAVID | REDACTED | | | | | | |
| 4708526 | MEI, BAIGEN | REDACTED | | | | | | |
| 4645438 | MEIDEL, Karen | REDACTED | | | | | | |
| 4640107 | MELENDEZ, ELI | REDACTED | | | | | | |
| 4748488 | MELIN, VICKI | REDACTED | | | | | | |
| 4746472 | MELLI, THOMAS | REDACTED | | | | | | |
| 4898887 | MELLO HOME IMPROVEMENT | CHRISTIAN MELLO | 2990 WALKER DR | | | MARIETTA | GA | 30062 |
| 4626435 | MELNICK, SHERI | REDACTED | | | | | | |
| 4852997 | MELO CONSTRUCTION NW LLC | RODRIGO MELO | 19818 SE 296TH ST | | | KENT | WA | 98042 |
| 4898822 | MELPRO CORP | KAREN LARACUENTE | 160 CALLE MENDEZ VIGO W | | | MAYAGUEZ | PR | 00682 |
| 4777373 | MELVIN, VICKIE | REDACTED | | | | | | |
| 4898509 | MEMPHIS SERVICE TECH | 1710 SHELBY OAKS DRIVE NORTH | STE 22 | | | MEMPHIS | TN | 38134 |
| 4899040 | MENCARELLI, MATTHEW | REDACTED | | | | | | |
| 4899094 | MENCIA FLOORING | ARQUIEL MENCIA | 6083 VILLAGE CIR | | | ORLANDO | FL | 32822 |
| 4686186 | MENDEL, ROBERT | REDACTED | | | | | | |
| 4777172 | MENDOZA, CONSUELO | REDACTED | | | | | | |
| 4630959 | MENDOZA, MARIA | REDACTED | | | | | | |
| 4736031 | MENTE, ROBERT | REDACTED | | | | | | |
| 4591149 | MENTOR, PAULETTE | REDACTED | | | | | | |
| 4639601 | MERCADO, Nestor | REDACTED | | | | | | |
| 4685055 | MEREDITH, STEPHANIE | REDACTED | | | | | | |
| 4899556 | MERVYN, MATTESON | REDACTED | | | | | | |
| 4694877 | MERZLAK, JAMES | REDACTED | | | | | | |
| 4695226 | MESSICK, CHARLES | REDACTED | | | | | | |
| 4898351 | METAIRIE AC & HEATING | DARREL ZERINGUE | PO BOX 23216 | | | HARAHAN | LA | 70183 |
| 4631265 | METELUS, ACENISE | REDACTED | | | | | | |
| 4898971 | METROPOLITAN PLUMBING HEATING AIR CONDITIONING | MARK HUGGINS | 103 PINEMERE RD | | | OWINGS MILLS | MD | 21117 |
| 4898593 | METROWEST CONTRACTING ASSOC INC | JOSE OLIVEIRA | P O BOX 65 | | | SOUTHBOROUGH | MA | 01772 |
| 4746203 | MEYER, GAYLE | REDACTED | | | | | | |
| 4698660 | MEYER, JENNY | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 54 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899358 | MEYER, MEGAN | REDACTED | | | | | | |
| 4899198 | MG BUILDING CONTRACTORS | MARK GONZALES | 14091 ESS RD | | | ATASCOSA | TX | 78002 |
| 4898382 | MGB HOLDING LLC | MICHAEL BEECHINOR | 379 GOSHEN RD | | | TORRINGTON | CT | 06790 |
| 4748524 | MIAN, SHAHID W | REDACTED | | | | | | |
| 4898559 | MICHAEL EADEH LLC | MICHAEL EADEH | 4200 DECATUR DR | | | WOODBRIDGE | VA | 22193 |
| 4899059 | MICHAEL HALLER DBA CRAFTMANSHIP LTD | MICHAEL HALLER | 2344 FERGUSON RD | | | ALLISON PARK | PA | 15101 |
| 4849840 | MICHAELS CONSTRUCTION THE VILLAGES CORP | MICHAEL GONZALEZ | 4518 YARMOUTH AVE S | | | SAINT PETERSBURG | FL | 33711 |
| 4852782 | MICHAELS FLOORING SERVICE LLC | MIGUEL GONZALEZ ZEPEDA | 13922 54TH AVE SE | | | EVERETT | WA | 98208 |
| 4705505 | Michals, David | REDACTED | | | | | | |
| 4748033 | MICHEL, VICTOR | REDACTED | | | | | | |
| 4747661 | MICHELIN, GAYLA | REDACTED | | | | | | |
| 4848897 | MICHELLE MATEVIA | 9501 HADDINGTON CT | | | | CINCINNATI | OH | 45251 |
| 4899498 | MICHNA, TEMPLE | REDACTED | | | | | | |
| 4630759 | MIDDLETON, IDA | REDACTED | | | | | | |
| 4852826 | MIDWAY ALUMINUM INC | TIM SONG | 225 JAMES ST STE 5 | | | BENSENVILLE | IL | 60106 |
| 4684814 | MIELKE, THOMAS | REDACTED | | | | | | |
| 4851979 | MIGUEL ANGEL LOPEZ AGUILAR | MIGUEL LOPEZ AGUILAR | 523 W WILLIAM ST | | | DELAWARE | OH | 43015 |
| 4629576 | MIGUT, PETER | REDACTED | | | | | | |
| 4849603 | MIKANICAL SOLUTIONS | MICHAEL KONWIN | 2640 FOX RD | | | JACKSON | MI | 49201 |
| 4898647 | MIKES MITERS LLC | MICHAEL TAYLOR | 10164 ISETTA ST NE | | | CIRCLE PINES | MN | 55014 |
| 4746346 | MILAM, MELODY | REDACTED | | | | | | |
| 4899082 | MILES, CHARLES | REDACTED | | | | | | |
| 4746487 | MILES, GREGOR | REDACTED | | | | | | |
| 4666873 | MILES, KELLY | REDACTED | | | | | | |
| 4697197 | MILES, MARY ELIZA | REDACTED | | | | | | |
| 4684188 | MILHORAT, JILL | REDACTED | | | | | | |
| 4898571 | MILLENNIUM HOME IMPROVEMENTS | ROBERT LEWANDOWSKI | 604 FOREST AVE | | | BROWNS MILLS | NJ | 08015 |
| 4898309 | MILLER, ALLEN | REDACTED | | | | | | |
| 4684958 | MILLER, AURORA | REDACTED | | | | | | |
| 4697116 | MILLER, CHRISTOPHER | REDACTED | | | | | | |
| 4651322 | Miller, David | REDACTED | | | | | | |
| 4631186 | MILLER, HORACE | REDACTED | | | | | | |
| 4588552 | MILLER, JACKIE | REDACTED | | | | | | |
| 4898698 | MILLER, JOHN E | REDACTED | | | | | | |
| 4629360 | MILLER, RONALD | REDACTED | | | | | | |
| 4642955 | MILLER, VERDIS | REDACTED | | | | | | |
| 4708611 | Miller, Wanda | REDACTED | | | | | | |
| 4899336 | MILLIS, TIM | REDACTED | | | | | | |
| 4630373 | MILLS, JILL | REDACTED | | | | | | |
| 4708442 | MILLS, VIRGINIA | REDACTED | | | | | | |
| 4777611 | MINNAERT, JOAN | REDACTED | | | | | | |
| 4777130 | MINOR, ANTHONY | REDACTED | | | | | | |
| 4899316 | MINOR, ISAAC | REDACTED | | | | | | |
| 4747821 | MINOTT, KAREN | REDACTED | | | | | | |
| 4695156 | Minotto-COLLINS, JOAN | REDACTED | | | | | | |
| 4708368 | mish, linda | REDACTED | | | | | | |
| 4744772 | Mitchell, Bob | REDACTED | | | | | | |
| 4660667 | MITCHELL, REBECCA | REDACTED | | | | | | |
| 4745417 | MITTELSTRASS, MURIEL | REDACTED | | | | | | |
| 4708626 | Mix, Thomas | REDACTED | | | | | | |
| 4853061 | MJ ENVIRONMENTAL HEAT AND AIR LLC | MARCELO ALVAREZ | 112 JEREMY DR | | | FATE | TX | 75189 |
| 4898389 | MJA HEATING AIR CONDITIONING | MICHAEL ASHMORE | 272 SUNNYBROOK DR | | | SAYLORSBURG | PA | 18353 |
| 4898760 | MKD MILESTONE KITCHEN DESIGN LLC | XAVIER CASTANEDA | 785 S JASON ST | | | DENVER | CO | 80223 |
| 4898724 | ML INSTALLERS NY INC | MANUEL LUNA | 36 AMES ST | | | BROCKTON | MA | 02301 |
| 4891156 | MMC HEATING AND AIR | MICAH MCPHERSON | 2044 BARRY RD | | | DYERSBURG | TN | 38024 |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4848357 | MN PLUMBING AND HOME SERVICES | GREGORY MARTIN | 14105 RUTGERS ST NE | | | PRIOR LAKE | MN | 55372 |
| 4777105 | MOBERG, WILLIAM | REDACTED | | | | | | |
| 4898896 | MOBLEY HVAC LLC DBA MOBLEY HEATING AND AIR | REGINALD MOBLEY | 3735 HARRISON RD STE 300 | | | LOGANVILLE | GA | 30052 |
| 4610359 | MOCANU, LARENTIU | REDACTED | | | | | | |
| 4708735 | MOCK, BILLY | REDACTED | | | | | | |
| 4898776 | MODERN DESIGN FLOORING LLC | FRANK SCHULTZ | 8455 E ADAMO DR | | | TAMPA | FL | 33619 |
| 4899108 | MODERN TILE AGE | LUIS RODRIGUEZ | 4354 42ND ST APT3 | | | SAN DIEGO | CA | 92105 |
| 4898933 | MODESTO RODRIGUEZ-VILLA CONTRACTING | MODESTO RODRIGUEZ | 1742 DASHERO PL | | | ESCONDIDO | CA | 92029 |
| 4685030 | MOFFAT, JOAN | REDACTED | | | | | | |
| 4708751 | MOHAMMED, IMRAN | REDACTED | | | | | | |
| 4753748 | MOLINA YADOZ, CARMEN | REDACTED | | | | | | |
| 4708583 | MOLNAR, CHARLES | REDACTED | | | | | | |
| 4777681 | MOLNAR, LASZLO | REDACTED | | | | | | |
| 4708614 | MONDL, RICK | REDACTED | | | | | | |
| 4619796 | MONETTA, ROBERT | REDACTED | | | | | | |
| 4777232 | MONFORTE, MICHAEL | REDACTED | | | | | | |
| 4680311 | MONGE-SEBO, JOSE | REDACTED | | | | | | |
| 4697034 | MONGILLO, MARIA | REDACTED | | | | | | |
| 4777667 | MONREAL Sr, RAHN Bryan | REDACTED | | | | | | |
| 4695293 | MONROE, MYRTIS | REDACTED | | | | | | |
| 4748011 | MONROY, FRANCISCA | REDACTED | | | | | | |
| 4748870 | MONTAGUE, CLEVELAND | REDACTED | | | | | | |
| 4629586 | MONTANEZ, JAIME | REDACTED | | | | | | |
| 4643743 | MONTAÑEZ, LUIS | REDACTED | | | | | | |
| 4631409 | MONTANYE, BARRY | REDACTED | | | | | | |
| 4748097 | MONTEALEGRE, SILVIA | REDACTED | | | | | | |
| 4848607 | MONTEX CONSTRUCTION & REMODEL | ELMER ALLEN | 5938 THEALL RD | | | HOUSTON | TX | 77066 |
| 4727522 | MONTGOMERY, BRENDA | REDACTED | | | | | | |
| 4899279 | MONTY CARPENTRY LLC | KENDALL MONTEL | 32 E BROWNING RD STE 1 | | | BELLMAWR | NJ | 08031 |
| 4631336 | MOODY, BARBARA | REDACTED | | | | | | |
| 4685054 | MOOERS, YALE | REDACTED | | | | | | |
| 4898528 | MOONEY, DAVID | REDACTED | | | | | | |
| 4898480 | MOORE HOME REPAIR | BRENT VAN HOOK | 340 SE 55TH ST | | | OKLAHOMA CITY | OK | 73129 |
| 4631217 | MOORE, BRUCE C | REDACTED | | | | | | |
| 4695008 | Moore, Callie | REDACTED | | | | | | |
| 4777192 | MOORE, EMILY | REDACTED | | | | | | |
| 4899608 | MOORE, FREDRIKA | REDACTED | | | | | | |
| 4684703 | MOORE, JAMES | REDACTED | | | | | | |
| 4695202 | MOORE, JOHNNY | REDACTED | | | | | | |
| 4697113 | MOORE, KEVIN | REDACTED | | | | | | |
| 4899547 | MOORE, KEVIN | REDACTED | | | | | | |
| 4585325 | MOORE, WILLIE | REDACTED | | | | | | |
| 4899523 | MOORER, GEOFFREY | REDACTED | | | | | | |
| 4759536 | MOORING, CHRISTINE | REDACTED | | | | | | |
| 4636907 | mootoo, mary | REDACTED | | | | | | |
| 4708527 | MORA, ROMMEL | REDACTED | | | | | | |
| 4634148 | MORA, RUBEN | REDACTED | | | | | | |
| 4899356 | MORALES RAMOS, EDWIN | REDACTED | | | | | | |
| 4695881 | MORALES, EDGAR | REDACTED | | | | | | |
| 4748674 | MORALES, ELIZABETH | REDACTED | | | | | | |
| 4757429 | MORALES, GLORIAI | REDACTED | | | | | | |
| 4708490 | MORALES, KENIA | REDACTED | | | | | | |
| 4749966 | MORALES, MILAGROS | REDACTED | | | | | | |
| 4695217 | MORAN, YVETTE | REDACTED | | | | | | |
| 4891184 | MORE THAN A DOOR LLC | AUSTIN SANDOW | 1423 E 124TH ST | | | OLATHE | KS | 66061 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 56 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4708636 | MORENO, ADOLFO C | REDACTED | | | | | | |
| 4772789 | Morgan, Carolyn | REDACTED | | | | | | |
| 4630834 | MORGAN, ELOISE | REDACTED | | | | | | |
| 4899560 | MORGAN, RUSS | REDACTED | | | | | | |
| 4601303 | MORGAN, SANDRA L | REDACTED | | | | | | |
| 4774184 | MORGAN, SEAN | REDACTED | | | | | | |
| 4748826 | MORIELLO, JOSEPH | REDACTED | | | | | | |
| 4594087 | MORINELLI, NICK | REDACTED | | | | | | |
| 4705261 | MOROZ, NATALIE | REDACTED | | | | | | |
| 4849367 | MORRIS L WALTERS | MORRIS WALTERS | 619 CYPRESS LN | | | JEANERETTE | LA | 70544 |
| 4685049 | MORRIS, BERTIE | REDACTED | | | | | | |
| 4708305 | MORRIS, HUGH | REDACTED | | | | | | |
| 4753169 | MORRISON, EVELYN | REDACTED | | | | | | |
| 4724153 | MORRISON, HILDA | REDACTED | | | | | | |
| 4628183 | MORRISON, JOHN | REDACTED | | | | | | |
| 4777682 | MORRONE, FABIO | REDACTED | | | | | | |
| 4899602 | MORROW, IDA | REDACTED | | | | | | |
| 4899015 | MOSES A/C | FITZROY MOSES | 5307 HAVENWOODS DR | | | HOUSTON | TX | 77066 |
| 4695238 | MOSS, ANGELINA | REDACTED | | | | | | |
| 4758547 | Motoike, Kathleen | REDACTED | | | | | | |
| 4695007 | MOTON, DORIS | REDACTED | | | | | | |
| 4746324 | Mounkam, Sylvain | REDACTED | | | | | | |
| 4898995 | MOURAS GENERAL SERVICES-CORPORATION | STEFANNY MOURA | 948 LEEDS CASTLE WAY | | | MARIETTA | GA | 30066 |
| 4596474 | MOYA, CARLITA | REDACTED | | | | | | |
| 4899226 | MR HANDY | LAWRENCE CARDINAL | 996 MERIDEN WATERBURY TPKE | | | PLANTSVILLE | CT | 06479 |
| 4851785 | MSE INSTALLERS LLC | MUHAMMED NAIEM ALI | 11100 AUTUMN WIND LOOP | | | CLERMONT | FL | 34711 |
| 4848943 | MTF INC | RONALD FORBIS | 9404 AUTUMN HAZE DR | | | NAPLES | FL | 34109 |
| 4630422 | MUELLER, CONRAD | REDACTED | | | | | | |
| 4766714 | MUHAMMAD, JABRIL | REDACTED | | | | | | |
| 4590981 | MUKHERJEE, PROLAY | REDACTED | | | | | | |
| 4629406 | MULLEN, BEVERLY | REDACTED | | | | | | |
| 4597236 | MULLEN, GREGORY | REDACTED | | | | | | |
| 4650301 | MULLINS, ELIZABETH | REDACTED | | | | | | |
| 4629548 | MULREANY, DEBORAH | REDACTED | | | | | | |
| 4696921 | MUNDT, FREDERICK | REDACTED | | | | | | |
| 4747940 | MUNIZ, JOSE G | REDACTED | | | | | | |
| 4777700 | MUNIZ, MARY | REDACTED | | | | | | |
| 4596992 | MUNOZ, ROBERTO | REDACTED | | | | | | |
| 4650710 | MURAKAMI, SANDRA | REDACTED | | | | | | |
| 4777573 | MURGUIA, PATRICIA | REDACTED | | | | | | |
| 4898392 | MUROWSKY, ROBERT | REDACTED | | | | | | |
| 4899315 | MURPHY, BARBARA | REDACTED | | | | | | |
| 4748054 | MURPHY, CHARNETTE | REDACTED | | | | | | |
| 4594213 | MURPHY, FRANK | REDACTED | | | | | | |
| 4757265 | Murphy, Herbert | REDACTED | | | | | | |
| 4716082 | MURPHY, MAUREEN | REDACTED | | | | | | |
| 4697062 | MURPHY, MICHAEL | REDACTED | | | | | | |
| 4598016 | MURPHY, Teresa | REDACTED | | | | | | |
| 4899118 | MURPHYS BATHROOM REMODELING | PAUL DEFRAINE MURPHY | 1551 CHALCEDONY ST APT 10 | | | SAN DIEGO | CA | 92109 |
| 4748124 | MURRAY, CHRISTY | REDACTED | | | | | | |
| 4748186 | MURRAY, JAMES | REDACTED | | | | | | |
| 4695110 | MURRAY, MICHELLE | REDACTED | | | | | | |
| 4748644 | MURRELL, CAROLE | REDACTED | | | | | | |
| 4756068 | MUSSER, ZELMA | REDACTED | | | | | | |
| 4850317 | MUSTANG BUILDERS INC | GENE GRIMM | 1122 NW 7TH AVE | | | CAPE CORAL | FL | 33993 |

In re:  Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4847712 | MVP PRO CONTRACTORS INC | VICTOR POLENDO JR | 6335 CAMP BULLIS RD STE 43 | | | SAN ANTONIO | TX | 78257 |
| 4898447 | MW BUTLER ELECTRICAL LLC | MIKE BUTLER | 6344 POLE GREEN RD | | | MECHANICSVILLE | VA | 23116 |
| 4898977 | MWT CONSTRUCTION/REMODELING | WILLIAM THOMPSON | 326 KENMAR DR | | | SAN ANTONIO | TX | 78220 |
| 4851323 | MY CARPET INC | BARRY SILVERSTEIN | 803 W MERRICK RD | | | VALLEY STREAM | NY | 11580 |
| 4748198 | MYERS, MYRON | REDACTED | | | | | | |
| 4777233 | MYERS, RONALD | REDACTED | | | | | | |
| 4695120 | MYERS, STEVE | REDACTED | | | | | | |
| 4899414 | MYNARCIK, LAWRENCE | REDACTED | | | | | | |
| 4898397 | N & R REMDELING | NICOLA ROTINO | 19 MAPLEWOOD TER | | | HAMDEN | CT | 06514 |
| 4850426 | N E CONSTRUCTION LLC | SERGHEI NEGRU | 5016 FAIRWOOD BLVD NE APT 9 | | | TACOMA | WA | 98422 |
| 4899403 | NADEAU, LAWRENCE | REDACTED | | | | | | |
| 4898442 | NAGY, ADALBERT | REDACTED | | | | | | |
| 4686157 | NAIDU, HARRY | REDACTED | | | | | | |
| 4616748 | NAIL, TOM | REDACTED | | | | | | |
| 4845856 | NAILERS FLOORING LLC | DWIGHT HIDY | 186 COUNTY ROAD 36 | | | AVILLA | IN | 46710 |
| 4630607 | NALLS, SCOTT | REDACTED | | | | | | |
| 4610951 | NARCISSE, LIONEL | REDACTED | | | | | | |
| 4898510 | NASHVILLE SERVICE TECH | 5010 LINBAR DRIVE SUITE 125 | | | | NASHVILLE | TN | 37211 |
| 4697240 | NASSRY, DONNA | REDACTED | | | | | | |
| 4849340 | NATIONAL COMFORT COOLING INC | DAVID TARAFA | 10905 SW 145TH PL | | | MIAMI | FL | 33186 |
| 4850871 | NATIONAL ROOFING & RESTORATION LLC | JEFFREY BASTARDI | 46 BORCK LN | | | LEBANON | TN | 37090 |
| 4898547 | NATIONWIDE MANUFACTURING INC | CHRIS DOUNELIS | PO BOX 6196 | | | N BABYLON | NY | 11703 |
| 4747499 | NATKOW, SHELLEY | REDACTED | | | | | | |
| 4705809 | NAU, ROBERT S. | REDACTED | | | | | | |
| 4638475 | NAVARRO, MARIA | REDACTED | | | | | | |
| 4898676 | NC DESIGN INC | LEONTIN BOSCA | 3028 SUDBURY RD | | | CHARLOTTE | NC | 28205 |
| 4774563 | NDIAYE, EVELYNE | REDACTED | | | | | | |
| 4705584 | NEAL, ALICE E | REDACTED | | | | | | |
| 4705762 | NEBER, CYNTHIA | REDACTED | | | | | | |
| 4777170 | NEESHAM, PAT | REDACTED | | | | | | |
| 4899271 | NEIHEISER JR, RICHARD | REDACTED | | | | | | |
| 4899328 | NEILSON, JO | REDACTED | | | | | | |
| 4748108 | NEIMAN, JONATHAN | REDACTED | | | | | | |
| 4705613 | NELMS, JIMMY D | REDACTED | | | | | | |
| 4708321 | Nelson, Alice | REDACTED | | | | | | |
| 4708267 | NELSON, ANDY | REDACTED | | | | | | |
| 4746527 | NELSON, CECILIA | REDACTED | | | | | | |
| 4746226 | NELSON, LOREN | REDACTED | | | | | | |
| 4761114 | Nelson, Nancy | REDACTED | | | | | | |
| 4709098 | NELSON, PAMELA | REDACTED | | | | | | |
| 4748903 | NEMZER, JOZEFA | REDACTED | | | | | | |
| 4625674 | NESBITT, MURIEL | REDACTED | | | | | | |
| 4776838 | NEUMANN, Deborah | REDACTED | | | | | | |
| 4747035 | NEUWIRTH, FRANCES | REDACTED | | | | | | |
| 4850887 | NEW AGE LLC | MICHAEL MOCKLIN JR | 165 WILLIE WAY | | | DAYTON | NV | 89403 |
| 4898535 | NEW CENTURY CONSTRUCTION CORP | LONGINA JAWORSKI | 6342 W IRVING PARK RD | | | CHICAGO | IL | 60634 |
| 4851542 | NEW HARVEST MANAGEMENT INC | HECTOR COLON | PO BOX 2813 | | | YOUNGSTOWN | OH | 44511 |
| 4898511 | NEW JERSEY NORTH SERVICE TECH | NEW JERSEY N. SERVICE TECH | 50 WILLIAMS PARKWAY UNIT A | | | EAST HANOVER | NJ | 07936 |
| 4898512 | NEW JERSEY SOUTH SERVICE TECH | NEW JERSEY S. SERVICE TECH | 41 TWOSOME DRIVE | | | MOORESTOWN | NJ | 08057 |
| 4848636 | NEW LEVEL CONSTRUCTION LLC | ROBERT RICO | 4676 COMMERCIAL ST SE | RM B317 | | SALEM | OR | 97302 |
| 4898773 | NEW LIFE CONTRACTING | COLBY JONES | 64 WILLOW OAK CT | | | AYLETT | VA | 23009 |
| 4898513 | NEW ORLEANS SERVICE TECH | 110 WIDGEON ROAD SUITE 190 | | | | ST ROSE | LA | 70089 |
| 4735374 | NEWILL, PATRICIA | REDACTED | | | | | | |
| 4846269 | NEWMAN SERVICES INC | KYLE NEWMAN | 2641 RAINBOW LAKE RD | | | INMAN | SC | 29349 |
| 4777405 | NEWMAN, ESTHER | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 58 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4716398 | NEWMAN, GWENDOLYN | REDACTED | | | | | | |
| 4776979 | NEWTON, FRANK | REDACTED | | | | | | |
| 4748748 | NEWTON, TIFFANY | REDACTED | | | | | | |
| 4845898 | NEXT GENERATIONAL FLOORING | PETER BERZIN | 10110 ALEXANDRIA LN | | | PHILADELPHIA | PA | 19116 |
| 4899212 | NEXT SERVICE | AZAEL SEGOVIA | PO BOX 690721 | | | SAN ANTONIO | TX | 78269 |
| 4663463 | NEYSMITH, DENNIS | REDACTED | | | | | | |
| 4899254 | NF GRANITE AND FINE FLOORING LLC | FRANCISCO DASILVA | 37362 BROWNSVILLAGE RD | | | SLIDELL | LA | 70460 |
| 4686179 | NGUYEN, THUONG | REDACTED | | | | | | |
| 4777461 | Nguyen, Thuy | REDACTED | | | | | | |
| 4630838 | NGUYEN, TRANG | REDACTED | | | | | | |
| 4898361 | NICELY HEATING | DAVID NICELY | 170 HOGE SUMMIT RD | | | EIGHTY FOUR | PA | 15330 |
| 4899221 | NICEPPIN | ANTRON GRIFFIN | PO BOX 633 | | | ELLIOTT | SC | 29046 |
| 4898435 | NICHOLAS CUSTOM CABINETS | NICOLAE GOLICI | 17 HARPER ST | | | STAMFORD | NY | 12167 |
| 4585645 | NICHOLS, BARRYIAN | REDACTED | | | | | | |
| 4712447 | NICHOLS, CHARLENE | REDACTED | | | | | | |
| 4600010 | NICHOLS, KIRK | REDACTED | | | | | | |
| 4629554 | NICHOLSON, KENYETT | REDACTED | | | | | | |
| 4898317 | NICK ACEDO BUILDERS INC | NICK ACEDO | 16133 GROVE CENTER ST | | | COVINA | CA | 91722 |
| 4898718 | NICKS ROOFING-SOLE PROPRIETOR | GARY NICKS | 4048 MCCARTER CIR | | | SEVIERVILLE | TN | 37876 |
| 4740163 | NIELSEN, JAN | REDACTED | | | | | | |
| 4643572 | NIETO, RUTH | REDACTED | | | | | | |
| 4632247 | NIEVES, MARIA | REDACTED | | | | | | |
| 4756616 | NIEVES, NATIVIDAD | REDACTED | | | | | | |
