EXHIBIT A
Statement of Invoices
Cure Claim of CrossCom National LLC

| Customer No. | Status | Posting Date | Description | Work Order No. | Invoice No. | Original Amount | Remaining Amount | Type of Invoice |
|---|---|---|---|---|---|---|---|---|
| KM9999 | Pre-Petition | 6/13/2018 | M8686882 | M8686882 | M8686882 | 26,631.91 | 26,631.91 | 07 - July 2018- Maintenance |
| KM9999 | Pre-Petition | 7/17/2018 | M8742661 | M8742661 | M8742661 | 26,434.70 | 26,434.70 | 08 - August 2018 Maintenance |
| KM9999 | Pre-Petition | 8/16/2018 | M8795520 | M8795520 | M8795520 | 26,163.98 | 26,163.98 | 09 - September Maintenance |
| KM9999 | Pre-Petition | 9/18/2018 | M8848328 | M8848328 | M8848328 | 25,126.34 | 11,347.06 | 10 -October Maintenance Ticket |
| SE9999 | Pre-Petition | 7/17/2018 | M8742718 | M8742718 | M8742718 | 5,364.49 | 4,965.07 | 08 - August 2018 Maintenance |
| SE9999 | Pre-Petition | 8/16/2018 | M8795480 | M8795480 | M8795480 | 4,869.61 | 4,869.61 | 09 - September- Maintenance |
| SE9999 | Pre-Petition | 9/18/2018 | M8848422 | M8848422 | M8848422 | 4,869.61 | 4,869.61 | 10 - October Maintenance Ticket |
| SE9999 | Pre-Petition | 10/11/2018 | M8886451 | M8886451 | M8886451 | 4,869.46 | 4,869.46 | 11 - November Maintenance Ticket |
| | | | | | | | 110,151.40 | |
| SE9999 | Pre-Petition | 7/18/2018 | M8746743 | M8746743 | M8746743 | 4,253.26 | 4,253.26 | 08 - August 2018 Pilot |
| SE9999 | Pre-Petition | 8/22/2018 | M8805210 | M8805210 | M8805210 | 4,253.26 | 4,253.26 | 09 - September Pilot Maintenance |
| SE9999 | Pre-Petition | 9/18/2018 | M8848838 | M8848838 | M8848838 | 4,253.26 | 4,253.26 | 10 - October Pilot Maintenance |
| SE9999 | Pre-Petition | 10/12/2018 | M8887671 | M8887671 | M8887671 | 4,253.26 | 4,253.26 | 11 - November Pilot Maintenance |
| KM9999 | Pre-Petition | 8/22/2018 | M8805107 | M8805107 | M8805107 | 7,111.86 | 7,111.86 | 09 - September Pilot Maintenance |
| KM9999 | Pre-Petition | 9/18/2018 | M8848593 | M8848593 | M8848593 | 7,111.86 | 7,111.86 | 10 - October Pilot Maintenance |
| KM9999 | Pre-Petition | 10/12/2018 | M8887697 | M8887697 | M8887697 | 7,111.86 | 7,111.86 | 11 - November Pilot Maintenance |
| KM9999 | Pre-Petition | 7/17/2018 | M8742802 | M8742802 | M8742802 | 6,823.50 | 6,823.50 | 08 - August 2018 Pilot |
| | | | | | | | 45,172.12 | |
| KM9999 | Pre-Petition | 9/28/2018 | N8790503 | S8790503 | N8790503 | 12,818.17 | 12,818.17 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 10/8/2018 | N8849678 | S8849678 | N8849678 | 7,565.90 | 7,565.90 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 8/27/2018 | N8798227 | S8798227 | N8798227 | 3,942.70 | 3,942.70 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/7/2018 | N8822542 | S8822542 | N8822542 | 3,481.50 | 3,481.50 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/18/2018 | N8812477 | S8812477 | N8812477 | 2,952.84 | 2,952.84 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/17/2018 | N8803917 | S8803917 | N8803917 | 2,738.40 | 2,738.40 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/8/2018 | N8854192 | S8854192 | N8854192 | 2,258.64 | 2,258.64 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 6/7/2018 | N8626526 | S8626526 | N8626526 | 2,140.90 | 2,140.90 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/19/2018 | N8836979 | S8836979 | N8836979 | 2,024.00 | 2,024.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/1/2018 | N8729276 | S8729276 | N8729276 | 1,876.59 | 1,876.59 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/20/2018 | N8706844 | S8706844 | N8706844 | 1,822.75 | 1,822.75 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 10/10/2018 | N8876194 | S8876194 | N8876194 | 1,807.20 | 1,807.20 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 8/21/2018 | N8788297 | S8788297 | N8788297 | 1,725.45 | 1,725.45 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/2/2018 | N8838770 | S8838770 | N8838770 | 1,633.84 | 1,633.84 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 7/23/2018 | N8753569 | S8753569 | N8753569 | 1,595.54 | 1,595.54 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 9/27/2018 | N8850762 | S8850762 | N8850762 | 1,518.00 | 1,518.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 7/30/2018 | N8745348 | S8745348 | N8745348 | 1,509.06 | 1,509.06 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8786654 | S8786654 | N8786654 | 1,466.15 | 1,466.15 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/18/2018 | N8834543 | S8834543 | N8834543 | 1,440.00 | 1,440.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 8/24/2018 | N8793369 | S8793369 | N8793369 | 1,309.61 | 1,309.61 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/20/2018 | N8816845 | S8816845 | N8816845 | 1,289.07 | 1,289.07 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 7/17/2018 | N8707511 | S8707511 | N8707511 | 1,255.82 | 1,255.82 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/14/2018 | N8782822 | S8782822 | N8782822 | 1,242.00 | 1,242.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/18/2018 | N8706446 | S8706446 | N8706446 | 1,179.83 | 1,179.83 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 10/2/2018 | N8841101 | S8841101 | N8841101 | 1,164.30 | 1,164.30 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/1/2018 | N8844334 | S8844334 | N8844334 | 1,139.88 | 1,139.88 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 8/20/2018 | N8782832 | S8782832 | N8782832 | 1,118.03 | 1,118.03 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/8/2018 | N8865162 | S8865162 | N8865162 | 1,108.17 | 1,108.17 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 8/1/2018 | N8751997 | S8751997 | N8751997 | 1,055.16 | 1,055.16 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 7/20/2018 | N8733907 | S8733907 | N8733907 | 1,038.30 | 1,038.30 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 9/19/2018 | N8842338 | S8842338 | N8842338 | 1,035.00 | 1,035.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 7/17/2018 | N8739028 | S8739028 | N8739028 | 1,003.26 | 1,003.26 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/17/2018 | N8792064 | S8792064 | N8792064 | 966.00 | 966.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/1/2018 | N8755718 | S8755718 | N8755718 | 931.20 | 931.20 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/23/2018 | N8720459 | S8720459 | N8720459 | 899.04 | 899.04 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 7/18/2018 | N8732041 | S8732041 | N8732041 | 896.00 | 896.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/23/2018 | N8753614 | S8753614 | N8753614 | 877.68 | 877.68 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 9/10/2018 | N8816462 | S8816462 | N8816462 | 843.98 | 843.98 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/4/2018 | N8819419 | S8819419 | N8819419 | 839.90 | 839.90 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/20/2018 | N8840888 | S8840888 | N8840888 | 828.92 | 828.92 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 7/18/2018 | N8736971 | S8736971 | N8736971 | 828.00 | 828.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/28/2018 | N8808921 | S8808921 | N8808921 | 828.00 | 828.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/14/2018 | N8774260 | S8774260 | N8774260 | 813.34 | 813.34 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/24/2018 | N8796293 | S8796293 | N8796293 | 810.23 | 810.23 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/17/2018 | N8792333 | S8792333 | N8792333 | 807.20 | 807.20 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/17/2018 | N8835439 | S8835439 | N8835439 | 782.00 | 782.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/11/2018 | N8823145 | S8823145 | N8823145 | 768.00 | 768.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 7/23/2018 | N8744993 | S8744993 | N8744993 | 749.09 | 749.09 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 9/12/2018 | N8820795 | S8820795 | N8820795 | 736.00 | 736.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 8/8/2018 | N8778760 | S8778760 | N8778760 | 690.00 | 690.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/11/2018 | N8830360 | S8830360 | N8830360 | 690.00 | 690.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 7/18/2018 | N8738597 | S8738597 | N8738597 | 672.00 | 672.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/31/2018 | N8761203 | S8761203 | N8761203 | 665.92 | 665.92 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |

EXHIBIT A
Statement of Invoices
Cure Claim of CrossCom National LLC

| Customer No. | Status | Posting Date | Description | Work Order No. | Invoice No. | Original Amount | Remaining Amount | Type of Invoice |
|---|---|---|---|---|---|---|---|---|
| SE9999 | Pre-Petition | 7/18/2018 | N8740200 | S8740200 | N8740200 | 664.47 | 664.47 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/2/2018 | N8760172 | S8760172 | N8760172 | 644.00 | 644.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/4/2018 | N8849619 | S8849619 | N8849619 | 644.00 | 644.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/9/2018 | N8870869 | S8870869 | N8870869 | 637.62 | 637.62 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 10/10/2018 | N8880385 | S8880385 | N8880385 | 625.04 | 625.04 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 8/28/2018 | N8791373 | S8791373 | N8791373 | 622.00 | 622.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/12/2018 | N8884963 | S8884963 | N8884963 | 621.01 | 621.01 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 8/31/2018 | N8810163 | S8810163 | N8810163 | 621.00 | 621.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 10/9/2018 | N8877651 | S8877651 | N8877651 | 621.00 | 621.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 10/2/2018 | N8846273 | S8846273 | N8846273 | 594.29 | 594.29 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 8/6/2018 | N8766887 | S8766887 | N8766887 | 587.88 | 587.88 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/20/2018 | N8794776 | S8794776 | N8794776 | 581.06 | 581.06 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8820436 | S8820436 | N8820436 | 578.53 | 578.53 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 7/19/2018 | N8744689 | S8744689 | N8744689 | 576.00 | 576.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/28/2018 | N8789226 | S8789226 | N8789226 | 576.00 | 576.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8849001 | S8849001 | N8849001 | 572.81 | 572.81 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 8/14/2018 | N8779426 | S8779426 | N8779426 | 563.39 | 563.39 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 7/23/2018 | N8748054 | S8748054 | N8748054 | 559.00 | 559.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/3/2018 | N8769687 | S8769687 | N8769687 | 558.00 | 558.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/18/2018 | N8720181 | S8720181 | N8720181 | 555.41 | 555.41 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 9/27/2018 | N8860079 | S8860079 | N8860079 | 552.00 | 552.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/5/2018 | N8819463 | S8819463 | N8819463 | 552.00 | 552.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8821010 | S8821010 | N8821010 | 552.00 | 552.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/2/2018 | N8766754 | S8766754 | N8766754 | 545.58 | 545.58 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/19/2018 | N8733804 | S8733804 | N8733804 | 544.28 | 544.28 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 9/19/2018 | N8834014 | S8834014 | N8834014 | 543.19 | 543.19 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/12/2018 | N8829753 | S8829753 | N8829753 | 536.36 | 536.36 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8797014 | S8797014 | N8797014 | 534.80 | 534.80 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 8/16/2018 | N8787164 | S8787164 | N8787164 | 519.23 | 519.23 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/8/2018 | N8775032 | S8775032 | N8775032 | 515.00 | 515.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8823796 | S8823796 | N8823796 | 511.98 | 511.98 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 7/18/2018 | N8720132 | S8720132 | N8720132 | 508.20 | 508.20 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/28/2018 | N8808159 | S8808159 | N8808159 | 507.63 | 507.63 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/6/2018 | N8715267 | S8715267 | N8715267 | 506.00 | 506.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 10/3/2018 | N8854249 | S8854249 | N8854249 | 495.04 | 495.04 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| KM9999 | Pre-Petition | 7/31/2018 | N8762738 | S8762738 | N8762738 | 494.50 | 494.50 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/31/2018 | N8807596 | S8807596 | N8807596 | 493.03 | 493.03 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 10/3/2018 | N8839905 | S8839905 | N8839905 | 492.20 | 492.20 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8829420 | S8829420 | N8829420 | 492.20 | 492.20 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 8/9/2018 | N8772303 | S8772303 | N8772303 | 490.56 | 490.56 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/11/2018 | N8820426 | S8820426 | N8820426 | 490.48 | 490.48 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 8/1/2018 | N8761765 | S8761765 | N8761765 | 486.55 | 486.55 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/31/2018 | N8747067 | S8747067 | N8747067 | 484.00 | 484.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/31/2018 | N8764298 | S8764298 | N8764298 | 483.00 | 483.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/7/2018 | N8775905 | S8775905 | N8775905 | 483.00 | 483.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/24/2018 | N8797141 | S8797141 | N8797141 | 483.00 | 483.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/19/2018 | N8842866 | S8842866 | N8842866 | 480.00 | 480.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 10/2/2018 | N8862247 | S8862247 | N8862247 | 460.00 | 460.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| KM9999 | Pre-Petition | 10/11/2018 | N8879799 | S8879799 | N8879799 | 460.00 | 460.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 8/14/2018 | N8771963 | S8771963 | N8771963 | 460.00 | 460.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/29/2018 | N8791391 | S8791391 | N8791391 | 460.00 | 460.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/31/2018 | N8797717 | S8797717 | N8797717 | 460.00 | 460.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8795514 | S8795514 | N8795514 | 460.00 | 460.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8842120 | S8842120 | N8842120 | 460.00 | 460.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 9/10/2018 | N8816549 | S8816549 | N8816549 | 459.21 | 459.21 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 7/17/2018 | N8737735 | S8737735 | N8737735 | 458.48 | 458.48 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 10/8/2018 | N8873868 | S8873868 | N8873868 | 456.36 | 456.36 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 8/24/2018 | N8803871 | S8803871 | N8803871 | 450.74 | 450.74 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 10/3/2018 | N8868853 | S8868853 | N8868853 | 450.74 | 450.74 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| KM9999 | Pre-Petition | 10/12/2018 | N8883170 | S8883170 | N8883170 | 449.28 | 449.28 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8792068 | S8792068 | N8792068 | 448.35 | 448.35 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/17/2018 | N8834212 | S8834212 | N8834212 | 448.00 | 448.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 8/13/2018 | N8772632 | S8772632 | N8772632 | 441.43 | 441.43 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/23/2018 | N8748859 | S8748859 | N8748859 | 440.29 | 440.29 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/21/2018 | N8784125 | S8784125 | N8784125 | 438.84 | 438.84 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/23/2018 | N8745970 | S8745970 | N8745970 | 437.00 | 437.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/31/2018 | N8818913 | S8818913 | N8818913 | 434.04 | 434.04 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/6/2018 | N8820608 | S8820608 | N8820608 | 432.22 | 432.22 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/23/2018 | N8769888 | S8769888 | N8769888 | 430.82 | 430.82 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/24/2018 | N8749740 | S8749740 | N8749740 | 427.17 | 427.17 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 7/30/2018 | N8750876 | S8750876 | N8750876 | 417.47 | 417.47 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/27/2018 | N8805283 | S8805283 | N8805283 | 414.00 | 414.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 10/8/2018 | N8873797 | S8873797 | N8873797 | 414.00 | 414.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| KM9999 | Pre-Petition | 10/12/2018 | N8884902 | S8884902 | N8884902 | 414.00 | 414.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 6/5/2018 | N8664411 | S8664411 | N8664411 | 414.00 | 414.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |

EXHIBIT A
Statement of Invoices
Cure Claim of CrossCom National LLC

| Customer No. | Status | Posting Date | Description | Work Order No. | Invoice No. | Original Amount | Remaining Amount | Type of Invoice |
|---|---|---|---|---|---|---|---|---|
| SE9999 | Pre-Petition | 8/14/2018 | N8781110 | S8781110 | N8781110 | 414.00 | 414.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8851003 | S8851003 | N8851003 | 414.00 | 414.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/2/2018 | N8848141 | S8848141 | N8848141 | 414.00 | 414.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/10/2018 | N8877621 | S8877621 | N8877621 | 414.00 | 414.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/12/2018 | N8883018 | S8883018 | N8883018 | 414.00 | 414.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 9/11/2018 | N8827736 | S8827736 | N8827736 | 403.88 | 403.88 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/24/2018 | N8853141 | S8853141 | N8853141 | 401.28 | 401.28 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 7/30/2018 | N8754238 | S8754238 | N8754238 | 400.50 | 400.50 | 18389 - July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 10/10/2018 | N8865160 | S8865160 | N8865160 | 396.97 | 396.97 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/12/2018 | N8883448 | S8883448 | N8883448 | 392.74 | 392.74 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 8/13/2018 | N8781906 | S8781906 | N8781906 | 388.02 | 388.02 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/2/2018 | N8766218 | S8766218 | N8766218 | 384.00 | 384.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 10/1/2018 | N8864099 | S8864099 | N8864099 | 384.00 | 384.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 7/25/2018 | N8747787 | S8747787 | N8747787 | 384.00 | 384.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 10/3/2018 | N8861473 | S8861473 | N8861473 | 380.93 | 380.93 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 10/3/2018 | N8868236 | S8868236 | N8868236 | 379.75 | 379.75 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 10/3/2018 | N8868898 | S8868898 | N8868898 | 375.61 | 375.61 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 8/17/2018 | N8786906 | S8786906 | N8786906 | 373.89 | 373.89 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/18/2018 | N8844034 | S8844034 | N8844034 | 373.46 | 373.46 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 8/16/2018 | N8782464 | S8782464 | N8782464 | 372.25 | 372.25 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 7/31/2018 | N8752163 | S8752163 | N8752163 | 369.15 | 369.15 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 9/6/2018 | N8817678 | S8817678 | N8817678 | 368.00 | 368.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/31/2018 | N8813326 | S8813326 | N8813326 | 368.00 | 368.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/5/2018 | N8818021 | S8818021 | N8818021 | 367.86 | 367.86 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/27/2018 | N8854878 | S8854878 | N8854878 | 366.91 | 366.91 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/28/2018 | N8809581 | S8809581 | N8809581 | 365.70 | 365.70 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/11/2018 | N8828672 | S8828672 | N8828672 | 365.70 | 365.70 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/11/2018 | N8872289 | S8872289 | N8872289 | 365.70 | 365.70 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 9/20/2018 | N8847240 | S8847240 | N8847240 | 363.63 | 363.63 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/28/2018 | N8849336 | S8849336 | N8849336 | 362.66 | 362.66 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 7/17/2018 | N8738105 | S8738105 | N8738105 | 357.11 | 357.11 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/25/2018 | N8751786 | S8751786 | N8751786 | 357.11 | 357.11 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 10/4/2018 | N8867871 | S8867871 | N8867871 | 352.97 | 352.97 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/3/2018 | N8863740 | S8863740 | N8863740 | 351.79 | 351.79 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 9/10/2018 | N8819741 | S8819741 | N8819741 | 350.64 | 350.64 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/7/2018 | N8825652 | S8825652 | N8825652 | 348.03 | 348.03 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 8/16/2018 | N8787573 | S8787573 | N8787573 | 345.00 | 345.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/18/2018 | N8844786 | S8844786 | N8844786 | 345.00 | 345.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 10/3/2018 | N8867265 | S8867265 | N8867265 | 345.00 | 345.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 8/3/2018 | N8771419 | S8771419 | N8771419 | 345.00 | 345.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/8/2018 | N8777561 | S8777561 | N8777561 | 345.00 | 345.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/11/2018 | N8827766 | S8827766 | N8827766 | 345.00 | 345.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8844842 | S8844842 | N8844842 | 345.00 | 345.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/3/2018 | N8861891 | S8861891 | N8861891 | 344.54 | 344.54 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 10/1/2018 | N8863377 | S8863377 | N8863377 | 341.32 | 341.32 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| KM9999 | Pre-Petition | 8/17/2018 | N8792555 | S8792555 | N8792555 | 336.30 | 336.30 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/18/2018 | N8729753 | S8729753 | N8729753 | 329.25 | 329.25 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/16/2018 | N8786438 | S8786438 | N8786438 | 325.89 | 325.89 | 08 - August 2018 - Kiosk |
| KM9999 | Pre-Petition | 10/10/2018 | N8878000 | S8878000 | N8878000 | 322.00 | 322.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 7/12/2018 | N8733137 | S8733137 | N8733137 | 322.00 | 322.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/25/2018 | N8750373 | S8750373 | N8750373 | 322.00 | 322.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/24/2018 | N8798788 | S8798788 | N8798788 | 322.00 | 322.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/28/2018 | N8792390 | S8792390 | N8792390 | 322.00 | 322.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8834881 | S8834881 | N8834881 | 322.00 | 322.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/9/2018 | N8863478 | S8863478 | N8863478 | 322.00 | 322.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/11/2018 | N8877948 | S8877948 | N8877948 | 322.00 | 322.00 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 8/10/2018 | N8779647 | S8779647 | N8779647 | 320.00 | 320.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/5/2018 | N8818436 | S8818436 | N8818436 | 306.53 | 306.53 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 7/24/2018 | N8742884 | S8742884 | N8742884 | 306.18 | 306.18 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 9/26/2018 | N8861550 | S8861550 | N8861550 | 306.00 | 306.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/13/2018 | N8835718 | S8835718 | N8835718 | 304.28 | 304.28 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8820035 | S8820035 | N8820035 | 302.91 | 302.91 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8821019 | S8821019 | N8821019 | 302.22 | 302.22 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/2/2018 | N8769017 | S8769017 | N8769017 | 302.08 | 302.08 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/25/2018 | N8745143 | S8745143 | N8745143 | 301.53 | 301.53 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 10/5/2018 | N8872108 | S8872108 | N8872108 | 301.19 | 301.19 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| KM9999 | Pre-Petition | 9/28/2018 | N8859626 | S8859626 | N8859626 | 300.01 | 300.01 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/1/2018 | N8761866 | S8761866 | N8761866 | 299.60 | 299.60 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/10/2018 | N8871580 | S8871580 | N8871580 | 299.12 | 299.12 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 8/3/2018 | N8769691 | S8769691 | N8769691 | 298.77 | 298.77 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8855727 | S8855727 | N8855727 | 298.77 | 298.77 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 7/13/2018 | N8726664 | S8726664 | N8726664 | 296.70 | 296.70 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 9/17/2018 | N8828352 | S8828352 | N8828352 | 295.32 | 295.32 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 7/20/2018 | N8744741 | S8744741 | N8744741 | 295.32 | 295.32 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/20/2018 | N8745512 | S8745512 | N8745512 | 295.32 | 295.32 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |

EXHIBIT A
Statement of Invoices
Cure Claim of CrossCom National LLC

| Customer No. | Status | Posting Date | Description | Work Order No. | Invoice No. | Original Amount | Remaining Amount | Type of Invoice |
|---|---|---|---|---|---|---|---|---|
| SE9999 | Pre-Petition | 10/9/2018 | N8869705 | S8869705 | N8869705 | 295.32 | 295.32 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 6/5/2018 | N8669422 | S8669422 | N8669422 | 294.63 | 294.63 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8847563 | S8847563 | N8847563 | 294.29 | 294.29 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/9/2018 | N8874717 | S8874717 | N8874717 | 294.29 | 294.29 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 7/19/2018 | N8743250 | S8743250 | N8743250 | 292.56 | 292.56 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 10/11/2018 | N8883477 | S8883477 | N8883477 | 291.18 | 291.18 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 8/6/2018 | N8772299 | S8772299 | N8772299 | 289.03 | 289.03 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 7/30/2018 | N8761510 | S8761510 | N8761510 | 288.00 | 288.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/6/2018 | N8772211 | S8772211 | N8772211 | 288.00 | 288.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/24/2018 | N8806238 | S8806238 | N8806238 | 288.00 | 288.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 10/1/2018 | N8864931 | S8864931 | N8864931 | 288.00 | 288.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 8/8/2018 | N8766292 | S8766292 | N8766292 | 288.00 | 288.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/10/2018 | N8779602 | S8779602 | N8779602 | 288.00 | 288.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/17/2018 | N8792668 | S8792668 | N8792668 | 284.35 | 284.35 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/19/2018 | N8841649 | S8841649 | N8841649 | 280.84 | 280.84 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 8/3/2018 | N8770799 | S8770799 | N8770799 | 280.34 | 280.34 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 7/20/2018 | N8744709 | S8744709 | N8744709 | 276.00 | 276.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/6/2018 | N8771872 | S8771872 | N8771872 | 276.00 | 276.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/17/2018 | N8724460 | S8724460 | N8724460 | 276.00 | 276.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/17/2018 | N8725260 | S8725260 | N8725260 | 276.00 | 276.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/23/2018 | N8753688 | S8753688 | N8753688 | 276.00 | 276.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/30/2018 | N8761504 | S8761504 | N8761504 | 276.00 | 276.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/9/2018 | N8778932 | S8778932 | N8778932 | 276.00 | 276.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8813580 | S8813580 | N8813580 | 276.00 | 276.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8826084 | S8826084 | N8826084 | 276.00 | 276.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/11/2018 | N8823251 | S8823251 | N8823251 | 276.00 | 276.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/24/2018 | N8850887 | S8850887 | N8850887 | 276.00 | 276.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/27/2018 | N8852198 | S8852198 | N8852198 | 276.00 | 276.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/20/2018 | N8848447 | S8848447 | N8848447 | 269.69 | 269.69 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 7/27/2018 | N8754695 | S8754695 | N8754695 | 266.48 | 266.48 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/23/2018 | N8753519 | S8753519 | N8753519 | 265.60 | 265.60 | 07 - July 2018 - Kiosk |
| SE9999 | Pre-Petition | 10/1/2018 | N8856111 | S8856111 | N8856111 | 265.30 | 265.30 | 10 - October 2018 - Kiosk |
| SE9999 | Pre-Petition | 8/10/2018 | N8786482 | S8786482 | N8786482 | 262.50 | 262.50 | 08 - August 2018 - Kiosk |
| KM9999 | Pre-Petition | 10/9/2018 | N8875644 | S8875644 | N8875644 | 262.14 | 262.14 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 9/13/2018 | N8834658 | S8834658 | N8834658 | 262.02 | 262.02 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/26/2018 | N8855650 | S8855650 | N8855650 | 258.39 | 258.39 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 7/20/2018 | N8743909 | S8743909 | N8743909 | 257.41 | 257.41 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 10/4/2018 | N8870977 | S8870977 | N8870977 | 254.91 | 254.91 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 10/9/2018 | N8876197 | S8876197 | N8876197 | 248.98 | 248.98 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 10/12/2018 | N8877462 | S8877462 | N8877462 | 248.98 | 248.98 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/8/2018 | N8834277 | S8834277 | N8834277 | 247.25 | 247.25 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 8/3/2018 | N8770017 | S8770017 | N8770017 | 246.10 | 246.10 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8795475 | S8795475 | N8795475 | 246.10 | 246.10 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/11/2018 | N8823578 | S8823578 | N8823578 | 246.10 | 246.10 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 8/27/2018 | N8806845 | S8806845 | N8806845 | 245.24 | 245.24 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8850700 | S8850700 | N8850700 | 245.24 | 245.24 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 9/7/2018 | N8826788 | S8826788 | N8826788 | 244.61 | 244.61 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8795004 | S8795004 | N8795004 | 244.61 | 244.61 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/19/2018 | N8845735 | S8845735 | N8845735 | 243.80 | 243.80 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/18/2018 | N8840742 | S8840742 | N8840742 | 235.38 | 235.38 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/3/2018 | N8769804 | S8769804 | N8769804 | 232.36 | 232.36 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 7/18/2018 | N8740601 | S8740601 | N8740601 | 230.00 | 230.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/21/2018 | N8795496 | S8795496 | N8795496 | 230.00 | 230.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/22/2018 | N8793616 | S8793616 | N8793616 | 230.00 | 230.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/28/2018 | N8798814 | S8798814 | N8798814 | 230.00 | 230.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/5/2018 | N8814766 | S8814766 | N8814766 | 230.00 | 230.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 10/10/2018 | N8870667 | S8870667 | N8870667 | 230.00 | 230.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 8/8/2018 | N8775573 | S8775573 | N8775573 | 230.00 | 230.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/17/2018 | N8780743 | S8780743 | N8780743 | 230.00 | 230.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/29/2018 | N8809617 | S8809617 | N8809617 | 230.00 | 230.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8804768 | S8804768 | N8804768 | 230.00 | 230.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8816222 | S8816222 | N8816222 | 230.00 | 230.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/13/2018 | N8820380 | S8820380 | N8820380 | 230.00 | 230.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/17/2018 | N8821544 | S8821544 | N8821544 | 230.00 | 230.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/18/2018 | N8842434 | S8842434 | N8842434 | 230.00 | 230.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8862110 | S8862110 | N8862110 | 230.00 | 230.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/9/2018 | N8849343 | S8849343 | N8849343 | 230.00 | 230.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/10/2018 | N8877672 | S8877672 | N8877672 | 230.00 | 230.00 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 8/6/2018 | N8773581 | S8773581 | N8773581 | 225.37 | 225.37 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/20/2018 | N8797723 | S8797723 | N8797723 | 225.37 | 225.37 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/1/2018 | N8752352 | S8752352 | N8752352 | 224.85 | 224.85 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/22/2018 | N8787946 | S8787946 | N8787946 | 224.85 | 224.85 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8856788 | S8856788 | N8856788 | 224.85 | 224.85 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 8/15/2018 | N8784155 | S8784155 | N8784155 | 224.08 | 224.08 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8851083 | S8851083 | N8851083 | 222.01 | 222.01 | 18966 Pre-petition Consolidated T&M Summary |