| 4898532 | NIEVES, SAMUEL | REDACTED | | | | | | |
| 4695035 | NIEVES, ZENAIDA | REDACTED | | | | | | |
| 4632090 | NIGROVIC, MARIO | REDACTED | | | | | | |
| 4694995 | NIKOLOV, ROBERT | REDACTED | | | | | | |
| 4591428 | NNADILI, OLACHUKWU | REDACTED | | | | | | |
| 4697176 | NOEL, CYNTHIA | REDACTED | | | | | | |
| 4777617 | NOLAN, WALTER | REDACTED | | | | | | |
| 4845657 | NOMA ENTERPRISES LLC | GABRIEL FERREIRA | 6525 PARK MANOR DR APT 45 | | | METAIRIE | LA | 70003 |
| 4589376 | Norcross, JANETTE | REDACTED | | | | | | |
| 4899439 | NORIEGA, CARMEN | REDACTED | | | | | | |
| 4898320 | NORKEVICUS, ERIC | REDACTED | | | | | | |
| 4777628 | NORMAN, DEANNA | REDACTED | | | | | | |
| 4695080 | NORRIS, ESTHER | REDACTED | | | | | | |
| 4851322 | NORTHMAN MARBLE & GRANITE LLC | KEVIN NORTHRUP | 3814 S 16TH ST | | | PHOENIX | AZ | 85040 |
| 4848901 | NORTHSTAR MECHANICAL SERVICES | JAMES LOWINSKI | 5506 THOMPSON HILL RD | | | DULUTH | MN | 55810 |
| 4898782 | NORTHWEST REMODEL GUYS LLC | MICHAEL HALL | 11416 19TH AVENUE CT S | | | TACOMA | WA | 98444 |
| 4898390 | NORTON AIR HEATING AND AIR CONDITIONING | ANDRES CORZO | 5027 WYCHE CT | | | SAN BERNARDINO | CA | 92407 |
| 4636905 | NORTON, ARDIS F | REDACTED | | | | | | |
| 4898795 | NOURSE REMODELING | BILL NOURSE | 432 MACMASTER ST | | | DEPTFORD | NJ | 08096 |
| 4898785 | NOWACKI, ROBERT | REDACTED | | | | | | |
| 4686142 | NOWICKI, MARK | REDACTED | | | | | | |
| 4898680 | NTP MARBLE INC DBA COLONIAL MARBLE & GRANITE | MATT DOHN | 201 W CHURCH RD | | | KING OF PRUSSIA | PA | 19406 |
| 4705777 | NTUM, NJI | REDACTED | | | | | | |
| 4845398 | NU VISION CONTRACTING SERVICES LLC | JERMAINE FLORENCE | 6425 WOLCOTT CT | | | DUBLIN | OH | 43017 |
| 4708022 | NUCIFORA, STEVE | REDACTED | | | | | | |
| 4648971 | NUGENT, ALAN | REDACTED | | | | | | |
| 4651822 | NUNEZ, SANTIAGO RAUL | REDACTED | | | | | | |
| 4898468 | NUTEMP ASSOCIATES HEATING & COOLING INC | LARRY ROSENTHAL | 2560 W MAPLE AVENUE | | | TREVOSE | PA | 19053 |
| 4898858 | NUTMEG PLUMBING & HEATING | JOHN BARKER | 78 HADDAM NECK RD | | | EAST HAMPTON | CT | 06424 |
| 4758327 | NUTTER, MARY | REDACTED | | | | | | |
| 4898669 | NUWAVE HEATING & COOLING | CHRISTOPHER STEWARD | PO BOX 111 | | | SPRINGFIELD | OR | 97477 |
| 4708648 | NWEKE, CHARLES C | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4846172 | NYCO ELECTRIC CORP | NICOLAOS KANTARIS | 236 39TH ST | | | BROOKLYN | NY | 11232 |
| 4708510 | O' DELL, SUSAN | REDACTED | | | | | | |
| 4898845 | O LESKE CONSTRUCTION LLC | MICHAEL O LESKE | 10575 E PANTANO TRL | | | TUCSON | AZ | 85730 |
| 4712824 | OBanner, Snowrene | REDACTED | | | | | | |
| 4758832 | OBERT, CHRISTINE | REDACTED | | | | | | |
| 4634792 | OCASIO, CARMEN | REDACTED | | | | | | |
| 4899490 | OCHOA, JOSEFA | REDACTED | | | | | | |
| 4703218 | OCLARET, DARYL | REDACTED | | | | | | |
| 4708627 | OCONNOR, RYAN | REDACTED | | | | | | |
| 4746540 | ODA, DORIS | REDACTED | | | | | | |
| 4746260 | O'DELL, Eileen | REDACTED | | | | | | |
| 4748334 | ODOM SR., GARY | REDACTED | | | | | | |
| 4645373 | ODRIA, LUCY | REDACTED | | | | | | |
| 4898357 | OEFFINGER-CRONE HEATING & COOLING INC. | THOMAS CRONE | 1601 BEECHWOOD A | | | NEW ALBANY | IN | 47150 |
| 4899030 | OH HECK LLC | HESKIL WHITAKER | 218 DILLON DR | | | ORANGE PARK | FL | 32073 |
| 4899074 | OHARA SERVICES | THOMAS OHARA | 215 S PINE ST | | | BONNE TERRE | MO | 63628 |
| 4898550 | OHIOS FINEST HOME IMPROVEMENTS | JUSTIN MARCUM | 29807 WOLFE RD | | | CIRCLEVILLE | OH | 43113 |
| 4684371 | OKADA, KEN | REDACTED | | | | | | |
| 4708836 | OKEKE, UGONNA | REDACTED | | | | | | |
| 4630892 | OLANDER, BOB | REDACTED | | | | | | |
| 4851124 | OLANDEZ CONSTRUCTION | ADAN OLANDEZ | 1860 NEW ERA RD | | | CARBONDALE | IL | 62901 |
| 4899205 | OLD EXPERIENCE ROOFING INC | JUAN ALVAREZ | 9419 SOUTH JST | | | TACOMA | WA | 98444 |
| 4899486 | OLDHAM, ALISON | REDACTED | | | | | | |
| 4899324 | OLDS, EVELYN | REDACTED | | | | | | |
| 4631460 | OLIBAH, WAHID | REDACTED | | | | | | |
| 4624204 | OLIVARES, ABIGAIL | REDACTED | | | | | | |
| 4898618 | OLIVAS FLOORING INC DBA UNIQUE FLOORING | ANTONIO OLIVA | 2913 OCEANSIDE BLVD STE B | | | OCEANSIDE | CA | 92054 |
| 4899178 | OLIVEIRA MENGO CONSTRUCTION | CASSIO OLIVEIRA | 405 N HIGH ST APT 2 | | | MOUNT VERNON | NY | 10552 |
| 4898655 | OLIVER HOME IMPROVEMENT | JAROSLAW SIEMIONEK | 30779 MIDDLEBURY ST | | | WESTLAND | MI | 48186 |
| 4686053 | OLIVER, THOMAS | REDACTED | | | | | | |
| 4648652 | OLIVIS, Drucilla | REDACTED | | | | | | |
| 4748481 | OLOBRI, KIMBERLY | REDACTED | | | | | | |
| 4745898 | OLSON, KARI | REDACTED | | | | | | |
| 4631769 | OLSON, LISA | REDACTED | | | | | | |
| 4746299 | OLSON, ORIN | REDACTED | | | | | | |
| 4847283 | OLYMPUS MARBLE & GRANITE | JENNIFER DUARTE | 1810 GROVEWOOD AVE | | | PARAMA | OH | 44134 |
| 4848681 | OMEGA GENERAL & ELECTRICAL CONTRACTORS LLC | ALFONSO MARTINEZ | 3869 ROGER JOSEPH DR | | | EL PASO | TX | 79938 |
| 4852529 | ON TIME REMODELING | SEGUNDO MIZHIRUMBAY | 21A LAFAYETTE ST | | | SPRING VALLEY | NY | 10977 |
| 4899505 | ONEIL, JACQUELINE | REDACTED | | | | | | |
| 4850398 | OPH ROOFING | OCIEL HERNANDEZ | 4100 US HIGHWAY 29 N TRLR 208 | | | GREENSBORO | NC | 27405 |
| 4898904 | OPPORTUNITY PROPERTIES LLC DBA HOME REMEDY ROOFING & REPAIRS | GARY BATHOLOMAI | 3871 HIGHLAND LAKE DR | | | GEORGETOWN | IN | 47122 |
| 4777524 | OQUINN, PETER | REDACTED | | | | | | |
| 4898808 | ORANGE COUNTY CARPENTRY | JAY SIMMONS | 12102 MANLEY ST | | | GARDEN GROVE | CA | 92845 |
| 4685043 | ORBITA, JEAN | REDACTED | | | | | | |
| 4847255 | OREGON BUILDS LLC | MISTY PORTER | 25754 CHERRY CREEK RD | | | MONROE | OR | 97456 |
| 4631449 | ORILEY, KATHLEEN | REDACTED | | | | | | |
| 4898514 | ORLANDO SERVICE TECH | ORLANDO SERVICE TECH - 2 | 1260 AMERICAN WAY #156 | | | LONGWOOD | FL | 32750 |
| 4898515 | ORLANDO SERVICE TECH | ORLANDO SERVICE TECH- 1 | 1260 AMERICAN WAY #156 | | | LONGWOOD | FL | 32750 |
| 4696818 | ORMAN, ROCHELLE | REDACTED | | | | | | |
| 4899381 | OROCHENA, EMMANUEL | REDACTED | | | | | | |
| 4899003 | OROZCO, NATANAEL | REDACTED | | | | | | |
| 4629969 | OROZCO, SAMUEL | REDACTED | | | | | | |
| 4697279 | ORTA, NORMA | REDACTED | | | | | | |
| 4705862 | ORTEGA, STEVE | REDACTED | | | | | | |
| 4898387 | ORTIZ EXTERIORS INC | JOSE ORTIZ | 2064 HELENA RD N | | | OAKDALE | MN | 55128 |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4852276 | ORTIZ WOODWORKING INC | SAMUEL VASQUEZ ORTIZ | 616 N GLENN DR | | | PALATINE | IL | 60074 |
| 4746366 | ORTIZ, ARMANDO | REDACTED | | | | | | |
| 4777400 | ORTIZ, ORLANDO | REDACTED | | | | | | |
| 4629603 | Orvalla, Robert | REDACTED | | | | | | |
| 4899397 | ORVIN, SHELLEY | REDACTED | | | | | | |
| 4600285 | OSBORN, BARBRA | REDACTED | | | | | | |
| 4899501 | OSBORNE, ANGEL | REDACTED | | | | | | |
| 4777088 | OSBORNE, JASON | REDACTED | | | | | | |
| 4671839 | OSBORNE, MICHAELA | REDACTED | | | | | | |
| 4630893 | OSOBA, GANIAT | REDACTED | | | | | | |
| 4899513 | OSORIO, BLANCA | REDACTED | | | | | | |
| 4684782 | OSTERKAMP, KRISTEEN | REDACTED | | | | | | |
| 4685022 | OSWALT, SHEILA | REDACTED | | | | | | |
| 4639283 | OTERO, JUAN | REDACTED | | | | | | |
| 4684136 | OTTOMANELLI, JOHN | REDACTED | | | | | | |
| 4899296 | OUANG, PIERRE | REDACTED | | | | | | |
| 4777699 | OUCH, PUTHY | REDACTED | | | | | | |
| 4708615 | OUTERBRIDGE, RITA | REDACTED | | | | | | |
| 4596623 | OWEN, BARBARA | REDACTED | | | | | | |
| 4686208 | OWENS, DEBRA | REDACTED | | | | | | |
| 4769708 | OWENS, JUDY | REDACTED | | | | | | |
| 4589215 | OYOLA, HENRY | REDACTED | | | | | | |
| 4748900 | Ozanich, JoAnn | REDACTED | | | | | | |
| 4898884 | P & R PLUMBING | PAVEL VILLAGOMEZ | 14229 INDUSTRY ST | | | HOUSTON | TX | 77053 |
| 4851734 | PA HVAC SERVICES | ZSOLT CSECSI | 436 E HALLAM AVE | | | WASHINGTON | PA | 15301 |
| 4766023 | PACE, ROBERT | REDACTED | | | | | | |
| 4705620 | PACE, ROYANNE | REDACTED | | | | | | |
| 4631184 | PACHECO, ANTONIO | REDACTED | | | | | | |
| 4697068 | PACHECO, DANIEL | REDACTED | | | | | | |
| 4686957 | PACHECO, MARCOS | REDACTED | | | | | | |
| 4584985 | PACHECO, MARIA | REDACTED | | | | | | |
| 4899207 | PACIFIC BREEZE AIR SYSTEMS INC | MICHAEL SACCO | 2086 E CANAL DR | # 140 | | TURLOCK | CA | 95380 |
| 4898332 | PACIFIC BUILDERS LLC | MYONG SONG | 1112 S 344TH ST STE 307 | | | FEDERAL WAY | WA | 98003 |
| 4748181 | PACKARD, RONALD | REDACTED | | | | | | |
| 4627590 | PADAMSEE, HASAN | REDACTED | | | | | | |
| 4898416 | PADILLA COOLING & HEATING INC | FRANCISCO PADILLA | 11 CALIFORNIA WAY | | | HENDERSON | NV | 89015 |
| 4614338 | PADILLA, WILLIAM | REDACTED | | | | | | |
| 4899086 | PAG SIDING | PEDRO GONZALEZ | PO BOX 820832 | | | VANCOUVER | WA | 98682 |
| 4752442 | PAGAN, WILLIAM | REDACTED | | | | | | |
| 4746057 | PAIGE, VICTORIA | REDACTED | | | | | | |
| 4898744 | PALACIO HOME IMPROVEMENT | SALOMON PALACIO | 2609 CHARLOTTE AVE | | | ROSEMEAD | CA | 91770 |
| 4629457 | PALACIOS, CESAR | REDACTED | | | | | | |
| 4899475 | PALLARES, LORELEI | REDACTED | | | | | | |
| 4898809 | PALLITTO, PETER | REDACTED | | | | | | |
| 4899217 | PALMAS ARCH&ENGG CONSULTING LLC | GABRIELA SALAZAR | 10619 WEST DR | | | FAIRFAX | VA | 22030 |
| 4639447 | Palmer, James | REDACTED | | | | | | |
| 4708428 | Palmer, Marcus | REDACTED | | | | | | |
| 4631210 | PALMER, michael | REDACTED | | | | | | |
| 4686430 | PANABAKER, AMY | REDACTED | | | | | | |
| 4714966 | PANARA, PARSOTTAM | REDACTED | | | | | | |
| 4684535 | PANDOV, MAUREEN | REDACTED | | | | | | |
| 4684838 | PANGAN, RODEL | REDACTED | | | | | | |
| 4851894 | PANHANDLE HEATING AND AIR CONDITION LLC | BRAD SMITH | 2788 CARRINGTON LAKES BLVD | | | CANTONMENT | FL | 32533 |
| 4777455 | PANICKER, THOMAS | REDACTED | | | | | | |
| 4631388 | PAPANTONIOU, MARY | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 61 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899369 | PARAMO, GUMARO | REDACTED | | | | | | |
| 4748920 | PAREDES, MARIANO | REDACTED | | | | | | |
| 4746259 | PARHAM, EUNICE | REDACTED | | | | | | |
| 4586857 | PARK, BOON | REDACTED | | | | | | |
| 4712727 | PARK, ELAINE | REDACTED | | | | | | |
| 4899483 | PARK, SEDDIS | REDACTED | | | | | | |
| 4705839 | PARKER, DAVID | REDACTED | | | | | | |
| 4650319 | PARKER, DENNY | REDACTED | | | | | | |
| 4670494 | Parker, Oscar | REDACTED | | | | | | |
| 4637265 | PARKER, SIRLEY | REDACTED | | | | | | |
| 4608480 | PARKER, TYLL | REDACTED | | | | | | |
| 4850605 | PARKERS HEATING AND AIR CONDITIONING | GLEN PARKER | PO BOX 151 | | | ROGUE RIVER | OR | 97537 |
| 4708246 | PARMER, COLEEN | REDACTED | | | | | | |
| 4741884 | PARNELL, GREGORY | REDACTED | | | | | | |
| 4695246 | PARNELL, HOPE | REDACTED | | | | | | |
| 4708354 | PARRALES, CARLOS | REDACTED | | | | | | |
| 4697260 | PARRIOTT, JOEL | REDACTED | | | | | | |
| 4695289 | PARRISH, ELLEN | REDACTED | | | | | | |
| 4686102 | PARRISH, ROBERT | REDACTED | | | | | | |
| 4848624 | PARTNEY HEATING AND COOLING LLC | JASON PARTNEY | 422 HUNTINGTON TRAILS DR | | | FESTUS | MO | 63028 |
| 4626420 | PASCHAL, JEFFREY | REDACTED | | | | | | |
| 4745920 | PASCHVOSS, WILFRIED | REDACTED | | | | | | |
| 4587614 | PASCUAL, RUTH | REDACTED | | | | | | |
| 4705943 | PASION, MARIA | REDACTED | | | | | | |
| 4599078 | PASTORE, LOIS | REDACTED | | | | | | |
| 4684836 | PATEL, CHHAYA | REDACTED | | | | | | |
| 4631020 | PATEL, RHEKA | REDACTED | | | | | | |
| 4694970 | PATEL, VARSHA | REDACTED | | | | | | |
| 4899213 | PATRIOT COMFORT SUPTEMS INC | MATTHEW WILDES | 98 S MAIN ST | | | FAIR GROVE | MO | 65648 |
| 4629339 | PATTERSON, DOROTHY M | REDACTED | | | | | | |
| 4748725 | PATTERSON, KAREN | REDACTED | | | | | | |
| 4746539 | PATTERSON, TIMOTHY | REDACTED | | | | | | |
| 4898934 | PAUL MCDONALD CONST | PAUL MCDONALD | 10300 E FRANKLIN RD | | | NORMAN | OK | 73026 |
| 4590117 | PAVLAT, MARTHA | REDACTED | | | | | | |
| 4607094 | Payne, Lori | REDACTED | | | | | | |
| 4746437 | PAYNE, MIKELLE | REDACTED | | | | | | |
| 4748749 | PAYNE, PHILLIP | REDACTED | | | | | | |
| 4899043 | PC HOME IMPROVEMENT | PAUL CABRAL | 335 HIGH ST | | | RANDOLPH | MA | 02368 |
| 4898358 | PCM | LECH LEWANDOWSKI | 13230 GRANT LOGAN LN | | | JACKSONVILLE | FL | 32225 |
| 4846132 | PDS FLOORING AND TRIM INC | STAVROS LALIOTIS | 8900 N ARMENIA AVE STE 102 | | | TAMPA | FL | 33604 |
| 4684871 | PEARSON, CHARLES T | REDACTED | | | | | | |
| 4630485 | PEARSON, HELEN | REDACTED | | | | | | |
| 4684457 | PEATROSS, BETHANY | REDACTED | | | | | | |
| 4777679 | Pedrosa, Elmer | REDACTED | | | | | | |
| 4696896 | PEEK, WILLIE | REDACTED | | | | | | |
| 4643816 | PEETE, ROBERT | REDACTED | | | | | | |
| 4641253 | PELLOT, DORIS | REDACTED | | | | | | |
| 4746196 | PENA, GRACE | REDACTED | | | | | | |
| 4720012 | PENDIKATLA, HEMA | REDACTED | | | | | | |
| 4684882 | PENMAN, JASON | REDACTED | | | | | | |
| 4899093 | PENN ENERGY & AIR LLC | KEITH LOVE | 20 CIRCLE VIEW DRIVE | | | LEOLA | PA | 17540 |
| 4898472 | PENN, JAMES | REDACTED | | | | | | |
| 4697181 | PENNY, SHIRLEY | REDACTED | | | | | | |
| 4898516 | PENSACOLA SERVICE TECH | 8792 ELY STREET, SUITE B | | | | PENSACOLA | FL | 32514 |
| 4715855 | PENUNURI, MIKE | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4748923 | PEOPLES, CHERYL | REDACTED | | | | | | |
| 4697393 | PEOPLES, KATHLEEN | REDACTED | | | | | | |
| 4899251 | PERCISION FLOORING & BACKSPLASH LLC | JAMES JEFFCOAT | 848 CLINTON CHURCH RD | | | SALLEY | SC | 29137 |
| 4898757 | PERDEN ROOFING LLC | KYLE PERCHALSKI | 1056 GREEN HILL TRCE | | | TALLAHASSEE | FL | 32317 |
| 4707236 | Pereira, Arminda | REDACTED | | | | | | |
| 4585454 | PEREIRA, JORGE | REDACTED | | | | | | |
| 4757508 | Perez, Celestino | REDACTED | | | | | | |
| 4707547 | PEREZ, GEORGE RYAN | REDACTED | | | | | | |
| 4706895 | PEREZ, IDALIA | REDACTED | | | | | | |
| 4629436 | PEREZ, JAVIER | REDACTED | | | | | | |
| 4641986 | PEREZ, JESSICA | REDACTED | | | | | | |
| 4899596 | PEREZ, MAXIMO L | REDACTED | | | | | | |
| 4705830 | PEREZ, MIGUEL | REDACTED | | | | | | |
| 4631462 | PEREZ, YOLANDA | REDACTED | | | | | | |
| 4898409 | PERFECT KITCHENS | JAVIER HERNANDEZ | 116 W MAIN ST | | | PEN ARGYL | PA | 18072 |
| 4898414 | PERFECT TEMP LLC | ROBBIE BOSTICK | 3808 S CHARELSTON PK UNIT F | | | SPRINGFIELD | OH | 45502 |
| 4899031 | PERFORMANCE AC | DAVID CASTRO-AGUIRRE | 5945 MISTY GLEN | | | SAN ANTONIO | TX | 78247 |
| 4631274 | PERKINS, DENISE | REDACTED | | | | | | |
| 4898632 | PERKINS, FELICIA | REDACTED | | | | | | |
| 4899529 | PERKINS, KATHRYN | REDACTED | | | | | | |
| 4899519 | PERKINS, LYNNE | REDACTED | | | | | | |
| 4899391 | PERKINS, MAMIE | REDACTED | | | | | | |
| 4898964 | PERRY CONSTRUCTION | DAVID PERRY | 180 EZEKIEL DR | | | RIDGEVILLE | SC | 29472 |
| 4629379 | PERRY, CAROLYN | REDACTED | | | | | | |
| 4631389 | PERRY, EVANS | REDACTED | | | | | | |
| 4686384 | PERRY, GARRETT | REDACTED | | | | | | |
| 4758722 | PERRY, MARGARET | REDACTED | | | | | | |
| 4777323 | PERSAUD, DEHAL | REDACTED | | | | | | |
| 4629350 | persaud, lena | REDACTED | | | | | | |
| 4848608 | PERSON HVAC LLC | GLENN  PERSON | 3205 NATURAL BRIDGE AVE | | | SAINT LOUIS | MO | 63107 |
| 4600017 | PESTER, SHAWN J | REDACTED | | | | | | |
| 4898817 | PETER JONES CARPENTRY | PETER JONES | 4008 OLD OUTER LOOP | | | LOUISVILLE | KY | 40219 |
| 4697174 | PETERS, GERTRUDE | REDACTED | | | | | | |
| 4899000 | PETERSON WINDOWS | RICHARD PETERSON | 31 DELMOR AVE | | | WILBRAHAM | MA | 01095 |
| 4694903 | PETERSON, BARBARA | REDACTED | | | | | | |
| 4695161 | PETERSON, DIANNA | REDACTED | | | | | | |
| 4748693 | PETERSON, JEFF | REDACTED | | | | | | |
| 4777191 | PETTIFORD, TANYA | REDACTED | | | | | | |
| 4678663 | PEYTON, JAMES F | REDACTED | | | | | | |
| 4685097 | PFAFF, RICHARD | REDACTED | | | | | | |
| 4899277 | PFS HARDWOOD LLC | TIMOFEY MELNICHUK | 26238 SPRING GARDEN RD | | | HOUSTONIA | MO | 65333 |
| 4695285 | PHAM, ANDREW | REDACTED | | | | | | |
| 4708508 | PHAM, TRUOC | REDACTED | | | | | | |
| 4676215 | PHIFER, RONALD | REDACTED | | | | | | |
| 4898765 | PHIL JOHNSONS COUNTER FITTERS | PHILLIP JOHNSON | 1951 QUARTZ CREEK LN | | | PLACERVILLE | CA | 95667 |
| 4898517 | PHILADELPHIA SERVICE TECH | 800 CALCON HOOK ROAD BAY #8 | | | | SHARON HILL | PA | 19079 |
| 4898424 | PHILCO INSTALLATION | PHILIP SMITHSON | 4719 W GRANADA HILLS CT | | | WEST JORDAN | UT | 84088 |
| 4777335 | PHILHOWER, TRACIE | REDACTED | | | | | | |
| 4683598 | PHILIPS, SHIBU | REDACTED | | | | | | |
| 4899134 | PHILLIP HERRINGTON DBA HERRINGTON HEATING AND AC | PHILLIP HERRINGTON | 513 E SOUTH ST | | | LINDALE | TX | 75771 |
| 4898881 | PHILLIPS REMODELING LLC | GARY PHILLIPS | 7521 JERSEY AVE N APT 307 | | | BROOKLYN PARK | MN | 55428 |
| 4777532 | PHILLIPS, DILLARD | REDACTED | | | | | | |
| 4899171 | PHILLIPS, JOHNNY | REDACTED | | | | | | |
| 4748630 | PHILLIPS, LESLIE | REDACTED | | | | | | |
| 4898798 | PHILLIPS, RANDY | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 63 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4745847 | PHILLIPS, SHANNON | REDACTED | | | | | | |
| 4705654 | Phipps, Charlene | REDACTED | | | | | | |
| 4898983 | PHOENIX CUSTOM BUILDERS | CLETUS PHOENIX | 427 W DUSSEL DR NO 243 | | | MAUMEE | OH | 43537 |
| 4898518 | PHOENIX SERVICE TECH | 4401 EAST BASELINE ROAD SUITE | | | | PHOENIX | AZ | 85042 |
| 4748142 | PIANO, CLAUDIA | REDACTED | | | | | | |
| 4706469 | PIANOVICH, VALERIE | REDACTED | | | | | | |
| 4593954 | PICCIERELLI, JULIANNE M | REDACTED | | | | | | |
| 4630786 | PICKARD, James | REDACTED | | | | | | |
| 4650320 | PICKENS, ARTHUR | REDACTED | | | | | | |
| 4684905 | PICKETT, TOMMIE | REDACTED | | | | | | |
| 4694984 | PICKETT, VAUGHN | REDACTED | | | | | | |
| 4899593 | PIERCE, LAURA | REDACTED | | | | | | |
| 4767960 | PIERCE, ROSILYN | REDACTED | | | | | | |
| 4777527 | Pierson, Karen | REDACTED | | | | | | |
| 4584745 | PIETRANTONIO, LORRAINE | REDACTED | | | | | | |
| 4899510 | PIGGEE-HOLT, FELICIA | REDACTED | | | | | | |
| 4655166 | PIKE, LEANNE | REDACTED | | | | | | |
| 4643422 | PIKE, WILIAM | REDACTED | | | | | | |
| 4754852 | PINERO, ANGELINA | REDACTED | | | | | | |
| 4748931 | PINNELL, COURTNEY | REDACTED | | | | | | |
| 4747398 | PINNOCK, HARRIET | REDACTED | | | | | | |
| 4748649 | PINSON, ETHEL | REDACTED | | | | | | |