EXHIBIT A
Statement of Invoices
Cure Claim of CrossCom National LLC

| Customer No. | Status | Posting Date | Description | Work Order No. | Invoice No. | Original Amount | Remaining Amount | Type of Invoice |
|---|---|---|---|---|---|---|---|---|
| KM9999 | Pre-Petition | 8/13/2018 | N8770312 | S8770312 | N8770312 | 221.60 | 221.60 | 08 - August 2018 - Kiosk |
| KM9999 | Pre-Petition | 8/8/2018 | N8776711 | S8776711 | N8776711 | 221.49 | 221.49 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/22/2018 | N8799728 | S8799728 | N8799728 | 221.49 | 221.49 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/2/2018 | N8851039 | S8851039 | N8851039 | 221.49 | 221.49 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/9/2018 | N8875769 | S8875769 | N8875769 | 221.49 | 221.49 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 7/23/2018 | N8753527 | S8753527 | N8753527 | 221.20 | 221.20 | 07 - July 2018 - Kiosk |
| KM9999 | Pre-Petition | 8/10/2018 | N8776586 | S8776586 | N8776586 | 220.46 | 220.46 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/14/2018 | N8784617 | S8784617 | N8784617 | 220.46 | 220.46 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/2/2018 | N8856197 | S8856197 | N8856197 | 219.42 | 219.42 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 8/10/2018 | N8786458 | S8786458 | N8786458 | 218.00 | 218.00 | 08 - August 2018 - Kiosk |
| SE9999 | Pre-Petition | 8/10/2018 | N8786469 | S8786469 | N8786469 | 218.00 | 218.00 | 08 - August 2018 - Kiosk |
| SE9999 | Pre-Petition | 7/24/2018 | N8749706 | S8749706 | N8749706 | 207.00 | 207.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/9/2018 | N8776603 | S8776603 | N8776603 | 207.00 | 207.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/31/2018 | N8811179 | S8811179 | N8811179 | 207.00 | 207.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/31/2018 | N8812182 | S8812182 | N8812182 | 207.00 | 207.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/11/2018 | N8821187 | S8821187 | N8821187 | 207.00 | 207.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/18/2018 | N8811909 | S8811909 | N8811909 | 207.00 | 207.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/18/2018 | N8819345 | S8819345 | N8819345 | 207.00 | 207.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/19/2018 | N8846315 | S8846315 | N8846315 | 207.00 | 207.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8854885 | S8854885 | N8854885 | 207.00 | 207.00 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 7/31/2018 | N8762425 | S8762425 | N8762425 | 204.91 | 204.91 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 9/11/2018 | N8831557 | S8831557 | N8831557 | 201.94 | 201.94 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/24/2018 | N8849173 | S8849173 | N8849173 | 200.19 | 200.19 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 8/3/2018 | N8767425 | S8767425 | N8767425 | 199.68 | 199.68 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/10/2018 | N8782655 | S8782655 | N8782655 | 199.68 | 199.68 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/13/2018 | N8731065 | S8731065 | N8731065 | 199.18 | 199.18 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/24/2018 | N8749982 | S8749982 | N8749982 | 199.18 | 199.18 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 10/2/2018 | N8862226 | S8862226 | N8862226 | 199.18 | 199.18 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/10/2018 | N8876408 | S8876408 | N8876408 | 199.18 | 199.18 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/1/2018 | N8838660 | S8838660 | N8838660 | 197.98 | 197.98 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 9/5/2018 | N8806348 | S8806348 | N8806348 | 197.80 | 197.80 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/10/2018 | N8879512 | S8879512 | N8879512 | 197.80 | 197.80 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 8/14/2018 | N8784436 | S8784436 | N8784436 | 196.88 | 196.88 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 10/9/2018 | N8876335 | S8876335 | N8876335 | 196.88 | 196.88 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 7/19/2018 | N8743211 | S8743211 | N8743211 | 196.88 | 196.88 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/8/2018 | N8777156 | S8777156 | N8777156 | 196.88 | 196.88 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8861814 | S8861814 | N8861814 | 196.88 | 196.88 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/9/2018 | N8865172 | S8865172 | N8865172 | 196.88 | 196.88 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 9/20/2018 | N8846863 | S8846863 | N8846863 | 196.42 | 196.42 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/20/2018 | N8846399 | S8846399 | N8846399 | 196.42 | 196.42 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8857098 | S8857098 | N8857098 | 196.42 | 196.42 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/2/2018 | N8851263 | S8851263 | N8851263 | 195.96 | 195.96 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 8/31/2018 | N8809897 | S8809897 | N8809897 | 195.68 | 195.68 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 10/10/2018 | N8879294 | S8879294 | N8879294 | 195.07 | 195.07 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| KM9999 | Pre-Petition | 9/27/2018 | N8856350 | S8856350 | N8856350 | 195.04 | 195.04 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/15/2018 | N8787982 | S8787982 | N8787982 | 195.04 | 195.04 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/9/2018 | N8877461 | S8877461 | N8877461 | 195.04 | 195.04 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 7/19/2018 | N8742084 | S8742084 | N8742084 | 192.00 | 192.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/22/2018 | N8798593 | S8798593 | N8798593 | 192.00 | 192.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/18/2018 | N8843434 | S8843434 | N8843434 | 192.00 | 192.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 7/23/2018 | N8753639 | S8753639 | N8753639 | 192.00 | 192.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/23/2018 | N8753663 | S8753663 | N8753663 | 192.00 | 192.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8820742 | S8820742 | N8820742 | 192.00 | 192.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 10/9/2018 | N8876310 | S8876310 | N8876310 | 190.67 | 190.67 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 7/23/2018 | N8753553 | S8753553 | N8753553 | 184.99 | 184.99 | 07 - July 2018 - Kiosk |
| KM9999 | Pre-Petition | 8/22/2018 | N8798057 | S8798057 | N8798057 | 184.00 | 184.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/23/2018 | N8798780 | S8798780 | N8798780 | 184.00 | 184.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/4/2018 | N8808588 | S8808588 | N8808588 | 184.00 | 184.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 10/8/2018 | N8873350 | S8873350 | N8873350 | 184.00 | 184.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| KM9999 | Pre-Petition | 10/9/2018 | N8877707 | S8877707 | N8877707 | 184.00 | 184.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| KM9999 | Pre-Petition | 10/10/2018 | N8877430 | S8877430 | N8877430 | 184.00 | 184.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| KM9999 | Pre-Petition | 10/12/2018 | N8882919 | S8882919 | N8882919 | 184.00 | 184.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 7/13/2018 | N8732039 | S8732039 | N8732039 | 184.00 | 184.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/25/2018 | N8752112 | S8752112 | N8752112 | 184.00 | 184.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/26/2018 | N8745056 | S8745056 | N8745056 | 184.00 | 184.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/30/2018 | N8754758 | S8754758 | N8754758 | 184.00 | 184.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/2/2018 | N8761489 | S8761489 | N8761489 | 184.00 | 184.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/22/2018 | N8798789 | S8798789 | N8798789 | 184.00 | 184.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8825014 | S8825014 | N8825014 | 184.00 | 184.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/20/2018 | N8835836 | S8835836 | N8835836 | 184.00 | 184.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8854912 | S8854912 | N8854912 | 184.00 | 184.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/2/2018 | N8847833 | S8847833 | N8847833 | 184.00 | 184.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/3/2018 | N8845954 | S8845954 | N8845954 | 184.00 | 184.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/3/2018 | N8867551 | S8867551 | N8867551 | 184.00 | 184.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 7/23/2018 | N8753412 | S8753412 | N8753412 | 176.80 | 176.80 | 07 - July 2018 - Kiosk |