| 4750790 | PITTMAN, BARBARA N. | REDACTED | | | | | | |
| 4684665 | PITTMAN, SABRINA | REDACTED | | | | | | |
| 4898527 | PITTSBURGH SERVICE TECH | PITTSBURGH SERVICE TECH | 1022 CORPORATE LANE | MURRAY CORPAORATE PARK | | EXPORT | PA | 15632 |
| 4777670 | PITZ, Jacqueline | REDACTED | | | | | | |
| 4898818 | PJS HVAC REPAIR LLC | MATTHEW LOVVORN | 5236 BLACKMAN RD | | | MURFREESBORO | TN | 37129 |
| 4684966 | PLANKO, DIANE | REDACTED | | | | | | |
| 4852722 | PLASENCIA FLOORING LLC | MANUEL PLASENCIA-NUGRA | 85 VAN BLOCK AVE APT B | | | HARTFORD | CT | 06106 |
| 4899099 | PLASTY FLOORING LLC | JORGE BONILLA | 1338 7TH CT | | | LAKELAND | FL | 33805 |
| 4899323 | PLATA, ROGER | REDACTED | | | | | | |
| 4845883 | PLEASANTON CONSTRUCTION INC | JOHN KONOPKA | 4465 CLOVEWOOD LN | | | PLEASANTON | CA | 94588 |
| 4899009 | PLENARIUS COMFORT SOLUTIONS | ALEX FERRELL | PO BOX 16 | | | YUBA CITY | CA | 95992 |
| 4629376 | PLETCHER, SHARON | REDACTED | | | | | | |
| 4777084 | PLETTAU, CARY | REDACTED | | | | | | |
| 4850556 | PLOW AND PROPERTY PROJECTS | WESLEY VERCOSA | 131 SUMMIT ST UNIT C | | | NEWINGTON | CT | 06111 |
| 4899026 | PM HEATING & AIR CONDITIONING CO | PABLO MARTINEZ | 5041 RIO LINDA BLVD | | | SACRAMENTO | CA | 95838 |
| 4850720 | PMAND M LLC | STEVE WZOREK | 146 W ACORN HILL DR | | | OLYPHANT | PA | 18447 |
| 4899194 | PNW CRAFTSMEN | BRYSON KAMPSTRA | PO BOX 85 | | | INDEPENDENCE | OR | 97351 |
| 4640037 | POE, GREG | REDACTED | | | | | | |
| 4629499 | POGUE, PAUL | REDACTED | | | | | | |
| 4640238 | POINTER, PRINCE | REDACTED | | | | | | |
| 4745229 | POLAN, MELBA | REDACTED | | | | | | |
| 4851728 | POLEN PROPERTY SERVICES LLC | ANGELICA JUAREZ | 4104 SW 327TH PL | | | FEDERAL WAY | WA | 98023 |
| 4705133 | POLEN, JUSTIN | REDACTED | | | | | | |
| 4899389 | POLK, ROBERT | REDACTED | | | | | | |
| 4899526 | PONCE, JESS | REDACTED | | | | | | |
| 4899091 | POOL HEATING & AIR CONDITIONING INC | ANTHONY POOL | 1014-6 AUGUSTA HWY | | | THOMSON | GA | 30824 |
| 4629594 | POOLE, BRIAN | REDACTED | | | | | | |
| 4748412 | POOLE, JACQUELINE | REDACTED | | | | | | |
| 4899472 | POPE, DENICE | REDACTED | | | | | | |
| 4630246 | POPE, STACI | REDACTED | | | | | | |
| 4707597 | PORTER, NATIA | REDACTED | | | | | | |
| 4899321 | PORTER, TERRY K. | REDACTED | | | | | | |
| 4645248 | PORTERFIELD, Robert | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 64 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4848730 | PORTILLO EXPERT FLOORING | JENNIFER PORTILLO | 5441 RAVINE BLUFF CT | | | COLUMBUS | OH | 43231 |
| 4899317 | PORTIS, LARRY | REDACTED | | | | | | |
| 4898491 | PORTLAND SERVICE TECH | 16131 SE EVELYN STREET | | | | CLACKMAS | OR | 97915 |
| 4849389 | POTTER CONSTRUCTION INC | NICKOLAY GONCHAR | 209 WOODHURST TER | | | WEXFORD | PA | 15090 |
| 4685856 | POTTER III, EDWARD | REDACTED | | | | | | |
| 4898640 | POTTER WOOD WORKS | TIM POTTER | 1201 6TH ST | | | PLEASANT GROVE | AL | 35127 |
| 4708600 | POTTS, BRUCE | REDACTED | | | | | | |
| 4716268 | POTWORA, RAYMOND | REDACTED | | | | | | |
| 4708525 | POTZICK, BARBARA | REDACTED | | | | | | |
| 4746792 | Poulain, Candice | REDACTED | | | | | | |
| 4898595 | POULTER, DAVID | REDACTED | | | | | | |
| 4629568 | POWELL ELLIS, SHAWN | REDACTED | | | | | | |
| 4643726 | POWELL, ARONA J. | REDACTED | | | | | | |
| 4708881 | POWELL, CORDELIA | REDACTED | | | | | | |
| 4645401 | POWELL, MARCIA | REDACTED | | | | | | |
| 4748389 | POWELL, PEGGY | REDACTED | | | | | | |
| 4849064 | POWERED DEVELOPMENTS LLC | JEREMY YOUNG | 1890 HANGING ROCK RD | | | CREEKSIDE | PA | 15732 |
| 4748585 | PRADE, TIMOTHY | REDACTED | | | | | | |
| 4650183 | PRATER, JAMES | REDACTED | | | | | | |
| 4710149 | PRATT, EUNICE | REDACTED | | | | | | |
| 4629613 | PRATT, SCOTT | REDACTED | | | | | | |
| 4850116 | PRECISE CIRCUIT SOLUTIONS LLC | TRAVIS PRICE | 107 SWAN CV | | | COVINGTON | TN | 38019 |
| 4846350 | PRECISION AIR COMFORT LLC | BERNARD MAMICH | 178 BIRCH AVE | | | NORTHFIELD | OH | 44067 |
| 4899047 | PRECISION REMODELING REPAIR LLC | KEENE FIELDS | 1837 N BERRA BLVD APT C304 | | | TOOELE | UT | 84074 |
| 4850402 | PREDOMO ROOFING AND SHEETMETAL LLC | ERIC PERDOMO | 609 OXLEY ST | | | KENNER | LA | 70062 |
| 4705631 | PREHN, DIANE | REDACTED | | | | | | |
| 4898638 | PREMIER PACIFIC ROOFING INC | SALVADOR FRANCO | 13910 SE 141ST AVE | | | CLACKAMAS | OR | 97015 |
| 4898970 | PREMIER SURFACES | CHARLES INGRAM | 1350 MCCAIN PKWY | | | PELHAM | AL | 35124 |
| 4898966 | PREMIER WINDOW AND DOOR CO LLC | DAVID KRANTZ | 10961 CHARDON RD | | | CHARDON | OH | 44024 |
| 4898477 | PREMIUM WINDOWS INSTALLATION BY FRANK LLC | FRANK SAVORILLO | 110 BONI LN SPC L | | | BERNALILLO | NM | 87004 |
| 4584328 | PRENDERGAST, NANCY | REDACTED | | | | | | |
| 4648834 | PRESSLEY, TYRRIK | REDACTED | | | | | | |
| 4853149 | PRESTIGE FLOORING | MICHAEL MCGRAW | 480 N DEAN RD STE H2 | | | AUBURN | AL | 36830 |
| 4846481 | PRESTIGE GENERAL CONSTRUCTION LLC | NEANG THACH | 24233 FIRDALE AVE | | | EDMONDS | WA | 98020 |
| 4898691 | PRESTIGE HEATING AND AIR LLC | COREY TRUITT | 8497 ALDEN CT | | | RIVERDALE | GA | 30274 |
| 4845988 | PRESTIGE HOME IMPROVEMENT LLC | AUGUSTO LOBATO | 3416 COLORADO AVE | | | KENNER | LA | 70065 |
| 4899151 | PRESTON MCCLELLAND CONSTRUCTION | JOHNATHAN PRESTON | 105 MULBERRY ST | | | ASHLAND CITY | TN | 37015 |
| 4748626 | PRESTON, LOUIS JR. R. | REDACTED | | | | | | |
| 4726429 | PRESTON, ROBIN | REDACTED | | | | | | |
| 4747618 | PRESZLER, MATTHEW | REDACTED | | | | | | |
| 4899499 | PREVOST-ALLEN, SHOLA | REDACTED | | | | | | |
| 4610975 | PREZOLA, PAULINE | REDACTED | | | | | | |
| 4697384 | PRICE, CRYSTAL | REDACTED | | | | | | |
| 4685703 | PRICE, DENNIS | REDACTED | | | | | | |
| 4694478 | PRICE, SHELDON | REDACTED | | | | | | |
| 4898437 | PRIESTLEY SIDING & WINDOWS | RANDOLPH PRIESTLEY | 11400 SAINT MARK AVE | | | CLEVELAND | OH | 44111 |
| 4631225 | PRIMBS, RICHARD | REDACTED | | | | | | |
| 4749737 | PRITCHETT, MARY ANNE | REDACTED | | | | | | |
| 4898423 | PRO CABINETS AND REMODELING | WILLIAM CAREY | 1206 S PARK | | | GONZALES | LA | 70737 |
| 4898603 | PRO TEMP OF ILLINOIS INC | CZESLAW GABRYS | 101 STIRRUP LANE | | | BURR RIDGE | IL | 60527 |
| 4845901 | PRO VALENZ CONSTRUCTION & PAINTING CONTRACTORS INC | LEONARDO GONAZALEZ VALENZUELA | 73760 DINAH SHORE DR STE 105 | | | PALM DESERT | CA | 92211 |
| 4705678 | PROFFITT, PAUL | REDACTED | | | | | | |
| 4128176 | PROFOUND HOME IMPROVEMENT LLC | MAKSIM NEMCHINOV | 7520 NEW SECOND ST | | | MELROSE PARK | PA | 19027 |
| 4898418 | PROGRESSIVE AC SERVICES INC | ARMEN AKOPIAN | 12764 COHASSET STREET | | | NORTH HOLLYWOOD | CA | 91605 |
| 4898754 | PROGRESSIVE DIMENSIONS | ED CASSIDY JR | 44 FLINT RD | | | TOMS RIVER | NJ | 08757 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 65 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4853064 | PROMEN PLUMBING INC | DIEGO SANTAMARIA ARANGO | 50 JEWELL ST | | | GARFIELD | NJ | 07026 |
| 4899061 | PROS LLC | WESLEY GRUND | 7915 LONG SHADOW LN | | | NORTH CHARLESTON | SC | 29406 |
| 4715434 | Prosser, Brian | REDACTED | | | | | | |
| 4754683 | PROVENCIO, Mary Ann | REDACTED | | | | | | |
| 4845572 | PROWORKS HOME REMODELING & REPAIR LLC | EARNEST RIGGINS | 6035 KINGSBURY AVE | | | SAINT LOUIS | MO | 63112 |
| 4746517 | PRUITT, WILLIE L. | REDACTED | | | | | | |
| 4709612 | PRUNTY, PERCY | REDACTED | | | | | | |
| 4645119 | PRUSS, JAMES | REDACTED | | | | | | |
| 4625357 | PRYOR, JAMES | REDACTED | | | | | | |
| 4593360 | PRYOR, JAMES | REDACTED | | | | | | |
| 4708637 | PUE, KATHY | REDACTED | | | | | | |
| 4588418 | PUIG, JANICE | REDACTED | | | | | | |
| 4899338 | PULICAY, JULIET ABALOS | REDACTED | | | | | | |
| 4899495 | PUPPALA, RAM | REDACTED | | | | | | |
| 4777471 | PUREZA, TERESITA | REDACTED | | | | | | |
| 4716128 | PURINTON, GARY | REDACTED | | | | | | |
| 4777303 | PUSHPA, JOHN | REDACTED | | | | | | |
| 4715524 | PYLES, VALERIE | REDACTED | | | | | | |
| 4746169 | QADER, NASRIN | REDACTED | | | | | | |
| 4899064 | QDCA SERVICES LLC | GENE BRASCOMB JR | 5003 W SOUTH ST | | | ORLANDO | FL | 32811 |
| 4898882 | QSI INSTALLATIONS | LAYTH LAFTA | 4700 BROADMOOR DR | | | LEAGUE CITY | TX | 77573 |
| 4685026 | QUACH, ASHLEY | REDACTED | | | | | | |
| 4769870 | QUACKENBUSH, DOROTHY | REDACTED | | | | | | |
| 4848343 | QUADRATI INC | LEONARDO  CERUTTI | 3094 ANQUILLA AVE | | | CLERMOUNT | FL | 34711 |
| 4899311 | QUAISON SACKEY, KWEKU | REDACTED | | | | | | |
| 4629387 | QUALHEIM, PAMELA | REDACTED | | | | | | |
| 4898368 | QUALITY COOLING CORP. | JOE PIGNATELLI | 79 OLD NEW BRIDGE ROAD | | | NEW MILFORD | NJ | 07646 |
| 4898621 | QUALITY HANDYMAN | HERMES RODRIGUEZ | 22547 WELBORNE MANOR SQ | | | ASHBURN | VA | 20148 |
| 4899208 | QUALITY HEATING & AIR | SAMUEL POWELL | 8637 FELDMAN RD | | | JACKSONVILLE | FL | 32244 |
| 4848625 | QUALITY HEATING & AIR CONDITIONING | JORGE OROZCO JR | 333 CITY BLVD W STE 1700 | | | ORANGE | CA | 92868 |
| 4898544 | QUALITY HEATING AND AIR CONDITIONING LLC | SCOTT PARK | 9960 SILVERDALE WAY SUITE 14 | | | SILVERDALE | WA | 98383 |
| 4898992 | QUALITY HOME CONSTRUCTION LLC | ALEX MENDOZA | 6006 MANCASTER MILL RD | | | DERWOOD | MD | 20855 |
| 4898709 | QUALITY HOME SOLUTIONS LLC | ANTHONY PASSANITI | 7 RUBY ST | | | NORWALK | CT | 06850 |
| 4848983 | QUALITY HVAC SYSTEMS LLC | ARTURO ZAMORA | 205 MICHIGAN AVE | | | PATERSON | NJ | 07503 |
| 4898704 | QUALITY MECHANICAL PROFESSIONALS INC | VADIM BYKOV | 1536 FAYETTE ST | | | EL CAJON | CA | 92020 |
| 4852568 | QUALITY REMODELERS | KRZYSZTOF TADZIK | 209 W JAMES ST APT 7 | | | KENT | WA | 98032 |
| 4899104 | QUALITY TIME CONSTRUCTION | ERIC SPEAR | PO BOX 7716 | | | KALISPELL | MT | 59904 |
| 4847488 | QUALITY WITHOUT QUESTION LLC | BRETT KASTLER | 3072 GOLDEN POND BLVD | | | ORANGE PARK | FL | 32073 |
| 4899550 | QUARTERMAN, BERNICE | REDACTED | | | | | | |
| 4898751 | QUEST FLOORING LLC | VICTOR RENDER | 28763 NORTHWESTERN HWY | STE 215 | | SOUTHFIELD | MI | 48034 |
| 4899502 | QUIJANO, LILIANA | REDACTED | | | | | | |
| 4750407 | QUINTANA, MARIA | REDACTED | | | | | | |
| 4747771 | QUINTOR, LILIA BECERRA | REDACTED | | | | | | |
| 4684909 | Quirino-case, Nicole M | REDACTED | | | | | | |
| 4898727 | R J PUOPOLO AND SONS | RICHARD PUOPOLO | 127 DEAN AVE | | | SMITHFIELD | RI | 02917 |
| 4846858 | R L MOORE HEATING INC | RICHARD MOORE | 23010 GREENHEAD WAY | | | MECHANICSVILLE | MD | 20659 |
| 4848736 | R L S SERVICE HEATING & AIR INC | RONALD SWEDBURG | 2655 OLEANDER LAKES DR | | | BRANDON | FL | 33511 |
| 4898841 | R MICHEALS CONSTRUCTION LLC | RANDOLPH BOWMAN | 2905 W 7TH ST | | | CHESTER | PA | 19013 |
| 4850310 | R MILLER &SON WINDOWS INC | ROBERT MILLER II | 7468 N FERNANDINA AVE | | | DUNNELLON | FL | 34433 |
| 4899122 | R TECH AIR CONDITIONING | TOMAS ROBLES | 3228 ESCONDIDO PASS | | | SAN ANTONIO | TX | 78264 |
| 4847495 | R&D SALES & SERVICE INC | RONALD JONES | 4023 W PALMETTO ST | | | FLORENCE | SC | 29501 |
| 4853106 | R&E REMODELING LLC | ERIC LARIOS | 8215 SHADY SPRING DR | | | GAITHERSBURG | MD | 20877 |
| 4899394 | RABIDEAU, AMY | REDACTED | | | | | | |
| 4586198 | Racanello, Carol | REDACTED | | | | | | |
| 4899555 | RADCLIFFE, DARLENE | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898311 | RADER, RICHARD | REDACTED | | | | | | |
| 4680509 | RADLE, JOHN | REDACTED | | | | | | |
| 4629323 | RADMAN, PATRICIA | REDACTED | | | | | | |
| 4630882 | RAE MCDOWNEY, SALLY | REDACTED | | | | | | |
| 4631117 | RAGSDALE, KYLE | REDACTED | | | | | | |
| 4746240 | RAGSDALE, NANCY | REDACTED | | | | | | |
| 4777176 | RAHIMIAN, BONNIE | REDACTED | | | | | | |
| 4684204 | RAIDT, RICHARD | REDACTED | | | | | | |
| 4898915 | RAINBUSTERS EXTERIORS | JASON WALLACE | 218 ELLINGSTON DR NO 4 D | | | PACIFIC | WA | 98047 |
| 4705795 | RAJAN, BHAIA | REDACTED | | | | | | |
| 4899048 | RALO INC | RICHARD LOPEZ | 7235 W 61ST PLACE | | | SUMMIT | IL | 60501 |
| 4748877 | RAMANATHAN, MYTHILY | REDACTED | | | | | | |
| 4899485 | RAMBARRAN, DEOMATIE | REDACTED | | | | | | |
| 4631464 | RAMIREZ, ADRIANA | REDACTED | | | | | | |
| 4631403 | RAMIREZ, ALTAJERJE | REDACTED | | | | | | |
| 4705804 | RAMIREZ, DORA | REDACTED | | | | | | |
| 4635516 | RAMIREZ, HILDA | REDACTED | | | | | | |
| 4637909 | RAMIREZ, ILIANA | REDACTED | | | | | | |
| 4753007 | RAMIREZ, JUDITH | REDACTED | | | | | | |
| 4747900 | RAMIREZ, NORA | REDACTED | | | | | | |
| 4637765 | RAMOS ROSADO, MARIA | REDACTED | | | | | | |
| 4669925 | RAMOS, Miguela | REDACTED | | | | | | |
| 4708717 | RAND, JUTAMAT | REDACTED | | | | | | |
| 4640306 | RANDLE, LORRAINE | REDACTED | | | | | | |
| 4629308 | RANDLE, STACY | REDACTED | | | | | | |
| 4705731 | RANDOLPH, ROBERT | REDACTED | | | | | | |
| 4898339 | RANDY BAILEY-LLC | RANDY BAILEY | 513 MEADOWLARK TRL | | | EAST RIDGE | TN | 37412 |
| 4850394 | RANDY PHIPPS REPAIR | BONITA PHIPPS | 1236 NELSON RD | | | LUCASVILLE | OH | 45648 |
| 4899477 | RAOOFI, ABDUL | REDACTED | | | | | | |
| 4748175 | RASHID, DENISE | REDACTED | | | | | | |
| 4899023 | RASMUSSEN EXTERIORS | HENRY PRINS | 2914 3 MILE RD NW SUITE 1 | | | WALKER | MI | 49534 |
| 4697083 | RASSEL, DENNIS | REDACTED | | | | | | |
| 4629605 | RATCLIFF, SUSAN | REDACTED | | | | | | |
| 4849511 | RAUDELS TILE & GRANITE CORP | RAUDEL RODRIGUEZ | 5 CAL LN STE B | | | SPARKS | NV | 89431 |
| 4899092 | RAULS TILE | YADIRA TIRADO | 7610 STROLLING LN | | | LIVE OAK | TX | 78233 |
| 4899018 | RAY FLOORING COVERING | ABDEL BEKET | 9421 KIRKWOOD RD | | | PHILADELPHIA | PA | 19114 |
| 4708543 | RAY, MILLER | REDACTED | | | | | | |
| 4695065 | RAY, SHARON | REDACTED | | | | | | |
| 4632600 | RAYBURN, DONNA | REDACTED | | | | | | |
| 4631214 | Razmus, Greg | REDACTED | | | | | | |
| 4898873 | RCS HOME IMPROVEMENTS | RODNEY CARDEN | 1006 MINGO PL | | | KNIGHTDALE | NC | 27545 |
| 4589762 | REAL, YARELIS | REDACTED | | | | | | |
| 4899068 | REALTY DIRECTIONS LLC DBA I AM CONTRACTING | HIEN TRAN | 7920 S WILDWOOD DR APT 4 | | | OAK CREEK | WI | 53154 |
| 4898601 | RECOVERY HOME IMPROVENT | JAMES BURNS | 3311 DUNDALK AVE | | | BALTIMORE | MD | 21222 |
| 4697381 | REDDEN, JAMES | REDACTED | | | | | | |
| 4899570 | REDFEARN, LORI | REDACTED | | | | | | |
| 4685002 | REDICK, MARY C | REDACTED | | | | | | |
| 4596997 | REDWINE, MAXINE | REDACTED | | | | | | |
| 4758938 | REED, NANCY | REDACTED | | | | | | |
| 4629615 | REED, PATRICIA | REDACTED | | | | | | |
| 4708121 | REESE, KARL | REDACTED | | | | | | |
| 4777127 | REESE, MARK | REDACTED | | | | | | |
| 4708308 | REEVES, CHELSTIENE | REDACTED | | | | | | |
| 4898348 | REEVES, LAYTON | REDACTED | | | | | | |
| 4593663 | REGALBUTO, JOANNE | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 67 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684856 | REGLIN, ANITA | REDACTED | | | | | | |
| 4852783 | REGULATORS HEATING AND AIR LLC | LUIS PACAS | 2345 DALWORTH ST STE 109 | | | GRAND PRAIRIE | TX | 75050 |
| 4695486 | REHM, SHARON | REDACTED | | | | | | |
| 4628014 | REICHLER, AMANDA | REDACTED | | | | | | |
| 4707916 | REID, CAROL | REDACTED | | | | | | |
| 4748871 | REID, HEATHER | REDACTED | | | | | | |
| 4631251 | REID, JAMES | REDACTED | | | | | | |
| 4774344 | REILLY, MICHAEL | REDACTED | | | | | | |
| 4631373 | REIM, Elizabeth | REDACTED | | | | | | |
| 4587932 | REINAT, MONSERRATE | REDACTED | | | | | | |
| 4684773 | Reinitz, Henry J | REDACTED | | | | | | |
| 4898921 | RELIABLE RAIN GUTTERS | VITALIY ROTARU | 4015 TAWNY MEADOW WAY | | | ANTELOPE | CA | 95843 |
| 4748398 | RENCHER, THOMAS | REDACTED | | | | | | |
| 4777643 | RENFROE, FLORENCE | REDACTED | | | | | | |
| 4898864 | RENFROW HEATING AND AIR | JOHNNY RENFROW | 8749 CAROMA ST STE J | | | OLIVE BRANCH | MS | 38654 |
| 4705753 | RENISH, GERALD | REDACTED | | | | | | |
| 4632301 | RESCH, THOMAS | REDACTED | | | | | | |
| 4898596 | RESCUE ROOFERS INC | EDVIN CIFUENTES | 10602 LAUREL CANYON BLVD | | | PACOIMA | CA | 91331 |
| 4899332 | RESHARD, DENISE | REDACTED | | | | | | |
| 4898834 | RESIDE PLUS | JAMES SMITH | 3057 SHERWIN OAKS LANE #312 | | | ORANGE PARK | FL | 32065 |
| 4643147 | RESLEURE, NILO | REDACTED | | | | | | |
| 4755450 | RESTREPO, MARIA | REDACTED | | | | | | |
| 4695166 | REUSS, SARAH | REDACTED | | | | | | |
| 4693660 | REVELS, LIZ | REDACTED | | | | | | |
| 4705514 | Rey, Andrea | REDACTED | | | | | | |
| 4684781 | REYES, GRISEL | REDACTED | | | | | | |
| 4696991 | REYES, RICHARD | REDACTED | | | | | | |
| 4708356 | REYNOLDS, PERCELL | REDACTED | | | | | | |
| 4898620 | RH SOLUTIONS INC | RAUL HIGUERA P | 4415 POWDERHORN DR | | | SAN DIEGO | CA | 92154 |
| 4777231 | RHOADES, KEITH | REDACTED | | | | | | |
| 4631216 | RHOADES, KENTON | REDACTED | | | | | | |
| 4597851 | RHODEN, EDWARDE | REDACTED | | | | | | |
| 4605743 | RHOOMS, ANDREW | REDACTED | | | | | | |
| 4846181 | RIBEIRO PRO SERVICES CORP | CARLOS RIBEIRO | 50 LINCOLN ST | | | HUDSON | MA | 01749 |
| 4851983 | RICE HEATING AND AIR LLC | CHRISTOPHER RICE | 201 E GEORGE ST | | | SAINT GEORGE | SC | 29477 |
| 4626269 | RICE, EVANGELINE | REDACTED | | | | | | |
| 4898630 | RICE, JAMES | REDACTED | | | | | | |
| 4898885 | RICH KNAPP LLC | RICHARD KNAPP SR | 14 E CHURCH ST | | | JAMESBURG | NJ | 08831 |
| 4898907 | RICHARD TAYLOR FLOORING | RICHARD TAYLOR | 617 S MAIN ST | | | KAYSVILLE | UT | 84037 |
| 4748222 | RICHARDS, Joan | REDACTED | | | | | | |
| 4685065 | RICHARDS, JUNE M | REDACTED | | | | | | |
| 4631113 | Richards, Stephanie | REDACTED | | | | | | |
| 4899188 | RICHARDSON FAMILY HOME IMPROVEMENT | SHERMAN RICHARDSON | 1427 BROWNING AVE | | | MANHATTAN | KS | 66502 |
| 4776738 | RICHARDSON, JEANIE | REDACTED | | | | | | |
| 4899375 | RICHARDSON, LETITIA E. | REDACTED | | | | | | |
| 4898492 | RICHMOND SERVICE TECH | 5340 SOUTH LABURNUM AVE | | | | RICHMOND | VA | 23231 |
| 4631212 | RICKARD, DAVID | REDACTED | | | | | | |
| 4899588 | RIDDICK, DONNA | REDACTED | | | | | | |
| 4899181 | RIDGETOP CONSTRUCTION LLC | DONALD BILOTTI | 216 OUTLOOK BLVD | | | KEYPORT | NJ | 07735 |
| 4697182 | Ridgeway, Francis | REDACTED | | | | | | |
| 4694935 | RIEBEN, GREG | REDACTED | | | | | | |
| 4745725 | RIGARD, RICHARD | REDACTED | | | | | | |
| 4746463 | RIGGINS, TIMOTHY | REDACTED | | | | | | |
| 4898859 | RIGHT CHOICE HEATING & COOLING LLC | LEONID KHOLYAVKA | 4639 BAYWOOD DR | | | BRUNSWICK | OH | 44212 |