EXHIBIT A
Statement of Invoices
Cure Claim of CrossCom National LLC

| Customer No. | Status | Posting Date | Description | Work Order No. | Invoice No. | Original Amount | Remaining Amount | Type of Invoice |
|---|---|---|---|---|---|---|---|---|
| SE9999 | Pre-Petition | 9/11/2018 | N8807404 | S8807404 | N8807404 | 176.80 | 176.80 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 7/23/2018 | N8753556 | S8753556 | N8753556 | 175.90 | 175.90 | 07 - July 2018 - Kiosk |
| SE9999 | Pre-Petition | 10/2/2018 | N8862230 | S8862230 | N8862230 | 162.14 | 162.14 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 8/6/2018 | N8772944 | S8772944 | N8772944 | 157.47 | 157.47 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/1/2018 | N8764686 | S8764686 | N8764686 | 155.54 | 155.54 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/30/2018 | N8760920 | S8760920 | N8760920 | 152.40 | 152.40 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/6/2018 | N8769217 | S8769217 | N8769217 | 151.27 | 151.27 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/27/2018 | N8806866 | S8806866 | N8806866 | 150.77 | 150.77 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/12/2018 | N8884585 | S8884585 | N8884585 | 150.63 | 150.63 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 9/10/2018 | N8807249 | S8807249 | N8807249 | 149.56 | 149.56 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 7/17/2018 | N8705285 | S8705285 | N8705285 | 149.39 | 149.39 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/17/2018 | N8720768 | S8720768 | N8720768 | 149.39 | 149.39 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/31/2018 | N8744694 | S8744694 | N8744694 | 149.39 | 149.39 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/31/2018 | N8759002 | S8759002 | N8759002 | 149.39 | 149.39 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/14/2018 | N8784982 | S8784982 | N8784982 | 149.39 | 149.39 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8829673 | S8829673 | N8829673 | 149.39 | 149.39 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/12/2018 | N8833173 | S8833173 | N8833173 | 149.39 | 149.39 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 7/18/2018 | N8730919 | S8730919 | N8730919 | 149.04 | 149.04 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/7/2018 | N8776607 | S8776607 | N8776607 | 149.04 | 149.04 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 7/25/2018 | N8741201 | S8741201 | N8741201 | 148.35 | 148.35 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 7/12/2018 | N8729750 | S8729750 | N8729750 | 148.01 | 148.01 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/29/2018 | N8811852 | S8811852 | N8811852 | 148.01 | 148.01 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8818329 | S8818329 | N8818329 | 147.66 | 147.66 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/19/2018 | N8845918 | S8845918 | N8845918 | 147.66 | 147.66 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/2/2018 | N8863625 | S8863625 | N8863625 | 147.66 | 147.66 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 8/27/2018 | N8798161 | S8798161 | N8798161 | 147.14 | 147.14 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/14/2018 | N8788185 | S8788185 | N8788185 | 146.97 | 146.97 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/21/2018 | N8795907 | S8795907 | N8795907 | 146.49 | 146.49 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 7/18/2018 | N8729555 | S8729555 | N8729555 | 146.28 | 146.28 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/25/2018 | N8736453 | S8736453 | N8736453 | 146.28 | 146.28 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8866446 | S8866446 | N8866446 | 146.28 | 146.28 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 9/12/2018 | N8833150 | S8833150 | N8833150 | 145.59 | 145.59 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/16/2018 | N8789632 | S8789632 | N8789632 | 145.59 | 145.59 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/18/2018 | N8843148 | S8843148 | N8843148 | 145.07 | 145.07 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/18/2018 | N8832579 | S8832579 | N8832579 | 140.91 | 140.91 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/21/2018 | N8797156 | S8797156 | N8797156 | 139.82 | 139.82 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/8/2018 | N8873056 | S8873056 | N8873056 | 139.74 | 139.74 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 7/16/2018 | N8738917 | S8738917 | N8738917 | 138.00 | 138.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 7/19/2018 | N8740692 | S8740692 | N8740692 | 138.00 | 138.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/14/2018 | N8780729 | S8780729 | N8780729 | 138.00 | 138.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/17/2018 | N8787887 | S8787887 | N8787887 | 138.00 | 138.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/27/2018 | N8791888 | S8791888 | N8791888 | 138.00 | 138.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/27/2018 | N8806879 | S8806879 | N8806879 | 138.00 | 138.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/29/2018 | N8811888 | S8811888 | N8811888 | 138.00 | 138.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/10/2018 | N8819061 | S8819061 | N8819061 | 138.00 | 138.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/10/2018 | N8825028 | S8825028 | N8825028 | 138.00 | 138.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/17/2018 | N8839197 | S8839197 | N8839197 | 138.00 | 138.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/19/2018 | N8844809 | S8844809 | N8844809 | 138.00 | 138.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 10/4/2018 | N8868142 | S8868142 | N8868142 | 138.00 | 138.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| KM9999 | Pre-Petition | 10/10/2018 | N8877554 | S8877554 | N8877554 | 138.00 | 138.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 7/30/2018 | N8753146 | S8753146 | N8753146 | 138.00 | 138.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/1/2018 | N8764227 | S8764227 | N8764227 | 138.00 | 138.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/3/2018 | N8767945 | S8767945 | N8767945 | 138.00 | 138.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/8/2018 | N8774079 | S8774079 | N8774079 | 138.00 | 138.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/9/2018 | N8778105 | S8778105 | N8778105 | 138.00 | 138.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/14/2018 | N8783295 | S8783295 | N8783295 | 138.00 | 138.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/21/2018 | N8795744 | S8795744 | N8795744 | 138.00 | 138.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/28/2018 | N8804708 | S8804708 | N8804708 | 138.00 | 138.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/5/2018 | N8818001 | S8818001 | N8818001 | 138.00 | 138.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8821570 | S8821570 | N8821570 | 138.00 | 138.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8822442 | S8822442 | N8822442 | 138.00 | 138.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8826903 | S8826903 | N8826903 | 138.00 | 138.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/11/2018 | N8831502 | S8831502 | N8831502 | 138.00 | 138.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/14/2018 | N8831471 | S8831471 | N8831471 | 138.00 | 138.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/14/2018 | N8835107 | S8835107 | N8835107 | 138.00 | 138.00 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8849167 | S8849167 | N8849167 | 138.00 | 138.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/2/2018 | N8866377 | S8866377 | N8866377 | 138.00 | 138.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/3/2018 | N8868741 | S8868741 | N8868741 | 138.00 | 138.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/9/2018 | N8877217 | S8877217 | N8877217 | 138.00 | 138.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/10/2018 | N8880398 | S8880398 | N8880398 | 138.00 | 138.00 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 10/5/2018 | N8871679 | S8871679 | N8871679 | 135.88 | 135.88 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 7/23/2018 | N8753583 | S8753583 | N8753583 | 133.12 | 133.12 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/31/2018 | N8817208 | S8817208 | N8817208 | 133.12 | 133.12 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/17/2018 | N8841388 | S8841388 | N8841388 | 133.12 | 133.12 | 18734 - September 2018 - Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/10/2018 | N8786461 | S8786461 | N8786461 | 129.00 | 129.00 | 08 - August 2018 - Kiosk |