| 4890079 | RIGHT CHOICE HOME REPAIR & H I | DAVID CHURCH | 5220 LITHOPOLIS ROAD NW | | | LANCASTER | OH | 43130 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 68 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4757529 | Rinehart, Sharon | REDACTED | | | | | | |
| 4741950 | RIOJAS, CARLOS | REDACTED | | | | | | |
| 4777468 | RIOS, YOLANDA | REDACTED | | | | | | |
| 4708285 | RISDAL, LISA | REDACTED | | | | | | |
| 4768233 | RISHEIM, IVAR | REDACTED | | | | | | |
| 4748673 | RISHEL, CHARLES | REDACTED | | | | | | |
| 4846013 | RISING PHOENIX CONSTRUCTION INC | RYAN GARDNER | PO BOX 301531 | | | PORTLAND | OR | 97294 |
| 4746195 | RISO, KAREN | REDACTED | | | | | | |
| 4701972 | RIVAS, NELSON | REDACTED | | | | | | |
| 4745741 | RIVERA ROSADO, MARITZA | REDACTED | | | | | | |
| 4711810 | RIVERA SANTIAGO, CARLOS | REDACTED | | | | | | |
| 4624970 | RIVERA WILLIAMS, LILLIAN | REDACTED | | | | | | |
| 4631451 | RIVERA, GLADYS | REDACTED | | | | | | |
| 4757663 | RIVERA, HAYEDEE | REDACTED | | | | | | |
| 4899352 | RIVERA, ILJANA | REDACTED | | | | | | |
| 4744030 | RIVERA, JUNE | REDACTED | | | | | | |
| 4695071 | RIVERA, LILLIAN | REDACTED | | | | | | |
| 4697985 | RIVERA, MARY | REDACTED | | | | | | |
| 4693638 | RIVERA, NANCY | REDACTED | | | | | | |
| 4709830 | rivera, ramonita | REDACTED | | | | | | |
| 4642685 | RIVERA, ROBERTO | REDACTED | | | | | | |
| 4899415 | RIVERA, SHELLY | REDACTED | | | | | | |
| 4777459 | RIVERA, STEVEN C | REDACTED | | | | | | |
| 4685059 | RIVERS, JEANETTE | REDACTED | | | | | | |
| 4851173 | RIVERTOWN HVAC LLC | JONATHON VANDERBERG | 4410 OAKLAND DR | | | ALLENDALE | MI | 49401 |
| 4631126 | RIVETTE, RUTH | REDACTED | | | | | | |
| 4899533 | RIZO, MANUEL A | REDACTED | | | | | | |
| 4631132 | RIZZO, JUNE | REDACTED | | | | | | |
| 4898695 | RJ S HEATING AND AIR LLC | DAVID BROACH | 1819 SCHUSTER AVE | | | JOLIET | IL | 60433 |
| 4899006 | RK RENOVATIONS | ROBERT KUSSMANN | 156 LAKEWOOD DR | | | ANTIOCH | IL | 60002 |
| 4898459 | RLP GROUP LTD | RALPH PAINE | 3420 BROADMOOR AVE S E STE 2 | | | GRAND RAPIDS | MI | 49512 |
| 4899196 | RLP MECHANICAL HVAC | RUDOLPH PRIMUS | 2121 MATOMAS CROSSING DR | | | SACRAMENTO | CA | 95834 |
| 4849200 | RMW DESIGN GROUP LLC | RUTH WEHRMAN | 70 MAPLE RD | | | RINGWOOD | NJ | 07456 |
| 4746156 | ROACH, PAULINE | REDACTED | | | | | | |
| 4748942 | ROADCAP, STEVEN | REDACTED | | | | | | |
| 4629435 | ROBB, MICHAEL KIRK | REDACTED | | | | | | |
| 4708906 | ROBBINS, DONALD | REDACTED | | | | | | |
| 4746113 | ROBBINS, JENNIFER | REDACTED | | | | | | |
| 4637727 | ROBERSON, Johnny | REDACTED | | | | | | |
| 4695172 | ROBERSON, THELMA | REDACTED | | | | | | |
| 4898931 | ROBERT F MICKLES PLUMBING & HEATING | ROBERT MICKLES | 200 PARKWAY CIR | | | FAIRLESS HILLS | PA | 19030 |
| 4746229 | Robert, Gray | REDACTED | | | | | | |
| 4748865 | ROBERTS, BONNIE L | REDACTED | | | | | | |
| 4696718 | ROBERTS, CRAIG | REDACTED | | | | | | |
| 4629520 | ROBERTS, GWENDOLYN | REDACTED | | | | | | |
| 4746491 | ROBERTS, MARIE | REDACTED | | | | | | |
| 4607603 | ROBERTS, NANCY | REDACTED | | | | | | |
| 4643064 | ROBERTSON, JAMES R | REDACTED | | | | | | |
| 4705524 | ROBERTSON, STACI | REDACTED | | | | | | |
| 4775403 | ROBERTSON, THOMAS | REDACTED | | | | | | |
| 4851539 | ROBERTSONS RESTORATION & PAINTING LTD | ROBERTSON TIRADO | 709 FAIRVIEW AVE | | | RIDGEWOOD | NY | 11385 |
| 4746253 | ROBEY, ROBERT | REDACTED | | | | | | |
| 4777639 | ROBICHAUX, JASON | REDACTED | | | | | | |
| 4745916 | ROBINSON SR., LAWRENCE | REDACTED | | | | | | |
| 4759650 | Robinson, Barbara | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684979 | ROBINSON, BENNIE | REDACTED | | | | | | |
| 4748254 | ROBINSON, BOBBIE | REDACTED | | | | | | |
| 4686383 | ROBINSON, CYNTHIA | REDACTED | | | | | | |
| 4746533 | ROBINSON, DONALD | REDACTED | | | | | | |
| 4777736 | ROBINSON, EURA | REDACTED | | | | | | |
| 4586312 | ROBINSON, FLORITA | REDACTED | | | | | | |
| 4684618 | ROBINSON, JACQUELIN | REDACTED | | | | | | |
| 4715839 | ROBINSON, JO ANN | REDACTED | | | | | | |
| 4748402 | ROBINSON, MAE | REDACTED | | | | | | |
| 4621307 | ROBINSON, RACSHELLE | REDACTED | | | | | | |
| 4649217 | ROBINSON, ROBERT | REDACTED | | | | | | |
| 4899446 | ROBINSON, TRINA | REDACTED | | | | | | |
| 4761809 | Robinson, William | REDACTED | | | | | | |
| 4629609 | ROBLEDO, MARTA | REDACTED | | | | | | |
| 4629394 | ROBTOY, VICKI | REDACTED | | | | | | |
| 4641777 | ROCHE, GRACIELA | REDACTED | | | | | | |
| 4697368 | ROCKEY, SAMANTHA | REDACTED | | | | | | |
| 4898619 | ROCKWALL HEATING AND AIR INC | NATHAN DICKINSON | 1551 E INTERSTATE 30 STE 400 | | | ROCKWALL | TX | 75087 |
| 4898659 | ROCKY MOUNTAIN SIDING | CASEY PECK | 563 S 260 E | | | AMERICAN FORK | UT | 84003 |
| 4631102 | Rodgers, Phil | REDACTED | | | | | | |
| 4852427 | RODNEY MUSE | 2132 SHEFFIELD DR | | | | JONESBORO | AR | 72401 |
| 4700337 | RODNEY, TREVOR | REDACTED | | | | | | |
| 4847241 | RODRIGUEZ PLUMBING HEATING AND AIR CONDITIONING INC | ANDRES RODRIGUEZ | 60 HEWES ST | | | BRENTWOOD | NY | 11717 |
| 4777503 | RODRIGUEZ, ANDRES | REDACTED | | | | | | |
| 4585655 | RODRIGUEZ, ANGELITA | REDACTED | | | | | | |
| 4685007 | RODRIGUEZ, BRYON | REDACTED | | | | | | |
| 4695078 | RODRIGUEZ, EDDIE | REDACTED | | | | | | |
| 4588177 | RODRIGUEZ, ERICA | REDACTED | | | | | | |
| 4708062 | RODRIGUEZ, JUANITA | REDACTED | | | | | | |
| 4748821 | RODRIGUEZ, PATRICIA | REDACTED | | | | | | |
| 4708650 | RODRIGUEZ, RICHARD | REDACTED | | | | | | |
| 4684190 | RODRIGUEZ, SARAH | REDACTED | | | | | | |
| 4742720 | ROEDEL, NATE | REDACTED | | | | | | |
| 4898937 | ROGERS HOME REMODELING | ROGER MCKINLEY JR | 30262 CHARLES KING RD | | | ALBANY LA | LA | 70711 |
| 4707289 | Rogers, Joshua | REDACTED | | | | | | |
| 4706165 | Rogers, Rose | REDACTED | | | | | | |
| 4748096 | ROGERS, TAMMY | REDACTED | | | | | | |
| 4770274 | ROJAS, ANTHONY | REDACTED | | | | | | |
| 4746440 | ROJAS, OMAR | REDACTED | | | | | | |
| 4850361 | ROLLING WORK BENCH LLC | PATRICK SMITH | 9450 CHARTER PT | | | SAN ANTONIO | TX | 78250 |
| 4777360 | ROMAN, PEDRO | REDACTED | | | | | | |
| 4748225 | ROMERO, GERTRUDE | REDACTED | | | | | | |
| 4899021 | ROMERO, MARVIN | REDACTED | | | | | | |
| 4898607 | RONS GENERAL CONSTRUCTION | RONALD CAMPBELL | 109 LINN TYRO RD | | | GREENVILLE | PA | 16125 |
| 4850989 | ROOF COMMANDER INC | BRANDON LOSIK | 4680 LAKE INDUSTRIAL BLVD | | | TAVARES | FL | 32778 |
| 4898490 | ROOF DESIGN LLC | DAVID HOLT | 220 W CENTRAL AVE 13 | | | S L C | UT | 84107 |
| 4898936 | ROOTBUSTERS SEWER DRAIN CLEANING AND PLUMBING | STEPHEN ATCHISON | 2127 N Q ST | | | WASHOUGAL | WA | 98671 |
| 4748512 | ROSA, FULVIO | REDACTED | | | | | | |
| 4697124 | ROSADO, IRIBERTO | REDACTED | | | | | | |
| 4589589 | ROSADO, OLGA | REDACTED | | | | | | |
| 4777268 | ROSARIO, JUANITA | REDACTED | | | | | | |
| 4685006 | ROSARIO, NELSON | REDACTED | | | | | | |
| 4629410 | Rose, Shannon | REDACTED | | | | | | |
| 4684693 | ROSS, DAVID | REDACTED | | | | | | |
| 4708558 | ROSS, HENRY | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 70 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4702605 | ROSS, JOHNNY | REDACTED | | | | | | |
| 4708317 | ROSSETTI, SALVATORE | REDACTED | | | | | | |
| 4598718 | ROSTAMIAN, FLORA | REDACTED | | | | | | |
| 4759196 | ROTT, BRENDA | REDACTED | | | | | | |
| 4596653 | ROUSSEAU, BRENDA | REDACTED | | | | | | |
| 4849425 | ROXANNE DEE WORLEY | ROXANNE WORLEY | 3102 FALLBROOK DR | | | HOUSTON | TX | 77038 |
| 4624937 | ROYAL, BRENDA | REDACTED | | | | | | |
| 4898323 | RSJ SERVICES | RONALD JONES | 16319 LA GLORIA DR | | | HOUSTON | TX | 77083 |
| 4748008 | RUB, ABDUL | REDACTED | | | | | | |
| 4651765 | RUBIERA, ALFRED | REDACTED | | | | | | |
| 4777631 | RUBINS, JAMES | REDACTED | | | | | | |
| 4695032 | RUBIO, Irene C | REDACTED | | | | | | |
| 4629338 | RUCKMAN, SHARON | REDACTED | | | | | | |
| 4617178 | RUDOLPH, LINDSEY | REDACTED | | | | | | |
| 4695055 | RUPERT, MURRAY | REDACTED | | | | | | |
| 4596159 | RUPERTO, CAROLYN | REDACTED | | | | | | |
| 4687690 | RUSH, JOHNNIE | REDACTED | | | | | | |
| 4686146 | Rushton, Thomas | REDACTED | | | | | | |
| 4747707 | RUSS, MICHAEL | REDACTED | | | | | | |
| 4631308 | RUSSO, ROBERT | REDACTED | | | | | | |
| 4695290 | RUTLEDGE, MILDRED | REDACTED | | | | | | |
| 4708340 | RUUTH, TERi | REDACTED | | | | | | |
| 4898343 | RW JENKINS HEATING AND AIR CONDITIONING | RICHARD JENKINS | 12201 PIN OAK LOOP | | | AMELIA COURTHOUSE | VA | 23002 |
| 4898556 | RYAHS FLOORING INC | TRAVIS WHITE | 1396 FAIRFIELD DR | | | MANDEVILLE | LA | 70448 |
| 4853082 | RYAN RINK | 1855 S WILSON RD LOT 235 | | | | RADCLIFF | KY | 40160 |
| 4746191 | RYAN, PENNY | REDACTED | | | | | | |
| 4748167 | RYDER, MICHAEL | REDACTED | | | | | | |
| 4845571 | RYE MARBLE INC | THEODORE DIPIETRO | 214 NORTH ST | | | RYE | NY | 10580 |
| 4686259 | RYERSE, CHRISTINE | REDACTED | | | | | | |
| 4847256 | S A M WINDOWS LLC | SAUL THELEMAQUE | 480  MARSHALL CT | | | UNIONDALE | NY | 11553 |
| 4846857 | S AND L CONSTRUCTION LLC | JOSHUA LAY | 362044 E 990 RD | | | PADEN | OK | 74860 |
| 4898722 | S AND S SOLID SURFACE FABRICATION INC | SAMUEL BEHANNA | 6433 LEECHBURG RD | | | LEECHBURG | PA | 15656 |
| 4848034 | S D A C | DANIEL PHILLIPS | 9851 PROSPECT AVE STE A | | | SANTEE | CA | 92071 |
| 4899281 | S S ELECTRICAL SOLUTIONS | SHAWN SELLARS | PO BOX 72891 | | | MIDLOTHIAN | VA | 23235 |
| 4899170 | S&L INTERIORS | ERVIN BERRY | 503B FARMER RD | | | DENTON | NC | 27239 |
| 4852711 | S&S HOME REPAIRS | BRANDON STILTNER | 125 HILLVIEW ST | | | BLUFF CITY | TN | 37618 |
| 4899457 | SABOUNGHI, WAFIK | REDACTED | | | | | | |
| 4631420 | SABREE, QAWIY | REDACTED | | | | | | |
| 4898493 | SACRAMENTO SERVICE TECH | SACRAMENTO SERVICE TECH- 2 | 1200 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95834 |
| 4898494 | SACRAMENTO SERVICE TECH | SACRAMENTO SERVICE TECH- 1 | 1200 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95834 |
| 4684805 | SADASHIVAN, GEETA | REDACTED | | | | | | |
| 4748843 | SADUSKY, RON | REDACTED | | | | | | |
| 4748149 | SAENZ, ROY | REDACTED | | | | | | |
| 4898846 | SAFERIGHT SIDING AND WINDOWS-SOLE PROPRIETOR | ALLAN SAFERIGHT | 8735 FULP RD | | | STOKESDALE | NC | 27357 |
| 4631008 | SAFFELL, ROBERT | REDACTED | | | | | | |
| 4777318 | SAGERIAN, ARA | REDACTED | | | | | | |
| 4777563 | SAGO, JOSEPH | REDACTED | | | | | | |
| 4631397 | SALAMA, DANIEL | REDACTED | | | | | | |
| 4695199 | SALAS, DERRICK | REDACTED | | | | | | |
| 4697283 | SALAS, MONICA | REDACTED | | | | | | |
| 4649352 | SALAZAR, JOSE | REDACTED | | | | | | |
| 4898908 | SALL PRO PLUMBING | SALVADORE GONZALEZ | 1520 EDISON DR | | | SAN ANTONIO | TX | 78201 |
| 4752316 | SALLEE, CHERYL A | REDACTED | | | | | | |
| 4898495 | SALT LAKE CITY SERVICE TECH | SALT LAKE SERVICE TECH | 2027 SOUTH 4130 W SUITE D | | | SALT LAKE CITY | UT | 84104 |
| 4898597 | SAM MECHANICAL INC | STEVEN MORROUN | 154 REMINGTON BLVD STE 1 | | | RONKONKOMA | NY | 11779 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 71 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684894 | SAMARAWICKRAMA, ANNE | REDACTED | | | | | | |
| 4744737 | SAMARO, SHEREEN | REDACTED | | | | | | |
| 4681679 | SAMAROO, OMISH | REDACTED | | | | | | |
| 4898914 | SAMAYOA GENERAL CONSTRUCTION INC | EDWIN SAMAYOA | 7722 N PALAFOX ST | | | PENSACOLA | FL | 32534 |
| 4708395 | SAMERSON, YOLANDE | REDACTED | | | | | | |
| 4631832 | SAMPLE, JOY | REDACTED | | | | | | |
| 4747824 | SAMPLE, WILLIAM | REDACTED | | | | | | |
| 4697349 | SAMPSON, ALECIA | REDACTED | | | | | | |
| 4748919 | SAMPSON, JAMES | REDACTED | | | | | | |
| 4708639 | SAMPSON, JESSE | REDACTED | | | | | | |
| 4694889 | SAMS, JAMES | REDACTED | | | | | | |
| 4898540 | SAN DIEGO HOME CONTRACTORS-CORPORATION | ROB NOCK | 11440 OSOYOOS PLACE | | | SAN DIEGO | CA | 92126 |
| 4898496 | SAN FRANCISCO SERVICE TECH | 283 EAST AIRWAY BLVD | | | | LIVERMORE | CA | 94551 |
| 4747699 | Sanchez, Dolores | REDACTED | | | | | | |
| 4740244 | SANCHEZ, JESSICA | REDACTED | | | | | | |
| 4587336 | SANDERS, JAMES | REDACTED | | | | | | |
| 4626433 | SANDERS, JENNIFER | REDACTED | | | | | | |
| 4588457 | SANDERS, JOSEPH | REDACTED | | | | | | |
| 4696598 | SANDERS, RODNEY | REDACTED | | | | | | |
| 4708429 | SANDIFER, JOHN | REDACTED | | | | | | |
| 4748387 | SANDOVAL, JESSIE | REDACTED | | | | | | |
| 4898380 | SANDU INC | JOHN SANDU | 2406 NE 387TH AVE | | | WASHOUGAL | WA | 98671 |
| 4697239 | Sang, Samuth | REDACTED | | | | | | |
| 4898819 | SANTA CLARITA PAINTING & CONSTRUCTION | STEPHEN BARTLETT | 27071 CROSSGLADE AVE UNIT 2 | | | CANYON COUNTRY | CA | 91351 |
| 4627455 | SANTAELLA, MARIA | REDACTED | | | | | | |
| 4704419 | SANTANA, JUAN | REDACTED | | | | | | |
| 4646151 | Santaniello, Rosemarie | REDACTED | | | | | | |
| 4748281 | SANTARELLI, AYRON | REDACTED | | | | | | |
| 4642416 | SANTIAGO, AMELIA | REDACTED | | | | | | |
| 4746456 | santiago, carlos | REDACTED | | | | | | |
| 4776961 | SANTIAGO, RICARDO | REDACTED | | | | | | |
| 4899127 | SANTOS, CLAUDIO | REDACTED | | | | | | |
| 4756575 | SANTUCCI, JOHN | REDACTED | | | | | | |
| 4899348 | SANUSI, JEMILAT | REDACTED | | | | | | |
| 4852589 | SARTO COUNTERTOPS | GIUSEPPE VANDERPUTTEN | 9515 HIGHWAY 63 | | | EMMETT | KS | 66422 |
| 4684657 | SAUCER, CARA | REDACTED | | | | | | |
| 4746450 | SAUER, CHARLES | REDACTED | | | | | | |
| 4605001 | SAVAGE, DARRYL | REDACTED | | | | | | |
| 4705454 | SAVAGE, SANDRA | REDACTED | | | | | | |
| 4899422 | SAVOCA, CATHERINE | REDACTED | | | | | | |
| 4748598 | SAWYER, MARK | REDACTED | | | | | | |
| 4697059 | SAXTON, DON | REDACTED | | | | | | |
| 4777256 | SAYAGO, LUIS | REDACTED | | | | | | |
| 4748386 | Scala, Dante | REDACTED | | | | | | |
| 4898849 | SCAPIN ELECTRIC COMPANY-CORPORATION | JOHN SCAPIN | 2320 TOWN ST | | | PENSACOLA | FL | 32505 |
| 4899448 | SCHAUER, DAVID | REDACTED | | | | | | |
| 4759123 | SCHERZER, FLORIAN L | REDACTED | | | | | | |
| 4705767 | SCHIMMEL, SCOTT D. | REDACTED | | | | | | |
| 4631185 | SCHLESENER, ANGELA | REDACTED | | | | | | |
| 4659021 | SCHLOSS, GARY | REDACTED | | | | | | |
| 4898781 | SCHMIDT, BRUCE | REDACTED | | | | | | |
| 4629588 | SCHMIDT, CHRISTINA | REDACTED | | | | | | |
| 4634486 | SCHMIDT, CLARENCE R. | REDACTED | | | | | | |
| 4705962 | SCHMIDT, LISA | REDACTED | | | | | | |
| 4705512 | SCHMITT, DEBORAH | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746204 | SCHNABEL, William | REDACTED | | | | | | |
| 4748665 | Schneider, Jane | REDACTED | | | | | | |
| 4850990 | SCHNELL PLUMBING SERVICE & REPAIR LLC | MICHAEL BAHMANN | 4373 PHEASANT HILL RD | | | DEERFIELD | WI | 53531 |
| 4627918 | SCHROEDER, GREGORY | REDACTED | | | | | | |
| 4899318 | SCHUDER, RACHEL | REDACTED | | | | | | |
| 4708494 | SCHUENEMANN, DARRELL W | REDACTED | | | | | | |
| 4707991 | Schulman, Grace Cheung- | REDACTED | | | | | | |
| 4747320 | SCHULTZ, MARGARET | REDACTED | | | | | | |
| 4643747 | SCHUM, CLYDE | REDACTED | | | | | | |
| 4745792 | SCHUMACHER, CONRAD R | REDACTED | | | | | | |
| 4685004 | SCHWARTZ GREEN, LISA | REDACTED | | | | | | |
| 4697367 | SCHWERTNER, BRUCE | REDACTED | | | | | | |
| 4899609 | SCIPIO, RUDOLFH | REDACTED | | | | | | |
| 4898843 | SCOTT HALL CONSTRUCTION | SCOTT HALL | 1242 CLUB AVE | | | ALLENTOWN | PA | 18109 |
| 4614703 | SCOTT, ANGEL | REDACTED | | | | | | |
| 4635485 | SCOTT, Barbara | REDACTED | | | | | | |
| 4899270 | SCOTT, BO M | REDACTED | | | | | | |
| 4707830 | SCOTT, GAIL | REDACTED | | | | | | |
| 4777472 | SCOTT, MONTE | REDACTED | | | | | | |
| 4771177 | SCOTT, ROBERT | REDACTED | | | | | | |
| 4708425 | SCOTT, TYLER | REDACTED | | | | | | |
| 4705527 | SCOTT, WILLIAM | REDACTED | | | | | | |
| 4898870 | SCOTTS COASTAL WINDOWS | NICHOLAS SCOTT | 325 E 58TH ST | | | CUT OFF | LA | 70345 |
| 4637183 | Scruggs, Doris | REDACTED | | | | | | |
| 4629529 | SCRUGGS, NANCY A | REDACTED | | | | | | |
| 4899565 | SCRUGGS, VIANDRA | REDACTED | | | | | | |
| 4586956 | SCUORZO, FRANK | REDACTED | | | | | | |
| 4748404 | SCURRY, WARREN | REDACTED | | | | | | |
| 4631435 | SEANOA, MALAKI I | REDACTED | | | | | | |
| 4886769 | SEARS CARPET AND UPHOLSTERY CARE | BRIAN FIELDER | 1615 GEORGESVILLE RD | | | COLUMBUS | OH | 43228 |
| 4898302 | SEARS ROEBUCK DE PUERTO RICO INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 |
| 4899572 | SEARS, DARLENE | REDACTED | | | | | | |
| 4777560 | SEARS, KENNITH | REDACTED | | | | | | |
| 4719154 | SEAY, JANICE | REDACTED | | | | | | |
| 4899522 | SEBHATU, OGBAMICAEL | REDACTED | | | | | | |
| 4899431 | SEBIRI, JEREMY | REDACTED | | | | | | |
| 4898476 | SECI CONSTRUCTION INC | AKIL SECI | 157 ROBIN HOOD RD | | | CLIFTON | NJ | 07013 |
| 4697259 | SEDAM, ROD | REDACTED | | | | | | |
| 4591752 | SEDLAK, MICHAEL | REDACTED | | | | | | |
| 4630827 | SEEDHOUSE, GARY | REDACTED | | | | | | |
| 4899129 | SEIBOLD HOMES | BRANDON SEIBOLD | 20 BONNER ST | | | CHICOPEE | MA | 01013 |
| 4898677 | SELAH ROOFING CORPORATION | PAUL PAREDES | 5104 EVERINGTON ST | | | COMMERCE | CA | 90040 |
| 4899056 | SELENIUM COUNTER TOPS & CABINETS | MARIO RAMIREZ | 18507 BANDERA RD | | | HELOTES | TX | 78023 |
| 4629377 | SELF, WILLIE | REDACTED | | | | | | |
| 4847059 | SELL CONSTRUCTION GROUP LLC | JARED SELL | 842 BLUE MOUNTAIN DR | | | WALNUTPORT | PA | 18088 |
| 4777621 | SELL, DEBORAH | REDACTED | | | | | | |
| 4693102 | SELLERS, DONNA | REDACTED | | | | | | |
| 4777612 | SELLERS, THOMAS H | REDACTED | | | | | | |
| 4590787 | SELNER, MAXINE | REDACTED | | | | | | |
| 4637512 | Semen, Joyce | REDACTED | | | | | | |
| 4629380 | SEMPER, JOEL | REDACTED | | | | | | |
| 4898371 | SENECA HEATING AND COOLING-SOLE PROPRIETOR | BRIAN JASINSKI | 838 SENECA PARK ROAD | | | BALTIMORE | MD | 21220 |
| 4899231 | SENOR APPLIANCE LLC | LUIS FLORES ALVAREZ | 6236 25TH ST | | | GROVES | TX | 77619 |
| 4634679 | Sergeant, Carol | REDACTED | | | | | | |
| 4630916 | SERRA, RAFAEL | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 73 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898688 | SERRANO HEATING AND AIR | HUGO SERRANO | 5690 RIGHTWOOD WAY | | | SACRAMENTO | CA | 95823 |
| 4852169 | SERVICE NOW HEATING & AIR CO INC | BROCK HOLT | 160 CORNERSTONE DR | | | JASPER | TN | 37347 |