EXHIBIT A
Statement of Invoices
Cure Claim of CrossCom National LLC

| Customer No. | Status | Posting Date | Description | Work Order No. | Invoice No. | Original Amount | Remaining Amount | Type of Invoice |
|---|---|---|---|---|---|---|---|---|
| SE9999 | Pre-Petition | 8/10/2018 | N8786494 | S8786494 | N8786494 | 129.00 | 129.00 | 08 - August 2018 - Kiosk |
| SE9999 | Pre-Petition | 7/23/2018 | N8753598 | S8753598 | N8753598 | 128.00 | 128.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 9/13/2018 | N8813726 | S8813726 | N8813726 | 128.00 | 128.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 8/22/2018 | N8797223 | S8797223 | N8797223 | 126.84 | 126.84 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/16/2018 | N8788589 | S8788589 | N8788589 | 121.22 | 121.22 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 7/27/2018 | N8747639 | S8747639 | N8747639 | 115.27 | 115.27 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 9/17/2018 | N8839587 | S8839587 | N8839587 | 112.34 | 112.34 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/16/2018 | N8787351 | S8787351 | N8787351 | 101.85 | 101.85 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/17/2018 | N8830366 | S8830366 | N8830366 | 100.97 | 100.97 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 10/9/2018 | N8876304 | S8876304 | N8876304 | 100.74 | 100.74 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 10/2/2018 | N8862506 | S8862506 | N8862506 | 100.23 | 100.23 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 7/25/2018 | N8730080 | S8730080 | N8730080 | 99.59 | 99.59 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/6/2018 | N8772374 | S8772374 | N8772374 | 99.59 | 99.59 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/21/2018 | N8792339 | S8792339 | N8792339 | 98.44 | 98.44 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/28/2018 | N8851861 | S8851861 | N8851861 | 98.44 | 98.44 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 10/8/2018 | N8870618 | S8870618 | N8870618 | 98.44 | 98.44 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8820757 | S8820757 | N8820757 | 98.44 | 98.44 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/3/2018 | N8860036 | S8860036 | N8860036 | 98.44 | 98.44 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/4/2018 | N8866447 | S8866447 | N8866447 | 98.44 | 98.44 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/8/2018 | N8874227 | S8874227 | N8874227 | 98.44 | 98.44 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 9/18/2018 | N8844309 | S8844309 | N8844309 | 97.98 | 97.98 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 7/17/2018 | N8718548 | S8718548 | N8718548 | 97.52 | 97.52 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/16/2018 | N8784776 | S8784776 | N8784776 | 97.52 | 97.52 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/6/2018 | N8823644 | S8823644 | N8823644 | 97.52 | 97.52 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/20/2018 | N8847958 | S8847958 | N8847958 | 97.52 | 97.52 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 8/16/2018 | N8789620 | S8789620 | N8789620 | 97.52 | 97.52 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/10/2018 | N8870176 | S8870176 | N8870176 | 97.52 | 97.52 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 9/14/2018 | N8839925 | S8839925 | N8839925 | 97.15 | 97.15 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/12/2018 | N8884630 | S8884630 | N8884630 | 96.60 | 96.60 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 7/18/2018 | N8726165 | S8726165 | N8726165 | 92.00 | 92.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/8/2018 | N8772521 | S8772521 | N8772521 | 92.00 | 92.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/13/2018 | N8766209 | S8766209 | N8766209 | 92.00 | 92.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/21/2018 | N8794871 | S8794871 | N8794871 | 92.00 | 92.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 8/29/2018 | N8809610 | S8809610 | N8809610 | 92.00 | 92.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/17/2018 | N8836098 | S8836098 | N8836098 | 92.00 | 92.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 9/28/2018 | N8851917 | S8851917 | N8851917 | 92.00 | 92.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 10/9/2018 | N8876273 | S8876273 | N8876273 | 92.00 | 92.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| KM9999 | Pre-Petition | 10/10/2018 | N8877997 | S8877997 | N8877997 | 92.00 | 92.00 | 18966 - Pre-petition Consolidated T&M Summary 12.05.18 |