| 4899136 | SERVICE PROS | ANTHONY MONTOYA | 1301 MARNE DR | | | HOLLISTER | CA | 95023 |
| 4711460 | SESSION, BETTYE | REDACTED | | | | | | |
| 4708582 | SESSOMS, BARBARA | REDACTED | | | | | | |
| 4716226 | SETH, MARION | REDACTED | | | | | | |
| 4695058 | SEVELIN, NANCI | REDACTED | | | | | | |
| 4748509 | SEVERSON, JOHN D | REDACTED | | | | | | |
| 4684525 | SEVIER, KELLY | REDACTED | | | | | | |
| 4899607 | SEXTON, DIANA | REDACTED | | | | | | |
| 4748635 | Shade, Carla | REDACTED | | | | | | |
| 4684626 | Shafer, Kim | REDACTED | | | | | | |
| 4630397 | SHAFER, MICHAEL | REDACTED | | | | | | |
| 4899148 | SHAFFER, JASON | REDACTED | | | | | | |
| 4711915 | SHAH, BENNY | REDACTED | | | | | | |
| 4899421 | SHAH, ZAFAR A | REDACTED | | | | | | |
| 4629314 | SHAHEEN, Sara | REDACTED | | | | | | |
| 4777469 | SHANK, LORRAINE | REDACTED | | | | | | |
| 4704745 | SHANMUGAM, SIVAKUMAR | REDACTED | | | | | | |
| 4898355 | SHANNON HEIGHTS HEATING INC | GEORGE SCHMAUS | 18933 59TH AVE NE NO 107 | | | ARLINGTON | WA | 98223 |
| 4898653 | SHANNON HENSON | SHANNON HENSON | 7015 METHODIST ST | | | HITCHCOCK | TX | 77563 |
| 4748478 | SHANNON, DONNA | REDACTED | | | | | | |
| 4746461 | SHARP, BRENDA | REDACTED | | | | | | |
| 4684080 | SHARP, GAIL | REDACTED | | | | | | |
| 4631283 | SHARP, LINDA | REDACTED | | | | | | |
| 4850974 | SHAUN WAYNE PETTY | SHAUN PETTY | 14794 NE 71ST ST | | | JONES | OK | 73049 |
| 4643157 | SHAW, CHRISTOPHER | REDACTED | | | | | | |
| 4748729 | SHAW, SUSANNA | REDACTED | | | | | | |
| 4715392 | SHEER, JANET | REDACTED | | | | | | |
| 4898569 | SHEFS COM RESTORATION & CONSTRUCTION | SERGEY SHEVCHENKO | 8 MILES AVE | | | WOODBRIDGE | CT | 06525 |
| 4660763 | SHELL, DONNA | REDACTED | | | | | | |
| 4899106 | SHELTON, JASON | REDACTED | | | | | | |
| 4684980 | SHELTON, JOHN | REDACTED | | | | | | |
| 4684660 | SHELTON, TOMMY | REDACTED | | | | | | |
| 4630810 | SHEMO, MYXHELA | REDACTED | | | | | | |
| 4746111 | SHEPETUK, AL | REDACTED | | | | | | |
| 4748146 | SHERARD, URSULA | REDACTED | | | | | | |
| 4704043 | SHERIDAN, JAMES | REDACTED | | | | | | |
| 4707950 | SHERRILL, Annrose Passmore | REDACTED | | | | | | |
| 4695241 | SHEUCHENKO, PETER | REDACTED | | | | | | |
| 4746394 | SHI, XIAOFA | REDACTED | | | | | | |
| 4586068 | SHIELDS, ESSIE | REDACTED | | | | | | |
| 4850555 | SHILTZ PROPERTY SERVICE | CHANELLE MARIE JOHNSON | 405 E PAINT ST | | | WASHINGTON COURT HOUSE | OH | 43160 |
| 4707967 | SHIPLEY, BRIAN | REDACTED | | | | | | |
| 4684201 | SHIPP, SANDRA | REDACTED | | | | | | |
| 4748381 | SHIRLEY, KEITH | REDACTED | | | | | | |
| 4898589 | SHORELINE CONST LLC | JOHN AURELIA JR | 157 HANOVER ROAD | | | NEWTOWN | CT | 06470 |
| 4705628 | SHORTEN, THEODORE B | REDACTED | | | | | | |
| 4708397 | SHULKE, GERALD | REDACTED | | | | | | |
| 4648016 | SHUPE, BRENDA R. | REDACTED | | | | | | |
| 4899412 | SIDES, NANCY | REDACTED | | | | | | |
| 4899140 | SIDING N MORE | MICHAEL HAMMER JR | 308 SEQUOIA CT | | | BOWLING GREEN | KY | 42104 |
| 4899195 | SIDING SMITH | ANDY SMITH | 2516 S 42ND ST | | | KANSAS CITY | KS | 66106 |
| 4899562 | SIDIROPOULOS, REBECCA | REDACTED | | | | | | |
| 4696834 | SIEGELBAUM, SHARON | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 74 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4710117 | SIEVERS, JAMES | REDACTED | | | | | | |
| 4684426 | SIFUENTES, GERARDO | REDACTED | | | | | | |
| 4899076 | SIGALA CONSTRUCTION | GILBERTO GARCIA | 709 S CONCORD ST | | | LOS ANGELES | CA | 90023 |
| 4898471 | SIGNATURE AIR CONDITIONING AND HEATING LLC | WILFRED MAHABIR | 8207 NW 74TH TER | | | TAMARAC | FL | 33321 |
| 4708711 | SIGNORELLI, JAMES | REDACTED | | | | | | |
| 4774871 | SIGNORINO, JAMES | REDACTED | | | | | | |
| 4695176 | SILL, GARTH | REDACTED | | | | | | |
| 4746441 | SILLETTI, SUSAN | REDACTED | | | | | | |
| 4898310 | SILVA, ERNESTO | REDACTED | | | | | | |
| 4584406 | SILVER, MARIE | REDACTED | | | | | | |
| 4684295 | SILVERMAN, DIANE | REDACTED | | | | | | |
| 4746526 | SILVIE, ALEASE | REDACTED | | | | | | |
| 4695021 | SIMDARS, TIM | REDACTED | | | | | | |
| 4899521 | SIMER, CYNTHIA | REDACTED | | | | | | |
| 4899017 | SIMMONS HOME IMPROVEMENTS LLC | GLYNN SIMMONS | 5708 WINDRUN PL | | | PACE | FL | 32571 |
| 4641686 | SIMMONS, ALISON | REDACTED | | | | | | |
| 4708338 | SIMMONS, CRISILDA | REDACTED | | | | | | |
| 4695247 | SIMMONS, David | REDACTED | | | | | | |
| 4746192 | Simmons, Jerry | REDACTED | | | | | | |
| 4777651 | SIMONDS, BOBBIE | REDACTED | | | | | | |
| 4899385 | SIMPSON, BRIAN | REDACTED | | | | | | |
| 4596827 | SIMPSON, LORI | REDACTED | | | | | | |
| 4631218 | SIMPSON, MELVIN | REDACTED | | | | | | |
| 4697147 | SIMPSON, SUSAN L. | REDACTED | | | | | | |
| 4899463 | SIMS, CLARENCE | REDACTED | | | | | | |
| 4703563 | SIMS, DARLENE | REDACTED | | | | | | |
| 4899379 | SIMS, EASTER | REDACTED | | | | | | |
| 4679451 | SIMS, RICHARD | REDACTED | | | | | | |
| 4695208 | Sims, Winne | REDACTED | | | | | | |
| 4898778 | SINCLAIR AIR | JOHN SINCLAIR | 21414 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 |
| 4777675 | SINCLAIR, DEBORAH | REDACTED | | | | | | |
| 4694979 | SINGH, PIARA | REDACTED | | | | | | |
| 4777575 | SINGLETARY, MARIE | REDACTED | | | | | | |
| 4746290 | SINZ, TRACEY | REDACTED | | | | | | |
| 4695282 | SIRES, ADRIENNE | REDACTED | | | | | | |
| 4746246 | SISTRUN, NEDRA | REDACTED | | | | | | |
| 4748638 | SIVALLS, JAMES | REDACTED | | | | | | |
| 4852565 | SJV ASSOCIATES LLC | LEEANN VOSS | 271 NOVELLO DR | | | BRICK | NJ | 08724 |
| 4759285 | SKARIAH, SKARIAH | REDACTED | | | | | | |
| 4899261 | SKETCH N BUILD INC | JACQUELINE JOLLY | 982 MAIN ST | | | FISHKILL | NY | 12524 |
| 4899541 | SKINNER, CRYSTAL | REDACTED | | | | | | |
| 4629396 | SKROBELA, KATHERINE | REDACTED | | | | | | |
| 4847523 | SKY STONE GRANITE | MARIA VIVAR | 203 SOUTHPOINTE CT | SUITE A1 | | MURFREESBORO | TN | 37130 |
| 4898321 | SKYLINE EXTERIORS LLC | JOHN JOHNSON | 6787 ALEX DR | | | CANAL WINCHESTER | OH | 43110 |
| 4899105 | SL HOME REMODELING INC | SIDNEI DOSSANTOS | 52 BUFFINTON STREET APT. 1 | | | FALL RIVER | MA | 02721 |
| 4648503 | SLADE, JOHN | REDACTED | | | | | | |
| 4697257 | SLATOR, SARAH | REDACTED | | | | | | |
| 4591356 | SLOAN, ROBERT | REDACTED | | | | | | |
| 4846323 | SM GUTTERS BALTIMORE LLC | BARIS YILMAZ | 8103 RIDGETOWN DR APT B | | | NOTTINGHAM | MD | 21236 |
| 4589019 | SMALL, MATTIE | REDACTED | | | | | | |
| 4684880 | SMALLRIDGE, SCOTT | REDACTED | | | | | | |
| 4898852 | SMART AC SERVICES LLC | TUAN NGUYEN | 13955 MURPHY RD STE 203 | | | STAFFORD | TX | 77477 |
| 4848437 | SMART HOME ELECTRIC | JASON WELLS | 3626 ATWOOD AVE | | | MADISON | WI | 53714 |
| 4898384 | SMITH HEATING AND COOLING | SCOTT SMITH | 275 MOCKINGBIRD HILL | | | ZANESVILLE | OH | 43701 |
| 4777585 | SMITH III, WILLIAM R. | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 75 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746453 | SMITH JR., SAM | REDACTED | | | | | | |
| 4899610 | SMITH, ANDREW | REDACTED | | | | | | |
| 4669880 | SMITH, BLONDELL | REDACTED | | | | | | |
| 4634587 | SMITH, DONALD | REDACTED | | | | | | |
| 4590098 | SMITH, DONNA | REDACTED | | | | | | |
| 4686315 | SMITH, EDWIN | REDACTED | | | | | | |
| 4646246 | SMITH, EUGENE | REDACTED | | | | | | |
| 4629597 | SMITH, GAVIN | REDACTED | | | | | | |
| 4777809 | SMITH, GREGORY | REDACTED | | | | | | |
| 4777136 | SMITH, HERCULES | REDACTED | | | | | | |
| 4705566 | SMITH, IVANHOE | REDACTED | | | | | | |
| 4694998 | SMITH, JAMES TROY | REDACTED | | | | | | |
| 4697193 | SMITH, JANET | REDACTED | | | | | | |
| 4635539 | SMITH, JEFF S | REDACTED | | | | | | |
| 4631196 | SMITH, JEREMY | REDACTED | | | | | | |
| 4684353 | SMITH, JOYCE | REDACTED | | | | | | |
| 4684812 | SMITH, JUDD B. | REDACTED | | | | | | |
| 4695068 | SMITH, KAREN | REDACTED | | | | | | |
| 4630790 | Smith, Karri Lynn | REDACTED | | | | | | |
| 4684766 | SMITH, KASSANDRA | REDACTED | | | | | | |
| 4640481 | SMITH, KATHY | REDACTED | | | | | | |
| 4639208 | SMITH, LISA | REDACTED | | | | | | |
| 4748140 | SMITH, LOIS | REDACTED | | | | | | |
| 4754509 | SMITH, MARILYN | REDACTED | | | | | | |
| 4591054 | SMITH, MAVIS | REDACTED | | | | | | |
| 4591240 | smith, michele | REDACTED | | | | | | |
| 4644110 | Smith, Patsy | REDACTED | | | | | | |
| 4712886 | SMITH, RICHARD | REDACTED | | | | | | |
| 4686832 | SMITH, TERRY | REDACTED | | | | | | |
| 4777705 | SMITH, TIMOTHY | REDACTED | | | | | | |
| 4629349 | SMITH, VELMA | REDACTED | | | | | | |
| 4777522 | SMITH, VELMER | REDACTED | | | | | | |
| 4776598 | SMITH, VERA | REDACTED | | | | | | |
| 4734822 | SMITH, WENDELL | REDACTED | | | | | | |
| 4707105 | SMITH, YOLANDA | REDACTED | | | | | | |
| 4708437 | SMITH-ROUTH, GARDENIA | REDACTED | | | | | | |
| 4630578 | SNELL, Israel | REDACTED | | | | | | |
| 4705377 | Snoey, Andrew | REDACTED | | | | | | |
| 4899298 | SNOWDEN, ADRIENNE | REDACTED | | | | | | |
| 4695151 | Snyder, Joseph | REDACTED | | | | | | |
| 4899471 | SOBOCINSKI, MIKE | REDACTED | | | | | | |
| 4695159 | SODER, CONSTANCE B | REDACTED | | | | | | |
| 4777381 | SOGLUIZZO, MARGARET | REDACTED | | | | | | |
| 4898900 | SOLAR SUPPLY CENTER DBA SOLAR WINDOWS AND MORE | ASIM JAFFARY | 8367 PEARL RD | | | STRONGSVILLE | OH | 44136 |
| 4899166 | SOLER SYSTEMS OF TEXAS | HORACIO SOLER | 14119 LAKE TRAIL DR | | | SUGAR LAND | TX | 77498 |
| 4898454 | SOLID CHOICE | TROY BROOKS | 11935 SE 272ND AVE | | | BORING | OR | 97009 |
| 4898725 | SOLID FOUNDATION CONTRACTORS-CORPORATION | LAWRENCE WILLIAMS | 6571 MISSLOW CV | | | MILLINGTON | TN | 38053 |
| 4851457 | SOLID SURFACE INC | JONATHAN DAVIS | 100 CROSSROADS DR STE D | | | NEW WHITELAND | IN | 46184 |
| 4898466 | SOLID SURFACES INC | FRANCIS WILKES | 8019 SUMTER HWY | | | COLUMBIA | SC | 29209 |
| 4898463 | SOLIDEO CORP/SEARS CARPET AND AIR DUCTS | RICK CARLOCK | 3404 OAKCLIFF RD STE C9 | | | DORAVILLE | GA | 30340 |
| 4631030 | SOLKA, LOUISE | REDACTED | | | | | | |
| 4749340 | SOLLA, MANUELA | REDACTED | | | | | | |
| 4899062 | SOLUTION SOURCE INC | MICHAEL JEMISON | PO BOX 3082 | | | PLANT CITY | FL | 33563 |
| 4678648 | SOMESON, CHARLES | REDACTED | | | | | | |
| 4777510 | SONI, VINUBHAI | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 76 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4707485 | SORO, MARYANN | REDACTED | | | | | | |
| 4899306 | SOSA ROHENA, VIVIAN E. | REDACTED | | | | | | |
| 4637234 | SOSA TIRADO, AMARA | REDACTED | | | | | | |
| 4586215 | SOSA, ANNE | REDACTED | | | | | | |
| 4684326 | SOSS, DENISE | REDACTED | | | | | | |
| 4899177 | SOTO HVAC | WILLIAM SOTO ARAUJO | 3401 BLUEJAY DR | | | ANTIOCH | CA | 94509 |
| 4640393 | SOTO, JESUS | REDACTED | | | | | | |
| 4705726 | SOTOMAYOR, GODOARDO | REDACTED | | | | | | |
| 4898431 | SOUTH MOUNTAIN AIR CONDITIONING & HEATING-CORPORATION | ALEKS BROADHEAD | 3145 E CHANDLER BLVD | STE 110 #318 | | PHOENIX | AZ | 85048 |
| 4851797 | SOUTHEASTERN ROOFING & CONSTRUCTION LLC | MICHAEL KAPPAZ | 10107 CEDAR RUN | | | TAMPA | FL | 33619 |
| 4853112 | SOUTHERN CHARM RENOVATIONS LLC | KARI HAMILTON | 544 GARDENIA ST | | | LA PLACE | LA | 70068 |
| 4846465 | SOUTHERN STYLE AC & HEATING | BOBBIE TEMPLE | 2742 WISTERIA ST | | | NEW ORLEANS | LA | 70122 |
| 4899209 | SOUTHWEST COMFORT INC | THOMAS SMITH | 13445 RAINWOOD RD | | | OMAHA | NE | 68142 |
| 4898839 | SOVERIGN DESIGN | MARK FULLER | 7560 6TH ST N | | | OAKDALE | MN | 55128 |
| 4852604 | SOWA CONSTRUCTION & REMODELING INC | KRZYSZTOF SOWA | 925 S CLEVELAND AVE | | | ARLINGTON HEIGHTS | IL | 60005 |
| 4702486 | SPAHR, DOUG | REDACTED | | | | | | |
| 4639765 | SPAIN, THOMAS | REDACTED | | | | | | |
| 4748608 | SPAULDING, EDWARD | REDACTED | | | | | | |
| 4631295 | SPAW, GAIL AND LLOYD | REDACTED | | | | | | |
| 4746272 | SPEAKS, MARY | REDACTED | | | | | | |
| 4694999 | SPEARE, EMMANUEL | REDACTED | | | | | | |
| 4898590 | SPECTRUM HOME REPAIRS | BRIAN TETTEMER | 38 ELIZEBETH ST | | | PEMBERTON | NJ | 08068 |
| 4748758 | Speights, Betty | REDACTED | | | | | | |
| 4629408 | SPELLMAN, DEENA | REDACTED | | | | | | |
| 4708515 | Spence, David | REDACTED | | | | | | |
| 4777208 | SPILKER, DAVID | REDACTED | | | | | | |
| 4697388 | SPRENCEL, JEANIE | REDACTED | | | | | | |
| 4846370 | SQUARE EXTERIORS INC | PIOTR FIED | 534 E PARK AVE | | | ELMHURST | IL | 60126 |
| 4638242 | ST CLAIR, MELVIN | REDACTED | | | | | | |
| 4745832 | ST HILL, CARMEN | REDACTED | | | | | | |
| 4746218 | ST JOHN, WAYNE | REDACTED | | | | | | |
| 4846644 | ST LOUIS CONTRACTING INC | BRANDON ST. LOUIS | 1 S EVERETT ST | | | VALLEY STREAM | NY | 11580 |
| 4898497 | ST LOUIS SERVICE TECH | 12930 HOLLENBURG DRIVE | | | | BRIDGETOON | MO | 63044 |
| 4746330 | ST.JEAN, ALEX | REDACTED | | | | | | |
| 4899470 | STACKHOUSE, JOHN | REDACTED | | | | | | |
| 4777671 | STAFFORD, FLO | REDACTED | | | | | | |
| 4629567 | STAFFORD, JANICE | REDACTED | | | | | | |
| 4748556 | STAFFORD, STEPHANIE | REDACTED | | | | | | |
| 4899578 | STAGGS, PAUL | REDACTED | | | | | | |
| 4694937 | STANDRIDGE, RICHARD | REDACTED | | | | | | |
| 4899130 | STANICK CONSTRUCTION | BILLY STANICK | 227 TANNING CREEK CT | | | CHAPIN | SC | 29036 |
| 4899460 | STANISLAWSKI, RICHARD | REDACTED | | | | | | |
| 4851513 | STAR PERFECT ROOFING INC | BIENVENIDO MONCION  POPOTEUR | 430S CALLE ZITA | JARD DEL PUERTO | | CABO ROJO | PR | 00623 |
| 4898539 | STAR ROOFING AND CONSTRUCTION INC | JANUSZ KRYSINSKI | 3539 N MILWAUKEE AVE | | | CHICAGO | IL | 60641 |
| 4848143 | STAR ROOFING CORP | RADAMES NORA | 100 PLAZA PRADERA SC STE 20 | PUB 411 | | TOA BAJA | PR | 00949 |
| 4641095 | STARK, ANNIE | REDACTED | | | | | | |
| 4898352 | STATEWIDE HVAC AND PLUMBING | JOHN POWERS | P O BOX 151 | | | MAGNOLIA | TX | 77353 |
| 4899367 | STAVER, RUTH | REDACTED | | | | | | |
| 4617126 | STECHKO, DEBORAH | REDACTED | | | | | | |
| 4882276 | STEEL AND PIPES INC | FELIPE VIDAL | PO BOX 5309 | | | CAGUAS | PR | 00726 |
| 4899280 | STEEL ROCK CORP | JAMES SCHILLER JR | N699 SILVER CREEK CASCADE RD | | | RANDOM LAKE | WI | 53075 |
| 4707367 | STEELE, DEREK | REDACTED | | | | | | |
| 4593763 | STEELE, SHAROLYN | REDACTED | | | | | | |
| 4707917 | STEENBOCK, TAMARA | REDACTED | | | | | | |
| 4695214 | STEFFENS, YUKIKO | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 77 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4747312 | STEFFEY, MADLYN | REDACTED | | | | | | |
| 4850972 | STEINER CONSTRUCTION INC | WILLIAM STEINER | 2267 DEER RIDGE DR | | | STONE MOUNTAIN | GA | 30087 |
| 4684717 | STEINER, Randall | REDACTED | | | | | | |
| 4600678 | STERLING, AUDREY | REDACTED | | | | | | |
| 4899525 | STEVENS, CAROL | REDACTED | | | | | | |
| 4697107 | STEVENS, DEBBIE | REDACTED | | | | | | |
| 4631152 | STEVENS, EDWARD | REDACTED | | | | | | |
| 4705381 | Stevens, Jeanne | REDACTED | | | | | | |
| 4591371 | STEVENSON, WILLIE | REDACTED | | | | | | |
| 4898777 | STEVES HEATING | STEPHEN FELSNER | 12255 DEARMYER ROAD | | | BROOKLYN | MI | 49230 |
| 4776689 | STEWART, BELINDA | REDACTED | | | | | | |
| 4684944 | Stewart, Irma | REDACTED | | | | | | |
| 4629577 | STEWART, LAWRENCE | REDACTED | | | | | | |
| 4726424 | STEWART, LIONEL | REDACTED | | | | | | |
| 4899401 | STEWART, RUTH | REDACTED | | | | | | |
| 4745877 | STEWART, STEPHEN | REDACTED | | | | | | |
| 4686242 | STEWART-RIVERS, MARGIE | REDACTED | | | | | | |
| 4898458 | STIBER FABRICATING INC | MICHAEL STIBER | 3829 HAMILTON AVE | | | CLEVELAND | OH | 44114 |
| 4618586 | Stiffler, Thomas | REDACTED | | | | | | |
| 4631381 | STILES, JAMES | REDACTED | | | | | | |
| 4747414 | STILSON, STEPHANIE | REDACTED | | | | | | |
| 4746548 | STINE, JON | REDACTED | | | | | | |
| 4685096 | STINSON, ANGELA | REDACTED | | | | | | |
| 4850160 | STL MAJOR LEAGUE CONSTRUCTION | JONATHAN FLOYD | 3002 S JEFFERSON AVE | | | SAINT LOUIS | MO | 63118 |
| 4777190 | STOCKMAN, ROBERT | REDACTED | | | | | | |
| 4898989 | STOIBER QUALITY WORK | JAMES STOIBER | 8911 W CENTER ST APT 3 | | | MILWAUKEE | WI | 53222 |
| 4691963 | STOLL, RON | REDACTED | | | | | | |
| 4685063 | STOLLER, GERALD | REDACTED | | | | | | |
| 4899055 | STONE & BEYOND INC | JUDY LAY | 830 PROFESSOR LN STE 100 | | | SACRAMENTO | CA | 95834 |
| 4845559 | STONE & MORBLE WORKS LLC | ILHAN ALICI | 71 NORTH RD | | | WAYNE | NJ | 07470 |
| 4851736 | STONE DESIGN | MARIA  TOLEDO | 2999 PACIFIC DR STE B | | | NORCROSS | GA | 30071 |
| 4898651 | STONE EDGE COUNTERTOPS LLC | ISRAEL CRUZ JR | 10251 WOODEDGE DR | | | HOUSTON | TX | 77070 |
| 4898731 | STONE INTERIORS NEW ORLEANS LLC | KENNETH COGNEVICH | 191 JAMES DR W | | | SAINT ROSE | LA | 70087 |
| 4898737 | STONE SYSTEM OF ATLANTA LLC | CHRISTIAN GARZA | 2245 TEXAS DR STE 600 | | | SUGAR LAND | TX | 77479 |
| 4898631 | STONE SYSTEM OF NORTH CAROLINA LLC | MARIO GONZALEZ | 2889 GRAY FOX RD | | | MONROE | NC | 28110 |
| 4636366 | STONE, JOY Bernice | REDACTED | | | | | | |
| 4899520 | STONE, LARRY | REDACTED | | | | | | |
| 4629537 | STONE, NANCY | REDACTED | | | | | | |
| 4695188 | STONE, SUZANNE | REDACTED | | | | | | |
| 4748686 | STONER, PATRICIA | REDACTED | | | | | | |
| 4753336 | Storey, Gene | REDACTED | | | | | | |
| 4849191 | STORM GENERAL BUILDERS INC | MARTHA BETANCOURT | 2869 RIDGEWAY DR | | | NATIONAL CITY | CA | 91950 |
| 4853150 | STORM SOLUTIONS OF CENTRAL FLORIDA INC | MATTHEW COYNE | 230 POWER CT STE 100 | | | SANFORD | FL | 32771 |
| 4631410 | STOWERS, Cathy | REDACTED | | | | | | |
| 4747929 | STRAHORN, DELORES | REDACTED | | | | | | |
| 4638953 | STRAIN, VALARIE | REDACTED | | | | | | |
| 4684499 | STRAND, PEGGY | REDACTED | | | | | | |
| 4616104 | STRATTON, JAMES | REDACTED | | | | | | |
| 4748926 | STRATTON, ROBERT | REDACTED | | | | | | |
| 4898951 | STREAMLINE PLUMBING INC | BARRY BRUMAGIN | 232 E MARIANA AVE | | | NORTH FORT MYERS | FL | 33917 |
| 4631109 | Streeval, Tina | REDACTED | | | | | | |
| 4847004 | STRETCH FORCE LLC | ANGEL CHACON | 4820 S QUINTERO ST | | | AURORA | CO | 80015 |
| 4695038 | STROUD, JOAN | REDACTED | | | | | | |
| 4748232 | STRUTTMAN, CHARLOTTE | REDACTED | | | | | | |
| 4899322 | STUART, CLAUDE | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684036 | STUART, SHIRLEY | REDACTED | | | | | | |
| 4777546 | STUBBLEFIELD, JOHN | REDACTED | | | | | | |