| SE9999 | Pre-Petition | 7/25/2018 | N8752017 | S8752017 | N8752017 | 92.00 | 92.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/27/2018 | N8755138 | S8755138 | N8755138 | 92.00 | 92.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/27/2018 | N8759170 | S8759170 | N8759170 | 92.00 | 92.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 7/31/2018 | N8743045 | S8743045 | N8743045 | 92.00 | 92.00 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/6/2018 | N8765690 | S8765690 | N8765690 | 92.00 | 92.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/10/2018 | N8782451 | S8782451 | N8782451 | 92.00 | 92.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/10/2018 | N8782733 | S8782733 | N8782733 | 92.00 | 92.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/17/2018 | N8789613 | S8789613 | N8789613 | 92.00 | 92.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/22/2018 | N8765043 | S8765043 | N8765043 | 92.00 | 92.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/22/2018 | N8798926 | S8798926 | N8798926 | 92.00 | 92.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/24/2018 | N8803392 | S8803392 | N8803392 | 92.00 | 92.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 8/31/2018 | N8815438 | S8815438 | N8815438 | 92.00 | 92.00 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8817827 | S8817827 | N8817827 | 92.00 | 92.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/10/2018 | N8828616 | S8828616 | N8828616 | 92.00 | 92.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/17/2018 | N8837773 | S8837773 | N8837773 | 92.00 | 92.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/17/2018 | N8838830 | S8838830 | N8838830 | 92.00 | 92.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/18/2018 | N8831950 | S8831950 | N8831950 | 92.00 | 92.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/18/2018 | N8839623 | S8839623 | N8839623 | 92.00 | 92.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/18/2018 | N8843146 | S8843146 | N8843146 | 92.00 | 92.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/2/2018 | N8866414 | S8866414 | N8866414 | 92.00 | 92.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/8/2018 | N8871494 | S8871494 | N8871494 | 92.00 | 92.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/9/2018 | N8865081 | S8865081 | N8865081 | 92.00 | 92.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/9/2018 | N8872522 | S8872522 | N8872522 | 92.00 | 92.00 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 7/13/2018 | N8714295 | S8714295 | N8714295 | 86.59 | 86.59 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| SE9999 | Pre-Petition | 8/31/2018 | N8805493 | S8805493 | N8805493 | 86.59 | 86.59 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8848154 | S8848154 | N8848154 | 86.59 | 86.59 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 9/19/2018 | N8846421 | S8846421 | N8846421 | 84.93 | 84.93 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 9/12/2018 | N8828654 | S8828654 | N8828654 | 84.24 | 84.24 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| SE9999 | Pre-Petition | 10/2/2018 | N8861318 | S8861318 | N8861318 | 84.24 | 84.24 | 18966 Pre-petition Consolidated T&M Summary |
| SE9999 | Pre-Petition | 10/10/2018 | N8873869 | S8873869 | N8873869 | 84.24 | 84.24 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 9/28/2018 | N8862724 | S8862724 | N8862724 | 78.00 | 78.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 7/13/2018 | N8737767 | S8737767 | N8737767 | 58.25 | 58.25 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 8/24/2018 | N8801453 | S8801453 | N8801453 | 55.12 | 55.12 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 9/18/2018 | N8841569 | S8841569 | N8841569 | 52.00 | 52.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |
| KM9999 | Pre-Petition | 7/31/2018 | N8763408 | S8763408 | N8763408 | 44.04 | 44.04 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 7/20/2018 | N8747037 | S8747037 | N8747037 | 40.50 | 40.50 | 18389- July 2018 - Consolidated T&M Sent-8.9.18 |
| KM9999 | Pre-Petition | 9/27/2018 | N8844703 | S8844703 | N8844703 | 26.00 | 26.00 | 18734 - September 2018 -  Consolidated T&M - Sent 10.10.18 |

EXHIBIT A
Statement of Invoices
Cure Claim of CrossCom National LLC

| Customer No. | Status | Posting Date | Description | Work Order No. | Invoice No. | Original Amount | Remaining Amount | Type of Invoice |
|---|---|---|---|---|---|---|---|---|
| KM9999 | Pre-Petition | 8/16/2018 | N8786077 | S8786077 | N8786077 | 14.22 | 14.22 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| SE9999 | Pre-Petition | 10/1/2018 | N8865317 | S8865317 | N8865317 | 14.04 | 14.04 | 18966 Pre-petition Consolidated T&M Summary |
| KM9999 | Pre-Petition | 8/14/2018 | N8789415 | S8789415 | N8789415 | 13.91 | 13.91 | 18577-August 2018- Consolidated T&M Sent 09.11.18 |
| KM9999 | Pre-Petition | 7/31/2018 | CM8767491 | S8614107 | CM8767491 | -150.25 | -55.91 | Credit |
| SE9999 | Pre-Petition | 7/6/2018 | Sears, Roebu | | BDEP06186 | -35,765.31 | -100.05 | Credit |
| SE9999 | Pre-Petition | 7/23/2018 | CM8753615 | S8594682 | CM8753615 | -849.06 | -125.84 | Credit |
| | | | | | | | 203,894.05 | |
| | | | | TOTAL | | | 359,217.57 | |

8