| 4898356 | STUCK'S HEATING AND COOLING INC | RAYMOND STUCK | 3802 PERRIN ROAD | | | INDEPENDENCE | MO | 64058 |
| 4650330 | STYLES, BEVERLY | REDACTED | | | | | | |
| 4899353 | SUAREZ, DAVID | REDACTED | | | | | | |
| 4705378 | SUDAN, NAJA | REDACTED | | | | | | |
| 4705191 | SUDBERRY, Angie | REDACTED | | | | | | |
| 4748023 | SUEPAUL, Cheryl | REDACTED | | | | | | |
| 4708606 | SUGGS, EMMA | REDACTED | | | | | | |
| 4712156 | SULLENS, TIMOTHY | REDACTED | | | | | | |
| 4629515 | SULLIVAN, CHRISTOPHER | REDACTED | | | | | | |
| 4776374 | SULLIVAN, EMMA | REDACTED | | | | | | |
| 4636975 | SULLIVAN, SUSAN | REDACTED | | | | | | |
| 4849201 | SUNDAY MORNING CONTRACTORS LLC | CHRISTOPER JONES | 138 SHORTLEAF AVE | | | SMYRNA | TN | 37167 |
| 4746177 | SUNDERLAND, BEVERLY | REDACTED | | | | | | |
| 4777203 | SUNSERI, GLEN | REDACTED | | | | | | |
| 4898945 | SUNSHINE SIDING LLC | PORTER CULVER | 4951 PERSIMMON HOLLOW RD | | | MILTON | FL | 32583 |
| 4898381 | SUNVALLEY MECHANICAL LLC | SAM BAEZA | 3465 LEE BLVD STE 244 | | | EL PASO | TX | 79936 |
| 4851781 | SUPER HOME SERVICES | ROBERT DAVENPORT JR | 22 FARISTON PL | | | PALM COAST | FL | 32137 |
| 4851174 | SUPERIOR AIR LLC | KEVIN CERVERI | 405 E WETMORE RD # 196 | | | TUCSON | AZ | 85705 |
| 4899032 | SUPERIOR CHOICE LTD | PIOTR KAMYSZ | 397 DEERPATH RD | | | WOOD DALE | IL | 60191 |
| 4898642 | SUPERIOR PLUMBING & HEATING ON NYC | MATTHEW ROMAGNUOLO | 150 CLOVE RD STE D | | | STATEN ISLAND | NY | 10310 |
| 4777848 | SUPPLE, DERREK | REDACTED | | | | | | |
| 4708415 | SUPRATO, ALEX | REDACTED | | | | | | |
| 4850123 | SUSTAINABLE SOLUTIONS DESIGN | AARON SKATES | 136 PALISADO AVE | | | WINDSOR | CT | 06095 |
| 4899512 | SUTHERLAND, TRACEY | REDACTED | | | | | | |
| 4706087 | SUTTON, JOHN H. | REDACTED | | | | | | |
| 4639514 | SUTTON, SANDY | REDACTED | | | | | | |
| 4777515 | SUZUKI, YASUKO | REDACTED | | | | | | |
| 4748043 | SVETCOV, STEVEN | REDACTED | | | | | | |
| 4684678 | SVOBODNY, MATT | REDACTED | | | | | | |
| 4708516 | SWAB, ANGELA ROSALIE | REDACTED | | | | | | |
| 4710500 | SWAN, BILLY R | REDACTED | | | | | | |
| 4777589 | Swann, Charisse | REDACTED | | | | | | |
| 4899604 | SWARENS, ALISON | REDACTED | | | | | | |
| 4777664 | SWAYZEE, Renee | REDACTED | | | | | | |
| 4751347 | SWEAT, CLETA | REDACTED | | | | | | |
| 4898854 | SWEATS WINDOWS & MORE LLC-SOLE PROPRIETOR | RONNIE SWEAT | 345 FELLOWSHIP RD | | | WILLISTON | SC | 29853 |
| 4777383 | SWEIGART, BRUCE | REDACTED | | | | | | |
| 4666788 | SWINNEY, JEAN | REDACTED | | | | | | |
| 4849619 | SYN PRAPHAVANH | 10754 E 29TH ST | | | | TULSA | OK | 74129 |
| 4708280 | SYVERTSEN, EDNA | REDACTED | | | | | | |
| 4899551 | SZCZESNY, ROBERT | REDACTED | | | | | | |
| 4899258 | T AND J S PLUMBING CONNECTION LLC | ANTHONY BRANTON | 1212 E 60TH ST | | | TACOMA | WA | 98404 |
| 4848324 | T CONTRACTING LLC | TADAS BENDARAVICIUS | 15 5TH ST | | | WEBSTER | MA | 01570 |
| 4751227 | T DELICH, MICHAEL | REDACTED | | | | | | |
| 4898445 | T J KNIGHT CONSTRUCTION | TRACY KNIGHT | 1625 LYNN AVE | | | TURTLE CREEK | PA | 15145 |
| 4850779 | T M CONSTRUCTION HOME IMPROVEMENT LLC | MARILENE ZABALA | 81 PEARL HARBOR CIR | | | BRIDGEPORT | CT | 06610 |
| 4899269 | T N T HEATING AND AIR | DAVID HOLT | PO BOX 681 | | | CERES | CA | 95307 |
| 4898646 | TABUSO CONSTRUCTION CO | JOSEPH TABUSO | 122 SHENOT RD | | | WEXFORD | PA | 15090 |
| 4898316 | TAC REMODELING INC | JAN TAC | 4897 N CUMBERLAND | | | NORRIDGE | IL | 60706 |
| 4898982 | TACEY CONSTRUCTION | JEREMY TACEY | 1257 W MAPLE AVE | | | FLINT | MI | 48507 |
| 4899319 | TACKES, STEVEN C | REDACTED | | | | | | |
| 4777690 | Tadayon, Saied | REDACTED | | | | | | |
| 4697208 | Tafur, Kathleen | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 79 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4851025 | TAILOR MADE MECHANICAL INC | RICHIE PRESTON | 1491 POLARIS PARKWAY | SUITE 165 | | COLUMBUS | OH | 43240 |
| 4746269 | TAMEZ, ISAURO | REDACTED | | | | | | |
| 4777633 | TAMEZ, MARIO | REDACTED | | | | | | |
| 4898498 | TAMPA SERVICE TECH | 4713 OAK FAIR BLVD | | | | TAMPA | FL | 33610 |
| 4586601 | TAMPUS, BELINDA | REDACTED | | | | | | |
| 4631445 | TANG, XEN | REDACTED | | | | | | |
| 4684681 | TASHEV, VANGEL | REDACTED | | | | | | |
| 4645778 | TASSINARI, Bobbie J | REDACTED | | | | | | |
| 4777554 | TATE, JOHN C | REDACTED | | | | | | |
| 4777487 | TATE, VIVIAN | REDACTED | | | | | | |
| 4758666 | TAUBE, DAVID | REDACTED | | | | | | |
| 4596269 | TAUJOO, HAMID | REDACTED | | | | | | |
| 4777586 | TAVAREZ, NELSON | REDACTED | | | | | | |
| 4898941 | TAYLOR & SONS LLC | VAN TAYLOR | 104 MINTZ LN | | | CANTONMENT | FL | 32533 |
| 4852149 | TAYLOR FLOORING SERVICES LLC | CHRISTOPHER TAYLOR | PO BOX 91 | | | POTTSTOWN | PA | 19464 |
| 4898735 | TAYLOR INSTALLATIONS | CLAYTON TAYLOR | 150 FAIRFIELD CIRCLE | | | FAYETTEVILLE | GA | 30214 |
| 4898894 | TAYLOR MADE REMODELING | MARK TAYLOR | 6111 REAMER ST | | | HOUSTON | TX | 77074 |
| 4899491 | TAYLOR, AUDRINE | REDACTED | | | | | | |
| 4602650 | TAYLOR, LAKEISHA | REDACTED | | | | | | |
| 4777668 | TAYLOR, LORETTA | REDACTED | | | | | | |
| 4624109 | TAYLOR, RANDALL | REDACTED | | | | | | |
| 4697403 | Taylor-Walker, Ophelia | REDACTED | | | | | | |
| 4898684 | TAZMOS REDMODEL LLC | JOE CIOLEK | 4534 W FALLEN LEAF LN | | | GLENDALE | AZ | 85310 |
| 4851538 | TC FLOORING | DERRYLL TOLENTINO | 11122 ADOREE ST | | | NORWALK | CA | 90650 |
| 4898481 | TEAM TILE AND CARPET LLC | BRYAN BALENTI | PO BOX 805 | | | BIXBY | OK | 74008 |
| 4684750 | TECCE, DOMINIC | REDACTED | | | | | | |
| 4851376 | TECUMSEH HEATING AND AIR | LANDRIDGE FORTUNE | 5305 MANFIELD RD | | | MANQUIN | VA | 23106 |
| 4684863 | TEDDER, JAMES | REDACTED | | | | | | |
| 4705251 | TEFEND, KEVIN | REDACTED | | | | | | |
| 4898483 | TELFER, DAN | REDACTED | | | | | | |
| 4898548 | TELLEZ HEAT & AIR | JULIO TELLEZ | 32140 E 71 ST | | | BROKEN ARROW | OK | 74014 |
| 4898546 | TEMP AIR SYSTEM INC | FELIPE GONZALEZ | 2648 E WORKMAN AVE | #3001-177 | | WEST COVINA | CA | 91791 |
| 4898770 | TEMPERATURE DESIGN HEATING AND AIR | VICTOR CHERRY | 6275 BARRINGTON RUN | | | ALPHARETTA | GA | 30005 |
| 4697214 | TEMPLE, ALEXANDER | REDACTED | | | | | | |
| 4899528 | TENACE, JAMIE | REDACTED | | | | | | |
| 4899051 | TENAHVAC INC | JAVIER TENA | 9630 JOHN ST STE 103 | | | SANTA FE SPRINGS | CA | 90670 |
| 4695198 | TENNANT, JERRY | REDACTED | | | | | | |
| 4631401 | Terdjanian, SILVA | REDACTED | | | | | | |
| 4630450 | TERRELL, PAUL | REDACTED | | | | | | |
| 4845863 | TETTERIS HEATING & AIR | MICHAEL TETTERIS | 11005 HORSESHOE DR | | | FREDERICK | MD | 21701 |
| 4898911 | TEXAS ONE ROOF | JESUS GARZA | 2203 IRISH SPRING DR | | | HOUSTON | TX | 77067 |
| 4899282 | TEXAS PLUMBING & A C SERVICE | ANDREA DUKES | 2515 MINNIS DR | | | HALTOM CITY | TX | 76117 |
| 4850400 | TEXAS SEAMLESS GUTTER PROJECTS | VICTOR CASTRO SR | 10305 ANDOVER DR | | | DALLAS | TX | 75228 |
| 4899115 | TEYMOORI, BABAK | REDACTED | | | | | | |
| 4898377 | THAI, TUYEN | REDACTED | | | | | | |
| 4697288 | THAVARAJAH, KIM | REDACTED | | | | | | |
| 4683670 | THAXTON, KELLY | REDACTED | | | | | | |
| 4898883 | THE COMFORT GROUP | TRENT WINKLER | 160 N TRACY ST | | | MARKLE | IN | 46770 |
| 4898721 | THE COUNTER FITTERS INC | ERNEST DONATI JR | 6383 SUMMER GALE DR | | | MEMPHIS | TN | 38134 |
| 4848677 | THE COUNTERTOP COMPANY INC | ROBERT KREMER | 140 ENGEL ST | | | ESCONDIDO | CA | 92029 |
| 4899216 | THE FLOORING SPECIALIST | MARCOS HERNANDEZ | 525 COCONUT PLACE | | | BRENTWOOD | CA | 94513 |
| 4847287 | THE HANDYMAN CREW INTERNATIONAL LLC | JOSE SANCHEZ | 5515 TIDEWATER DR | | | HOUSTON | TX | 77085 |
| 4898364 | THE HEATING PROS | WILLIAM GEMIGNANI | 374 VATH ST | | | JACKSON | NJ | 08527 |
| 4898689 | THE HOME TEAM | SERGIO FERREZ | 3000 CHESTNUT W NO 101 | | | RANDOLPH | MA | 02368 |
| 4898334 | THE LAST DETAIL | DANIEL SUPER | 2625 KINGSTON DR. | | | ISLAND LAKE | IL | 60042 |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899063 | THE NEXT BIG STORM | ROBERT WEST | 11 CRESCENT RD | | | WILLINGBORO | NJ | 08046 |
| 4899238 | THE PROBLEM SOLVER CORPORATION | EDGAR VALENZUELA | 814 JOHNSON AVE | | | SILVER SPRING | MD | 20904 |
| 4898394 | THE ROCKIES LLC | MICHAEL BURACK | 12815 RAYMOND DR | | | LOXAHATCHEE | FL | 33470 |
| 4849773 | THE SERVICE PEOPLE INC | MATTHEW RINGLE | 356 E 13TH AVE APT 2 | | | COLUMBUS | OH | 43201 |
| 4898300 | THE SHERWIN-WILLIAMS CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936 |
| 4898750 | THE WOODWRIGHTS COMPANY | PAT COPELAND | 7086 BRANCH RD | | | DITTMER | MO | 63023 |
| 4694981 | THEISEN, SUE | REDACTED | | | | | | |
| 4777449 | Thibeault, KAREN | REDACTED | | | | | | |
| 4899088 | THIEL HEATING & COOLING | WILLIAM THIEL | 3826 BONANZA DR | | | MACON | GA | 31216 |
| 4899468 | THOMAS, CAROLYN | REDACTED | | | | | | |
| 4898991 | THOMAS, DARION | REDACTED | | | | | | |
| 4631231 | THOMAS, ELIZABETH | REDACTED | | | | | | |
| 4684784 | THOMAS, JANIE | REDACTED | | | | | | |
| 4777117 | THOMAS, JOHN | REDACTED | | | | | | |
| 4597889 | THOMAS, MARGARET | REDACTED | | | | | | |
| 4753989 | THOMAS, SHIRLEY P | REDACTED | | | | | | |
| 4600199 | THOMAS, TONY | REDACTED | | | | | | |
| 4647352 | THOMAS, TREVEAR | REDACTED | | | | | | |
| 4718474 | THOMAS, VINCENT | REDACTED | | | | | | |
| 4685396 | THOMASON, LARRY | REDACTED | | | | | | |
| 4705541 | THOMASSON, JOHN | REDACTED | | | | | | |
| 4899077 | THOMPSON FLOORING LLC | TIMOTHY THOMPSON | 111 CENTER AVE S | | | MITCHELLVILLE | IA | 50169 |
| 4847782 | THOMPSON WINDOW AND DOORS | BRADLY THOMPSON | 7407 RIDAN WAY | | | LOUISVILLE | KY | 40214 |
| 4685036 | THOMPSON, ANDREW | REDACTED | | | | | | |
| 4899592 | THOMPSON, MARGIE | REDACTED | | | | | | |
| 4746185 | THOMPSON, MICHAEL | REDACTED | | | | | | |
| 4693079 | THOMPSON, MITCHELL | REDACTED | | | | | | |
| 4684180 | THOMPSON, SUE | REDACTED | | | | | | |
| 4697192 | THOMPSON, TITONIA | REDACTED | | | | | | |
| 4748306 | THOMSEN, William | REDACTED | | | | | | |
| 4697195 | THOMSON, DIANA | REDACTED | | | | | | |
| 4748721 | THORGRIMSON, RICHARD | REDACTED | | | | | | |
| 4777605 | THORNHILL, JOHN | REDACTED | | | | | | |
| 4686042 | THORNTON, ALVIN | REDACTED | | | | | | |
| 4899584 | THORNTON, RITA | REDACTED | | | | | | |
| 4899014 | THORP HOME IMPROVEMENT | NEAL BENZSCHAWEL | W10025 PINE RD | | | THORP | WI | 54771 |
| 4899612 | THRONE, VICKI | REDACTED | | | | | | |
| 4695200 | THURMOND, ADRIENNE | REDACTED | | | | | | |
| 4898324 | TI JAK CONTRACTORS INC | TIMOTHY OROURKE | 3419 NE 36 AVE | | | VANCOUVER | WA | 98661 |
| 4708410 | TIBAUDO, PAT | REDACTED | | | | | | |
| 4898592 | TIDE WATER COMFORT SOLUTIONS INC | GARY GEISEL | 1102 WHITE PINE DR | | | CHESAPEAKE | VA | 23323 |
| 4775211 | TIETJEN, CATHY G. | REDACTED | | | | | | |
| 4751728 | TIETZE, REBEKAH | REDACTED | | | | | | |
| 4899029 | TIGERBAILT CONSTRUCTION AND REMODELING LLC | DANIEL HAMILTON | 42305 CY CIRCLE | | | PONCHATOULA | LA | 70454 |
| 4695271 | Tiller, Nicholas | REDACTED | | | | | | |
| 4852172 | TILLMAN ROOFING SIDING AND GUTTERS | LARRY TILLMAN II | 5419 MACLAND RD | | | POWDER SPRINGS | GA | 30127 |
| 4705842 | TILLMAN, CASSIE | REDACTED | | | | | | |
| 4899437 | TILLMAN, RENEE | REDACTED | | | | | | |
| 4847976 | TIMBERLINE CONSTRUCTION SERVICES | BILL HOOD | 18119 BLUFF INLET RD | | | CORNELIUS | NC | 28031 |
| 4684759 | TIMLICK, THOMAS | REDACTED | | | | | | |
| 4631234 | Tippit, Elizabeth | REDACTED | | | | | | |
| 4631233 | Tippit, Elizabeth | REDACTED | | | | | | |
| 4898432 | TNT HEATING & COOLING | JOHN TAYLOR | 7051 FORREST GROVE RD | PO BOX 237 | | PARSONSBURG | MD | 21849 |
| 4898720 | TNT WINDOWS-CORPORATION | ANTHONY BUNCE | 253 COLERIDGE CT | | | ANTIOCH | TN | 37013 |
| 4708903 | TODD, Jack | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 81 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4777251 | TOLAND, TROY | REDACTED | | | | | | |
| 4696997 | TOLBERT, MICHAEL | REDACTED | | | | | | |
| 4777387 | TOLVAYSH, LAWRENCE | REDACTED | | | | | | |
| 4746244 | TOLY, LISA | REDACTED | | | | | | |
| 4898386 | TOM C CONSTRUCTION INC | TOM CETNAR | 660 LANCE DR | | | PLAINS | IL | 60016 |
| 4708084 | Tombossa, Freweini | REDACTED | | | | | | |
| 4720618 | TOMPKINS, KENITRA | REDACTED | | | | | | |
| 4746505 | TOOKE, EVANGELINE | REDACTED | | | | | | |
| 4899210 | TOP NOTCH GENERAL CONTRACTING AND REPAIR SERVICES | MARTIN MORGAN | 1902 SMELTZER RD | | | MARION | OH | 43302 |
| 4899007 | TOP NOTCH HEATING & AIR -SOLE PROPRIETOR | GORDON KNAEBLE | 2196 ROBERTS VIEW TRL | | | BUFORD | GA | 30519 |
| 4898772 | TOP NOTCH PLUMBING | WILLIAM GATTUSO | 3710 STATE ROUTE 52 | | | PINE BUSH | NY | 12566 |
| 4898926 | TOPAIR TEXAS | MAJDI BENACHOUR | 6881 DOGWOOD CLIFF LN | | | DICKINSON | TX | 77539 |
| 4898879 | TORNADO AIR | SACHAKOV IGOR | 878 GARFIELD AVE | | | EL CAJON | CA | 92020 |
| 4630497 | TORRES GUIZAR, LUIS | REDACTED | | | | | | |
| 4777693 | TORRES, DARIO | REDACTED | | | | | | |
| 4705405 | TORRES, FERNANDO | REDACTED | | | | | | |
| 4645974 | Torres, Flora | REDACTED | | | | | | |
| 4707710 | TORRES, JOSE | REDACTED | | | | | | |
| 4716292 | TORRES, MAXIMA | REDACTED | | | | | | |
| 4748551 | TORRES, NORMA | REDACTED | | | | | | |
| 4629446 | TORRES, SARA | REDACTED | | | | | | |
| 4899252 | TOTAL CONSTRUCTION LLC | ALEXANDROS ARVANETES | 3250 AIRPORT WAY S STE 201 | | | SEATTLE | WA | 98134 |
| 4695287 | TOULON, JAN G | REDACTED | | | | | | |
| 4847291 | TOWN & COUNTRY CONSTRUCTION LLC | THOMAS BATTON | 83 COBBLER SQ | | | SPARTA | NJ | 07871 |
| 4898412 | TOWN AND COUNTRY CABINET DESIGNS INC | THOMAS GILLIGAN | 7 GARDENIA RD | | | MT SINA | NY | 11766 |
| 4624301 | TOWNSEND, MARY | REDACTED | | | | | | |
| 4714917 | TOWNSEND, MARY V | REDACTED | | | | | | |
| 4697223 | TRACY, RICHARD | REDACTED | | | | | | |
| 4898813 | TRADEMARK HEATING AND AIR | JEREMY FRANKLIN | 2717 NORTH AVE | | | FULTONDALE | AL | 35068 |
| 4898577 | TRADEWINDS AIR CONDITIONING & HEATING | WILLIAM FARNELL | 7349 CARTILLA AVE | | | RANCHO CUCAMONGA | CA | 91730 |
| 4695283 | TRAN, LAP | REDACTED | | | | | | |
| 4591353 | TRAN, YEN | REDACTED | | | | | | |
| 4846443 | TRANTEL HEATING & COOLING INC | SCOTT TRANTEL | 2616 SE 17TH AVE | | | PORTLAND | OR | 97202 |
| 4899494 | TRAVIS, HEIDI | REDACTED | | | | | | |
| 4849335 | TRENDLINE CONSTRUCTION LLC | LOUIS DI CESARE | 11505 ANDY DR | | | RIVERVIEW | FL | 33569 |
| 4716468 | TRENT, THEODORE | REDACTED | | | | | | |
| 4898582 | TRENTHAM ENTERPRISES INC/SEARS CARPET AND AIR DUCT | TRAVIS TRENTHAM | 3902 E ROESER RD | | | PHOENIX | AZ | 85040 |
| 4899111 | TRENTSHOMEIMPOVEMENT | JONATHON TRUAX | 22515 ASHLEY LN | | | BORDEN | IN | 47106 |
| 4898762 | TRES AMIGOS CARPET CLEANING LLC | NOEL BEDOLLA | 2442 RICE ST LOT 34 | | | ROSEVILLE | MN | 55113 |
| 4748411 | TRESELER, BETH | REDACTED | | | | | | |
| 4898878 | TRI - PILLAR CONTRACTORS LLC | ERROL SMITH JR | 1640 GOLDEN GATE BLVD W | | | NAPLES | FL | 34120 |
| 4848735 | TRI CITIES RESTORATION AND REMODELING | STEVE RUSSELL | 3460 CHEROKEE RD | | | JONESBOROUGH | TN | 37659 |
| 4898562 | TRI CITY ELECTRIC | JOSEPH GEHIN | 513 CROCKER STREET | | | MAZOMANIE | WI | 53560 |
| 4849390 | TRI COUNTY TILE INC | SOKOL PLLUMAJ | 39456 VASSAR CT | | | STERLING HEIGHTS | MI | 48313 |
| 4745975 | trice, cheril | REDACTED | | | | | | |
| 4850879 | TRICITY RENOVATIONS | MICHAEL DEMIN | 5533 LANCELOT DR | | | SACRAMENTO | CA | 95842 |
| 4899075 | TRI-CON RESTORATION & FLOORING LLC | LUIS MARTINEZ | 1810 WOODLAWN AVE | | | INDIANAPOLIS | IN | 46203 |
| 4630420 | trinh, hong | REDACTED | | | | | | |
| 4847438 | TRINITY CONSTRUCTION OF KENNER LLC | GEAN MALDONADO | 504 W ESPLANADE AVE | | | KENNER | LA | 70065 |
| 4851952 | TRINITY RENOVATIONS | MILTON PEREZ | 3706 GREENCREST CT | | | KISSIMMEE | FL | 34746 |
| 4851130 | TRINITY ROOFING L&R BRTHERS INC | MARSHA LOPEZ | 2235 KERN ST | | | SAN BERNARDINO | CA | 92407 |
| 4684789 | TRIPLETT, DAVID | REDACTED | | | | | | |
| 4684260 | TROSKE, FRANK | REDACTED | | | | | | |
| 4899434 | TROUP, STEVEN | REDACTED | | | | | | |
| 4708620 | TROWBRIDGE, JENNY | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 82 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4759129 | Troy-Johnson, Jackie | REDACTED | | | | | | |
| 4898617 | TRUE COMFORT MECHANICAL LLC | JOE PHILLIPS | PO BOX 1596 | | | SEAFORD | DE | 19973 |
| 4898363 | TRUE HOME SERVICES LLC | JOHN WOODRUFF | 1403 NEW ENGLAND DR SE | | | NORTH CANTON | OH | 44720 |
| 4629437 | TRUJILLO, WENDY | REDACTED | | | | | | |
| 4899481 | TRUONG, JOHN | REDACTED | | | | | | |
| 4777107 | TUCCIO, THOMAS | REDACTED | | | | | | |
| 4758188 | TUCKER, LEIGH A. | REDACTED | | | | | | |
| 4746258 | Tucker, Raymond | REDACTED | | | | | | |
| 4686334 | TUCKER, ROBERT | REDACTED | | | | | | |
| 4777570 | TULLIER, JUSTIN | REDACTED | | | | | | |
| 4898499 | TULSA SERVICE TECH | 12626 EAST 60TH STREET SUITE 1 | | | | TULSA | OK | 74146 |
| 4631431 | TUMINELLO, CARL | REDACTED | | | | | | |
| 4665997 | TURGIL, INGA | REDACTED | | | | | | |
| 4629405 | TURNER, CHANEL | REDACTED | | | | | | |
| 4596367 | TURNER, MARIO | REDACTED | | | | | | |
| 4697241 | TURNER, MERCEDES | REDACTED | | | | | | |
| 4777739 | TURNER, RAYMOND | REDACTED | | | | | | |
| 4623908 | TURNER, RUSSELL | REDACTED | | | | | | |
| 4593349 | TURNER, VAN | REDACTED | | | | | | |
| 4694716 | TURNIPSEED, MICHAEL | REDACTED | | | | | | |
| 4748344 | TWEEDY, SUSAN | REDACTED | | | | | | |
| 4899039 | TWYNE, TROY | REDACTED | | | | | | |
| 4694215 | TYAMAGONDLU, SATISH | REDACTED | | | | | | |
| 4852951 | TYLER AIR INC | ERIK TYLER | 20 W ROOSEVELT SQ APT 4D | | | MOUNT VERNON | NY | 10550 |
| 4898342 | TYREE LITTLES HEATING & COOLING | KYLE TYREE | 32441 US HWY 29 | | | GRETNA | VA | 24557 |
| 4597467 | UDA, CYNTHIA D | REDACTED | | | | | | |
| 4759412 | Udall, Herbert C | REDACTED | | | | | | |
| 4629512 | UJIHARA, ALLISON | REDACTED | | | | | | |
| 4697330 | ULINSKI, ANNA | REDACTED | | | | | | |
| 4625645 | ULSCHT, KYLE | REDACTED | | | | | | |
| 4898918 | UNBELIEVABLE ELECTRICAL SERVICES LLC | DERRICK FAMBRO | 5205 SHADOW PATH LN SW | | | LILBURN | GA | 30047 |
| 4729592 | UNDERDUE, CURTIS | REDACTED | | | | | | |
| 4898678 | UNDERWOOD EXTERIORS LLC | CLINTON UNDERWOOD | 11 N 6TH ST | | | FESTUS | MO | 63028 |
| 4899438 | UNDERWOOD, CINDY | REDACTED | | | | | | |
| 4898730 | UNIQUE AIR CONDITIONING INC | NORRETT HINES | 2672 NW 31ST AVE | | | LAUDERDALE LAKES | FL | 33311 |
| 4899146 | UNITED BUILDING CONTRACTORS LLC-CORPORATION | KEITH CHENVERT | 14100 DANE AVE | | | ROSEMOUNT | MN | 55068 |
| 4898576 | UNITED INSULATORS INC | MICHAEL SVENTKO | 1500 W HAMPDEN AVE STE 4J | | | SHERIDAN | CO | 80110 |
| 4851975 | UNLIMITED INSTALLER | MIKE HEREDIA | 2342 PUE RD | | | SAN ANTONIO | TX | 78245 |
| 4705528 | UPTON, RONALD | REDACTED | | | | | | |
| 4853081 | URBAN DESIGN & REMODEL LLC | GRANT HELMER | 5643 W LUGANO DR | | | WEST JORDAN | UT | 84081 |
| 4899152 | URBAN KITCHENS & BATHROOM REMODELING | MIGUEL MARTINEZ | 15219 179TH AVE SE APT E | | | MONROE | WA | 98272 |
| 4685219 | URENA, DAGMARA | REDACTED | | | | | | |
| 4625672 | URQUIJO, LOUIS | REDACTED | | | | | | |
| 4697089 | URUC, MIRELA | REDACTED | | | | | | |
| 4848899 | US AIR COMFORT | MIKE ROBAKIDZE | 3300 BRISTOL RD | | | BENSALEM | PA | 19020 |
| 4852949 | US DAN LLC | DANIEL LANHAUS | 3855 HEADSAIL DR | | | NEW PORT RICHEY | FL | 34652 |
| 4898422 | UTAH KITCHEN & BATH COMPANY | DAVID ADAMS | 2031 E 3775 S | | | ROY | UT | 84067 |
| 4694804 | UZATMACIYAN, VARTAN | REDACTED | | | | | | |
| 4898488 | V AND A FLOORING INC | ARMOND MARKARIAN | 633 S SAN FERNANDO BLVD | | | BURBANK | CA | 91502 |
| 4848734 | V&A ROOFING INC | RICARDO VARGAS | HC 3 BOX 12633 | | | CAMUY | PR | 00627 |
| 4847598 | V&V CARPETING INC | VICTOR VIZHNAY | 6704 SOUDER ST | | | PHILADELPHIA | PA | 19149 |
| 4705686 | Vaandering, Courtney | REDACTED | | | | | | |
| 4685015 | VACHON, SHERRY | REDACTED | | | | | | |
| 4705510 | VADALA, GINA | REDACTED | | | | | | |
| 4852901 | VADIM SUSANIN | 932 LANNING AVE | | | | LAWRENCEVILLE | NJ | 08648 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 83 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4645950 | VALCIN, ELVA | REDACTED | | | | | | |
| 4747079 | Valencia, ELENA | REDACTED | | | | | | |
| 4774681 | VALENCIA, MARGARITA | REDACTED | | | | | | |
| 4747671 | VALENTINE, WILLIAM | REDACTED | | | | | | |
| 4899478 | VALLE, ERNESTINA | REDACTED | | | | | | |
| 4638259 | VALLESTEROS, SELESTINO | REDACTED | | | | | | |
| 4708486 | VALLOCH, KAREN | REDACTED | | | | | | |
| 4777143 | Van Eckhardt, Dorothy | REDACTED | | | | | | |
| 4715367 | VAN LEER, CLARK | REDACTED | | | | | | |
| 4637651 | Van Valen, Mary | REDACTED | | | | | | |
| 4594336 | Vanchoyck, James | REDACTED | | | | | | |
| 4899542 | VANDERHULE, FRANK | REDACTED | | | | | | |
| 4640022 | VANDERPLUYM, LINDA | REDACTED | | | | | | |
| 4755166 | VANEK, MARGARET | REDACTED | | | | | | |
| 4777486 | VANWINKLE, CHRIS | REDACTED | | | | | | |
| 4848609 | VARA ELECTRIC CORP | ROLANDO VARA | 6135 LANSHIRE DR | | | TAMPA | FL | 33634 |
| 4759611 | VARGAS, JOHN | REDACTED | | | | | | |
| 4746234 | VARONE, LISA | REDACTED | | | | | | |
| 4899382 | VASQUEZ, ISIDRO | REDACTED | | | | | | |
| 4748113 | VAUGHN, DEMETRIUS | REDACTED | | | | | | |
| 4898438 | VAZ MANAGEMENT SERVICES LLC | VICTOR ZAMORA | 5020 200TH STREET CT E | | | SPANAWAY | WA | 98387 |
| 4898531 | VAZQUEZ ROMAN, ALEXANDER | REDACTED | | | | | | |
| 4702556 | VAZQUEZ, GLORIA | REDACTED | | | | | | |
| 4750162 | VAZQUEZ, JULIO | REDACTED | | | | | | |
| 4705808 | VAZQUEZ, RAQUEL | REDACTED | | | | | | |
| 4746757 | Vecchi, Nicole | REDACTED | | | | | | |
| 4684020 | VEGA, LUIS | REDACTED | | | | | | |
| 4685048 | VEGA, PATRICK | REDACTED | | | | | | |
| 4748664 | VELASCO, ANGELA | REDACTED | | | | | | |
| 4746232 | VELASQUEZ, FERNANDO | REDACTED | | | | | | |
| 4584310 | Velez, Manuel | REDACTED | | | | | | |
| 4754719 | Vellez Rivera, Leixa | REDACTED | | | | | | |
| 4771267 | VELOZ, MILAGROS | REDACTED | | | | | | |
| 4748705 | VENNARI, ROCHELLE | REDACTED | | | | | | |
| 4631168 | Vennelakanti, Aditya | REDACTED | | | | | | |
| 4749301 | VERA, LENOR | REDACTED | | | | | | |
| 4630881 | Verge, Ronald | REDACTED | | | | | | |
| 4899262 | VERTICLE LIMIT CONSTRUCTION | HIGINIO ALAMEDA | 2012 SONJA DR # 77 | | | ROSAMOND | CA | 93560 |
| 4631305 | VIDUYA, ROSARIO | REDACTED | | | | | | |
| 4899511 | VIEIRA, RENATA | REDACTED | | | | | | |
| 4596110 | VIGNERY, MICHAEL | REDACTED | | | | | | |
| 4708031 | VILLA, JOSE LUIS | REDACTED | | | | | | |
| 4746210 | VILLALVA, LUIS | REDACTED | | | | | | |
| 4749207 | VILLANUEVA, GUILLERMINA | REDACTED | | | | | | |
| 4899536 | VILLEGAS, ARIEL | REDACTED | | | | | | |
| 4684920 | VILLEJO, MARIO | REDACTED | | | | | | |
| 4898734 | VIMA CONSTRUCTION LLC | MARIO GUZMAN | 73 WOLCOTT RD | | | BRISTOL | CT | 06010 |
| 4777634 | VINCENT, WILHEMINA | REDACTED | | | | | | |
| 4898963 | VINTAGE REPRODUCTIONS | JOHN SLIFFE | 105 EMBERS LN | | | WEATHERFORD | TX | 76085 |
| 4710598 | VINYARD, Robert | REDACTED | | | | | | |
| 4849062 | VINYL VIEW COMPANY INCORPORATED | JAMES KNAPP | 12580 CARMEL CREEK RD UNIT 43 | | | SAN DIEGO | CA | 92130 |
| 4748916 | VIRAY-WRIGHT, LILY | REDACTED | | | | | | |
| 4898897 | VISION CONSTRUCTION & DEVELOPERS LLC | MIGUEL LAINEZ | 9711 WASHINGTONIAN BLVD | STE 550 | | GAITHERSBURG | MD | 20878 |
| 4633438 | VITALE, SHIRLEY | REDACTED | | | | | | |
| 4697301 | VO, VIET | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 84 of 90

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 4630919 | Von Karajan, Ellen W | REDACTED | | | | | | |
| 4748392 | VORKINK, ELAINE | REDACTED | | | | | | |
| 4899288 | VPN CONSTRUCTION LLC | VITALIY PECHENYUK | 12183 SE WIESE RD | | | DAMASCUS | OR | 97089 |
| 4690464 | VRISHABHENDRA, LEELA | REDACTED | | | | | | |
| 4853021 | W E CARTER CONSTRUCTION LLC | WILLIAM CARTER | 15602 NE 78TH ST | | | VANCOUVER | WA | 98682 |
| 4748328 | WADE, PEGGY | REDACTED | | | | | | |
| 4746371 | WADE, RALPH | REDACTED | | | | | | |
| 4630114 | WADSWORTH, JANE | REDACTED | | | | | | |
| 4748132 | WAGER, JEANNE | REDACTED | | | | | | |
| 4899553 | WAGG, KATHLEEN | REDACTED | | | | | | |
| 4631355 | WAGNER, GEORGE | REDACTED | | | | | | |
| 4777434 | WAGNER, MIRIAM | REDACTED | | | | | | |
| 4686343 | WAGNER, STEPHEN | REDACTED | | | | | | |
| 4630363 | WAHL, CYNTHIA | REDACTED | | | | | | |
| 4605758 | WAKEMAN, ALVIN | REDACTED | | | | | | |
| 4746404 | WALENCHOK, DEBRA | REDACTED | | | | | | |
| 4777452 | WALKER MCKISSICK, CHERYL | REDACTED | | | | | | |
| 4684852 | WALKER, Dorothy | REDACTED | | | | | | |
| 4776652 | Walker, Gloria | REDACTED | | | | | | |
| 4631364 | WALKER, JOYCE | REDACTED | | | | | | |
| 4899416 | WALKER, KAREN | REDACTED | | | | | | |
| 4748170 | WALKER, KENIA | REDACTED | | | | | | |
| 4631302 | WALKER, MARIAN T | REDACTED | | | | | | |
| 4590060 | WALKER, MIKE | REDACTED | | | | | | |
| 4899337 | WALKER, RAYMOND | REDACTED | | | | | | |
| 4731808 | WALKER, ROBERT | REDACTED | | | | | | |
| 4708348 | WALKER, SHIRLEY | REDACTED | | | | | | |
| 4899554 | WALKER, SONORA | REDACTED | | | | | | |
| 4899417 | WALKER, SPENCER | REDACTED | | | | | | |
| 4748237 | WALKER, TINA | REDACTED | | | | | | |
| 4770723 | WALKER, WESLEY | REDACTED | | | | | | |
| 4631326 | WALKER, YVONNE | REDACTED | | | | | | |
| 4899299 | WALLACE, BRENDA | REDACTED | | | | | | |
| 4899462 | WALLACE, CHERE | REDACTED | | | | | | |
| 4631991 | WALLACE, JOYCE | REDACTED | | | | | | |
| 4766970 | WALLACE, SHENETTA | REDACTED | | | | | | |
| 4849338 | WALLY FLORRING LLC | WALTER GUERRA | 11209 N 131ST EAST PL | | | OWASSO | OK | 74055 |
| 4845930 | WALSH COMMERCIAL GROUP LLC | JOHN WALSH | 4031 W 150TH ST | | | CLEVELAND | OH | 44135 |
| 4898969 | WALSHS FLOORING | SCOTT WALSH | 604 MONNENS AVE | | | SHAKOPEE | MN | 55379 |
| 4898686 | WALT WALINSKI SIDING AND REMODELING | WAHER WALINSKI JR | PO BOX 313 | | | DEER PARK | WA | 99006 |
| 4705792 | WALTER, Mary | REDACTED | | | | | | |
| 4704790 | WALTHALL, PATRICIA | REDACTED | | | | | | |
| 4597492 | WALTON, LORDMICHAEL | REDACTED | | | | | | |
| 4697078 | WANG, JUDY | REDACTED | | | | | | |
| 4775467 | WARD, JOYCE | REDACTED | | | | | | |
| 4685584 | WARD, LESTER J | REDACTED | | | | | | |
| 4746257 | WARD, Reba | REDACTED | | | | | | |
| 4715210 | WARD, ROBERT | REDACTED | | | | | | |
| 4691913 | Ward, Wayne | REDACTED | | | | | | |
| 4898880 | WARDS ENTERPRISES | DEREK WARD | 2867 RALSTON RD | | | MOBILE | AL | 36606 |
| 4715242 | WARDSWORTH, CHERRY | REDACTED | | | | | | |
| 4618980 | WARE, BONSHA | REDACTED | | | | | | |
| 4746520 | WARFIELD, WANDA | REDACTED | | | | | | |
| 4684986 | WARITH, HASSAN | REDACTED | | | | | | |
| 4899331 | WARNER, EMILIA | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684995 | WARREN, MARVINE | REDACTED | | | | | | |
| 4692389 | WARRICK, MICKI | REDACTED | | | | | | |
| 4663915 | WASHINGTON, A E | REDACTED | | | | | | |
| 4899383 | WASHINGTON, BOWMAN | REDACTED | | | | | | |
| 4695243 | WASHINGTON, HEATHER | REDACTED | | | | | | |
| 4746560 | WASHINGTON, PAUL | REDACTED | | | | | | |
| 4701952 | WATERS, GWENDLYN | REDACTED | | | | | | |
| 4898329 | WATKINS, JOHN | REDACTED | | | | | | |
| 4631009 | WATSON, CHRISTOPHER | REDACTED | | | | | | |
| 4695299 | WATSON, GINA | REDACTED | | | | | | |
| 4746484 | WATSON, JETTA | REDACTED | | | | | | |
| 4631350 | WATSON, LEON | REDACTED | | | | | | |
| 4711749 | WATSON, MILDRED | REDACTED | | | | | | |
| 4623427 | WATTS, JOE | REDACTED | | | | | | |
| 4629335 | WATTS, MARGARET | REDACTED | | | | | | |
| 4899159 | WE FIX ALL CONSTRUCTION SERVICE | LAMONT BURRELL | 6720 CARRIBEAN LANE | #D | | LOUISIVILLE | KY | 40219 |
| 4898623 | WE REDO KITCHENS | JOHN HISER | 17317 SUNNY HOLLOW RD | | | EDMOND | OK | 73012 |
| 4899138 | WEATHERGUARD CONTRACTORS CORP | PETER TSADILAS | 2570 N JERUSALEM RD | | | NORTH BELLMORE | NY | 11710 |
| 4593623 | WEATHERS, KARLA | REDACTED | | | | | | |
| 4631339 | WEAVER, BRENDA | REDACTED | | | | | | |
| 4708426 | WEAVER, RICHARD | REDACTED | | | | | | |
| 4899245 | WEAVER, THOMAS | REDACTED | | | | | | |
| 4747982 | WEBB, ROBERTA | REDACTED | | | | | | |
| 4667589 | WEBER, DAVID | REDACTED | | | | | | |
| 4777390 | WEBSTER, DONALD | REDACTED | | | | | | |
| 4899574 | WEBSTER, WINSTON | REDACTED | | | | | | |
| 4695294 | WEDER, DORIS | REDACTED | | | | | | |
| 4618045 | WEEKES, EARL | REDACTED | | | | | | |
| 4588781 | WEILAND, ALLEN | REDACTED | | | | | | |
| 4899308 | WEINMAN, CAROL ANN | REDACTED | | | | | | |
| 4746180 | WEINSTOCK, KARL | REDACTED | | | | | | |
| 4748745 | Weisberg, Janette | REDACTED | | | | | | |
| 4898898 | WEISS HOME REPAIR LLC | RANDOLPH WEISS | 341 VAN BUREN AVE | | | TEANECK | NJ | 07666 |
| 4898399 | WEISS, BOBBY | REDACTED | | | | | | |
| 4629513 | WEISS, LYDIA | REDACTED | | | | | | |
| 4629328 | WEKELL, TYLER | REDACTED | | | | | | |
| 4777686 | Welch, ROBERT | REDACTED | | | | | | |
| 4898728 | WELKER CABINETRY & MILLWORK INC | ROBERT WELKER | 12338 STARK RD | | | LIVONIA | MI | 48150 |
| 4899241 | WELLINGTON HANDWOOD FLOORING LLC | WILTON DEOLIVEIRA | 205 PEARL ST S | | | RED BANK | NJ | 07701 |
| 4746302 | WELLS, FARON | REDACTED | | | | | | |
| 4695037 | WELLS, SANDRA | REDACTED | | | | | | |
| 4648995 | WELLS, SUSANNA | REDACTED | | | | | | |
| 4684114 | WENDER, ALEX | REDACTED | | | | | | |
| 4697173 | WENKER, SHERYL | REDACTED | | | | | | |
| 4708366 | WENNING, VIRGINA | REDACTED | | | | | | |
| 4631173 | WENZEL, VICTOR | REDACTED | | | | | | |
| 4629492 | WERKHOVEN, DONNA | REDACTED | | | | | | |
| 4697378 | WERLE, PHILIP | REDACTED | | | | | | |
| 4899380 | WERTHMANN, AARON | REDACTED | | | | | | |
| 4898469 | WEST COAST MGMT CORP/SEARS CARPET & UPHOLSTERY CARE | SAL BASILE | 8503 SUNSTATE ST SUITE A | | | TAMPA | FL | 33334 |
| 4747898 | West, Cynthia | REDACTED | | | | | | |
| 4899390 | WEST, MARY | REDACTED | | | | | | |
| 4696910 | WEST, MICHAEL | REDACTED | | | | | | |
| 4777147 | WESTBROOKS, THADDAEUS | REDACTED | | | | | | |
| 4724250 | WESTERMAN, Matthew | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 86 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898924 | WESTERN STATES CONSTRUCTION INC-CORPORATION | RANDY HALSNE | 313 SIEGMUND ST | | | JOLIET | IL | 60433 |
| 4898974 | WESTPUT 24/7 ELECTRIC INC | FABIAN PARDO | 8 VAN WYCK ST | | | OSSINING | NY | 10562 |
| 4715361 | WETTER, STEVEN | REDACTED | | | | | | |
| 4590547 | WETZEL, JULIE L. | REDACTED | | | | | | |
| 4708407 | WHEELER, LOTUS A | REDACTED | | | | | | |
| 4777599 | WHEELER, SARAH | REDACTED | | | | | | |
| 4898927 | WHEELS ON TEXAS REMODELING | SAUL VELA | 156 MEADOW VIEW BLVD D | | | DEL VALLE | TX | 78617 |
| 4591791 | WHICHARD, ANITA | REDACTED | | | | | | |
| 4695218 | WHIGHAM, DALE | REDACTED | | | | | | |
| 4684963 | WHITACKER, JUDY | REDACTED | | | | | | |
| 4715669 | WHITAKER, SUSAN | REDACTED | | | | | | |
| 4672429 | White, Barbara | REDACTED | | | | | | |
| 4889413 | WHITE, CAROLYN | REDACTED | | | | | | |
| 4584590 | WHITE, CYNTHIA W. | REDACTED | | | | | | |
| 4746310 | WHITE, FRANK | REDACTED | | | | | | |
| 4685581 | WHITE, HARILN | REDACTED | | | | | | |
| 4678393 | WHITE, JANE | REDACTED | | | | | | |
| 4705651 | WHITE, JASON | REDACTED | | | | | | |
| 4631171 | WHITE, JESSE | REDACTED | | | | | | |
| 4629486 | WHITE, JESSIE | REDACTED | | | | | | |
| 4686388 | WHITE, LYNETTE | REDACTED | | | | | | |
| 4746212 | WHITE, RENA | REDACTED | | | | | | |
| 4899346 | WHITE, TIMOTHY | REDACTED | | | | | | |
| 4758120 | WHITE, Vicki | REDACTED | | | | | | |
| 4629417 | WHITE, VIRGINIA | REDACTED | | | | | | |
| 4619978 | WHITESIDE, PRESTEEN | REDACTED | | | | | | |
| 4777394 | Whitley, Keith | REDACTED | | | | | | |
| 4661463 | WHITLOCK, KELSEY | REDACTED | | | | | | |
| 4899575 | WHITTED, SHIRLEY | REDACTED | | | | | | |
| 4589210 | WHITTINGON, EVELYN | REDACTED | | | | | | |
| 4695036 | WHITTINGTON, JACKIE | REDACTED | | | | | | |
| 4898312 | WHOLESALE BUILDING PRODUCTS | JAMES STEVENS | 242 MOUNTAIN DR | | | STONE MOUNTAIN | GA | 30087 |
| 4726950 | whyte, gaye | REDACTED | | | | | | |
| 4708355 | WICKRAMASINGHE, DAMITHA | REDACTED | | | | | | |
| 4685033 | WIGGLESWORTH, DIANE | REDACTED | | | | | | |
| 4849193 | WILCO HEATING & AIRCONDITIONING INC | ANDRAU WILLIAMS | 708 W 2ND ST | | | SANFORD | FL | 32771 |
| 4708443 | WILCOXSON, CLAUDETTE | REDACTED | | | | | | |
| 4777730 | Wilder, CHAD | REDACTED | | | | | | |
| 4695043 | WILEY, ANDREW | REDACTED | | | | | | |
| 4681119 | WILEY, ENA | REDACTED | | | | | | |
| 4777559 | WILEY, ROY | REDACTED | | | | | | |
| 4850141 | WILIAM F OBRIEN JR | WILIAM OBRIEN JR | 403 WOODLAND ST | | | WINDSOR LOCKS | CT | 06096 |
| 4685076 | WILKINS, ERIC | REDACTED | | | | | | |
| 4631195 | WILKINSON, MARIE C | REDACTED | | | | | | |
| 4851540 | WILL MART ENTERPRISES | GABRIEL MARTINEZ | 7701 NW 26TH ST | | | BETHANY | OK | 73008 |
| 4748677 | WILLIAMS, ADRIENNE | REDACTED | | | | | | |
| 4643237 | WILLIAMS, ANN | REDACTED | | | | | | |
| 4712117 | WILLIAMS, BELINDA | REDACTED | | | | | | |
| 4600178 | WILLIAMS, BERNARD | REDACTED | | | | | | |
| 4708640 | WILLIAMS, CANDICE | REDACTED | | | | | | |
| 4685024 | WILLIAMS, CAROL y. | REDACTED | | | | | | |
| 4695165 | WILLIAMS, DARRICK E | REDACTED | | | | | | |
| 4695121 | WILLIAMS, DEBRA | REDACTED | | | | | | |
| 4684934 | WILLIAMS, DENISE | REDACTED | | | | | | |
| 4705857 | WILLIAMS, FRANKIE | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 87 of 90

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4624374 | WILLIAMS, HAROLD | REDACTED | | | | | | |
| 4898740 | WILLIAMS, JAMES | REDACTED | | | | | | |
| 4848139 | WILLIAMS, JOHN | 136 PEAR TREE CIR | | | | HOPKINS | SC | 29061 |
| 4694991 | WILLIAMS, LOUIS | REDACTED | | | | | | |
| 4587656 | WILLIAMS, MAGNOLIA | REDACTED | | | | | | |
| 4899534 | WILLIAMS, MICHAEL | REDACTED | | | | | | |
| 4630224 | WILLIAMS, PATRICIA | REDACTED | | | | | | |
| 4644049 | WILLIAMS, PATRICIA | REDACTED | | | | | | |
| 4705843 | WILLIAMS, RODELLA | REDACTED | | | | | | |
| 4590249 | WILLIAMS, SHIRLEY | REDACTED | | | | | | |
| 4708323 | WILLIAMS, THELMA | REDACTED | | | | | | |
| 4754867 | WILLIAMS, Willie | REDACTED | | | | | | |
| 4684961 | WILLIAMSON, ED | REDACTED | | | | | | |
| 4713229 | WILLIAMSON, JENNIFER | REDACTED | | | | | | |
| 4695140 | WILLIARD, ESTHER | REDACTED | | | | | | |
| 4641435 | WILLIFORD, EVELYN | REDACTED | | | | | | |
| 4748559 | WILLIS, CAROL | REDACTED | | | | | | |
| 4713458 | WILSON JR, CHARLES L | REDACTED | | | | | | |
| 4899479 | WILSON, ALETA | REDACTED | | | | | | |
| 4708331 | WILSON, CAROLYN | REDACTED | | | | | | |
| 4696950 | WILSON, DERRICK | REDACTED | | | | | | |
| 4686297 | WILSON, ELEANOR | REDACTED | | | | | | |
| 4684774 | WILSON, JOHNNY | REDACTED | | | | | | |
| 4899459 | WILSON, LARRY | REDACTED | | | | | | |
| 4626468 | WILSON, MARY | REDACTED | | | | | | |
| 4899557 | WILSON, RUTHE | REDACTED | | | | | | |
| 4777451 | WILSON, SANDRA | REDACTED | | | | | | |
| 4686390 | WILSON, STEPHANIE | REDACTED | | | | | | |
| 4899538 | WILSON, TIMOTHY | REDACTED | | | | | | |
| 4697060 | Wilson, Typhone | REDACTED | | | | | | |
| 4684982 | WILSON, WOODROW | REDACTED | | | | | | |
| 4899614 | WINCOREWINDOW COMPANY, LLC | ATTN: MR. RUSS TRACEWELL, VP OF SALES AND | 250 STAUNTON TURNPIKE | | | PARKERSBURG | WV | 26104 |
| 4697202 | WIND, Kelly | REDACTED | | | | | | |
| 4898650 | WINDOW RIGHT BROTHERS LLC | SCOTT FULLER II | 4840 235TH LN NE | | | EAST BETHEL | MN | 55005 |
| 4847135 | WINDOW SOLUTIONS INC | ROGER BROWN | 8119 17TH GREEN DR | | | HUMBLE | TX | 77346 |
| 4852900 | WINDOWS PLUS | ELEFTHERIOS IOANNOU | 6 BERRYHILL LN | | | BETHPAGE | NY | 11714 |
| 4899114 | WINDOWS PRO | YURIY SHCHERBINA | 7105 FLEMING AVE | | | SACRAMENTO | CA | 95828 |
| 4748798 | WINSLETT, CHARLES | REDACTED | | | | | | |
| 4748770 | WINSTON, JAMES | REDACTED | | | | | | |
| 4898856 | WIRED CONSTRUCTION INC DBA EAST-GATE ELECTRIC | JAMES CAMPBELL | PO BOX 30581 | | | PORTLAND | OR | 97294 |
| 4777287 | WISDOM, STARLENE | REDACTED | | | | | | |
| 4748036 | WISE, Dale | REDACTED | | | | | | |
| 4636210 | WITKOWSKI, LORRAINE | REDACTED | | | | | | |
| 4644763 | WITT, KATHRYN | REDACTED | | | | | | |
| 4722587 | WIVELL, CHARLES | REDACTED | | | | | | |
| 4846134 | WJW CONSTRUCTION | WILLIAM WEISENBECK | 10330 CAROUSEL CT | | | WISCONSIN RAPIDS | WI | 54494 |
| 4644426 | WOCHNA, BRIAN | REDACTED | | | | | | |
| 4684451 | Wojda, Paul | REDACTED | | | | | | |
| 4629453 | WOJNICKI, PATRICIA | REDACTED | | | | | | |
| 4631454 | WOLFE, LEONARD | REDACTED | | | | | | |
| 4777616 | WOLFE, TIMOTHY | REDACTED | | | | | | |
| 4746409 | Wolfe, Yvonne | REDACTED | | | | | | |
| 4747717 | WOLFENBARGER, JOAN | REDACTED | | | | | | |
| 4899503 | WOLFINGTON, GUY | REDACTED | | | | | | |
| 4630914 | WOLFSON, ROSS | REDACTED | | | | | | |

Exhibit F

Supplemental Counterparties Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746127 | WONG, WILLIAM | REDACTED | | | | | | |
| 4130395 | WOOD FLOORS INK LLC | PATRICK PAGGEOT | 3040 W VANDE LOO ST | | | TUCSON | AZ | 85746 |
| 4631255 | WOOD, BRENDA | REDACTED | | | | | | |
| 4685046 | WOODLAND, FREDRICK | REDACTED | | | | | | |
| 4899158 | WOODPECKER ROOFING & REMODEL LLC | VICENTE COLLI BRICENO | 13401 NE 28TH ST | UNIT 313 | | VANCOUVER | WA | 98682 |
| 4684633 | WOODS, BRENDA | REDACTED | | | | | | |
| 4899305 | WOODS, LENORA | REDACTED | | | | | | |
| 4629330 | WOODS, RANDY | REDACTED | | | | | | |
| 4685174 | WOODS, THOMAS | REDACTED | | | | | | |
| 4705896 | WOODWARD, Gary | REDACTED | | | | | | |
| 4697041 | WOOTEN, MELISSA | REDACTED | | | | | | |
| 4899368 | WORK, TERRY | REDACTED | | | | | | |
| 4777708 | Workman, Betty | REDACTED | | | | | | |
| 4708922 | WORKNAN, DORSA | REDACTED | | | | | | |
| 4898712 | WORKS CONSTRUCTION | MICHAEL WORKER | 126 2ND ST | | | PAWNEE | IL | 62558 |
| 4898696 | WORKS PLUMBING LLC | JUSTIN TREDER | 17650 W NATIONAL AVE | | | NEW BERLIN | WI | 53146 |
| 4631368 | WORLEY, JOSEPH | REDACTED | | | | | | |
| 4899591 | WORMACK, MAXINE | REDACTED | | | | | | |
| 4899255 | WOS BUILDERS LLC | PATRYK LOSZCZYK | 5N N PRATER AVE | | | NORTHLAKE | IL | 60164 |
| 4754174 | WOZNIAK, PETER | REDACTED | | | | | | |
| 4898457 | WRIGHT WAY WINDOWS INC | WILLIAM ASHER | 535 18TH STREET | | | WEST BABYLON | NY | 11704 |
| 4899549 | WRIGHT, DAVID | REDACTED | | | | | | |
| 4674855 | WRIGHT, DELORES | REDACTED | | | | | | |
| 4899599 | WRIGHT, JOHN | REDACTED | | | | | | |
| 4695042 | WRIGHT, MARK | REDACTED | | | | | | |
| 4777745 | Wright, Rise | REDACTED | | | | | | |
| 4625228 | WRIGHT, STEPHANIE | REDACTED | | | | | | |
| 4599352 | WRIGHT, WILLIAM | REDACTED | | | | | | |
| 4746466 | WROS, WILLIAM | REDACTED | | | | | | |
| 4746420 | WUKICH, WENONAH | REDACTED | | | | | | |
| 4754505 | WYATT, PEGGY | REDACTED | | | | | | |
| 4757204 | XIONG, KANG | REDACTED | | | | | | |
| 4899001 | XL PRO SERVICES & FLOORING | XAVIER LANG | 6817 MAUVILLA DR W | | | EIGHT MILE | AL | 36613 |
| 4898567 | XTREME MECHANICAL SERVICE LLC DBA XTREME MECHANICAL SERVICE | SHANNON ASHWORTH | 560 BUTTERFLY DR | | | CHESAPEAKE | VA | 23322 |
| 4748757 | Yackley, Sel | REDACTED | | | | | | |
| 4899442 | YAMAMOTO, ERNEST | REDACTED | | | | | | |
| 4776792 | YANG, Wang | REDACTED | | | | | | |
| 4748668 | YATES, VICTORIA | REDACTED | | | | | | |
| 4899370 | YATSU-HALAMEK, GRACE | REDACTED | | | | | | |
| 4899454 | YAZDI ZADEH, YOUNES | REDACTED | | | | | | |
| 4776495 | YEAMANS, MONICA | REDACTED | | | | | | |
| 4746255 | YELLE, MATTHEW | REDACTED | | | | | | |
| 4708629 | YOCK, ROBERT | REDACTED | | | | | | |
| 4899514 | YOKO-UZOMAH, JOSEPHINE | REDACTED | | | | | | |
| 4777718 | YOON, PIA | REDACTED | | | | | | |
| 4748159 | YORGASON, TERESA | REDACTED | | | | | | |
| 4751424 | York, Diane | REDACTED | | | | | | |
| 4746477 | YORK, ROBERT | REDACTED | | | | | | |
| 4591485 | YORK, SARA | REDACTED | | | | | | |
| 4899110 | YOSHI ENTERPRISES INC DBA WOOD FX | YOJAN SANDOVAL | 7500 W LAKE MEAD BLVD | STE 9-487 | | LAS VEGAS | NV | 89128 |
| 4898816 | YOSS HEATING & COOLING LLC | PATRICK YOSS | 833 RIVER RIDGE CIR | | | WATERFORD | WI | 53185 |
| 4645831 | YOST, CINDY | REDACTED | | | | | | |
| 4750262 | YOUNG, ANN | REDACTED | | | | | | |
| 4777404 | young, DAVID | REDACTED | | | | | | |
| 4629415 | YOUNG, DEBORAH E. | REDACTED | | | | | | |

Exhibit F
Supplemental Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4657480 | YOUNG, HERBERT G. | REDACTED | | | | | | |
| 4748408 | YOUNG, JAMES | REDACTED | | | | | | |
| 4696091 | YOUNG, JAMES | REDACTED | | | | | | |
| 4697183 | YOUNG, JESSICA | REDACTED | | | | | | |
| 4748914 | YOUNG, LISA | REDACTED | | | | | | |
| 4748915 | YOUNG, SHEILA | REDACTED | | | | | | |
| 4759319 | Youngblood, Lonnie | REDACTED | | | | | | |
| 4629595 | YUGAR, JEANNE | REDACTED | | | | | | |
| 4898978 | YYY GENERAL CONTRACTOR | YAROSLAV GAVRILYUK | 8605 MORNING SKYE WAY | | | ANTELOPE | CA | 95843 |
| 4650931 | ZABEL, ERIC J. | REDACTED | | | | | | |
| 4851199 | ZACARIAS ENTERPRISE LLC | MOISES TRUJILLO | 13292 E 32ND CT | | | TULSA | OK | 74134 |
| 4777089 | ZACARIAS, MARIA | REDACTED | | | | | | |
| 4599413 | ZAESKE, DAWN | REDACTED | | | | | | |
| 4898940 | ZAKI HEATING AND COOLING | ZAKI MIRZA | 4555 AUBURN BLVD STE 3 | | | SACRAMENTO | CA | 95841 |
| 4899010 | ZAKS FLOORCOVERINGS INC-CORPORATION | ZAKARIA KHANFAR | 8551 EAMES ST | | | SAN DIEGO | CA | 92123 |
| 4638244 | ZAMORA, BENJAMIN | REDACTED | | | | | | |
| 4631408 | ZANCA, LOUIS | REDACTED | | | | | | |
| 4898584 | ZANDER ZANDER LLC | YANUSZ ZANDER | 5 TARTAN CT | | | LAWRENCEVILLE | NJ | 08648 |
| 4630939 | ZANDER, STELLA | REDACTED | | | | | | |
| 4725744 | ZAREK, EDWARD J. | REDACTED | | | | | | |
| 4899182 | ZAVALA AIR CONDITIONING SPECIALIST | COREY ZAVALA | 901 WADE DR | | | BEDFORD | TX | 76022 |
| 4898811 | ZB DREAM HOMES LLC | DARIUSZ BORKOWSKI | 61 TAYLOR ST | | | CHICOPEE | MA | 01020 |
| 4714311 | ZEHNTER, BRIAN | REDACTED | | | | | | |
| 4746307 | ZELEHOSKI, CHRISTINE | REDACTED | | | | | | |
| 4631153 | Zeng, Xiguo | REDACTED | | | | | | |
| 4684521 | ZHANG, ELIZABETH | REDACTED | | | | | | |
| 4705371 | ZHANG, YANQIAO | REDACTED | | | | | | |
| 4899218 | ZOOM OVERHEAD DOOR COMPANY LLC | ADAM MADDEN | 2720 TALLWOOD CT | | | SAINT LOUIS | MO | 63129 |
| 4631438 | ZORB, JAY | REDACTED | | | | | | |
| 4777254 | ZOUMAS, MARITZA | REDACTED | | | | | | |
| 4651891 | ZUBATY, MELISSA | REDACTED | | | | | | |
| 4899233 | ZUBES FLOORING INSTALLATION | MELISSA SUE ZUBE | 4060 SCHOOL RD | | | RHODES | MI | 48652 |
| 4748624 | ZUPAN, JOSEFINA | REDACTED | | | | | | |
| 4899580 | ZUPET, JOYCE | REDACTED | | | | | | |
| 4898313 | ZURMAN, JAMES | REDACTED | | | | | | |
| 4777653 | Zymroz, JANET & Walter | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 90 of 90

**<u>Exhibit G</u>**

Exhibit G
Lienholders Service List
Served via Overnight Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | City | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|------|-------|-------------|
| ACCO Brands USA LLC | | 4 Corporate Drive | | Lake Zurich | IL | 60047 |
| AMANA COMPANY LP | | 2800 220TH TRAIL | | AMANA | IA | 52204 |
| AMERICAN GREETINGS CORPORATION | | ONE AMERICAN BOULEVARD | | CLEVELAND | OH | 44145 |
| ANERI JEWELS LLC | | 592 5th Ave 4th Floor | | New York | NY | 10036 |
| APS Express Inc | c/o Figliulo & Silverman | Attn James R Figliulo T D Warman | Ten South LaSalle Street Suite 3600 | Chicago | IL | 60603 |
| APS Express Inc | c/o Gensburg Calandriello & K PC | Attn Norman Benjamin Berger | 200 West Adams Street Suite 2425 | Chicago | IL | 60606 |
| APS Express Inc | c/o Palter Stokley Sims Pllc | Nathanial Lee Martinez W C Stokley | 8115 Preston Rd Suite 600 | Dallas | TX | 75225 |
| APS Express Inc | c/o Husch Blackwell LLP | Attn Michael D Hayes | 120 South Riverside Plaza Ste 2200 | Chicago | IL | 60606-4473 |
| AT&T MOBILITY 11 LLC | | 1025 LENOX PARK BLVD NE | | ATLANTA | GA | 30319 |
| BANK OF AMERICA NA | | 100 FEDERAL STREET 9TH FLOOR | | BOSTON | MA | 02110 |
| BANK OF AMERICA NA | | 100 NORTH TRYON STREET | | CHARLOTTE | NC | 28255 |
| BEAUTY GEM INC | | 15 WEST 47H STREET SUITE 404 | | NEW YORK | NY | 10036 |
| BEAUTY GEM INC | | 1200 AVENUE OF THE AMERICAS 4TH FL | | NEW YORK | NY | 10036 |
| BIO-LAB INC | | 1735 NORTH BROWN ROAD | | LAWRENCEVILLE | GA | 30049 |
| BRACKETRON INC | | 5624 LINCOLN DR | | EDINA | MN | 55439 |
| BURWOOD GROUP INC | | 125 S WACKER DR | STE 2950 | CHICAGO | IL | 60606 |
| CANON FINANCIAL SERVICES INC | | 158 GAITHER DRIVE SUITE 200 | | MT. LAUREL | NJ | 08054 |
| CAPTIVE FINANCE SOLUTIONS LLC | | 120 E LAKE STREET 207 | | SANDPOINT | ID | 83864 |
| CARPENTER CHARLES | COONEY AND CONWAY | 120 N LASALLE ST | STE 3000 | CHICAGO | IL | 60602 |
| CARPENTER DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | CHICAGO | IL | 60602 |
| CHAPAL ZENRAY INC | | 2452 LACY LANCE  116 | | CARROLLTON | TX | 75006 |
| CITIBANK NA | | 390 GREENWICH STREET 1ST FLOOR | | NEW YORK | NY | 10013 |
| CITIZENS FIRST NATIONAL BANK | | 606 SOUTH MAIN STREET | | PRINCETON | IL | 61356 |
| CLOVER TECHNOLOGIES GROUP LLC | | 4200 COLUMBUS STREET | | OTTAWA | IL | 61350 |
| COA Inc | Attn: James D Benak | Tatzlaff Law Offices LLC | 227 W Monroe Street 3650 | Chicago | IL | 60606 |
| COMBINE INTERNATIONAL INC DBA IL MFG CO SHAN CORPORATION | | 354 INDUSCO COURT | | TROY | MI | 48083 |
| CROSS COUNTRY HOME SERVICES INC | | 1625 NW 136TH AVENUE SUITE 200 | | FT. LAUDERDALE | FL | 33323-2802 |
| CROWN CREDIT COMPANY | | 40 S WASHINGTON STREET | | NEW BREMEN | OH | 45869 |
| DELL FINANCIAL SERVCES LTD | | ONE ROCK WAY | | ROUND ROCK | TX | 78682 |
| DELL FINANCIAL SERVICES LLC | | MAIL STOP-PS2DF-23 ONE DELL WAY | | ROUND ROCK | TX | 78682 |
| DEPARTMENT OF TRANSPORTATION IL | | HANLEY BUILDING | 2300 S DIRKSEN PARKWAY | SPRINGFIELD | IL | 62764 |
| DIEGO GENOVEVA | MAHONEY CROWE GOLDRICK PC | 77 W WASHNGTON 1515 | | CHICAGO | IL | 60602 |
| DISONS GEMS INC | | 415 MADISON AVENUE  SUITE 800 | | NEW YORK | NY | 10017 |
| D-LINK SYSTEMS INC | | 17595 MT HERRMANN ST | | FOUNTAIN VALLEY | CA | 92708 |
| EARLY MORNING LLC | | 230 MARY AVENUE | | GREENDALE | IN | 47025 |
| ET Enterprises Distributors LLC | | 243 Veterans Blvd | | Carlstadt | NJ | 07072 |
| FLORIDA DEPARTMENT OF REVENUE | | OUT OF STATECENTRAL COLLECTIONS | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-6586 |
| Gerald Greene | c/o Kaufman Co & R PC D Vito D Gross | Andrew Belli Benjamin Mather | 2001 Market St 2 Commerce Sq 3900 | Philadelphia | PA | 19103 |
| Gerald Greene | c/o Miller Law LLC | Marvin A Miller K Boychuck | Lori Ann Fanning 115 S LaSalle St | Chicago | IL | 60603 |
| HEWLETT-PACKARD FINANCIAL SERVICES | | 200 CONNELL DRIVE | | BERKELEY HEIGHTS | NJ | 07922 |
| HOMECARE LABS INC | | 1735 NORTH BROWN ROAD | | LAWRENCEVILLE | GA | 30049 |
| Horizon Group USA Inc | | 45 Technology Drive | | Warren | NJ | 07059 |
| HOUSE OF MARLEY LLC | | 3000 PONTIAC TRAIL | | COMMERCE TWP. | MI | 48390-4839 |
| HOUSTON ROBERT | ATTN: LANGENDORF ROBERT A | 134 N LASALLEI515 | | CHICAGO | IL | 60602 |
| JACMEL JEWELRY INC | | 1385 BROADWAY 8TH FLOOR | | NEW YORK | NY | 10018 |
| JOSEPH ENTERPRIESES INC | | 425 CALIFORNIA ST SUITE 300 | | SAN FRANCISCO | CA | 94104 |
| JPMORGAN CHASE BANK N A | | 270 PARK AVENUE | | NEW YORK | NY | 10017-2070 |
| JPMORGAN CHASE BANK, N.A. ,AS ADMINISTRATIVE AGENT | | P.O. BOX 2558 | | HOUSTON | TX | 77252 |
| JPP II LLC | | 1170 KANE CONCOURSE SUITE 200 | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP LLC | | 1170 KANE CONCOURSE SUITE 200 | | BAR HARBOR ISLANDS | FL | 33154 |
| KATHY LARIMORE | C/O SHAWMUT BANK CONNECTICUT | 777 MAIN STREET | | HARTFORD | CT | 06115 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit G
Lienholders Service List
Served via Overnight Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | City | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Katie Smith | Attn Jeffrey L Osterwise | Berger & Montague PC | 1622 Locust Street | Philadelphia | PA | 19103 |
| Katie Smith | Attn: Michael T Fantini, Shanon J Carson | Berger Montague PC | 1818 Market Street Suite 3600 | Philadelphia | PA | 19103 |
| Katie Smith | Attn: Gregory F Coleman A Edwards L White | Greg Coleman Law PC | 800 S Gay Street Suite 1100 | Knoxville | TN | 37929 |
| Katie Smith | Attn: Adam MProm | DiCello Levitt & Casey LLC | Eleventh Floor Ten N Dearborn St | Chicago | IL | 60602 |
| Katie Smith | Attn: Edward A Wallace | Wexler Wallace LLP | 55 West Monroe Suite 3300 | Chicago | IL | 60603 |
| KCD IP LLC | C/O SEARS HOLDINGS MANAGEMENT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 |
| LANDS' END INC | | 5 LANDS' END LANE | | DODGEVILLE | WI | 53595 |
| LASALLE BANK NA | | 210 WEST 10TH STREET | | KANSAS CITY | MO | 64105 |
| LaSalle Bank National Association | | 210 WEST 10TH STREET | 6TH FLOOR | KANSAS CITY | MO | 64105 |
| LM FARMS LLC | | 230 MARY AVENUE | | GREENDALE | IN | 47025 |
| LUCENT JEWELERS INC | | 1200 AVENUE OF AMERICAS  5TH FLOOR | | NEW YORK | NY | 10036 |
| MANTUA MANUFACTURING CO | | 31050 DIAMOND PARKWAY | | SOLON | OH | 44139 |
| MAXCOLOR LLC | | 5 S WABASH AVE 1810 | | CHICAGO | IL | 60603 |
| MAYTAG APPLIANCES SALES COMPANY | | 553 BENSON ROAD | | BENTON HARBOR | MI | 49022 |
| MCPHERSON HOWARD | ANKIN HOWARD H ATTY AT LA | 10 N DEARBORN 500 | | CHICAGO | IL | 60602 |
| Mill Creek Entertainment LLC | | 15102 Minnetonka Industrial Road | | Minnetonka | MN | 55345 |
| MJ HOLDING COMPANY LLC | | 7001 SOUTH HARLEM AVENUE | | BEDFORD PARK | IL | 60638 |
| NAUMANN HOBBS MATERIAL HANDLING | | 4335 E WOOD ST | | PHOENIX | AZ | 85040 |
| NCR Corporation | | 858 Spring St NW | | Atlanta | GA | 30308 |
| ND GEMS INC | | 1200 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| Nina Greene | c/o Kaufman Co & R PC D Vito D Gross | Andrew Belli Benjamin Mather | 2001 Market St 2 Commerce Sq 3900 | Philadelphia | PA | 19103 |
| Nina Greene | c/o Miller Law LLC | Marvin A Miller K Boychuck | Lori Ann Fanning 115 S LaSalle St | Chicago | IL | 60603 |
| NMHG FINANCIAL SERVICES, INC. | | P.O. BOX 35701 | | BILLINGS | MT | 59107-5701 |
| PENSION BENEFIT GUARANTY CORP | | 1200 K STREET N W | SUITE 320 | WASHINGTON | DC | 20005-4026 |
| Plus Mark LLC | | One American Boulevard | | CLEVELAND | OH | 44145 |
| PLYMOUTH PACKAGING INC | | 4075 W COLUMBIA AVE | | BATTLE CREEK | MI | 49015 |
| RGGD INC DBA CRYSTAL ART GALLERY | | 4950 SOUTH SANTA FE AVENUE | | VERNON | CA | 90058 |
| RICHLINE GROUP INC | | 1385 BROADWAY | | NEW YORK | NY | 10018 |
| RIVERSTONE USA LLC | | 18 INDUSTRIAL AVENUE | | MAHWAH | NJ | 07430 |
| Riverstone USA LLC | | 4921 12th Avenue | | Brooklyn | NY | 11219 |
| ROBERT JACOB SCOTT | | 225 NORTH COLUMBUS 4606 | | CHICAGO | IL | 60601 |
| ROSY BLUE INC | | 529 FIFTH AVENUE | | NEW YORK | NY | 10017 |
| Royal Consumer Products LLC | | 108 Main Street | | Norwalk | CT | 06851 |
| RX GEAR LLC | | 2300 CROWN COLONY DRIVE | | QUINCY | MA | 02169 |
| Sakar International Inc | | 195 CARTER AVENUE | | EDISON | NJ | 08817 |
| Scents of Worth Inc | | 35 Sawgrass Drive | | BELLPORT | NY | 11713 |
| SHANGHAI LTD | | 2231 Colby Avenue | | LOS ANGELES | CA | 90064 |
| SHANTI CORPORATION | | 1212 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| SHAWMUT BANK CONNECTICUT NATIONAL | | CORPORATE TRUST ADMINISTATION | 777 MAIN STREET | HARTFORD | CT | 06115 |
| SOFT AIR USA INC | | 4265 TRADE CENTER DRIVE | SUITE 130 | GRAPEVINE | TX | 76051 |
| STARWOOD PROPERTY MORTGAGE | C/O STARWOOD CAPITAL GROUP | 591 W PUTNAM AVENUE | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE LLC | | 691 W PUTNAM AVENUE | | GREENWICH | CT | 06830 |
| STATE STREET BANK AND TRUST CO | | 100 SUMMER STREET | | BOSTON | MA | 02110 |
| STATE STREET BK & TR CO CT NA TTEE | | 225 ASYLUM ST | GOODWIN SQ | HARTFORD | CT | 06103 |
| STEELCASE FINANCIAL SERVICES INC | | 901 44TH STREET SE | | GRAND RAPIDS | MI | 49508 |
| STRUCTURED ASSET SECURITIES CORP | | 210 WEST 10TH STREET | | KANSAS CITY | MO | 64105 |
| SUBERI BROTHERS LLC | | 902 BROADWAY | 14TH FLOOR | NEW YORK | NY | 10010-6002 |
| SUMIT DIAMOND GROUP LLC | | 592 FIFTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10036 |
| SUN DIAMOND INC DBA SUN SOURCE | | 255 WEST 36TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 |
| THE BANK OF NEW YORK | | 101 BARCLAY 22ND FLOOR WEST | | NEW YORK | NY | 10286 |
| THE LUXE GROUP INC | | 304 HUDSON STREET 5 FLOOR | | NEW YORK | NY | 10013 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Page 2 of 3

Exhibit G

Lienholders Service List

Served via Overnight Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | City | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|------|-------|-------------|
| THE NEWS GROUP LP | | 1955 LAKE PARK DR STE 400 | | SMYRNA | GA | 30080 |
| THOMPSON TRACTOR CO., INC. | | PO BOX 10367 | | BIRMINGHAM | AL | 35202 |
| THREE POINT CAPITAL LLC | | 630 5TH AVENUE SUITE 2505 | | NEW YORK | NY | 10111 |
| Timothy Johnson | Attn: Harold L Lichten Olena Savytska | Lichten & Liss-Riordan PC | 729 Boylston Street Suite 2000 | Boston | MA | 02116 |
| Timothy Johnson | Attn: Bradley S Manewith | Siegel & Dolan Ltd | 150 N Wacker Drive Suite 1100 | Chicago | IL | 60606 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | | PO BOX 9050 | | COPPELL | TX | 75019 |
| TRCAY KOWALSKI | ATTN: PETER T VRDOLYAK | 7725 W 159TH ST | | TINLEY PARK | IL | 60477 |
| TWENTIETH CENTURY FOX | | 2121 AVENUE OF THE STARS 14TH FLOOR | | LOS ANGELES | CA | 90067 |
| UBS AG STAMFORD BRANCH | | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 |
| US BANK EQUIPMENT FINANCE | | 1310 MADRID STREET | | MARSHALL | MN | 56258 |
| US BANK NATIONAL ASSOC | | CO MIDLAND LOAN SERVICES | 10851 MASTIN SUITE 700 | OVERLAND PARK | KS | 66210 |
| US BANK NATIONAL ASSOC | | 209 S LASALLE STREET  3RD FLOOR | | CHICAGO | IL | 60604-1219 |
| US BANK NATIONAL ASSOCIATION | | PO BOX 970668 | | BOSTON | MA | 02196 |
| Verbatim Americas LLC | | 8210 University Executive Park Dr | Suite 300 | Charlotte | NC | 28262 |
| VIJAYDIMON USA INC | | 1212 AVENUE OF AMERICAS RM 1600 | | NEW YORK | NY | 10036 |
| VIJAYDIMON USA INC | | 1212 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| WELLS FARGO BANK NA | | 751 KASOTA AVENUE | | MINNEAPOLIS | MN | 55414 |
| WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | WILMINGTON | DE | 19899 |
| WILMINGTON TRUST COMPANY | | RODNEY SQUARE NORTH | 1100 N MARKET STREET | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST NATIONAL ASSOC CORPORATE CAPITAL MARKETS | | 50 SOUTH SIXTH STREET SUITE 1290 | | MINNEAPOLIS | MN | 55402 |
| WORK N GEAR LLC | | 2300 CROWN COLONY DRIVE | | QUINCY | MA | 02169 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 3