**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 18-23538 (RDD)<br>(Jointly Administered)<br><br>**Re: Docket No. 1731, 1774**<br><br>**Obj. Deadline: January 28, 2019 at 4:00 p.m. (ET)**<br>**(extended by agreement with Debtors' counsel)** |

**OBJECTION OF ALAN ROBBINS, BENDERSON DEVELOPMENT COMPANY LLC, BROOKFIELD PROPERTIES RETAIL GROUP, GREGORY GREENFIELD & ASSOCIATES, LTD., GRAY ENTERPRISES, LP, GRAZIADIO INVESTMENT COMPANY, THE TRUSTEES OF THE ESTATE OF BERNICE PAUAHI BISHOP, D/B/A KAMEHAMEHA SCHOOLS, LLC, NASSIMI REALTY LLC, RADIANT PARTNERS LLC, REALTY INCOME CORP., REGENCY CENTERS CORP., SHOPCORE PROPERTIES, L.P., SITE CENTERS CORP., AND WEINGARTEN REALTY INVESTORS TO DEBTORS' NOTICES OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN <u>CONNECTION WITH GLOBAL SALE TRANSACTION</u>**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); SHC Licensed Business LLC (3718); and SHC Promotions LLC (9626). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Alan Robbins, Benderson Development Company LLC, Brookfield Properties Retail Group, Gregory Greenfield & Associates, Ltd., Gray Enterprises, LP, Graziadio Investment Company, the Trustees of The Estate of Bernice Pauahi Bishop, d/b/a Kamehameha Schools, LLC, Nassimi Realty LLC, Radiant Partners LLC, Realty Income Corp., Regency Centers Corp., Shopcore Properties, L.P., Site Centers Corp., and Weingarten Realty Investors (the "Landlords"), by and through its undersigned counsel, hereby submit this objection (the "Objection") to the Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases In Connection With Global Sale Transaction* and *Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases In Connection With Global Sale Transaction* (each, a "Cure Notice," and collectively, the "Cure Notices").[2]  In support of this Objection, the Landlords respectfully state as follows:

## PRELIMINARY STATEMENT

1.      The Landlords are not opposed to the Debtors attempts to sell substantially all of their assets as a going concern, but have several objections to the proposed form of Order and the terms of the Asset Purchase Agreement (the "APA") that are addressed in a separately filed sale objection.  This Objection specifically addresses the Debtors' obligations in connection with the possible assumption and assignment of the Leases (as defined below) to (i) pay the necessary cure amounts plus any additional pecuniary losses suffered by the Landlords; and (ii) cure all defaults, including Adjustment Amounts (as defined below) which have not yet been billed or have not yet become due under the terms of the Leases.

---

[2]      Docket Nos. 1731 and 1774, respectively.

**BACKGROUND**

2.      The Landlords are the owners, affiliates, or owners' managing agents of properties located throughout the United States where the Debtors lease non-residential real estate pursuant to written leases (each, a "Lease," and, collectively, the "Leases") for the locations listed on the attached Exhibit A.  The Leased Premises are located in shopping centers as that term is used in section 365(b)(3) of the Bankruptcy Code.  *See In re Joshua Slocum, Ltd.*, 922 F.2d 1081, 1086-87 (3d Cir. 1990).

3.      On October 15, 2018 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief pursuant to chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  The Debtors remain in possession of their properties and continue to manage their businesses as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

4.      On November 19, 2018 the Debtors sought and obtained Bankruptcy Court approval of procedures for the sale of substantially all of the Debtors' assets (the "Bidding Procedures") in accordance with the *Order Approving Global Bidding Procedures and Granting Related Relief*.[3]

5.      In connection with the Bidding Procedures, the Debtors' largest prepetition secured lender, ESL Investments Inc. and its affiliates (collectively, "ESL") established Transform Holdco LLC (the "Buyer") as a vehicle to acquire substantially all of the Debtors' assets at an auction.

6.      After a two-day auction, the Buyer was ultimately declared the winning bidder on January 16, 2019, and the *Notice of Successful Bidder and Sale Hearing* was filed on January 18, 2019.[4]

---

[3]      Docket No. 816.

[4]      Docket No. 1730.

7.    Between January 18, 2019 and January 23, 2019, the Debtors filed the Cure

Notices, which set forth the proposed cure amount for each of the Debtors' leases and contracts.

Exhibit A, attached hereto, sets forth the Debtors' proposed cure amounts for the Leases under the

column heading "Debtor Cure Amount" (collectively, the "Debtors' Proposed Cure Amounts").

## OBJECTION

## I.    THE DEBTORS' PROPOSED CURE AMOUNTS ARE INCORRECT

8.    The Landlords dispute the Debtors' Proposed Cure Amounts. The correct cure

amounts for the Leases are set forth on Exhibit A attached hereto, in the column titled "Landlord

Cure Amount," which include an estimate of attorneys' fees incurred to date (collectively, the

"Landlords' Cure Amounts").  The Landlords reserve their right to amend the cure amounts to

include additional fees and expenses which continue to accrue and any other obligations that arise

and/or become known to the Landlords prior to assumption or assumption and assignment of the

Leases.

9.    Pursuant to the Leases, the Debtors are obligated to pay regular installments of

fixed monthly rent, percentage rent, and/or gross rent, as well as a share of common area

maintenance costs, real estate taxes, and insurance.  Prior to assumption of the Leases, the Debtors

are required by section 365(b)(1) of the Bankruptcy Code to cure all outstanding defaults under

the Leases and compensate the Landlords for any actual pecuniary loss, including the payment of

related attorneys' fees.  *See* 11 U.S.C. §365(b)(1)(B).  Bankruptcy Code section 365(b)(1)

measures defaults as of the "time of assumption."  *See, e.g., In re Rachels Industries, Inc.*, 109

B.R. 797, 811-812 (Bankr. W.D. Tenn. 1990).

10.    Attorneys' fees due under the Leases are compensable.  *See LJC Corp. v. Boyle*,

768 F.2d 1489, 1494-96 (D.C. Cir. 1985); *In re Bullock*, 17 B.R. 438, 439 (B.A.P. 9th Cir. 1982);

*In re Crown Books Corp.*, 269 B.R. 12, 14-15 (Bankr. D. Del. 2001); *In re BAB Enterprises, Inc.*, 100 B.R. 982, 984 (Bankr. W.D. Tenn. 1989); *In re Westview 74th St. Drug Corp.*, 59 B.R. 747, 757 (Bankr. S.D.N.Y. 1986); *In re Ribs of Greenwich Vill., Inc.*, 57 B.R. 319, 322 (Bankr. S.D.N.Y. 1986). As part of the Landlords' pecuniary losses, they are entitled to attorneys' fees in connection with the Debtors' obligation to cure all monetary defaults under the Leases.

11.    To the extent that rent, attorneys' fees, interest, and/or other charges continue to accrue, and/or the Landlords suffer other pecuniary losses with respect to the Leases, the Landlords hereby reserve the right to amend the Landlords' Cure Amounts to reflect such additional amounts or to account for year-end adjustments and other reconciliations, including, without limitation, adjustments for 2016, 2017, and 2018 (the "Adjustment Amounts"), which have not yet been billed or have not yet become due under the terms of the Leases.

## II.    THE LEASES MUST BE ASSUMED AND ASSIGNED *CUM ONERE*

12.    Section 365(b)(3)(C) of the Bankruptcy Code provides that the assumption or assumption and assignment of a shopping center lease "is subject to all the provisions thereof . . . ."11 U.S.C. § 365(b)(3)(C). Bankruptcy courts have described the assumption of an unexpired lease (a prerequisite to assignment under § 365(f)(2)(A)) as "an all-or-nothing proposition – either the whole contract [or lease] is assumed or the entire contract [or lease] is rejected." *See, e.g.*, *In re CellNet Data Systems, Inc.*, 327 F.3d 242, 249 (3d Cir. 2003).

13.    As the court noted in *In re Washington Capital Aviation & Leasing*, 156 B.R. 167, 175 n.3 (Bankr. E.D. Va. 1993):

> Adequate assurance of future performance by the assignee is important because 11 U.S.C. § 365(k) "relieves the ... estate from any liability for any breach of such ... lease occurring after such assignment." A party subject to a contractually created obligation ordinarily cannot divest itself of liability by substituting another in its place without the consent of the party owed the duty. *See*

5

> Douglas G. Baird and Thomas H. Jackson, Bankruptcy 285 (2d ed. 1990) (citing Restatement (Second) of Contracts § 318(3) (1981) ("delegation of performance ... does not discharge any duty or liability of the delegating obligor")).  While the assignee may be entitled to perform for the original obligor, the original obligor remains ultimately liable until discharged by performance or otherwise.  Section 365(k) changes this common law rule and relieves the estate from all liability under the lease following assignment.

*See also In re Rickel Home Centers, Inc.*, 209 F.3d 291, 299 (3d Cir. 2000) (Adequate assurance is "necessary to protect the rights of the non-debtor party to the contract or lease, because assignment relieves the trustee and the estate from liability arising from a post-assignment breach.").  The Debtors are not entitled to the benefits and protections of section 365(k) unless the Leases are assumed and assigned *cum onere* – with all benefits and burdens.  *See, e.g., American Flint Glass Workers Union v. Anchor Resolution Corp.*, 197 F.3d 76 (3d Cir. 1999).

14.    Accordingly, as adequate assurance of future performance under the Leases, the Buyer must be responsible to satisfy the Adjustment Amounts, if any, when due in accordance with the terms of the Leases, regardless of whether such Adjustment Amounts were incurred before or after assumption and assignment of the Leases.

15.    The Debtors must also be required to comply with all contractual obligations to indemnify and hold the Landlords harmless with regard to events which occurred before assumption or assumption and assignment but which were not known to the Landlords as of the date of the assumption or assumption and assignment.  This includes, but is not limited to, (i) claims for personal injury that occurred at the Leased Premises, (ii) damage and destruction to the Leased Premises or property by the Debtors or their agents, and (iii) environmental damage or clean-up.  To cure possible pre-assumption and assignment non-monetary defaults and provide adequate assurance of future performance with respect to the indemnification obligations under

the Leases, either (a) the Buyer must be required to assume all responsibility for any and all such claims, notwithstanding anything to the contrary contained in a plan or any court order, or (b) the Buyer must be required to demonstrate or obtain adequate insurance (by purchase of "tail" coverage or otherwise) in order to satisfy potential indemnification obligations based on events or occurrences that occurred prior to the effective date of an assignment.  Such claims for indemnity could include claims for personal injury occurring at the Leased Premises where the Landlords are joined as a party to a lawsuit or for damage and destruction of property by the Debtors or their agents or employees.

## **RESERVATION OF RIGHTS**

16.    The Landlords reserve the right to amend and/or supplement this Objection, including, without limitation, to add or supplement objections to the Debtors' Proposed Cure Amounts, including any future or supplemental cure notices, and to raise any additional objections to the potential assumption or assumption and assignment of the Leases.

## **JOINDER IN OBJECTIONS OF SIMILARLY SITUATED PARTIES**

17.    To the extent not inconsistent with this Objection, the Landlords join in the objections of other landlords and contract counterparties to the Debtors' proposed assumption or assumption and assignment of leases.

## CONCLUSION

**WHEREFORE**, the Landlords request that the Court enter an order: (i) conditioning the assumption or assumption and assignment of the Leases on the Debtors and/or the Buyer promptly paying the cure amounts; (ii) requiring the Debtors or any proposed assignee to continue to comply with all obligations under the Leases, including payment of the Adjustment Amounts and satisfaction of any indemnification obligations in the ordinary course of business; and (iii) granting such other and further relief as the Court deems just and proper.

Dated: New York, New York
      January 28, 2019

**KELLEY DRYE & WARREN LLP**

By: _/s/ Robert L. LeHane_
    Robert L. LeHane
    101 Park Avenue
    New York, New York 10178
    Telephone: (212) 808-7800
    Facsimile:  (212) 808-7897
    Email: rlehane@kelleydrye.com

*Attorneys for Alan Robbins, Benderson Development Company LLC, Brookfield Properties Retail Group, Gregory Greenfield & Associates, Ltd., Gray Enterprises, LP, Graziadio Investment Company, Trustees of the Estate of Bernice Pauahi Bishop, d/b/a Kamehameha Schools, Nassimi Realty LLC, Radiant Partners LLC, Realty Income Corp., Regency Centers Corp., Shopcore Properties, L.P., Site Centers Corp., and Weingarten Realty Investors*

# EXHIBIT A

## CURE AMOUNTS

| Store No. | Shopping Center | Location | Debtor Cure Amount | Landlord Cure Amounts |
|---|---|---|---|---|
| **Alan Robbins** | | | | |
| 7329 | K-Mart | Loveland, CO | $0.00 | $89,325.00 |
| 4819 | K-Mart | Lakeport, CA | $0.00 | $103,128.84 |
| **Benderson Development Co.** | | | | |
| 3415 | Delaware Hertel Plaza | Buffalo, NY | $13,151.00 | $23,632.29 |
| 3842 | K-Mart Plaza | Oakdale, CA | $0.00 | $245,092.00 |
| 3600 | K-Mart | Schenectady, NY | $172,298.25 | $324,458.86 |
| 3021 | n/a | Auburn, ME | $0.00 | $143,000.00 |
| 7068 | n/a | Midland, MI | $0.00 | $138,840.50 |
| 3982 | K-Mart Plaza | Lemoore, CA | $37,553.07 | $72,511.43 |
| 3582 | n/a | Clovis, CA | n/a | $190,573.50 |
| **Brookfield Properties Retail Group**[5] | | | | |
| 2059 | West Valley Mall (Sears) | Tracy (San Francisco), CA | $0.00 | $3,000.00 |
| 1728 | Tucson Mall | Tuscon, AZ | $2,083.00 | $7,692.80 |
| 1684 | Woodbridge Center | Woodbridge , NJ | $13,765.00 | $657,867.93 |
| 1434 | Willowbrook NJ GSPH 2017 | Wayne, NJ | $22,215.00 | $1,050,785.86 |
| 2388 | Prince Kuhio Plaza | Hilo, HI | $27,651.00 | $188,039.25 |
| 1508 | Northridge Fashion Center GSPH | Northridge, CA | $41,043.00 | $350,712.26 |
| 1624 | Staten Island Mall Sears Anc | Staten Island, NY | $49,588.00 | $468,540.90 |
| 1300 | Silver Lake Mall (Sears Auto Center) | Coeur D' Alene, ID | $84,786.00 | $87,786.00 |
| 1775 | Pembroke Lakes Sears Anchor | Pembroke Pines, FL | $100,865.00 | $209,190.50 |
| 1029 | NorthTown Mall | Spokane, WA | n/a | $3,000.04 |
| 1110 | The Crossroads MI | Portage, MI | n/a | $3,000.00 |
| 1187 | Town East Mall | Mesquite, TX | n/a | $3,000.00 |
| 1271 | Southwest Plaza | Littleton, CO | n/a | $3,000.00 |
| 1417 | Deerbrook Mall | Humble, TX | n/a | $3,000.00 |
| 1437 | The Parks Mall at Arlington | Arlington, TX | n/a | $3,000.00 |
| 1443 | The Shoppes at Buckland Hills | Manchester, CT | n/a | $3,000.00 |
| 1668 | Meadows Mall | Las Vegas, NV | n/a | $12,822.01 |
| 1820 | Spring Hill Mall (Sears) | West Dundee (Chicago), IL | n/a | $3,000.00 |
| | Kapiolani Retail | Honolulu, HI | n/a | $17,141.15 |
| 1011 | Rivertown Crossings | Grandville, MI | n/a | $3,000.00 |

---

[5]      The documents supporting Brookfield Properties Retail Group's cure claims are voluminous and will be provided to the Debtors separately.

| 1038 | Spokane Valley Mall | Spokane, WA | n/a | $3,000.00 |
|---|---|---|---|---|
| 1080 | Stonebriar Centre Sears Anchor | Frisco, TX | $110,866.01 | $113,866.01 |
| 1110 | Bayshore Mall (Sears) | Eureka, CA | n/a | $57,928.71 |
| 1112 | Ridgedale Center Sears Anchor | Minnetonka, MN | $129,934.27 | $132,934.27 |
| 1119 | Clackamas Town Center | Portland, OR | $71,405.70 | $74,405.70 |
| 1120 | Chula Vista Center (Sears) | Chula Vista (San Diego), CA | n/a | $3,000.00 |
| 1136 | Riverchase Galleria | Hoover, AL | n/a | $342,162.86 |
| 1140 | Southland Mall (Sears) | Hayward, CA | n/a | $34,810.42 |
| 1147 | Mall of Louisiana | Baton Rouge, LA | n/a | $13,129.67 |
| 1229 | Boise Towne Square | Bose, ID | n/a | $3,000.00 |
| 1230 | Animas Valley Mall (Sears) | Farmington, NM | n/a | $3,000.00 |
| 1280 | Mall St. Vincent (Sears) | Shreveport-Bossier City, LA | n/a | $3,000.00 |
| 1287 | Coronado Center Sears Anchor | Albuquerque, NM | $56,866.79 | $494,271.83 |
| 1305 | Oglethorpe Mall | Savannah, GA | n/a | $3,000.00 |
| 1318 | Valley Plaza Mall Sears Anchor | Bakersfield, CA | $111,565.07 | $305,958.18 |
| 1320 | Pierre Bossier Mall (Sears) | Bossier City (Shreveport), LA | n/a | $3,000.00 |
| 1350 | Valley Hills Mall (Sears) | Hickory, NC | n/a | $3,000.00 |
| 1377 | Willowbrook Mall TX | Houston, TX | n/a | $3,000.00 |
| 1380 | Chesterfield Towne Center (Sears) | Richmond, VA | n/a | $3,000.00 |
| 1403 | Natick Mall Sears Anchor | Natick, MA | $74,287.07 | $519,769.40 |
| 1465 | Shoppes at Carlsbad (Sears) | Carlsbad, CA | n/a | $42,023.56 |
| 1665 | The Oaks Mall | Gainesville, FL | n/a | $17,069.00 |
| 1730 | Florence Mall | Florence, KY | n/a | $3,000.00 |
| 1830 | Glenbrook Square | Ft. Wayne, IN | $80,650.82 | $83,650.82 |
| 1844 | The Mall in Columbia Sears Anc | Columbia, MD | $54,531.31 | $107,925.27 |
| 1854 | White Marsh Mall | Baltimore, MD | n/a | $3,829.35 |
| 2183 | The Maine Mall | South Portland, ME | n/a | $3,000.00 |
| 2278 | Grand Teton Mall | Idaho Falls, ID | $22,308.00 | $30,871.21 |
| 2311 | Sooner Mall Sears Anchor | Norman, OK | $50,341.25 | $71,533.48 |
| 2546 | Greenwood Mall | Bowling Green, KY | $0.00 | $157,171.05 |
| 4050 | The Mall at Barnes Crossing (Sears) | Tupelo, MS | n/a | $95,875.38 |
| 5030 | Newpark Mall (Sears) | Newark (San Francisco), CA | n/a | $25,217.19 |
|  | Augusta Mall | Augusta, GA | n/a | $3,000.00 |
|  | Hulen Mall | Fort Worth, TX | n/a | $3,000.00 |
| 1646 | Carolina Place (Sears) | Pineville, NC | $51,926.70 | $366,494.27 |
| 2092 | Fox River Mall | Appleton, WI | n/a | $3,000.00 |
| 1585 | Governors Square | Tallahassee, FL | $0.00 | $3,000.00 |
|  | Oakbrook Anchor Acquisition II | Oak Brook, IL | n/a | $1,637,609.11 |
| 1644 | Park City Center | Lancaster, PA | $75.37 | $584,999.16 |
| 1475 | The Streets at Southpoint | Durham, NC | n/a | $7,442.46 |

| 1400 | The Centre at Salisbury (Sears) | Salisbury, MD | n/a | $4,307.21 |
|---|---|---|---|---|
| 2047 | Sierra Vista Mall (Sears) | Sierra Vista, GA | $33,501.28 | $36,501.28 |
| 1355 | Altamonte Mall GSPH 2017 | Altamonte Springs, FL | n/a | $295,844.95 |
| | Alderwood Mall | Lynnwood, WA | n/a | $3,000.00 |
| 1257 | Baybrook Mall | Friendswood, TX | n/a | $6,030.00 |
| 1263 | Brass Mill Center | Waterbury, CT | n/a | $3,000.00 |
| 2695 | Coastland Center GSPH 2017 | Naples, FL | $29,099.99 | $54,283.56 |
| 2480 | Columbia Mall MO | Columbia, MO | n/a | $14,469.90 |
| 2352 | Crossroads Center (MN) | St. Cloud, MN | n/a | $3,000.00 |
| 1385 | Cumberland Mall GSPH 2017 | Atlanta, GA | n/a | $140,592.00 |
| 2341 | Eastridge Mall (Sears-Debtor) | Casper, WY | $0.00 | $20,971.82 |
| 1454 | Neshaminy Mall (Sears-Debtor) | Bensalem, PA | $73,011.49 | $525,393.70 |
| 1040 | Oakwood Mall WI | Eau Claire, WI | n/a | $117,724.28 |
| 1022 | Oak View Mall | Omaha, NE | n/a | $3,000.00 |
| 1850 | Oxmoor Center | Louisville, KY | n/a | $3,000.00 |
| 1644 | Paramus Park | Paramus, NJ | n/a | $3,000.00 |
| 1338 | Park Place | Tucson, AZ | n/a | $6,170.29 |
| 1116 | Pecanland Mall | Monroe, LA | n/a | $3,000.00 |
| **Gregory Greenfield & Associates, Ltd.** | | | | |
| 1097 | Southpark Mall | San Antonio, TX | $53,337.00 | $56,337.00 |
| **Gray Enterprises, LP** | | | | |
| 4047 | K-Mart | Costa Mesa, CA | $50,190.00 | $168,563.17 |
| **Graziadio Investment Company** | | | | |
| 3127 | K-Mart | Temple City, CA | $42,774.00 | $45,774.00 |
| **The Trustees of The Estate of Bernice Pauahi Bishop, d/b/a Kamehameha Schools[6]** | | | | |
| 1738 | Windward Mall (JLL) | Kaneohe, HI | $70,833.00 | $782,588.72 |
| **Nassimi Realty LLC** | | | | |
| 3963 | Market Street Square | Elizabethtown, PA | $230.00 | $5,241.04 |
| **Radiant Partners LLC** | | | | |
| 2056 | Santa Rosa Mall (Radiant Partners) | Mary Esther, FL | $0.00 | $3,030.93 |
| **Realty Income Corp.** | | | | |
| 62538 | n/a | Tustin, CA | n/a | $35,901.23 |
| **Regency Centers Corp.** | | | | |
| 3873 | Pike Creek (K-Mart) | Wilmington, DE | $0.00 | $72,653.90 |
| 1137 | Hancock Center (Sears) | Austin, TX | $161,654.00 | $164,654.00 |
| 3424 | Newbury Square (K-Mart) | Gainesville, FL | $32,767.17 | $35,767.17 |
| **ShopCore Properties L.P.** | | | | |

---

[6]    The Trustees of The Estate of Bernice Pauahi Bishop, d/b/a Kamehameha Schools will be filing a separate motion to compel payment of accrued post-petition rent and related obligations under the same Lease that gives rise to the cure amounts asserted in this Objection.

| 61901 | The Promenade (Living Spaces) | Scottsdale, AZ | $0.00 | $106,203.88 |
|---|---|---|---|---|
| **SITE Centers Corp.** | | | | |
| 7570 | Plaza Rio Hondo (K-Mart) | Bayamon, Pr (Rio Hondo) | $10,194.00 | $13,194.00 |
| 7566 | Plaza Del Atlantico (K-Mart) | Arecibo, PR (Atlantico) | $32,529.00 | $35,529.00 |
| 2355 | Plaza Del Norte | Hatillo, Pr (Plaza Del Norte) | $13,613.00 | $16,613.00 |
| **Weingarten Realty Investors** | | | | |
| 3667 | Six Forks Station | Raleigh, NC | $2,723.00 | $36,774.51 |
| 7471 | Prospector's Plaza | Placerville, CA | $25,732.80 | $95,718.19 |

## CERTIFICATE OF SERVICE

The undersigned hereby certified that a true and correct copy of the foregoing instrument has been served via electronic mail and/or first class mail, postage pre-paid on this 28th day of January, 2019 upon the parties listed below and electronically via ECF notification upon all parties requesting service via ECF notification:

Sears Holdings Management Corporation
Attn: Rob Riecker (rob.riechker@searshc.com)
Attn: Luke Valentino (luke.valentino@searshc.com)
Attn: Mohsin Meghji (mmeghji@miiipartners.com)
Attn: General Counsel (counsel@searshc.com)
3333 Beverly Road
Hoffman Estates, IL 60179

Weil, Gotshal & Manges LLP
Attn: Ray C. Schrock (ray.schrock@weil.com)
Attn: Jacqueline Marcus (jacqueline.marcus@weil.com)
Attn: Garret A. Fail (garrett.fail@weil.com)
Attn: Sunny Singh (sunny.singh@weil.com)
767 Fifth Avenue
New York, NY 10153

Lazard Fréres & Co., LLC
Attn: Brandon Aebersold and Levi Quaintance (project.blue.rx@lazard.com)
30 Rockefeller Plaza
New York, NY 10112

Bank of America, N.A.
c/o Skadden, Arps, Slate, Meagher & Flom LLP
Attn: Paul D. Leake (Paul.Leake@skadden.com)
Attn: Shana A. Elberg (Shana.Elberg@skadden.com)
Attn: George R. Howard (George.Howard@skadden.com)
4 Times Square
New York, NY 10036

Bank of America, N.A.
c/o Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA 94608

Wells Fargo Bank, National Association
c/o Choate, Hall & Stewart LLP
Attn: Kevin J. Simard (ksimard@choate.com)
Attn: Jonathan D. Marshall (jmarshall@choate.com)
Two International Place
Boston, MA 02110

Akin Gump Strauss Hauer & Feld LLP
Attn: Philip C. Dublin (pdublin@akingump.com)
Attn: Ira S. Dizengoff (idizengoff@akingump.com)
Attn: Abid Qureshi (aqureshi@akingump.com)
Attn: Sara L. Brauner (sbrauner@akingump.com)
One Bryant Park
New York, NY 10036

Transform Holdco LLC
c/o ESL Partners, Inc.
Attn: Kunal S. Kamlani (kunal@eslinvest.com)
Attn: Harold Talisman (harold@eslinvest.com)
1170 Kane Concourse, Suite 200
Bay Harbor Islands, FL 33154

Cleary Gottlieb Steen & Hamilton LLP
Attn: Christopher E. Austin (caustin@cgsh.com)
Attn: Benet J. O'Reilly (boreilly@cgsh.com)
Attn: Sean A. O'Neal (soneal@cgsh.com)
One Liberty Plaza
New York, NY 10006

Office of the United States Trustee
Attn: Paul Schwartzberg
U.S. Federal Office Building
201 Varick Street, Room 1006
New York, NY 10014


                                                  */s/ Maeghan J. McLoughlin*
                                                  Maeghan J. McLoughlin

Cure Notice -- Alan Robbins

Accounts Receivable       Though January 24, 2019

Lakeport Kmart          Store #4819
2019 South Main Street, Lakeport, Ca. 95453
    Oct-18 Paid
    Nov-18 Paid
    Dec-18   $50,064.92
    Jan-18   $50,064.92
Total        $100,129.84

Loveland Kmart          Store #7329
2665 W Eisenhower, Loveland, Colorado 80537
    Oct-18   $21,581.25
    Nov-18   $21,581.25
    Dec-18   $21,581.25
    Jan-18   $21,581.25
Total        $86,325.00

Grand Total          $186,454.84

# BENDERSON
# DEVELOPMENT

570 DELAWARE AVENUE   BUFFALO, NEW YORK 14202
716.886.0211.PH   716.886.2269.FX

**Statement**

Remit To: Main-Culver Associates, LLC
P.O. Box 823201
Philadelphia, PA  19182

1075 Shaw Avenue
Clovis, CA

Kmart #3582
3333 Beverly Road
Hoffman Estates, IL 60179

LEASE #                48386

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR REMITTANCE

| | | |
|---|---|---:|
| 01/01/19 Rent | $ | 175,873.50 |
| Alarm cost | $ | 5,500.00 |
| Repairs/Locks | $ | 2,100.00 |
| Maintenance Inspections | $ | 4,100.00 |
| | | |
| Total | $ | 187,573.50 |

THIS STATEMENT SHOWS CHARGES WHICH ARE DUE ACCORDING TO THE TERMS OF YOUR LEASE. RENTS ARE DUE AND PAYABLE ON THE FIRST OF THE MONTH AND ALL OTHER CHARGES BILLED ARE DUE AND PAYABLE UNDER THE TERMS OF YOUR LEASE.

# BENDERSON
# DEVELOPMENT

570 DELAWARE AVENUE   BUFFALO, NEW YORK 14202
716.886.0211.PH   716.886.2269.FX

**Statement**

Remit To: Benderson-LeMoore Associates
P.O. Box 823201
Philadelphia, PA  19182

215 W. Hanford Armona Rd
LeMoore, CA

Kmart #3982
3333 Beverly Road
Hoffman Estates, IL 60179

LEASE #                48561

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR REMITTANCE

| | | |
|---|---|---:|
| 10/23/18 | Returned Check | $ 14,917.83 |
| 11/26/18 | 3rd Quarter Maintenance | $ 11,141.67 |
| 11/26/18 | 4th Quarter Maintenance | $ 10,257.43 |
| 01/16/19 | Remove ADA Ramp/Asphalt Repair | $ 3,594.50 |
| | Maintenance Inspection | $ 4,100.00 |
| | Alarm Costs | $ 5,500.00 |
| | Fixture Removal | $ 20,000.00 |

| | |
|---|---:|
| Total | $ 69,511.43 |

THIS STATEMENT SHOWS CHARGES WHICH ARE DUE ACCORDING TO THE TERMS OF YOUR LEASE. RENTS ARE DUE AND PAYABLE ON THE FIRST OF THE MONTH
AND ALL OTHER CHARGES BILLED ARE DUE AND PAYABLE UNDER THE TERMS OF YOUR LEASE.

# BENDERSON
# DEVELOPMENT

## STATEMENT

570 DELAWARE AVENUE   BUFFALO, NEW YORK 14202
716.886.0211.PH   716.886.2269.FX

RE - 2166
Kmart
K Mart #3021         Auburn,ME
603 Center Street
Auburn
ME 04101

Remit to:
```
First Berkshire Properties,LLC
PO Box 823201
Philadelphia, PA 19182-3201
```

Kmart Corporation
Kmart #3021
c/o Sears, Roebuck and Co.
Attn.: VP Real Estate, Dept 824 RE
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| PROPERTY NUMBER | **2166** |
| UNIT NUMBER | **001** |
| STATEMENT DATE | **01/24/19** |
| ACCOUNT NUMBER | **00003344** |
| LEASE NUMBER | **00048493** |

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR REMITTANCE

Your Account with us reflects the following amount due.
Please mail your payment as soon as possible.   Thank You.
Address questions to your Account Representative,   Sharon L. Alcorn
at (941)360-7237 or SharonAlcorn@benderson.com

| Date | Ty | Document Number | Remark | Invoice Amount | Open Balance |
|---|---|---|---|---|---|
| 01/01/19 | RD | 9830008 001 Rent | | 140,000.00 | 140,000.00 |
| | | | Balance Due | | 140,000.00 |

```
***          FOR PROPER APPLICATION OF PAYMENT TO YOUR ACCOUNT:          ***
*** YOU MUST REFERENCE DOCUMENT NUMBER AND LEASE NUMBER WITH YOUR REMITTANCE. ***
```

Note - Please remember to forward your payment to the P.O. Box noted
       above.  Please make sure to allow for sufficient mailing time
       to assure timely application of your payment.

| Current | 31- 60 | 61- 90 | 91- 120 | Over 120 |
|---|---|---|---|---|
| --------------- | --------------- | --------------- | --------------- | --------------- |
| 140,000.00 | | | | |

THIS STATEMENT SHOWS CHARGES WHICH ARE DUE ACCORDING TO THE TERMS OF YOUR LEASE. RENTS ARE DUE AND PAYABLE ON THE FIRST OF THE MONTH
AND ALL OTHER CHARGES BILLED ARE DUE AND PAYABLE UNDER THE TERMS OF YOUR LEASE.

# BENDERSON
## DEVELOPMENT

# STATEMENT

570 DELAWARE AVENUE   BUFFALO, NEW YORK 14202
716.886.0211.PH   716.886.2269.FX

RE - 2173   Kmart
K Mart #7068      Midland,MI
1820 South Saginaw Road
Midland
MI 48640

Remit to:
First Berkshire Properties,LLC
PO Box 823201
Philadelphia, PA 19182-3201

Kmart Corporation
Kmart #7068
c/o Sears, Roebuck and Co.
Attn.: VP Real Estate, Dept. 824 RE
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| PROPERTY NUMBER | **2173** |
| UNIT NUMBER | **001** |
| STATEMENT DATE | **01/24/19** |
| ACCOUNT NUMBER | **00003344** |
| LEASE NUMBER | **00048334** |

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR REMITTANCE

Your Account with us reflects the following amount due.
Please mail your payment as soon as possible.   Thank You.
Address questions to your Account Representative,   Julie V. Colin
at (716)878-9366 or JulieColin@benderson.com

| Date | Ty | Document Number | Remark | Invoice Amount | Open Balance |
|---|---|---|---|---|---|
| 01/01/19 | RD | 9830011 001 Rent | | 135,840.50 | 135,840.50 |

Balance Due    135,840.50

*** 　　　　　FOR PROPER APPLICATION OF PAYMENT TO YOUR ACCOUNT:　　　　　***
*** YOU MUST REFERENCE DOCUMENT NUMBER AND LEASE NUMBER WITH YOUR REMITTANCE. ***

Note - Please remember to forward your payment to the P.O. Box noted
      above.  Please make sure to allow for sufficient mailing time
      to assure timely application of your payment.

| Current | 31- 60 | 61- 90 | 91- 120 | Over 120 |
|---|---|---|---|---|
| 135,840.50 | | | | |

THIS STATEMENT SHOWS CHARGES WHICH ARE DUE ACCORDING TO THE TERMS OF YOUR LEASE. RENTS ARE DUE AND PAYABLE ON THE FIRST OF THE MONTH
AND ALL OTHER CHARGES BILLED ARE DUE AND PAYABLE UNDER THE TERMS OF YOUR LEASE.

# BENDERSON
# DEVELOPMENT

570 DELAWARE AVENUE   BUFFALO, NEW YORK 14202
716.886.0211.PH   716.886.2269.FX

**Statement**

Remit To: Mississippi DHP, LLC
P.O. Box 823201
Philadelphia, PA  19182

1001 Hertel Avenue
Buffalo, NY

Kmart #3415
3333 Beverly Road
Hoffman Estates, IL 60179

LEASE #                    45904

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR REMITTANCE

| | | |
|---|---|---:|
| 05/13/08 | Roof Repair | $ 2,902.54 |
| 10/19/12 | Stripe Parking Lot | $ 1,920.99 |
| 10/19/12 | 15% A&O | $ 288.15 |
| 10/20/14 | Weed Wacking/Brush Hog | $ 265.35 |
| 10/20/14 | 15 A&O | $ 39.80 |
| 10/20/14 | Brush Hog/Weed Wack Fence Line | $ 265.35 |
| 10/20/14 | 15% A&O | $ 39.80 |
| 12/30/17 | Legal Fees | $ 483.34 |
| 05/29/18 | Legal Fees | $ 114.66 |
| 10/18/18 | Returned Check | $ 13,151.34 |
| | Lighting Repairs | $ 727.01 |
| | Lighting Repairs | $ 433.96 |
| Total | | $ 20,632.29 |

THIS STATEMENT SHOWS CHARGES WHICH ARE DUE ACCORDING TO THE TERMS OF YOUR LEASE. RENTS ARE DUE AND PAYABLE ON THE FIRST OF THE MONTH AND ALL OTHER CHARGES BILLED ARE DUE AND PAYABLE UNDER THE TERMS OF YOUR LEASE.

# BENDERSON
# DEVELOPMENT

**STATEMENT**

570 DELAWARE AVENUE   BUFFALO, NEW YORK 14202
716.886.0211.PH  716.886.2269.FX

RE - 2160   Kmart
K Mart #3842              Oakdale,CA
175 S Maag Avenue
Oakdale
CA 95361

Remit to:
```
MSF Oakdale, LLC
PO Box 823201
Philadelphia, PA 19182-3201
```

Kmart Corporation
Kmart #3842
c/o Sears, Roebuck and Co.
Attn.: VP Real Estate, Dept 824 RE
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| PROPERTY NUMBER | **2160** |
| UNIT NUMBER | **001** |
| STATEMENT DATE | **01/24/19** |
| ACCOUNT NUMBER | **00003344** |
| LEASE NUMBER | **00048327** |

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR REMITTANCE

Your Account with us reflects the following amount due.
Please mail your payment as soon as possible.  Thank You.
Address questions to your Account Representative,  Sharon L. Alcorn
at (941)360-7237 or SharonAlcorn@benderson.com

| Date | Ty | Document Number | Remark | Invoice Amount | Open Balance |
|---|---|---|---|---|---|
| 01/01/19 | RD | 9830001 001 Rent | | 242,092.00 | 242,092.00 |

Balance Due   242,092.00

\*\*\*          FOR PROPER APPLICATION OF PAYMENT TO YOUR ACCOUNT:          \*\*\*
\*\*\* YOU MUST REFERENCE DOCUMENT NUMBER AND LEASE NUMBER WITH YOUR REMITTANCE. \*\*\*

Note - Please remember to forward your payment to the P.O. Box noted
       above.  Please make sure to allow for sufficient mailing time
       to assure timely application of your payment.

| Current | 31- 60 | 61- 90 | 91- 120 | Over 120 |
|---|---|---|---|---|
| 242,092.00 | | | | |

THIS STATEMENT SHOWS CHARGES WHICH ARE DUE ACCORDING TO THE TERMS OF YOUR LEASE. RENTS ARE DUE AND PAYABLE ON THE FIRST OF THE MONTH
AND ALL OTHER CHARGES BILLED ARE DUE AND PAYABLE UNDER THE TERMS OF YOUR LEASE.

# BENDERSON
# D E V E L O P M E N T

570 DELAWARE AVENUE   BUFFALO, NEW YORK 14202
716.886.0211.PH   716.886.2269.FX

**Statement**

Remit To: KM-SC, LLC
P.O. Box 823201
Philadelphia, PA  19182

93 West Campbell Road
Schenectady, NY 12303

Kmart #3600
3333 Beverly Road
Hoffman Estates, IL 60179

LEASE #                    48389

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR REMITTANCE

| | | |
|---|---|---|
| 01/01/19 Rent | $ | 143,345.50 |
| 2017 Cam including insurance | $ | 90,822.83 |
| 2017 Real Estate Taxes | $ | 87,290.53 |
| Total | $ | 321,458.86 |

THIS STATEMENT SHOWS CHARGES WHICH ARE DUE ACCORDING TO THE TERMS OF YOUR LEASE. RENTS ARE DUE AND PAYABLE ON THE FIRST OF THE MONTH AND ALL OTHER CHARGES BILLED ARE DUE AND PAYABLE UNDER THE TERMS OF YOUR LEASE.

Tenant Profile BK Report - NEW

Brookfield Properties

| Tenant Name (DBA) | Store # | Mall # | Property: Property Name | SEARS CURE | LL CURE |
|---|---|---|---|---|---|
| Sears | - | 2003 | Augusta Mall | | $0.00 |
| Sears | 1229 | 3075 | Boise Towne Square | | $0.00 |
| Sears | 1646 | 3793 | Carolina Place | | $363,494.27 |
| Sears | 1417 | 3701 | Deerbrook Mall | | $0.00 |
| Sears | 1730 | 3844 | Florence Mall | | $0.00 |
| Sears | 2092 | 2225 | Fox River Mall | | $0.00 |
| Sears | 2092 | 2225 | Fox River Mall | | $0.00 |
| Sears | 1585 | 4261 | Governors Square | | $0.00 |
| Sears | 2278 | 3066 | Grand Teton Mall - 2nd closing list | | $27,871.21 |
| Sears | - | 4263 | Hulen Mall | | $0.00 |
| Sears | - | 3457 | Kapiolani Retail | | $14,141.15 |
| Sears | 1147 | 2153 | Mall of Louisiana | | $4,302.54 |
| Sears Auto | 1147 | 2153 | Mall of Louisiana | | $5,827.13 |
| Sears | 1668 | 4103 | Meadows Mall | | $9,822.01 |
| Sears | 1403 | 3764 | Natick Mall Sears Anchor | | $516,769.40 |
| Sears | 1508 | 4143 | Northridge Fashion Center GSPH | $41,043.00 | $347,712.26 |
| Sears | 1029 | 3104 | NorthTown Mall | | $0.04 |
| Sears | - | 4384 | Oakbrook Anchor Acquisition II | | $1,634,609.11 |
| Sears | 1644 | 4115 | Park City Center | | $581,999.16 |
| Sears | 1775 | 3726 | Pembroke Lakes Sears Anchor | $100,865.00 | $206,190.50 |
| Sears | 2388 | 4549 | Prince Kuhio Plaza | $27,641.00 | $185,039.25 |
| Sears Auto | 1136 | 3974 | Riverchase Galleria | | $0.00 |
| Sears | 1136 | 3974 | Riverchase Galleria | | $339,162.86 |
| Sears | 1011 | 2135 | Rivertown Crossings | | $0.00 |
| Sears | 2311 | 2277 | Sooner Mall Sears Anchor | | $68,533.48 |
| Sears | 1271 | 2087 | Southwest Plaza | | $0.00 |
| Sears | 1038 | 3045 | Spokane Valley Mall | | $0.00 |
| Sears | 1624 | 4187 | Staten Island Mall Sears Anc | $49,588.00 | $465,540.90 |
| Sears | 1110 | 2108 | The Crossroads MI | | $0.00 |
| Sears | 2183 | 2039 | The Maine Mall | | $0.00 |
| Sears | 1437 | 3723 | The Parks Mall at Arlington | | $0.00 |
| Sears | 1443 | 3640 | The Shoppes at Buckland Hills | | $0.00 |
| Sears | 1475 | 4244 | The Streets at Southpoint | | $4,442.46 |
| Sears | 1187 | 2282 | Town East Mall | | $0.00 |
| Sears | 1728 | 2291 | Tucson Mall | $2,083.00 | $4,692.80 |
| Sears | 1318 | 2160 | Valley Plaza Mall Sears Anchor | | $302,958.18 |
| Sears | 1854 | 4155 | White Marsh Mall | | $829.35 |
| Sears | 1377 | 3817 | Willowbrook Mall TX | | $0.00 |
| Sears | 1434 | 4282 | Willowbrook NJ GSPH 2017 | $22,215.00 | $1,047,785.86 |
| Sears | 1684 | 4269 | Woodbridge Center | $13,765.00 | $654,867.93 |
| **Grand Totals** | | | | | |
| | | | | | |
| Rouse (18) | | | | | |
| Sears | | 1230 | Animas Valley Mall | | $0.00 |
| Sears | | 4050 | Barnes Crossing, The Mall at | | $92,875.38 |
| Sears | | 1110 | Bayshore Mall | | $54,928.71 |
| | | | Birchwood Mall | | $0.00 |
| Sears | 1678 | 1465 | Carlsbad, The Shoppes | $0.00 | $39,023.56 |
| Sears | | 1380 | Chesterfield Towne Center | | $0.00 |
| Sears | | 1120 | Chula Vista Center | | $0.00 |
| | | | Independence Mall | | $0.00 |
| Sears | | 1390 | Lakeland Square | | $0.00 |
| Sears | | 1280 | Mall St. Vincent | | $0.00 |
| Sears | | 5030 | Newpark Mall | | $22,217.19 |
| Sears | | 1320 | Pierre Bossier Mall | | $0.00 |
| Sears | | 1400 | Salisbury, The Centre at | | $1,307.21 |
| Sears | | 1370 | Sierra Vista, The Mall at | | $0.00 |
| Sears | | 1140 | Southland Mall | | $31,810.42 |
| Sears | | 1330 | Spring Hill Mall | | $0.00 |
| Sears | | 1350 | Valley Hills Mall | | $0.00 |
| Sears | | 1130 | West Valley Mall | $0.00 | $0.00 |
| | | | | | |
| CLOSED | | | | | |
| Sears | 1355 | 3807 | Altamonte Mall GSPH 2017 | | $292,844.95 |
| Sears | | | Alderwood Mall | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sears | 1257 | 2009 | Baybrook Mall | | $3,030.00 |
| Sears | 1263 | 3692 | Brass Mill Center | | $0.00 |
| Sears | 1119 | 3841 | Clackamas Town Center | | $0.00 |
| Sears | 2695 | 2025 | Coastland Center GSPH 2017 | | $51,283.56 |
| Sears | 2480 | 2267 | Columbia Mall MO | | $11,469.90 |
| Sears | 1287 | 2029 | Coronado Center Sears Anchor | | $491,271.83 |
| Sears | 2352 | 2199 | Crossroads Center MN | | $0.00 |
| Sears | 1385 | 4145 | Cumberland Mall GSPH 2017 | | $137,592.00 |
| Sears | 2341 | 3092 | Eastridge Mall WY | | $17,971.82 |
| Sears | 1830 | 2067 | Glenbrook Square | | $716.13 |
| Sears | 2546 | 2228 | Greenwood Mall | | $154,171.05 |
| Sears | 1454 | 3666 | Neshaminy Anchor Acquisition | | $522,393.70 |
| Sears | 1695 | 3710 | North Point Mall | | $98,124.68 |
| Sears | 1040 | 2048 | Oakwood Mall WI | | $114,724.28 |
| Sears Auto | - | 2048 | Oakwood Mall WI | | $0.00 |
| Sears | 1022 | 4151 | Oak View Mall | | $0.00 |
| Sears | 1305 | 4167 | Oglethorpe Mall | | $0.00 |
| Sears | 1850 | 4233 | Oxmoor Center | | $0.00 |
| Sears | 1664 | 4322 | Paramus Park Sears Anchor | | $0.00 |
| Sears | 1338 | 2117 | Park Place | | $3,170.29 |
| Sears | 1116 | 2138 | Pecanland Mall | | $0.00 |
| Sears | 1112 | 4248 | Ridgedale Center Sears Anchor | | $0.00 |
| Sears | | 2270 | River Hills Mall | | $0.00 |
| Sears | | 1300 | Silver Lake Mall | | $0.00 |
| Sears Auto Center | | 1300 | Silver Lake Mall | $84,786.00 | $0.00 |
| Sears | 1080 | 3813 | Stonebriar Centre Sears Anchor | | $0.00 |
| Sears | 1844 | 4473 | The Mall in Columbia Sears Anc | | $104,925.27 |
| Sears | 1665 | 3956 | The Oaks Mall | | $14,069.00 |
| | | | | | |
| | | | | | |
| | | | | $341,986.00 | $9,046,512.78 |

**Gray Enterprises, LP**

**2200 Harbor Blvd., Suite B-170**
**Costa Mesa, CA 92627**
**Tel: (949) 722-01< Fax: (949) 722-7394**

AS OF:

01/25/19

**SEARS HOLDINGS CORPORATION**
Real Estate - Rent Payable
3333 Beverly Road
Hoffman Estates, IL 60179

**Unit Address:**
KMART Store #4072
2200 Harbor Blvd
Costa Mesa, CA 92627

# ACCOUNT STATEMENT

| Date | Description | Charges | |
|------|-------------|--------:|---|
| 1/8/2019 | 2019 Gen. Liability Insur Billing | 9,869.64 | Covers period 1/1/19 to 12/31/19 |
| 1/8/2019 | 2nd half 2018/2019 Property Tax Billing | 65,954.51 | Covers period 1/1/19 to 6/30/19 |
| 10/11/18 | 1st Half 2018/2019 Property Tax Billing **Balance** | $ 37,765.73 | ** Covers period 7/1/18 to 12/31/18 |
| 11/07/18 | Oct. 2018 CAM Billing **Balance** | $ 10,044.77 | * |
| 10/11/18 | Sept 2018 CAM billing | $ 15,681.85 | Pre BK |
| 09/10/18 | August 2018 CAM Billing | $ 11,463.77 | Pre BK |
| 08/10/18 | July 2018 CAM Billing | $ 14,782.90 | Pre BK |
| | **TOTAL DUE ON ACCOUNT:** | $ 165,563.17 | |

\* Sears paid partial Oct 2018 CAM billing: Originally billed $14,232.78 and they paid $4,188.01 on 12/26/18
\*\* Sears paid partial 1st half 2018/19 Property tax billing. Originally billed $65,954.51 and they paid $28,188.78 on 1/22/19

**Please make your check payable to:   GRAY ENTERPRISES, L.P.**
**and mail to the address above.**

If you have any questions, please contact me at 949/722-0143.

Sincerely,

Michelle Baldwin
Property Manager
mbaldwin2200@sbcglobal.net

**SEARS**  GG9763  Rent  Bankruptcy filed 10/15/2018
**WINDWARD MALL**  GG9764  CAM
GG9765  WATER

| DATE | | BASE RENT | CAM | RPT | WATER | LATE CHR | OTHER | GET | TOTAL CHARGES | CK # | CHECK AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 0.00 | | - | - |
| 10/1/2018 | Charges (10/16-10/31/18) | 140,070.97 | | | | | - | 6,600.14 | 146,671.11 | | | 146,671.11 |
| 11/1/2018 | Charges | 271,387.50 | 17,740.85 | | | | | 13,623.73 | 302,752.08 | | | 449,423.19 |
| 11/7/2018 | Payment | | | | | | | | | 180723 | (92,747.79) | 356,675.40 |
| 12/1/2018 | Charges | 271,387.50 | 17,740.85 | | | | | 13,623.73 | 302,752.08 | | | 659,427.48 |
| 12/1/2018 | Charges (10/16-11/15/18) | | | | 1,423.20 | | | 67.06 | 1,490.26 | | | 660,917.74 |
| 12/10/2018 | Payment | | | | | | | | | 181707 | (92,747.79) | 568,169.95 |
| 1/1/2019 | Charges | 271,387.50 | 17,740.85 | | | | | 13,623.73 | 302,752.08 | | | 870,922.03 |
| 1/1/2019 | Charges (11/16-12/14/18) | | | | 1,350.83 | | | 63.65 | 1,414.48 | | | 872,336.51 |
| 1/8/2019 | Payment | | | | | | | | | 182688 | (92,747.79) | 779,588.72 |
| | | | | | | | | | | | | 779,588.72 |
| | | 954,233.47 | 53,222.55 | - | 2,774.03 | - | - | 47,602.04 | 1,057,832.09 | | (278,243.37) | 779,588.72 |

## Detailed Aged Receivable

**Cut-off Date:** **01-22-2019**

**Based Upon:** **Accounting Date**

**Property: MSS  MARKET STREET SQUARE SC**

| Unit | Charge Date | Charge Type | Description | Current Balance | Future Activity | Current 0-30 Days | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Tenant:  KMART-MSS  KMART #3963** | | | | | | | | | | |
| **Lease:  MSS-KMART3963(0)** | | | | Last Payment Date: | 10-09-2018 | Check No.: | 32035662 | Amount: | 56,038.88 | |
| 10 | 02-01-2018 | RET | Real Estate Tax Chge | .01 | | | | | | .01 |
| | 06-02-2018 | CAMREC | 2016 CAM Rec Charge | 2,241.03 | | | | | | 2,241.03 |
| | | | **Unit 10 Totals:** | **2,241.04** | **.00** | **.00** | **.00** | **.00** | **.00** | **2,241.04** |
| | | | **Lease MSS-KMART3963(0) Totals:** | **2,241.04** | **.00** | **.00** | **.00** | **.00** | **.00** | **2,241.04** |
| | | | **Tenant KMART-MSS Totals:** | **2,241.04** | **.00** | **.00** | **.00** | **.00** | **.00** | **2,241.04** |
| | | | **Property MSS Totals:** | **2,241.04** | **.00** | **.00** | **.00** | **.00** | **.00** | **2,241.04** |



**The Monthly Dividend Company®**

| | |
|---|---|
| Date: | |
| Site Name: | RI 4820 - Sears |
| Project Location: | 2505 El Camino Real, Tustin, CA, USA |
| Name of Bidder: | BUDGET NUMBERS |
| Company Bidding: | |
| # of Phases: | |
| Project Duration: | |

**2019 Optimal Repairs**

| Zone Name | Type of Repair | Repair Scope | QTY | Units | Unit Price | Total |
|---|---|---|---|---|---|---|
| Zone 1 | Maintenance | Seal Coat | 645 | LF | $0.14 | $90.30 |
| Zone 2 | Maintenance | Seal Coat | 2940 | LF | $0.14 | $411.60 |
| Zone 3 | Maintenance | Seal Coat | 572 | LF | $0.14 | $80.08 |
| Zone 4 | Maintenance | Seal Coat | 511 | LF | $0.14 | $71.54 |
| Zone 7 | Maintenance | Concrete Crack Seal | 116 | LF | $9.75 | $1,131.00 |
| Zone 6 | Maintenance | Asphalt Crack Seal | 893 | LF | $1.12 | $1,000.16 |
| Zone 6 | Maintenance | Seal Coat | 29762 | SF | $0.14 | $4,166.68 |
| Zone 6 | Maintenance | Restripe Affected Area | 1 | LS | $12,000.00 | $12,000.00 |
| | | | | | | $18,951.36 |

RC WO *199066*



**Phone 877-942-5613**

| | |
|---|---|
| W.O. # | 199066 |
| Survey Date | |
| Member Name | |
| Building Name | Realty Income #4820 - Sears (Tustin, CA) |
| Building Address | 2505 El Camino Real |
| City, State & Zip | Tustin, CA 92782 |

### Site Construction Information

| | | | |
|---|---|---|---|
| Perimeter Dimensions | **320X240** | Square Feet | **76,000** |
| Number of Roof Levels | **1** | Building Height | **30FT** |
| Perimeter Detail | ☒ Parapet Wall | ☐ Raised Curb | ☐ Edge Metal |
| Wall Flashing Type | **3.5 Skirt** | Linear Feet | **1400LF** |
| Curb Flashing Type | | Linear Feet | |
| Edge Metal Type | | Linear Feet | |
| Expansion Joint Type | | Linear Feet | |
| Drainage (Drains, Scuppers, Etc) | | **Scuppers (8)** | |
| Drain Overflow | | **(8)** | |
| Ponding Water | ☒ Yes  ☐ No | | |

### Roof Assembly Information

| Core Cut Taken: | ☐ Yes  ☒ No | Moisture Present: | ☐ Yes  ☐ No |
|---|---|---|---|

### Mechanical Equipment

| | Size | QTY |
|---|---|---|
| A/C Units | 5X9 | 24 |
| | 4X7 | |
| | 3X3 | |
| Refrigeration Units | | |
| Skylights | | |
| Other | | |
| | | |
| | | |

### Penetrations

| | Size | QTY |
|---|---|---|
| Vent Pipe | | |
| Soil Stack | | |
| Sign Supports | | |
| Satellite Dish | | |
| Electrical Conduit | | |
| Equipment Rails | | |
| Drains | | 8 |
| Ductwork | | |
| Curbs | | |

RC WO *I99066*



**NATIONAL ROOFING SERVICES**
**Phone 877-942-5613**

## Number of Roofs: 1

| | Roof 1<br>Existing Roof | Roof 2<br>Original Roof |
|---|---|---|
| **TYPE** | | |
| BUR | | |
| MB | | |
| Single Ply (specify type) | **EPDM** | |
| **DECK TYPE** | | |
| Wood | | |
| Structural Concrete | | |
| Metal | **X** | |
| Lightweight Concrete | | |
| Other (specify) | | |
| **UNDERLAYMENT** | | |
| None | | |
| Base Sheet | | |
| Vapor Retarder | | |
| Other (specify) | | |
| **INSULATION** | | |
| None | **X** | |
| Fiberglass | | |
| Wood Fiber | | |
| Polyiso | | |
| EPS | **X** | |
| Other (specify) | | |
| Number of Layers | | |
| Attachment Method | | |
| Total Thickness (inches) | | |
| Taper (Yes or No) | | |

## General Condition Information

Estimated Age of Roof **24 years**    Overall Roof Assembly Condition: ☐ Poor    ☒ Fair    ☐ Good

**Condition Definitions:**
Poor: Multiple roof assembly problems, multiple leaks, roof should be replaced within one year.
Fair: Multiple Roof assembly problems requiring extensive repairs.  Corrective / Preventative work necessary.
Good: Some minor roof assembly problems – all repairable.  A few minor leaks reported.

## Survey Option Details

Moisture Survey Completed: ☐ YES    ☒ NO (If yes, attach survey results)

Asbestos Test Completed: ☐ YES    ☒ NO (If yes, attach asbestos test lab report)

*Note: No structural analysis is included with this survey. Asbestos test or moisture test is not  unless requested by customer – these services are available for an additional fee.*



# Roof Diagram

| Realty Income #4820 - Sears (Tustin, CA) | 2505 El Camino Real, Tustin CA | 11/07/2018 | Customer WO: Kevin |
|---|---|---|---|

**Defect 1:** Deteriorated membrane throughout roof.

**Defect 2:** Prior repairs completed incorrectly and splitting open.

**Defect 3:** Electrical penetration without proper boot.

**Defect 4:** Detached skirt metal flashing

**Notes:**

**Age of Roof:** 24 Years

**Condition:** Fair

**Remaining Useful Life:** 5 years if needed repairs are completed.

**Year recommended for replacement:** 2023

**Roof type:** EPDM

**Date of install:** 1994

**Budget for Complete tear off and install:** 1,200,000.00

# RECOMMENDED ACTIONS

Call 877-942-5613 for any questions.

**Customer Name:   Realty Income Corporation**
**Site/Store Number:  Realty Income #4820 - Sears (Tustin, CA)**
**Site Address: 2505 El Camino Real**
**Site City/State  Tustin, CA**
**RoofConnect WO#:  199066**
**Customer PO#:  Kevin**

**PLEASE COMPLETE THE FOLLOWING:**

**Survey Date:**
**Roof Type: EPDM**
**Roof Size (Total sq. ft):**
**Building Section:  Main/All**
**Roof Condition:** ☐ Good   ☒ Fair   ☐ Poor

Class "**C**" = **C**orrective – inspection indicates immediate action is necessary
Class "**PM**" = **P**reventative **M**aintenance – inspection indicates action is necessary to extend the useful life of the roof system.
Class "**W**" = **W**arranty - potential warranty claim

| # | Roof Defect Description *In detail describe the defect.* *If damaged explain how it appears to have happened.* | Recommended Action *How will repair be made?* | Units /Qty | Class C/PM/W | Cost to Complete Current Year | Cost to Complete Next Year |
|---|---|---|---|---|---|---|
| 1 | Deteriorated membrane throughout roof. | Install new membrane at all corners/areas in need | | | $ | $ |
| 2 | Prior repairs completed incorrectly and splitting open. | Inspect all repairs and correctly repair accordingly | | | $ | $ |
| 3 | Electrical penetration without proper boot. | Install boot at electrical conduit | | | $ | $ |
| 4 | Detached skirt metal flashing | Reattach skirt metal | | | $ | $ |
| | **Total All Recommended Actions** | | | | **$** | **$** |
| LABOR | 2 Techs X 58 Hours @ $111.00 | | | | $12,876.00 | $ |
| Material | Membrane, cleaner, adhesive, boot, rags, bags, brushes, cleaner, primer, misc. | | | | $1,070.87 | $ |
| | **Total All Recommended Actions** | | | | **$13,946.87** | **$** |

● Pricing may vary if all recommended actions are not approved.  Pricing valid for 30 days from date of survey. ●

**-Poor Roofing Membrane**
**-Electrical penetration without proper boot**
**-Detached skirt metal flashing**










# Regency Centers.

One Independent Drive
Suite 114
Jacksonville, FL 32202

904 598 7000
RegencyCenters.com

**RE: Reconciliations**

**SEARS HOLDINGS CORPORTION**
**dba KMART- L#3873**
**ATTN: REAL ESTATE DEPT**
**3333 BEVERLY ROAD**
**HOFFMAN ESTATES, IL  60179**

January 10, 2019

Pike Creek        155

Lease No.   : 15501
Tenant No. : 251600

Dear Tenant:

Enclosed you will find detailed reconciliation(s) to close out expenses for Pike Creek in accordance with your lease.

The enclosed invoices include:

| Reconciliation | Year | Amount |
|---|---|---|
| **Real Estate Tax** | | |
| Real Estate Tax | 2018 | 69,653.90 |
| **Real Estate Tax Total** | | **69,653.90** |
| Subtotal | | 69,653.90 |
| **Total** | | **69,653.90** |

If paying by check please make payable to:
Pike Creek
c/o Regency Centers, LP
P.O. Box 644031
Pittsburgh, PA  15264-4031


If paying online, please access our payers express portal at www.regencycenters.com. Your Tenant and Lease number, as notated above, are required to access the portal.
If you have any questions regarding the itemized expenses, please contact Bill Madway at (610)747-1217.
If you have any questions about the calculations of this bill, please contact reconciliation.disputes@regencycenters.com.

We appreciate your tenancy and look forward to a continued partnership with you.

Sincerely,

Recovery and Tenant Services
Regency Centers

# Regency Centers.

One Independent Drive
Suite 114
Jacksonville, FL 32202

904 598 7000
RegencyCenters.com

2018 Reconciliation
Real Estate Tax

January 10, 2019

**Property:** Pike Creek

| | | |
|---|---|---|
| **Lease #   :** 15501 | **From :** 01/18   **To :** 12/18 | |
| **Tenant # :** 251600 | **Tenant Name:** K MART CORPORATION | |
| **Lease Begin Date :** 7/25/1990 | **Lease End Date:** 1/31/2021 | |

| | |
|---|---|
| Tenant Square Footage | 79,902 |
| Center Total Square Footage | 232,752 |
| Total Recoverable Costs | 292,615.77 |
| Adjusted Recoverable Cost | 292,615.77 |
| Base Year | 89,715.90 |
| Net Exposure | 202,899.87 |
| Times Tenant Pro Rata Share | .343292 |
| Tenant's Gross Share | 69,653.90 |
| Tenant's Adjusted Share | 69,653.90 |
| Times Occupancy Adjustment | 1.000000 |
| Tenant's Net Share | 69,653.90 |
| Total Tenant Share | 69,653.90 |
| **Less Prior Billing | 0.00 |
| Tenant Share Due | 69,653.90 |
| **Total Amount Due** | **69,653.90**   Payment due within 30 days |

** Prior Billing amount shown above refers to actual Landlord estimates billed throughout the reconciliation
    period. The Prior Billing does not reflect payments made, cash application or open A/R balances.

Please refer to cover letter for current reconciliation summary and payment details.

Regency Centers.

One Independent Drive
Suite 114
Jacksonville, FL 32202

904 598 7000
RegencyCenters.com

**Pike Creek # 155**
**2018 Tax Detail**

| Tax Parcel | | Expense |
|------------|---|---------|
| 803710001 | New Castle County | 292,615.77 |
| | **Total Expense** | **292,615.77** |

# LOCAL SCHOOL, COUNTY, AND OTHER TAXES AND FEES

New Castle County, Delaware
For Fiscal Year 07/01/2018 - 06/30/2019
www.nccde.org

See back of bill for
Discount / Exemption
Information.

**ACCOUNT NUMBER:**
0803710001

**PROPERTY DESC:**
Lot No.: 1
04766 LIMESTONE RD

**BILLING DATE:**
07/24/2018

**MAIL BY:**
09/24/2018

Mortgage Company Information

**Exempt Codes**
NONE

Rates Based on 100 Percent of
Assessment Value

## COUNTY, AND OTHER TAXES AND FEES

For inquiries concerning your County tax bill, please call (302) 323-2600
For inquiries concerning any "Civil Penalties" listed below, please call (302) 395-5040

| Tax | Taxable Assessment | X | Rate/$100 Assessment | X | % | = | Current Amount |
|---|---|---|---|---|---|---|---|
| COUNTY PROPERTY | 9037000 | | 0.80570 | | 100 | | 72,811.11 |
| COUNTY TAX CREDIT | | | | | | | -4,748.52 |
| CROSSING GUARD | 9037000 | | 0.02382 | | 100 | | 2,152.61 |
| Total Current Tax | | | | | | | 70,215.20 |
| Prior Balance | | | | | | | 0.00 |
| Penalty | | | | | | | 0.00 |
| TOTAL COUNTY AND OTHER ITEMS DUE | | | | | | | 70,215.20 |

## LOCAL SCHOOL DISTRICT TAXES  STATE OF DELAWARE

School tax rates are set by your school district and are collected by New Castle County as
required by State law. For inquiries concerning your school tax rates, please call –
School: 302-552-3700  Vocational: 302-995-8000

| School District | Taxable Assessment | X | Rate/$100 Assessment | X | % | = | Current Amount |
|---|---|---|---|---|---|---|---|
| RED CLAY | 9037000 | | 2.29800 | | 100 | | 207,670.26 |
| NCC VOCATIONAL | 9037000 | | 0.16300 | | 100 | | 14,730.31 |
| Total Current Tax | | | | | | | 222,400.57 |
| Prior Balance | | | | | | | 0.00 |
| Penalty | | | | | | | 0.00 |
| TOTAL SCHOOL DISTRICT TAXES DUE | | | | | | | 222,400.57 |

| TOTAL TAXES AND FEES DUE | 292,615.77 |
|---|---|

**Percentage of Current Taxes**

Percent

| | County | School |
|---|---|---|
| | 24 | 76 |

Bills are due and payable upon receipt. Statutory penalties will be
applied if payment is not received by 10/01/2018 without regard to
postmark.

Current amounts becoming past due will be assessed an
immediate penalty of 6%. ALL accounts will be charged an
additional 1% penalty on the first of every month thereafter.

Unpaid taxes constitute a lien against your property. Failure to make
timely payment may subject your property to foreclosure.

PLEASE NOTE ANY CHANGE OF
MAILING ADDRESS ON THE REVERSE SIDE

THIS PORTION IS FOR YOUR RECORDS

FXP 920-A-O

---

Please return this portion with your payment.     Make check payable to NEW CASTLE COUNTY
Mail to P.O. Box 430, Claymont, DE 19703-0430

LOCAL SCHOOL, COUNTY, AND OTHER TAXES AND FEES
New Castle County, Delaware
For Fiscal Year 07/01/2018 - 06/30/2019

REGENCY CENTERS
PIKE CREEK
(155)

**NEW CASTLE COUNTY**

☐ CHECK BOX FOR CHANGE OF ADDRESS

143557 - 2672

REGENCY CENTERS L P
C/O PROPERTY TAX DEPT
PO BOX 790830
SAN ANTONIO TX 78279-0830

| Account Number: | 0803710001 |
|---|---|
| **AMOUNT DUE** | 292,615.77 |
| **DUE DATE:** | 10/01/2018 |

143557-REG-2672

1080371000140404040100292615779  VENDOR# 256240



| Database: | TRUST | Tenant Ledger Summary Report | | | Page: | 1 |
|---|---|---|---|---|---|---|
| | | | | | Date: | 1/22/2019 |
| Current Tenant | | LIVING SPACES FURNITURE | | | Time: | 6:10 AM |
| | | Transactions From 07/11 through 01/19 | | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| **07/11** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 12,676.55 | -12,676.55 | 0.00 | 0.00 |
| | **Total** | **0.00** | **12,676.55** | **-12,676.55** | **0.00** | **0.00** |
| **08/11** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 18,713.00 | -18,713.00 | 0.00 | 0.00 |
| | **Total** | **0.00** | **18,713.00** | **-18,713.00** | **0.00** | **0.00** |
| **09/11** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 18,713.00 | 0.00 | 0.00 | 18,713.00 |
| | **Total** | **0.00** | **18,713.00** | **0.00** | **0.00** | **18,713.00** |
| **10/11** | | | | | | |
| CAM | Common Area, estimates | 18,713.00 | 18,713.00 | 0.00 | 0.00 | 37,426.00 |
| | **Total** | **18,713.00** | **18,713.00** | **0.00** | **0.00** | **37,426.00** |
| **11/11** | | | | | | |
| CAM | Common Area, estimates | 37,426.00 | 18,713.00 | 0.00 | 0.00 | 56,139.00 |
| | **Total** | **37,426.00** | **18,713.00** | **0.00** | **0.00** | **56,139.00** |
| **12/11** | | | | | | |
| CAM | Common Area, estimates | 56,139.00 | 18,713.00 | -74,852.00 | 0.00 | 0.00 |
| | **Total** | **56,139.00** | **18,713.00** | **-74,852.00** | **0.00** | **0.00** |
| **01/12** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 18,307.00 | -18,307.00 | 0.00 | 0.00 |
| PPR | Prepaid Rent | 0.00 | 0.00 | -12.40 | 0.00 | -12.40 |
| RTX | Rent Tax | 0.00 | 393.60 | -393.60 | 0.00 | 0.00 |
| | **Total** | **0.00** | **18,700.60** | **-18,713.00** | **0.00** | **-12.40** |
| **02/12** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 18,307.00 | -18,331.80 | 0.00 | -24.80 |
| PPR | Prepaid Rent | -12.40 | 12.40 | 0.00 | 0.00 | 0.00 |
| RTX | Rent Tax | 0.00 | 393.60 | -393.60 | 0.00 | 0.00 |
| | **Total** | **-12.40** | **18,713.00** | **-18,725.40** | **0.00** | **-24.80** |
| **03/12** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 18,307.00 | -18,307.00 | 0.00 | -24.80 |
| PPR | Prepaid Rent | 0.00 | 0.00 | -12.40 | 0.00 | -12.40 |
| RTX | Rent Tax | 0.00 | 393.60 | -393.60 | 0.00 | 0.00 |
| | **Total** | **-24.80** | **18,700.60** | **-18,713.00** | **0.00** | **-37.20** |
| **04/12** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 18,307.00 | -18,307.00 | 0.00 | -24.80 |
| PCM | Prior Year CAM | 0.00 | 74.27 | 0.00 | 0.00 | 74.27 |
| PPR | Prepaid Rent | -12.40 | 0.00 | -12.40 | 0.00 | -24.80 |
| RTX | Rent Tax | 0.00 | 393.60 | -393.60 | 0.00 | 0.00 |
| SEL | Due to prior owner | 0.00 | 1,106.80 | 0.00 | 0.00 | 1,106.80 |
| | **Total** | **-37.20** | **19,881.67** | **-18,713.00** | **0.00** | **1,131.47** |
| **05/12** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 18,307.00 | -18,307.00 | 0.00 | -24.80 |
| PCM | Prior Year CAM | 74.27 | 0.00 | 0.00 | 0.00 | 74.27 |
| PPR | Prepaid Rent | -24.80 | 0.00 | -12.40 | 0.00 | -37.20 |
| RTX | Rent Tax | 0.00 | 393.60 | -393.60 | 0.00 | 0.00 |
| SEL | Due to prior owner | 1,106.80 | 0.00 | 0.00 | 0.00 | 1,106.80 |
| | **Total** | **1,131.47** | **18,700.60** | **-18,713.00** | **0.00** | **1,119.07** |
| **06/12** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 18,307.00 | -18,307.00 | 0.00 | -24.80 |
| PCM | Prior Year CAM | 74.27 | 0.00 | 0.00 | 0.00 | 74.27 |
| PPR | Prepaid Rent | -37.20 | 0.00 | -12.40 | 0.00 | -49.60 |
| RTX | Rent Tax | 0.00 | 393.60 | -393.60 | 0.00 | 0.00 |
| SEL | Due to prior owner | 1,106.80 | 0.00 | 0.00 | -1,951.08 | -844.28 |
| | **Total** | **1,119.07** | **18,700.60** | **-18,713.00** | **-1,951.08** | **-844.41** |
| **07/12** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 18,307.00 | -18,307.00 | 0.00 | -24.80 |
| PCM | Prior Year CAM | 74.27 | 0.00 | 0.00 | 0.00 | 74.27 |
| PPR | Prepaid Rent | -49.60 | 0.00 | -12.40 | 0.00 | -62.00 |

| Database: | TRUST | Tenant Ledger Summary Report | | | | Page: | 2 |
| | | | | | | Date: | 1/22/2019 |
| Current Tenant | | LIVING SPACES FURNITURE | | | | Time: | 6:10 AM |
| | | Transactions From  07/11 through  01/19 | | | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| RTX | Rent Tax | 0.00 | 393.60 | -393.60 | 0.00 | 0.00 |
| SEL | Due to prior owner | -844.28 | 0.00 | 0.00 | 0.00 | -844.28 |
| | **Total** | **-844.41** | **18,700.60** | **-18,713.00** | **0.00** | **-856.81** |
| **08/12** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 18,307.00 | -18,307.00 | 0.00 | -24.80 |
| PCM | Prior Year CAM | 74.27 | 0.00 | 0.00 | 0.00 | 74.27 |
| PPR | Prepaid Rent | -62.00 | 0.00 | -12.40 | 0.00 | -74.40 |
| RTX | Rent Tax | 0.00 | 393.60 | -393.60 | 0.00 | 0.00 |
| SEL | Due to prior owner | -844.28 | 0.00 | 0.00 | -1,417.58 | -2,261.86 |
| | **Total** | **-856.81** | **18,700.60** | **-18,713.00** | **-1,417.58** | **-2,286.79** |
| **09/12** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 18,307.00 | -18,307.00 | 0.00 | -24.80 |
| PCM | Prior Year CAM | 74.27 | 0.00 | 0.00 | 0.00 | 74.27 |
| PPR | Prepaid Rent | -74.40 | 0.00 | -12.40 | 0.00 | -86.80 |
| RTX | Rent Tax | 0.00 | 393.60 | -393.60 | 0.00 | 0.00 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| | **Total** | **-2,286.79** | **18,700.60** | **-18,713.00** | **0.00** | **-2,299.19** |
| **10/12** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 18,307.00 | -18,307.00 | 0.00 | -24.80 |
| PCM | Prior Year CAM | 74.27 | 0.00 | 0.00 | 0.00 | 74.27 |
| PPR | Prepaid Rent | -86.80 | 0.00 | -12.40 | 0.00 | -99.20 |
| RTX | Rent Tax | 0.00 | 393.60 | -393.60 | 0.00 | 0.00 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| | **Total** | **-2,299.19** | **18,700.60** | **-18,713.00** | **0.00** | **-2,311.59** |
| **11/12** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 18,307.00 | -18,307.00 | 0.00 | -24.80 |
| PCM | Prior Year CAM | 74.27 | 0.00 | 0.00 | 0.00 | 74.27 |
| PPR | Prepaid Rent | -99.20 | 0.00 | -12.40 | 0.00 | -111.60 |
| RTX | Rent Tax | 0.00 | 393.60 | -393.60 | 0.00 | 0.00 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| | **Total** | **-2,311.59** | **18,700.60** | **-18,713.00** | **0.00** | **-2,323.99** |
| **12/12** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 18,307.00 | -18,307.00 | 0.00 | -24.80 |
| PCM | Prior Year CAM | 74.27 | 0.00 | 0.00 | 0.00 | 74.27 |
| PPR | Prepaid Rent | -111.60 | 0.00 | -12.40 | 0.00 | -124.00 |
| RTX | Rent Tax | 0.00 | 393.60 | -393.60 | 0.00 | 0.00 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| | **Total** | **-2,323.99** | **18,700.60** | **-18,713.00** | **0.00** | **-2,336.39** |
| **01/13** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 15,654.76 | -15,654.76 | 0.00 | -24.80 |
| INS | INSURANCE | 0.00 | 213.17 | -213.17 | 0.00 | 0.00 |
| PCM | Prior Year CAM | 74.27 | 0.00 | 0.00 | 0.00 | 74.27 |
| PPR | Prepaid Rent | -124.00 | 0.00 | -0.03 | 0.00 | -124.03 |
| RTX | Rent Tax | 0.00 | 345.77 | -345.77 | 0.00 | 0.00 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 0.00 | 214.21 | -214.21 | 0.00 | 0.00 |
| | **Total** | **-2,336.39** | **16,427.91** | **-16,427.94** | **0.00** | **-2,336.42** |
| **02/13** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 15,654.76 | -15,654.76 | 0.00 | -24.80 |
| INS | INSURANCE | 0.00 | 213.17 | -213.17 | 0.00 | 0.00 |
| PCM | Prior Year CAM | 74.27 | 0.00 | 0.00 | 0.00 | 74.27 |
| PPR | Prepaid Rent | -124.03 | 0.00 | -0.03 | 0.00 | -124.06 |
| RTX | Rent Tax | 0.00 | 345.77 | -345.77 | 0.00 | 0.00 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 0.00 | 214.21 | -214.21 | 0.00 | 0.00 |
| | **Total** | **-2,336.42** | **16,427.91** | **-16,427.94** | **0.00** | **-2,336.45** |
| **03/13** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 15,654.76 | -15,654.76 | 0.00 | -24.80 |
| INS | INSURANCE | 0.00 | 213.17 | -213.17 | 0.00 | 0.00 |

| Database: | TRUST | | Tenant Ledger Summary Report | | Page: | 3 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | Date: | 1/22/2019 |
| Current Tenant | | | LIVING SPACES FURNITURE | | Time: | 6:10 AM |
| | | | Transactions From  07/11 through  01/19 | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
| --- | --- | --- | --- | --- | --- | --- |
| PCM | Prior Year CAM | 74.27 | 0.00 | 0.00 | 0.00 | 74.27 |
| PPR | Prepaid Rent | -124.06 | 0.00 | -0.03 | 0.00 | -124.09 |
| RTX | Rent Tax | 0.00 | 345.77 | -345.77 | 0.00 | 0.00 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 0.00 | 214.21 | -214.21 | 0.00 | 0.00 |
| | **Total** | **-2,336.45** | **16,427.91** | **-16,427.94** | **0.00** | **-2,336.48** |
| **04/13** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 15,654.76 | -15,654.76 | 0.00 | -24.80 |
| INS | INSURANCE | 0.00 | 213.17 | -213.17 | 0.00 | 0.00 |
| PCM | Prior Year CAM | 74.27 | 0.00 | 0.00 | -24,145.54 | -24,071.27 |
| PIN | Prior Year Insurance | 0.00 | 2,416.93 | 0.00 | 0.00 | 2,416.93 |
| PPR | Prepaid Rent | -124.09 | 0.00 | -0.03 | 0.00 | -124.12 |
| PTX | Property Tax Prior Year | 0.00 | 5,136.06 | 0.00 | 0.00 | 5,136.06 |
| RTX | Rent Tax | 0.00 | 508.16 | -345.77 | -519.13 | -356.74 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 0.00 | 214.21 | -214.21 | 0.00 | 0.00 |
| | **Total** | **-2,336.48** | **24,143.29** | **-16,427.94** | **-24,664.67** | **-19,285.80** |
| **05/13** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 15,654.76 | -15,654.76 | 0.00 | -24.80 |
| INS | INSURANCE | 0.00 | 213.17 | -213.17 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -24,071.27 | 0.00 | 0.00 | 0.00 | -24,071.27 |
| PIN | Prior Year Insurance | 2,416.93 | 0.00 | 0.00 | 0.00 | 2,416.93 |
| PPR | Prepaid Rent | -124.12 | 0.00 | -0.03 | 0.00 | -124.15 |
| PTX | Property Tax Prior Year | 5,136.06 | 0.00 | 0.00 | 0.00 | 5,136.06 |
| RTX | Rent Tax | -356.74 | 345.77 | -345.77 | 0.00 | -356.74 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 0.00 | 214.21 | -214.21 | 0.00 | 0.00 |
| | **Total** | **-19,285.80** | **16,427.91** | **-16,427.94** | **0.00** | **-19,285.83** |
| **06/13** | | | | | | |
| CAM | Common Area, estimates | -24.80 | 15,654.76 | -15,654.76 | 0.00 | 15,629.96 |
| INS | INSURANCE | 0.00 | 213.17 | 0.00 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -24,071.27 | 0.00 | 0.00 | 0.00 | -24,071.27 |
| PIN | Prior Year Insurance | 2,416.93 | 0.00 | 0.00 | 0.00 | 2,416.93 |
| PPR | Prepaid Rent | -124.15 | 0.00 | 0.00 | 0.00 | -124.15 |
| PTX | Property Tax Prior Year | 5,136.06 | 0.00 | 0.00 | 0.00 | 5,136.06 |
| RTX | Rent Tax | -356.74 | 345.77 | 0.00 | 0.00 | -10.97 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 0.00 | 214.21 | 0.00 | 0.00 | 214.21 |
| | **Total** | **-19,285.83** | **16,427.91** | **0.00** | **0.00** | **-2,857.92** |
| **07/13** | | | | | | |
| CAM | Common Area, estimates | 15,629.96 | 15,654.76 | -15,654.76 | 0.00 | 15,629.96 |
| INS | INSURANCE | 213.17 | 213.17 | -213.17 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -24,071.27 | 0.00 | 0.00 | 0.00 | -24,071.27 |
| PIN | Prior Year Insurance | 2,416.93 | 0.00 | 0.00 | 0.00 | 2,416.93 |
| PPR | Prepaid Rent | -124.15 | 0.00 | -0.03 | 0.00 | -124.18 |
| PTX | Property Tax Prior Year | 5,136.06 | 0.00 | 0.00 | 0.00 | 5,136.06 |
| RTX | Rent Tax | -10.97 | 345.77 | -345.77 | 0.00 | -10.97 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 214.21 | 214.21 | -214.21 | 0.00 | 214.21 |
| | **Total** | **-2,857.92** | **16,427.91** | **-16,427.94** | **0.00** | **-2,857.95** |
| **08/13** | | | | | | |
| CAM | Common Area, estimates | 15,629.96 | 15,654.76 | -15,654.76 | 0.00 | 15,629.96 |
| INS | INSURANCE | 213.17 | 213.17 | -213.17 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -24,071.27 | 0.00 | 0.00 | 0.00 | -24,071.27 |
| PIN | Prior Year Insurance | 2,416.93 | 0.00 | 0.00 | 0.00 | 2,416.93 |
| PPR | Prepaid Rent | -124.18 | 0.00 | -0.03 | 0.00 | -124.21 |
| PTX | Property Tax Prior Year | 5,136.06 | 0.00 | 0.00 | 0.00 | 5,136.06 |
| RTX | Rent Tax | -10.97 | 345.77 | -345.77 | 0.00 | -10.97 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |

| Database: | TRUST | Tenant Ledger Summary Report | | Page: | 4 |
| | | | | Date: | 1/22/2019 |
| Current Tenant | | LIVING SPACES FURNITURE | | Time: | 6:10 AM |
| | | Transactions From 07/11 through 01/19 | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| TAX | PROPERTY TAX | 214.21 | 214.21 | -214.21 | 0.00 | 214.21 |
| | **Total** | **-2,857.95** | **16,427.91** | **-16,427.94** | **0.00** | **-2,857.98** |
| **09/13** | | | | | | |
| CAM | Common Area, estimates | 15,629.96 | 15,654.76 | 0.00 | 0.00 | 31,284.72 |
| INS | INSURANCE | 213.17 | 213.17 | 0.00 | 0.00 | 426.34 |
| PCM | Prior Year CAM | -24,071.27 | 0.00 | 0.00 | 0.00 | -24,071.27 |
| PIN | Prior Year Insurance | 2,416.93 | 0.00 | 0.00 | 0.00 | 2,416.93 |
| PPR | Prepaid Rent | -124.21 | 0.00 | 0.00 | 0.00 | -124.21 |
| PTX | Property Tax Prior Year | 5,136.06 | 0.00 | 0.00 | 0.00 | 5,136.06 |
| RTX | Rent Tax | -10.97 | 345.77 | 0.00 | 0.00 | 334.80 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 214.21 | 214.21 | 0.00 | 0.00 | 428.42 |
| | **Total** | **-2,857.98** | **16,427.91** | **0.00** | **0.00** | **13,569.93** |
| **10/13** | | | | | | |
| CAM | Common Area, estimates | 31,284.72 | 15,654.76 | 0.00 | 0.00 | 46,939.48 |
| INS | INSURANCE | 426.34 | 213.17 | 0.00 | 0.00 | 639.51 |
| PCM | Prior Year CAM | -24,071.27 | 0.00 | 0.00 | 0.00 | -24,071.27 |
| PIN | Prior Year Insurance | 2,416.93 | 0.00 | 0.00 | 0.00 | 2,416.93 |
| PPR | Prepaid Rent | -124.21 | 0.00 | 0.00 | 0.00 | -124.21 |
| PTX | Property Tax Prior Year | 5,136.06 | 0.00 | 0.00 | 0.00 | 5,136.06 |
| RTX | Rent Tax | 334.80 | 345.77 | 0.00 | 0.00 | 680.57 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 428.42 | 214.21 | 0.00 | 0.00 | 642.63 |
| | **Total** | **13,569.93** | **16,427.91** | **0.00** | **0.00** | **29,997.84** |
| **11/13** | | | | | | |
| CAM | Common Area, estimates | 46,939.48 | 15,654.76 | -46,964.28 | 0.00 | 15,629.96 |
| INS | INSURANCE | 639.51 | 213.17 | -639.51 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -24,071.27 | 0.00 | 0.00 | 0.00 | -24,071.27 |
| PIN | Prior Year Insurance | 2,416.93 | 0.00 | 0.00 | 0.00 | 2,416.93 |
| PPR | Prepaid Rent | -124.21 | 0.00 | -11,120.16 | 0.00 | -11,244.37 |
| PTX | Property Tax Prior Year | 5,136.06 | 0.00 | 0.00 | 0.00 | 5,136.06 |
| RTX | Rent Tax | 680.57 | 345.77 | -1,037.31 | 0.00 | -10.97 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 642.63 | 214.21 | -642.63 | 0.00 | 214.21 |
| | **Total** | **29,997.84** | **16,427.91** | **-60,403.89** | **0.00** | **-13,978.14** |
| **12/13** | | | | | | |
| CAM | Common Area, estimates | 15,629.96 | 15,654.76 | -15,654.76 | 0.00 | 15,629.96 |
| INS | INSURANCE | 213.17 | 213.17 | -213.17 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -24,071.27 | 0.00 | 0.00 | 0.00 | -24,071.27 |
| PIN | Prior Year Insurance | 2,416.93 | 0.00 | 0.00 | 0.00 | 2,416.93 |
| PPR | Prepaid Rent | -11,244.37 | 0.00 | -3,706.72 | 0.00 | -14,951.09 |
| PTX | Property Tax Prior Year | 5,136.06 | 0.00 | 0.00 | 0.00 | 5,136.06 |
| RTX | Rent Tax | -10.97 | 345.77 | -345.77 | 0.00 | -10.97 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 214.21 | 214.21 | -214.21 | 0.00 | 214.21 |
| | **Total** | **-13,978.14** | **16,427.91** | **-20,134.63** | **0.00** | **-17,684.86** |
| **01/14** | | | | | | |
| CAM | Common Area, estimates | 15,629.96 | 16,324.43 | -16,324.43 | 0.00 | 15,629.96 |
| INS | INSURANCE | 213.17 | 183.95 | -183.95 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -24,071.27 | 0.00 | 0.00 | 0.00 | -24,071.27 |
| PIN | Prior Year Insurance | 2,416.93 | 0.00 | 0.00 | 0.00 | 2,416.93 |
| PPR | Prepaid Rent | -14,951.09 | 0.00 | -2,614.32 | 0.00 | -17,565.41 |
| PTX | Property Tax Prior Year | 5,136.06 | 0.00 | 0.00 | 0.00 | 5,136.06 |
| RTX | Rent Tax | -10.97 | 361.84 | -368.75 | 0.00 | -17.88 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 214.21 | 321.59 | -643.18 | 0.00 | -107.38 |
| | **Total** | **-17,684.86** | **17,191.81** | **-20,134.63** | **0.00** | **-20,627.68** |
| **02/14** | | | | | | |
| CAM | Common Area, estimates | 15,629.96 | 16,324.43 | 0.00 | 0.00 | 31,954.39 |

| Database: | TRUST | Tenant Ledger Summary Report | | Page: | 5 |
|---|---|---|---|---|---|
| | | | | Date: | 1/22/2019 |
| Current Tenant | | LIVING SPACES FURNITURE | | Time: | 6:10 AM |
| | | Transactions From  07/11 through  01/19 | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| INS | INSURANCE | 213.17 | 183.95 | 0.00 | 0.00 | 397.12 |
| PCM | Prior Year CAM | -24,071.27 | 0.00 | 0.00 | -1,748.19 | -25,819.46 |
| PIN | Prior Year Insurance | 2,416.93 | 0.00 | 0.00 | -361.32 | 2,055.61 |
| PPR | Prepaid Rent | -17,565.41 | 0.00 | 0.00 | 0.00 | -17,565.41 |
| PTX | Property Tax Prior Year | 5,136.06 | 0.00 | 0.00 | -51.82 | 5,084.24 |
| RTX | Rent Tax | -17.88 | 361.84 | 0.00 | -46.47 | 297.49 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | -107.38 | 321.59 | 0.00 | 0.00 | 214.21 |
| | **Total** | **-20,627.68** | **17,191.81** | **0.00** | **-2,207.80** | **-5,643.67** |
| **03/14** | | | | | | |
| CAM | Common Area, estimates | 31,954.39 | 16,324.43 | -38,534.50 | 0.00 | 9,744.32 |
| INS | INSURANCE | 397.12 | 183.95 | -367.90 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -25,819.46 | 0.00 | 0.00 | 0.00 | -25,819.46 |
| PIN | Prior Year Insurance | 2,055.61 | 0.00 | 0.00 | 0.00 | 2,055.61 |
| PPR | Prepaid Rent | -17,565.41 | 0.00 | 0.00 | 0.00 | -17,565.41 |
| PTX | Property Tax Prior Year | 5,084.24 | 0.00 | 0.00 | 0.00 | 5,084.24 |
| RTX | Rent Tax | 297.49 | 361.84 | -723.68 | 0.00 | -64.35 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 214.21 | 321.59 | -643.18 | 0.00 | -107.38 |
| | **Total** | **-5,643.67** | **17,191.81** | **-40,269.26** | **0.00** | **-28,721.12** |
| **04/14** | | | | | | |
| CAM | Common Area, estimates | 9,744.32 | 16,324.43 | 0.00 | 0.00 | 26,068.75 |
| INS | INSURANCE | 213.17 | 183.95 | 0.00 | 0.00 | 397.12 |
| PCM | Prior Year CAM | -25,819.46 | 0.00 | 0.00 | 0.00 | -25,819.46 |
| PIN | Prior Year Insurance | 2,055.61 | 0.00 | 0.00 | 0.00 | 2,055.61 |
| PPR | Prepaid Rent | -17,565.41 | 0.00 | 0.00 | 0.00 | -17,565.41 |
| PTX | Property Tax Prior Year | 5,084.24 | 0.00 | 0.00 | 0.00 | 5,084.24 |
| RTX | Rent Tax | -64.35 | 361.84 | 0.00 | 0.00 | 297.49 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | -107.38 | 321.59 | 0.00 | 0.00 | 214.21 |
| | **Total** | **-28,721.12** | **17,191.81** | **0.00** | **0.00** | **-11,529.31** |
| **05/14** | | | | | | |
| CAM | Common Area, estimates | 26,068.75 | 16,324.43 | -26,763.22 | 0.00 | 15,629.96 |
| INS | INSURANCE | 397.12 | 183.95 | -367.90 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -25,819.46 | 0.00 | 0.00 | 0.00 | -25,819.46 |
| PIN | Prior Year Insurance | 2,055.61 | 0.00 | 0.00 | 0.00 | 2,055.61 |
| PPR | Prepaid Rent | -17,565.41 | 0.00 | -12,099.78 | 0.00 | -29,665.19 |
| PTX | Property Tax Prior Year | 5,084.24 | 0.00 | 0.00 | 0.00 | 5,084.24 |
| RTX | Rent Tax | 297.49 | 361.84 | -716.77 | 0.00 | -57.44 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 214.21 | 321.59 | -321.59 | 0.00 | 214.21 |
| | **Total** | **-11,529.31** | **17,191.81** | **-40,269.26** | **0.00** | **-34,606.76** |
| **06/14** | | | | | | |
| CAM | Common Area, estimates | 15,629.96 | 16,324.43 | -16,324.43 | 0.00 | 15,629.96 |
| INS | INSURANCE | 213.17 | 183.95 | -183.95 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -25,819.46 | 0.00 | 0.00 | 0.00 | -25,819.46 |
| PIN | Prior Year Insurance | 2,055.61 | 0.00 | 0.00 | 0.00 | 2,055.61 |
| PPR | Prepaid Rent | -29,665.19 | 0.00 | -2,942.82 | 0.00 | -32,608.01 |
| PTX | Property Tax Prior Year | 5,084.24 | 0.00 | 0.00 | 0.00 | 5,084.24 |
| RTX | Rent Tax | -57.44 | 361.84 | -361.84 | 0.00 | -57.44 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 214.21 | 321.59 | -321.59 | 0.00 | 214.21 |
| | **Total** | **-34,606.76** | **17,191.81** | **-20,134.63** | **0.00** | **-37,549.58** |
| **07/14** | | | | | | |
| CAM | Common Area, estimates | 15,629.96 | 16,324.43 | -16,324.43 | 0.00 | 15,629.96 |
| INS | INSURANCE | 213.17 | 183.95 | -183.95 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -25,819.46 | 0.00 | 0.00 | 0.00 | -25,819.46 |
| PIN | Prior Year Insurance | 2,055.61 | 0.00 | 0.00 | 0.00 | 2,055.61 |
| PPR | Prepaid Rent | -32,608.01 | 0.00 | -2,942.82 | 0.00 | -35,550.83 |

| Database: | TRUST | Tenant Ledger Summary Report | | Page: | 6 |
|---|---|---|---|---|---|
| | | | | Date: | 1/22/2019 |
| Current Tenant | | LIVING SPACES FURNITURE | | Time: | 6:10 AM |
| | | Transactions From  07/11 through  01/19 | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| PTX | Property Tax Prior Year | 5,084.24 | 0.00 | 0.00 | 0.00 | 5,084.24 |
| RTX | Rent Tax | -57.44 | 361.84 | -361.84 | 0.00 | -57.44 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 214.21 | 321.59 | -321.59 | 0.00 | 214.21 |
| | **Total** | **-37,549.58** | **17,191.81** | **-20,134.63** | **0.00** | **-40,492.40** |
| **08/14** | | | | | | |
| CAM | Common Area, estimates | 15,629.96 | 16,324.43 | 0.00 | 0.00 | 31,954.39 |
| INS | INSURANCE | 213.17 | 183.95 | 0.00 | 0.00 | 397.12 |
| PCM | Prior Year CAM | -25,819.46 | 0.00 | 0.00 | 0.00 | -25,819.46 |
| PIN | Prior Year Insurance | 2,055.61 | 0.00 | 0.00 | 0.00 | 2,055.61 |
| PPR | Prepaid Rent | -35,550.83 | 0.00 | 0.00 | 0.00 | -35,550.83 |
| PTX | Property Tax Prior Year | 5,084.24 | 0.00 | 0.00 | 0.00 | 5,084.24 |
| RTX | Rent Tax | -57.44 | 361.84 | 0.00 | 0.00 | 304.40 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 214.21 | 321.59 | 0.00 | 0.00 | 535.80 |
| | **Total** | **-40,492.40** | **17,191.81** | **0.00** | **0.00** | **-23,300.59** |
| **09/14** | | | | | | |
| CAM | Common Area, estimates | 31,954.39 | 16,324.43 | -38,863.00 | 0.00 | 9,415.82 |
| INS | INSURANCE | 397.12 | 183.95 | -367.90 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -25,819.46 | 0.00 | 0.00 | 0.00 | -25,819.46 |
| PIN | Prior Year Insurance | 2,055.61 | 0.00 | 0.00 | 0.00 | 2,055.61 |
| PPR | Prepaid Rent | -35,550.83 | 0.00 | 0.00 | 0.00 | -35,550.83 |
| PTX | Property Tax Prior Year | 5,084.24 | 0.00 | 0.00 | 0.00 | 5,084.24 |
| RTX | Rent Tax | 304.40 | 361.84 | -716.77 | 0.00 | -50.53 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 535.80 | 321.59 | -321.59 | 0.00 | 535.80 |
| | **Total** | **-23,300.59** | **17,191.81** | **-40,269.26** | **0.00** | **-46,378.04** |
| **10/14** | | | | | | |
| CAM | Common Area, estimates | 9,415.82 | 16,324.43 | -16,324.43 | 0.00 | 9,415.82 |
| INS | INSURANCE | 213.17 | 183.95 | -183.95 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -25,819.46 | 0.00 | 0.00 | 0.00 | -25,819.46 |
| PIN | Prior Year Insurance | 2,055.61 | 0.00 | 0.00 | 0.00 | 2,055.61 |
| PPR | Prepaid Rent | -35,550.83 | 0.00 | -2,614.32 | 0.00 | -38,165.15 |
| PTX | Property Tax Prior Year | 5,084.24 | 0.00 | 0.00 | 0.00 | 5,084.24 |
| RTX | Rent Tax | -50.53 | 361.84 | -368.75 | 0.00 | -57.44 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 535.80 | 321.59 | -643.18 | 0.00 | 214.21 |
| | **Total** | **-46,378.04** | **17,191.81** | **-20,134.63** | **0.00** | **-49,320.86** |
| **11/14** | | | | | | |
| CAM | Common Area, estimates | 9,415.82 | 16,324.43 | -16,324.43 | 0.00 | 9,415.82 |
| INS | INSURANCE | 213.17 | 183.95 | -183.95 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -25,819.46 | 0.00 | 0.00 | 0.00 | -25,819.46 |
| PIN | Prior Year Insurance | 2,055.61 | 0.00 | 0.00 | 0.00 | 2,055.61 |
| PPR | Prepaid Rent | -38,165.15 | 0.00 | -2,942.82 | 0.00 | -41,107.97 |
| PTX | Property Tax Prior Year | 5,084.24 | 0.00 | 0.00 | 0.00 | 5,084.24 |
| RTX | Rent Tax | -57.44 | 361.84 | -361.84 | 0.00 | -57.44 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | 0.00 | -2,261.86 |
| TAX | PROPERTY TAX | 214.21 | 321.59 | -321.59 | 0.00 | 214.21 |
| | **Total** | **-49,320.86** | **17,191.81** | **-20,134.63** | **0.00** | **-52,263.68** |
| **12/14** | | | | | | |
| CAM | Common Area, estimates | 9,415.82 | 16,324.43 | -16,324.43 | 0.00 | 9,415.82 |
| INS | INSURANCE | 213.17 | 183.95 | -183.95 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -25,819.46 | 563.89 | 0.00 | 0.00 | -25,255.57 |
| PIN | Prior Year Insurance | 2,055.61 | 0.00 | 0.00 | 0.00 | 2,055.61 |
| PPR | Prepaid Rent | -41,107.97 | 0.00 | -2,942.82 | 0.00 | -44,050.79 |
| PTX | Property Tax Prior Year | 5,084.24 | 0.00 | 0.00 | 0.00 | 5,084.24 |
| RTX | Rent Tax | -57.44 | 373.96 | -361.84 | -29.83 | -75.15 |
| SEL | Due to prior owner | -2,261.86 | 0.00 | 0.00 | -1,387.60 | -3,649.46 |
| TAX | PROPERTY TAX | 214.21 | 321.59 | -321.59 | 0.00 | 214.21 |

| Database: | TRUST | Tenant Ledger Summary Report | | | Page: | 7 |
|---|---|---|---|---|---|---|
| | | | | | Date: | 1/22/2019 |
| Current Tenant | | LIVING SPACES FURNITURE | | | Time: | 6:10 AM |
| | | Transactions From 07/11 through 01/19 | | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| | **Total** | **-52,263.68** | **17,767.82** | **-20,134.63** | **-1,417.43** | **-56,047.92** |
| **01/15** | | | | | | |
| CAM | Common Area, estimates | 9,415.82 | 16,414.13 | -16,414.13 | 0.00 | 9,415.82 |
| INS | INSURANCE | 213.17 | 175.60 | -175.60 | 0.00 | 213.17 |
| PCM | Prior Year CAM | -25,255.57 | 0.00 | 0.00 | 0.00 | -25,255.57 |
| PIN | Prior Year Insurance | 2,055.61 | 0.00 | 0.00 | 0.00 | 2,055.61 |
| PPR | Prepaid Rent | -44,050.79 | 0.00 | -2,844.89 | 0.00 | -46,895.68 |
| PTX | Property Tax Prior Year | 5,084.24 | 0.00 | 0.00 | 0.00 | 5,084.24 |
| RTX | Rent Tax | -75.15 | 363.91 | -363.91 | 0.00 | -75.15 |
| SEL | Due to prior owner | -3,649.46 | 0.00 | 0.00 | 0.00 | -3,649.46 |
| TAX | PROPERTY TAX | 214.21 | 336.10 | -336.10 | 0.00 | 214.21 |
| | **Total** | **-56,047.92** | **17,289.74** | **-20,134.63** | **0.00** | **-58,892.81** |
| **02/15** | | | | | | |
| CAM | Common Area, estimates | 9,415.82 | 16,438.93 | -25,854.75 | 0.00 | 0.00 |
| INS | INSURANCE | 213.17 | 175.60 | -388.77 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -25,255.57 | 16,168.74 | -638.16 | 0.00 | -9,724.99 |
| PIN | Prior Year Insurance | 2,055.61 | 0.00 | -2,416.93 | 0.00 | -361.32 |
| PPR | Prepaid Rent | -46,895.68 | 124.03 | -2,501.56 | 0.00 | -49,273.21 |
| PTX | Property Tax Prior Year | 5,084.24 | 0.00 | -5,136.06 | 0.00 | -51.82 |
| RTX | Rent Tax | -75.15 | 363.91 | -891.42 | 0.00 | -602.66 |
| SEL | Due to prior owner | -3,649.46 | 3,368.66 | -1,106.80 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 214.21 | 336.10 | -886.41 | 0.00 | -336.10 |
| | **Total** | **-58,892.81** | **36,975.97** | **-39,820.86** | **0.00** | **-61,737.70** |
| **03/15** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 16,414.13 | 0.00 | 0.00 | 16,414.13 |
| INS | INSURANCE | 0.00 | 175.60 | 0.00 | 0.00 | 175.60 |
| PCM | Prior Year CAM | -9,724.99 | 1,486.44 | 0.00 | 0.00 | -8,238.55 |
| PIN | Prior Year Insurance | -361.32 | 0.00 | 0.00 | -118.50 | -479.82 |
| PPR | Prepaid Rent | -49,273.21 | 0.00 | 0.00 | 0.00 | -49,273.21 |
| PTX | Property Tax Prior Year | -51.82 | 0.00 | 0.00 | -228.22 | -280.04 |
| RTX | Rent Tax | -602.66 | 395.87 | 0.00 | -7.46 | -214.25 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | -336.10 | 336.10 | 0.00 | 0.00 | 0.00 |
| | **Total** | **-61,737.70** | **18,808.14** | **0.00** | **-354.18** | **-43,283.74** |
| **04/15** | | | | | | |
| CAM | Common Area, estimates | 16,414.13 | 16,414.13 | -16,414.13 | 0.00 | 16,414.13 |
| INS | INSURANCE | 175.60 | 175.60 | -175.60 | 0.00 | 175.60 |
| PCM | Prior Year CAM | -8,238.55 | 0.00 | 0.00 | 0.00 | -8,238.55 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -49,273.21 | 0.00 | -3,188.22 | 0.00 | -52,461.43 |
| PTX | Property Tax Prior Year | -280.04 | 0.00 | 0.00 | 0.00 | -280.04 |
| RTX | Rent Tax | -214.25 | 363.91 | -356.68 | 0.00 | -207.02 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 336.10 | 0.00 | 0.00 | 336.10 |
| | **Total** | **-43,283.74** | **17,289.74** | **-20,134.63** | **0.00** | **-46,128.63** |
| **05/15** | | | | | | |
| CAM | Common Area, estimates | 16,414.13 | 16,414.13 | -49,242.39 | 0.00 | -16,414.13 |
| INS | INSURANCE | 175.60 | 175.60 | -526.80 | 0.00 | -175.60 |
| PCM | Prior Year CAM | -8,238.55 | 0.00 | 0.00 | 0.00 | -8,238.55 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -52,461.43 | 0.00 | -8,534.67 | 0.00 | -60,996.10 |
| PTX | Property Tax Prior Year | -280.04 | 0.00 | 0.00 | 0.00 | -280.04 |
| RTX | Rent Tax | -207.02 | 363.91 | -1,091.73 | 0.00 | -934.84 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 336.10 | 336.10 | -1,008.30 | 0.00 | -336.10 |
| | **Total** | **-46,128.63** | **17,289.74** | **-60,403.89** | **0.00** | **-89,242.78** |
| **06/15** | | | | | | |
| CAM | Common Area, estimates | -16,414.13 | 16,414.13 | 0.00 | 0.00 | 0.00 |
| INS | INSURANCE | -175.60 | 175.60 | 0.00 | 0.00 | 0.00 |

| Database: | TRUST | Tenant Ledger Summary Report | | Page: | 8 |
| Current Tenant | | | | Date: | 1/22/2019 |
| | | LIVING SPACES FURNITURE | | Time: | 6:10 AM |
| | | Transactions From 07/11 through 01/19 | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| PCM | Prior Year CAM | -8,238.55 | 0.00 | 0.00 | 0.00 | -8,238.55 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -60,996.10 | 0.00 | -20,134.63 | 0.00 | -81,130.73 |
| PTX | Property Tax Prior Year | -280.04 | 0.00 | 0.00 | 0.00 | -280.04 |
| RTX | Rent Tax | -934.84 | 363.91 | 0.00 | 0.00 | -570.93 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | -336.10 | 336.10 | 0.00 | 0.00 | 0.00 |
| | **Total** | **-89,242.78** | **17,289.74** | **-20,134.63** | **0.00** | **-92,087.67** |
| **07/15** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 16,414.13 | -32,828.26 | 0.00 | -16,414.13 |
| INS | INSURANCE | 0.00 | 175.60 | -351.20 | 0.00 | -175.60 |
| PCM | Prior Year CAM | -8,238.55 | 0.00 | -1,486.44 | 0.00 | -9,724.99 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -81,130.73 | 18,808.14 | -3,188.22 | 0.00 | -65,510.81 |
| PTX | Property Tax Prior Year | -280.04 | 0.00 | 0.00 | 0.00 | -280.04 |
| RTX | Rent Tax | -570.93 | 363.91 | -752.55 | 0.00 | -959.57 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 336.10 | -336.10 | 0.00 | 0.00 |
| | **Total** | **-92,087.67** | **36,097.88** | **-38,942.77** | **0.00** | **-94,932.56** |
| **08/15** | | | | | | |
| CAM | Common Area, estimates | -16,414.13 | 16,414.13 | 0.00 | 0.00 | 0.00 |
| INS | INSURANCE | -175.60 | 175.60 | 0.00 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -9,724.99 | 0.00 | 0.00 | 0.00 | -9,724.99 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -65,510.81 | 0.00 | -20,134.63 | 0.00 | -85,645.44 |
| PTX | Property Tax Prior Year | -280.04 | 0.00 | 0.00 | 0.00 | -280.04 |
| RTX | Rent Tax | -959.57 | 363.91 | 0.00 | 0.00 | -595.66 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 336.10 | 0.00 | 0.00 | 336.10 |
| | **Total** | **-94,932.56** | **17,289.74** | **-20,134.63** | **0.00** | **-97,777.45** |
| **09/15** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 16,414.13 | -16,414.13 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 175.60 | -175.60 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -9,724.99 | 0.00 | 0.00 | 0.00 | -9,724.99 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -85,645.44 | 17,633.07 | -20,134.63 | 0.00 | -88,147.00 |
| PTX | Property Tax Prior Year | -280.04 | 0.00 | 0.00 | 0.00 | -280.04 |
| RTX | Rent Tax | -595.66 | 363.91 | -371.14 | 0.00 | -602.89 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 336.10 | 336.10 | -672.20 | 0.00 | 0.00 |
| | **Total** | **-97,777.45** | **34,922.81** | **-37,767.70** | **0.00** | **-100,622.34** |
| **10/15** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 16,414.13 | 0.00 | 0.00 | 16,414.13 |
| INS | INSURANCE | 0.00 | 175.60 | 0.00 | 0.00 | 175.60 |
| PCM | Prior Year CAM | -9,724.99 | 0.00 | 0.00 | 0.00 | -9,724.99 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -88,147.00 | 0.00 | 0.00 | 0.00 | -88,147.00 |
| PTX | Property Tax Prior Year | -280.04 | 0.00 | 0.00 | 0.00 | -280.04 |
| RTX | Rent Tax | -602.89 | 363.91 | 0.00 | 0.00 | -238.98 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 336.10 | 0.00 | 0.00 | 336.10 |
| | **Total** | **-100,622.34** | **17,289.74** | **0.00** | **0.00** | **-83,332.60** |
| **11/15** | | | | | | |
| CAM | Common Area, estimates | 16,414.13 | 16,414.13 | 0.00 | 0.00 | 32,828.26 |
| INS | INSURANCE | 175.60 | 175.60 | 0.00 | 0.00 | 351.20 |
| PCM | Prior Year CAM | -9,724.99 | 0.00 | 0.00 | 0.00 | -9,724.99 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -88,147.00 | 0.00 | 0.00 | 0.00 | -88,147.00 |
| PTX | Property Tax Prior Year | -280.04 | 0.00 | 0.00 | 0.00 | -280.04 |

| Database: | TRUST | Tenant Ledger Summary Report | | | Page: | 9 |
|---|---|---|---|---|---|---|

Date: 1/22/2019

Current Tenant

**LIVING SPACES FURNITURE**
Transactions From 07/11 through 01/19

Time: 6:10 AM

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| RTX | Rent Tax | -238.98 | 363.91 | 0.00 | 0.00 | 124.93 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 336.10 | 336.10 | 0.00 | 0.00 | 672.20 |
| | **Total** | **-83,332.60** | **17,289.74** | **0.00** | **0.00** | **-66,042.86** |
| **12/15** | | | | | | |
| CAM | Common Area, estimates | 32,828.26 | 16,414.13 | -49,242.39 | 0.00 | 0.00 |
| INS | INSURANCE | 351.20 | 175.60 | -526.80 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -9,724.99 | 0.00 | 0.00 | 0.00 | -9,724.99 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -88,147.00 | 11,599.96 | 0.00 | 0.00 | -76,547.04 |
| PTX | Property Tax Prior Year | -280.04 | 0.00 | 0.00 | 0.00 | -280.04 |
| RTX | Rent Tax | 124.93 | 363.91 | -1,091.73 | 0.00 | -602.89 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 672.20 | 336.10 | -1,008.30 | 0.00 | 0.00 |
| | **Total** | **-66,042.86** | **28,889.70** | **-51,869.22** | **0.00** | **-89,022.38** |
| **01/16** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 17,110.68 | 0.00 | 0.00 | 17,110.68 |
| INS | INSURANCE | 0.00 | 228.67 | 0.00 | 0.00 | 228.67 |
| PCM | Prior Year CAM | -9,724.99 | 0.00 | 0.00 | 0.00 | -9,724.99 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -76,547.04 | 0.00 | 0.00 | 0.00 | -76,547.04 |
| PTX | Property Tax Prior Year | -280.04 | 0.00 | 0.00 | 0.00 | -280.04 |
| RTX | Rent Tax | -602.89 | 379.58 | 0.00 | 0.00 | -223.31 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 315.57 | 0.00 | 0.00 | 315.57 |
| | **Total** | **-89,022.38** | **18,034.50** | **0.00** | **0.00** | **-70,987.88** |
| **02/16** | | | | | | |
| CAM | Common Area, estimates | 17,110.68 | 17,110.68 | -51,332.04 | 0.00 | -17,110.68 |
| INS | INSURANCE | 228.67 | 228.67 | -686.01 | 0.00 | -228.67 |
| PCM | Prior Year CAM | -9,724.99 | 2,036.24 | 0.00 | 0.00 | -7,688.75 |
| PIN | Prior Year Insurance | -479.82 | 487.48 | 0.00 | 0.00 | 7.66 |
| PPR | Prepaid Rent | -76,547.04 | 0.00 | -6,622.74 | 0.00 | -83,169.78 |
| PTX | Property Tax Prior Year | -280.04 | 0.00 | 0.00 | -301.77 | -581.81 |
| RTX | Rent Tax | -223.31 | 433.84 | -1,131.96 | -6.49 | -927.92 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 315.57 | 315.57 | -631.14 | 0.00 | 0.00 |
| | **Total** | **-70,987.88** | **20,612.48** | **-60,403.89** | **-308.26** | **-111,087.55** |
| **03/16** | | | | | | |
| CAM | Common Area, estimates | -17,110.68 | 17,110.68 | -17,110.68 | 0.00 | -17,110.68 |
| INS | INSURANCE | -228.67 | 228.67 | -228.67 | 0.00 | -228.67 |
| PCM | Prior Year CAM | -7,688.75 | 0.00 | 0.00 | 0.00 | -7,688.75 |
| PIN | Prior Year Insurance | 7.66 | 0.00 | 0.00 | 0.00 | 7.66 |
| PPR | Prepaid Rent | -83,169.78 | 0.00 | -2,100.13 | 0.00 | -85,269.91 |
| PTX | Property Tax Prior Year | -581.81 | 0.00 | 0.00 | 0.00 | -581.81 |
| RTX | Rent Tax | -927.92 | 379.58 | -379.58 | 0.00 | -927.92 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 315.57 | -315.57 | 0.00 | 0.00 |
| | **Total** | **-111,087.55** | **18,034.50** | **-20,134.63** | **0.00** | **-113,187.68** |
| **04/16** | | | | | | |
| CAM | Common Area, estimates | -17,110.68 | 17,110.68 | -17,110.68 | 0.00 | -17,110.68 |
| INS | INSURANCE | -228.67 | 228.67 | -228.67 | 0.00 | -228.67 |
| PCM | Prior Year CAM | -7,688.75 | 0.00 | 0.00 | 0.00 | -7,688.75 |
| PIN | Prior Year Insurance | 7.66 | 0.00 | 0.00 | 0.00 | 7.66 |
| PPR | Prepaid Rent | -85,269.91 | 0.00 | -2,100.13 | 0.00 | -87,370.04 |
| PTX | Property Tax Prior Year | -581.81 | 0.00 | 0.00 | 0.00 | -581.81 |
| RTX | Rent Tax | -927.92 | 379.58 | -379.58 | 0.00 | -927.92 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 315.57 | -315.57 | 0.00 | 0.00 |
| | **Total** | **-113,187.68** | **18,034.50** | **-20,134.63** | **0.00** | **-115,287.81** |

| Database: | TRUST | | Tenant Ledger Summary Report | | Page: | 10 |
|---|---|---|---|---|---|---|
| | | | | | Date: | 1/22/2019 |
| Current Tenant | | | LIVING SPACES FURNITURE | | Time: | 6:10 AM |
| | | | Transactions From 07/11 through 01/19 | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| **05/16** | | | | | | |
| CAM | Common Area, estimates | -17,110.68 | 17,110.68 | -17,110.68 | 0.00 | -17,110.68 |
| INS | INSURANCE | -228.67 | 228.67 | -228.67 | 0.00 | -228.67 |
| PCM | Prior Year CAM | -7,688.75 | 0.00 | 0.00 | 0.00 | -7,688.75 |
| PIN | Prior Year Insurance | 7.66 | 0.00 | 0.00 | 0.00 | 7.66 |
| PPR | Prepaid Rent | -87,370.04 | 0.00 | -2,100.13 | 0.00 | -89,470.17 |
| PTX | Property Tax Prior Year | -581.81 | 0.00 | 0.00 | 0.00 | -581.81 |
| RTX | Rent Tax | -927.92 | 379.58 | -379.58 | 0.00 | -927.92 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 315.57 | -315.57 | 0.00 | 0.00 |
| | **Total** | **-115,287.81** | **18,034.50** | **-20,134.63** | **0.00** | **-117,387.94** |
| **06/16** | | | | | | |
| CAM | Common Area, estimates | -17,110.68 | 17,110.68 | 0.00 | 0.00 | 0.00 |
| INS | INSURANCE | -228.67 | 228.67 | 0.00 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -7,688.75 | 0.00 | 0.00 | 0.00 | -7,688.75 |
| PIN | Prior Year Insurance | 7.66 | 0.00 | 0.00 | 0.00 | 7.66 |
| PPR | Prepaid Rent | -89,470.17 | 0.00 | -20,134.63 | 0.00 | -109,604.80 |
| PTX | Property Tax Prior Year | -581.81 | 0.00 | 0.00 | 0.00 | -581.81 |
| RTX | Rent Tax | -927.92 | 379.58 | 0.00 | 0.00 | -548.34 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 315.57 | 0.00 | 0.00 | 315.57 |
| | **Total** | **-117,387.94** | **18,034.50** | **-20,134.63** | **0.00** | **-119,488.07** |
| **07/16** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 17,110.68 | -17,110.68 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 228.67 | -228.67 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -7,688.75 | 0.00 | 0.00 | 0.00 | -7,688.75 |
| PIN | Prior Year Insurance | 7.66 | 0.00 | 0.00 | 0.00 | 7.66 |
| PPR | Prepaid Rent | -109,604.80 | 0.00 | -2,100.13 | 0.00 | -111,704.93 |
| PTX | Property Tax Prior Year | -581.81 | 0.00 | 0.00 | 0.00 | -581.81 |
| RTX | Rent Tax | -548.34 | 379.58 | -379.58 | 0.00 | -548.34 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 315.57 | 315.57 | -315.57 | 0.00 | 315.57 |
| | **Total** | **-119,488.07** | **18,034.50** | **-20,134.63** | **0.00** | **-121,588.20** |
| **08/16** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 17,110.68 | -17,110.68 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 228.67 | -228.67 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -7,688.75 | 0.00 | 0.00 | 0.00 | -7,688.75 |
| PIN | Prior Year Insurance | 7.66 | 0.00 | 0.00 | 0.00 | 7.66 |
| PPR | Prepaid Rent | -111,704.93 | 0.00 | -2,100.13 | 0.00 | -113,805.06 |
| PTX | Property Tax Prior Year | -581.81 | 0.00 | 0.00 | 0.00 | -581.81 |
| RTX | Rent Tax | -548.34 | 379.58 | -379.58 | 0.00 | -548.34 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 315.57 | 315.57 | -315.57 | 0.00 | 315.57 |
| | **Total** | **-121,588.20** | **18,034.50** | **-20,134.63** | **0.00** | **-123,688.33** |
| **09/16** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 17,110.68 | -17,110.68 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 228.67 | -228.67 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -7,688.75 | 0.00 | 0.00 | 0.00 | -7,688.75 |
| PIN | Prior Year Insurance | 7.66 | 0.00 | 0.00 | 0.00 | 7.66 |
| PPR | Prepaid Rent | -113,805.06 | 0.00 | -2,100.13 | 0.00 | -115,905.19 |
| PTX | Property Tax Prior Year | -581.81 | 0.00 | 0.00 | 0.00 | -581.81 |
| RTX | Rent Tax | -548.34 | 379.58 | -379.58 | 0.00 | -548.34 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 315.57 | 315.57 | -315.57 | 0.00 | 315.57 |
| | **Total** | **-123,688.33** | **18,034.50** | **-20,134.63** | **0.00** | **-125,788.46** |
| **10/16** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 17,110.68 | -17,110.68 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 228.67 | -228.67 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -7,688.75 | 0.00 | 0.00 | 0.00 | -7,688.75 |

| Database:   TRUST | Tenant Ledger Summary Report | | | | Page:     11 |
|---|---|---|---|---|---|
| | | | | | Date:    1/22/2019 |
| Current Tenant | LIVING SPACES FURNITURE | | | | Time:      6:10 AM |
| | Transactions From  07/11 through  01/19 | | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| PIN | Prior Year Insurance | 7.66 | 0.00 | 0.00 | 0.00 | 7.66 |
| PPR | Prepaid Rent | -115,905.19 | 0.00 | -2,100.13 | 0.00 | -118,005.32 |
| PTX | Property Tax Prior Year | -581.81 | 0.00 | 0.00 | 0.00 | -581.81 |
| RTX | Rent Tax | -548.34 | 379.58 | -379.58 | 0.00 | -548.34 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 315.57 | 315.57 | -315.57 | 0.00 | 315.57 |
| | **Total** | **-125,788.46** | **18,034.50** | **-20,134.63** | **0.00** | **-127,888.59** |
| **11/16** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 17,110.68 | -34,221.36 | 0.00 | -17,110.68 |
| INS | INSURANCE | 0.00 | 228.67 | -457.34 | 0.00 | -228.67 |
| PCM | Prior Year CAM | -7,688.75 | 0.00 | -2,036.24 | 0.00 | -9,724.99 |
| PIN | Prior Year Insurance | 7.66 | 0.00 | -487.48 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -118,005.32 | 20,934.83 | -2,422.48 | 0.00 | -99,492.97 |
| PTX | Property Tax Prior Year | -581.81 | 0.00 | 0.00 | 0.00 | -581.81 |
| RTX | Rent Tax | -548.34 | 379.58 | -813.42 | 0.00 | -982.18 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 315.57 | 315.57 | -631.14 | 0.00 | 0.00 |
| | **Total** | **-127,888.59** | **38,969.33** | **-41,069.46** | **0.00** | **-129,988.72** |
| **12/16** | | | | | | |
| CAM | Common Area, estimates | -17,110.68 | 17,110.68 | -15,274.20 | 0.00 | -15,274.20 |
| INS | INSURANCE | -228.67 | 228.67 | -197.08 | 0.00 | -197.08 |
| PCM | Prior Year CAM | -9,724.99 | 0.00 | 0.00 | 0.00 | -9,724.99 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -99,492.97 | 0.00 | -3,698.78 | 0.00 | -103,191.75 |
| PTX | Property Tax Prior Year | -581.81 | 0.00 | 0.00 | 0.00 | -581.81 |
| RTX | Rent Tax | -982.18 | 379.58 | -345.94 | 0.00 | -948.54 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 315.57 | -618.63 | 0.00 | -303.06 |
| | **Total** | **-129,988.72** | **18,034.50** | **-20,134.63** | **0.00** | **-132,088.85** |
| **01/17** | | | | | | |
| CAM | Common Area, estimates | -15,274.20 | 15,274.20 | -15,274.20 | 0.00 | -15,274.20 |
| INS | INSURANCE | -197.08 | 197.08 | -197.08 | 0.00 | -197.08 |
| PCM | Prior Year CAM | -9,724.99 | 0.00 | 0.00 | 0.00 | -9,724.99 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | 0.00 | -479.82 |
| PPR | Prepaid Rent | -103,191.75 | 0.00 | -4,021.13 | 0.00 | -107,212.88 |
| PTX | Property Tax Prior Year | -581.81 | 0.00 | 0.00 | 0.00 | -581.81 |
| RTX | Rent Tax | -948.54 | 339.16 | -339.16 | 0.00 | -948.54 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | -303.06 | 303.06 | -303.06 | 0.00 | -303.06 |
| | **Total** | **-132,088.85** | **16,113.50** | **-20,134.63** | **0.00** | **-136,109.98** |
| **02/17** | | | | | | |
| CAM | Common Area, estimates | -15,274.20 | 15,274.20 | 0.00 | 0.00 | 0.00 |
| INS | INSURANCE | -197.08 | 197.08 | 0.00 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -9,724.99 | 0.00 | 0.00 | -21,491.83 | -31,216.82 |
| PIN | Prior Year Insurance | -479.82 | 0.00 | 0.00 | -371.19 | -851.01 |
| PPR | Prepaid Rent | -107,212.88 | 0.00 | -20,134.63 | 0.00 | -127,347.51 |
| PTX | Property Tax Prior Year | -581.81 | 0.00 | 0.00 | -1,164.28 | -1,746.09 |
| RTX | Rent Tax | -948.54 | 339.16 | 0.00 | -495.08 | -1,104.46 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | -303.06 | 303.06 | 0.00 | 0.00 | 0.00 |
| | **Total** | **-136,109.98** | **16,113.50** | **-20,134.63** | **-23,522.38** | **-163,653.49** |
| **03/17** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 15,274.20 | -15,274.20 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 197.08 | -197.08 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -31,216.82 | 0.00 | 0.00 | 0.00 | -31,216.82 |
| PIN | Prior Year Insurance | -851.01 | 0.00 | 0.00 | 0.00 | -851.01 |
| PPR | Prepaid Rent | -127,347.51 | 0.00 | -4,021.13 | 0.00 | -131,368.64 |
| PTX | Property Tax Prior Year | -1,746.09 | 0.00 | 0.00 | 0.00 | -1,746.09 |
| RTX | Rent Tax | -1,104.46 | 339.16 | -339.16 | 0.00 | -1,104.46 |

| Database: | TRUST | Tenant Ledger Summary Report | | | Page: | 12 |
|---|---|---|---|---|---|---|
| | | | | | Date: | 1/22/2019 |
| Current Tenant | | LIVING SPACES FURNITURE | | | Time: | 6:10 AM |
| | | Transactions From 07/11 through 01/19 | | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 303.06 | -303.06 | 0.00 | 0.00 |
| | **Total** | **-163,653.49** | **16,113.50** | **-20,134.63** | **0.00** | **-167,674.62** |
| **04/17** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 15,274.20 | -15,274.20 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 197.08 | -197.08 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -31,216.82 | 0.00 | 0.00 | 0.00 | -31,216.82 |
| PIN | Prior Year Insurance | -851.01 | 0.00 | 0.00 | 0.00 | -851.01 |
| PPR | Prepaid Rent | -131,368.64 | 0.00 | -4,021.13 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -1,746.09 | 0.00 | 0.00 | 0.00 | -1,746.09 |
| RTX | Rent Tax | -1,104.46 | 339.16 | -339.16 | 0.00 | -1,104.46 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 303.06 | -303.06 | 0.00 | 0.00 |
| | **Total** | **-167,674.62** | **16,113.50** | **-20,134.63** | **0.00** | **-171,695.75** |
| **05/17** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 15,274.20 | -15,274.20 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 197.08 | -197.08 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -31,216.82 | 0.00 | 0.00 | 0.00 | -31,216.82 |
| PIN | Prior Year Insurance | -851.01 | 0.00 | 0.00 | 0.00 | -851.01 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -1,746.09 | 0.00 | 0.00 | 0.00 | -1,746.09 |
| RTX | Rent Tax | -1,104.46 | 339.16 | -339.16 | 0.00 | -1,104.46 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 303.06 | -303.06 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | 0.00 | 0.00 | -4,021.13 | 0.00 | -4,021.13 |
| | **Total** | **-171,695.75** | **16,113.50** | **-20,134.63** | **0.00** | **-175,716.88** |
| **06/17** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 15,274.20 | -15,274.20 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 197.08 | -197.08 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -31,216.82 | 0.00 | 0.00 | 0.00 | -31,216.82 |
| PIN | Prior Year Insurance | -851.01 | 0.00 | 0.00 | 0.00 | -851.01 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -1,746.09 | 0.00 | 0.00 | 0.00 | -1,746.09 |
| RTX | Rent Tax | -1,104.46 | 339.16 | -339.16 | 0.00 | -1,104.46 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 303.06 | -303.06 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -4,021.13 | 0.00 | -4,021.13 | 0.00 | -8,042.26 |
| | **Total** | **-175,716.88** | **16,113.50** | **-20,134.63** | **0.00** | **-179,738.01** |
| **07/17** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 15,274.20 | -15,274.20 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 197.08 | -197.08 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -31,216.82 | 0.00 | 0.00 | 0.00 | -31,216.82 |
| PIN | Prior Year Insurance | -851.01 | 0.00 | 0.00 | 0.00 | -851.01 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -1,746.09 | 0.00 | 0.00 | 0.00 | -1,746.09 |
| RTX | Rent Tax | -1,104.46 | 339.16 | -339.16 | 0.00 | -1,104.46 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 303.06 | -303.06 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -8,042.26 | 0.00 | -4,021.13 | 0.00 | -12,063.39 |
| | **Total** | **-179,738.01** | **16,113.50** | **-20,134.63** | **0.00** | **-183,759.14** |
| **08/17** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 15,274.20 | -15,274.20 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 197.08 | -197.08 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -31,216.82 | 0.00 | 0.00 | 0.00 | -31,216.82 |
| PIN | Prior Year Insurance | -851.01 | 0.00 | 0.00 | 0.00 | -851.01 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -1,746.09 | 0.00 | 0.00 | 0.00 | -1,746.09 |
| RTX | Rent Tax | -1,104.46 | 339.16 | -339.16 | 0.00 | -1,104.46 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |

| Database: | TRUST | Tenant Ledger Summary Report | | | | Page: | 13 |
|---|---|---|---|---|---|---|---|
| | | | | | | Date: | 1/22/2019 |
| Current Tenant | | LIVING SPACES FURNITURE | | | | Time: | 6:10 AM |
| | | Transactions From  07/11 through  01/19 | | | | | |

| Period<br>Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| TAX | PROPERTY TAX | 0.00 | 303.06 | -303.06 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -12,063.39 | 0.00 | -4,021.13 | 0.00 | -16,084.52 |
| | **Total** | **-183,759.14** | **16,113.50** | **-20,134.63** | **0.00** | **-187,780.27** |
| **09/17** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 15,274.20 | -15,274.20 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 197.08 | -197.08 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -31,216.82 | 0.00 | 0.00 | 0.00 | -31,216.82 |
| PIN | Prior Year Insurance | -851.01 | 0.00 | 0.00 | 0.00 | -851.01 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -1,746.09 | 0.00 | 0.00 | 0.00 | -1,746.09 |
| RTX | Rent Tax | -1,104.46 | 339.16 | -339.16 | 0.00 | -1,104.46 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 303.06 | -303.06 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -16,084.52 | 0.00 | -4,021.13 | 0.00 | -20,105.65 |
| | **Total** | **-187,780.27** | **16,113.50** | **-20,134.63** | **0.00** | **-191,801.40** |
| **10/17** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 15,274.20 | -15,274.20 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 197.08 | -197.08 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -31,216.82 | 0.00 | 0.00 | 0.00 | -31,216.82 |
| PIN | Prior Year Insurance | -851.01 | 0.00 | 0.00 | 0.00 | -851.01 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -1,746.09 | 0.00 | 0.00 | 0.00 | -1,746.09 |
| RTX | Rent Tax | -1,104.46 | 339.16 | -339.16 | 0.00 | -1,104.46 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 303.06 | -303.06 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -20,105.65 | 0.00 | -4,021.13 | 0.00 | -24,126.78 |
| | **Total** | **-191,801.40** | **16,113.50** | **-20,134.63** | **0.00** | **-195,822.53** |
| **11/17** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 15,274.20 | -15,274.20 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 197.08 | -197.08 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -31,216.82 | 0.00 | 0.00 | 0.00 | -31,216.82 |
| PIN | Prior Year Insurance | -851.01 | 0.00 | 0.00 | 0.00 | -851.01 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -1,746.09 | 0.00 | 0.00 | 0.00 | -1,746.09 |
| RTX | Rent Tax | -1,104.46 | 339.16 | -332.64 | 0.00 | -1,097.94 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 303.06 | 0.00 | 0.00 | 303.06 |
| UNC | UNAPPLIED CASH | -24,126.78 | 0.00 | -4,330.71 | 0.00 | -28,457.49 |
| | **Total** | **-195,822.53** | **16,113.50** | **-20,134.63** | **0.00** | **-199,843.66** |
| **12/17** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 15,274.20 | -15,274.20 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 197.08 | -197.08 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -31,216.82 | 0.00 | 0.00 | 0.00 | -31,216.82 |
| PIN | Prior Year Insurance | -851.01 | 0.00 | 0.00 | 0.00 | -851.01 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -1,746.09 | 0.00 | 0.00 | 0.00 | -1,746.09 |
| RTX | Rent Tax | -1,097.94 | 339.16 | -345.68 | 0.00 | -1,104.46 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 303.06 | 303.06 | -606.12 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -28,457.49 | 309.58 | -4,021.13 | 0.00 | -32,169.04 |
| | **Total** | **-199,843.66** | **16,423.08** | **-20,444.21** | **0.00** | **-203,864.79** |
| **01/18** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 18,243.47 | -18,243.47 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 134.64 | -134.64 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -31,216.82 | 0.00 | 0.00 | 0.00 | -31,216.82 |
| PIN | Prior Year Insurance | -851.01 | 0.00 | 0.00 | 0.00 | -851.01 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -1,746.09 | 0.00 | 0.00 | 0.00 | -1,746.09 |
| RTX | Rent Tax | -1,104.46 | 399.48 | -399.48 | 0.00 | -1,104.46 |

| Database: | TRUST | Tenant Ledger Summary Report | | | Page: | 14 |
|---|---|---|---|---|---|---|
| | | | | | Date: | 1/22/2019 |
| Current Tenant | | LIVING SPACES FURNITURE | | | Time: | 6:10 AM |
| | | Transactions From 07/11 through 01/19 | | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 202.79 | -202.79 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -32,169.04 | 0.00 | -1,154.25 | 0.00 | -33,323.29 |
| | **Total** | **-203,864.79** | **18,980.38** | **-20,134.63** | **0.00** | **-205,019.04** |
| **02/18** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 18,243.47 | -18,243.47 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 134.64 | -134.64 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -31,216.82 | 18,574.82 | 0.00 | 0.00 | -12,642.00 |
| PIN | Prior Year Insurance | -851.01 | 0.00 | 0.00 | -679.51 | -1,530.52 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -1,746.09 | 0.00 | 0.00 | -1,059.44 | -2,805.53 |
| RTX | Rent Tax | -1,104.46 | 798.84 | -399.48 | -37.39 | -742.49 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 202.79 | -202.79 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -33,323.29 | 0.00 | -1,154.25 | 0.00 | -34,477.54 |
| | **Total** | **-205,019.04** | **37,954.56** | **-20,134.63** | **-1,776.34** | **-188,975.45** |
| **03/18** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 18,243.47 | -18,243.47 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 134.64 | -134.64 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -12,642.00 | 0.00 | 0.00 | 0.00 | -12,642.00 |
| PIN | Prior Year Insurance | -1,530.52 | 0.00 | 0.00 | 0.00 | -1,530.52 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -2,805.53 | 0.00 | 0.00 | 0.00 | -2,805.53 |
| RTX | Rent Tax | -742.49 | 399.48 | -399.48 | 0.00 | -742.49 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 202.79 | -202.79 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -34,477.54 | 0.00 | -1,154.25 | 0.00 | -35,631.79 |
| | **Total** | **-188,975.45** | **18,980.38** | **-20,134.63** | **0.00** | **-190,129.70** |
| **04/18** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 18,243.47 | -18,243.47 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 134.64 | -134.64 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -12,642.00 | 0.00 | 0.00 | 0.00 | -12,642.00 |
| PIN | Prior Year Insurance | -1,530.52 | 0.00 | 0.00 | 0.00 | -1,530.52 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -2,805.53 | 0.00 | 0.00 | 0.00 | -2,805.53 |
| RTX | Rent Tax | -742.49 | 399.48 | -399.48 | 0.00 | -742.49 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 202.79 | -202.79 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -35,631.79 | 0.00 | -1,154.25 | 0.00 | -36,786.04 |
| | **Total** | **-190,129.70** | **18,980.38** | **-20,134.63** | **0.00** | **-191,283.95** |
| **05/18** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 18,243.47 | -18,243.47 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 134.64 | -134.64 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -12,642.00 | 0.00 | 0.00 | 0.00 | -12,642.00 |
| PIN | Prior Year Insurance | -1,530.52 | 0.00 | 0.00 | 0.00 | -1,530.52 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -2,805.53 | 0.00 | 0.00 | 0.00 | -2,805.53 |
| RTX | Rent Tax | -742.49 | 399.48 | -399.48 | 0.00 | -742.49 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 202.79 | -202.79 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -36,786.04 | 0.00 | -1,154.25 | 0.00 | -37,940.29 |
| | **Total** | **-191,283.95** | **18,980.38** | **-20,134.63** | **0.00** | **-192,438.20** |
| **06/18** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 18,243.47 | -18,243.47 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 134.64 | -134.64 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -12,642.00 | 0.00 | 0.00 | 0.00 | -12,642.00 |
| PIN | Prior Year Insurance | -1,530.52 | 0.00 | 0.00 | 0.00 | -1,530.52 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -2,805.53 | | | | -2,805.53 |

| Database: | TRUST | Tenant Ledger Summary Report | | Page: | 15 |
|---|---|---|---|---|---|
| | | | | Date: | 1/22/2019 |
| Current Tenant | | LIVING SPACES FURNITURE | | Time: | 6:10 AM |
| | | Transactions From  07/11 through  01/19 | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| RTX | Rent Tax | -742.49 | 399.48 | -399.48 | 0.00 | -742.49 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 202.79 | -202.79 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -37,940.29 | 0.00 | -1,154.25 | 0.00 | -39,094.54 |
| | **Total** | **-192,438.20** | **18,980.38** | **-20,134.63** | **0.00** | **-193,592.45** |
| **07/18** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 18,243.47 | -18,243.47 | 0.00 | 0.00 |
| INS | INSURANCE | 0.00 | 134.64 | -134.64 | 0.00 | 0.00 |
| PCM | Prior Year CAM | -12,642.00 | 0.00 | 0.00 | 0.00 | -12,642.00 |
| PIN | Prior Year Insurance | -1,530.52 | 0.00 | 0.00 | 0.00 | -1,530.52 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -2,805.53 | 0.00 | 0.00 | 0.00 | -2,805.53 |
| RTX | Rent Tax | -742.49 | 399.48 | -399.48 | 0.00 | -742.49 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 202.79 | -202.79 | 0.00 | 0.00 |
| UNC | UNAPPLIED CASH | -39,094.54 | 0.00 | -1,154.25 | 0.00 | -40,248.79 |
| | **Total** | **-193,592.45** | **18,980.38** | **-20,134.63** | **0.00** | **-194,746.70** |
| **08/18** | | | | | | |
| CAM | Common Area, estimates | 0.00 | 18,243.47 | 0.00 | 0.00 | 18,243.47 |
| INS | INSURANCE | 0.00 | 134.64 | 0.00 | 0.00 | 134.64 |
| PCM | Prior Year CAM | -12,642.00 | 0.00 | 0.00 | 0.00 | -12,642.00 |
| PIN | Prior Year Insurance | -1,530.52 | 0.00 | 0.00 | 0.00 | -1,530.52 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -2,805.53 | 0.00 | 0.00 | 0.00 | -2,805.53 |
| RTX | Rent Tax | -742.49 | 399.48 | 0.00 | 0.00 | -343.01 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 0.00 | 202.79 | 0.00 | 0.00 | 202.79 |
| UNC | UNAPPLIED CASH | -40,248.79 | 0.00 | 0.00 | 0.00 | -40,248.79 |
| | **Total** | **-194,746.70** | **18,980.38** | **0.00** | **0.00** | **-175,766.32** |
| **09/18** | | | | | | |
| CAM | Common Area, estimates | 18,243.47 | 18,243.47 | 0.00 | 0.00 | 36,486.94 |
| INS | INSURANCE | 134.64 | 134.64 | 0.00 | 0.00 | 269.28 |
| PCM | Prior Year CAM | -12,642.00 | 0.00 | 0.00 | 0.00 | -12,642.00 |
| PIN | Prior Year Insurance | -1,530.52 | 0.00 | 0.00 | 0.00 | -1,530.52 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -2,805.53 | 0.00 | 0.00 | 0.00 | -2,805.53 |
| RTX | Rent Tax | -343.01 | 399.48 | 0.00 | 0.00 | 56.47 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 202.79 | 202.79 | 0.00 | 0.00 | 405.58 |
| UNC | UNAPPLIED CASH | -40,248.79 | 0.00 | 0.00 | 0.00 | -40,248.79 |
| | **Total** | **-175,766.32** | **18,980.38** | **0.00** | **0.00** | **-156,785.94** |
| **10/18** | | | | | | |
| CAM | Common Area, estimates | 36,486.94 | 18,243.47 | -18,243.47 | 0.00 | 36,486.94 |
| INS | INSURANCE | 269.28 | 134.64 | -134.64 | 0.00 | 269.28 |
| PCM | Prior Year CAM | -12,642.00 | 0.00 | 0.00 | 0.00 | -12,642.00 |
| PIN | Prior Year Insurance | -1,530.52 | 0.00 | 0.00 | 0.00 | -1,530.52 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -2,805.53 | 0.00 | 0.00 | 0.00 | -2,805.53 |
| RTX | Rent Tax | 56.47 | 399.48 | -399.48 | 0.00 | 56.47 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 405.58 | 202.79 | -202.79 | 0.00 | 405.58 |
| UNC | UNAPPLIED CASH | -40,248.79 | 0.00 | -1,165.33 | 0.00 | -41,414.12 |
| | **Total** | **-156,785.94** | **18,980.38** | **-20,145.71** | **0.00** | **-157,951.27** |
| **11/18** | | | | | | |
| CAM | Common Area, estimates | 36,486.94 | 18,243.47 | 0.00 | 0.00 | 54,730.41 |
| INS | INSURANCE | 269.28 | 134.64 | 0.00 | 0.00 | 403.92 |
| PCM | Prior Year CAM | -12,642.00 | 0.00 | 0.00 | 0.00 | -12,642.00 |
| PIN | Prior Year Insurance | -1,530.52 | 0.00 | 0.00 | 0.00 | -1,530.52 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |

| Database: | TRUST | Tenant Ledger Summary Report | | Page: | 16 |
| | | | | Date: | 1/22/2019 |
| Current Tenant | | LIVING SPACES FURNITURE | | Time: | 6:10 AM |
| | | Transactions From 07/11 through 01/19 | | | |

| Period Category | Description | Beginning Balance | Charges | Cash Received | Adjustments | Ending Balance |
|---|---|---|---|---|---|---|
| PTX | Property Tax Prior Year | -2,805.53 | 0.00 | 0.00 | 0.00 | -2,805.53 |
| RTX | Rent Tax | 56.47 | 399.48 | 0.00 | 0.00 | 455.95 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 405.58 | 202.79 | 0.00 | 0.00 | 608.37 |
| UNC | UNAPPLIED CASH | -41,414.12 | 0.00 | 0.00 | 0.00 | -41,414.12 |
| | **Total** | **-157,951.27** | **18,980.38** | **0.00** | **0.00** | **-138,970.89** |
| **12/18** | | | | | | |
| CAM | Common Area, estimates | 54,730.41 | 18,243.47 | 0.00 | 0.00 | 72,973.88 |
| INS | INSURANCE | 403.92 | 134.64 | 0.00 | 0.00 | 538.56 |
| PCM | Prior Year CAM | -12,642.00 | 0.00 | 0.00 | 0.00 | -12,642.00 |
| PIN | Prior Year Insurance | -1,530.52 | 0.00 | 0.00 | 0.00 | -1,530.52 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -2,805.53 | 0.00 | 0.00 | 0.00 | -2,805.53 |
| RTX | Rent Tax | 455.95 | 399.48 | 0.00 | 0.00 | 855.43 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 608.37 | 202.79 | 0.00 | 0.00 | 811.16 |
| UNC | UNAPPLIED CASH | -41,414.12 | 0.00 | 0.00 | 0.00 | -41,414.12 |
| | **Total** | **-138,970.89** | **18,980.38** | **0.00** | **0.00** | **-119,990.51** |
| **01/19** | | | | | | |
| CAM | Common Area, estimates | 72,973.88 | 16,040.53 | 0.00 | 0.00 | 89,014.41 |
| INS | INSURANCE | 538.56 | 184.24 | 0.00 | 0.00 | 722.80 |
| PCM | Prior Year CAM | -12,642.00 | 0.00 | 0.00 | 0.00 | -12,642.00 |
| PIN | Prior Year Insurance | -1,530.52 | 0.00 | 0.00 | 0.00 | -1,530.52 |
| PPR | Prepaid Rent | -135,389.77 | 0.00 | 0.00 | 0.00 | -135,389.77 |
| PTX | Property Tax Prior Year | -2,805.53 | 0.00 | 0.00 | 0.00 | -2,805.53 |
| RTX | Rent Tax | 855.43 | 353.31 | 0.00 | 0.00 | 1,208.74 |
| SEL | Due to prior owner | -1,387.60 | 0.00 | 0.00 | 0.00 | -1,387.60 |
| TAX | PROPERTY TAX | 811.16 | 208.55 | 0.00 | 0.00 | 1,019.71 |
| UNC | UNAPPLIED CASH | -41,414.12 | 0.00 | 0.00 | 0.00 | -41,414.12 |
| | **Total** | **-119,990.51** | **16,786.63** | **0.00** | **0.00** | **-103,203.88** |

**WEINGARTEN REALTY**
Real Estate for Everyday Retail
www.weingarten.com

| | |
|---|---|
| Tenant: | 122672 Kmart Corporation |
| Lease #: | 9035 |
| Lease Term: | 03/31/23 |
| Location: | 29935 Six Forks Shopping Center |
| Rentable Area: | 1,13,849 Sq.Ft. |
| City, State: | Raleigh, NC |
| d/b/a: | Kmart |

Base Rent:  $  34,231.25   04/01/18 - 03/31/23

**Rent & Recoveries:**

| | BMR | Cam | Tax | Late fees | Other | Total Billed | Payment Amount | Payment Date | Payment Chk # | Amount Outstanding | Cumulative Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Amount Due:** | | | | | | | | | | | | |
| Apr-04 | | | | | 164.00 | 164.00 | | | | 164.00 | 1,485.36 | Door Repairs |
| Apr-04 | | | | | (164.00) | (164.00) | | | | (164.00) | 1,321.36 | Misc Adjustment |
| May-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 05/02/04 | 030274386 | 1,321.36 | 2,642.72 | |
| May-04 | | | | | 441.00 | 441.00 | | | | 441.00 | 3,083.72 | Roof Repair |
| May-04 | | | | | (441.00) | (441.00) | | | | (441.00) | 2,642.72 | Misc Adjustment |
| May-04 | | 26,531.78 | | | (14,925.24) | 11,606.54 | (5,865.68) | 07/20/04 | 030312576 | 5,740.86 | 8,383.58 | YE Billing / A/R P Adj Cam 2003 (12/31/04) |
| May-04 | | | | | 26.46 | 26.46 | | | | 26.46 | 8,410.04 | Misc Income |
| May-04 | | | | | | - | (53.53) | 10/12/04 | 030351617 | (53.53) | 8,356.51 | |
| May-04 | | | | | | - | (5,713.79) | 10/17/04 | 030354088 | (5,713.79) | 2,642.72 | |
| Jun-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 05/30/04 | 030289083 | 1,321.36 | 3,964.08 | |
| Jul-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 07/01/04 | 030303387 | 1,321.36 | 5,285.44 | |
| Aug-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 08/02/04 | 030318447 | 1,321.36 | 6,606.80 | |
| Sep-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 08/31/04 | 030332940 | 1,321.36 | 7,928.16 | |
| Oct-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 10/01/04 | 030347423 | 1,321.36 | 9,249.52 | |
| Nov-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 10/31/04 | 030360925 | 1,321.36 | 10,570.88 | |
| Dec-04 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (36,781.25) | 11/30/04 | 030374589 | 1,321.36 | 11,892.24 | |
| Jan-05 | 34,231.25 | 3,197.72 | | | | 37,428.97 | (36,781.25) | 01/02/05 | 030390376 | 647.72 | 12,539.96 | |
| Feb-05 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (51,316.21) | 01/30/05 | 030404263 | (13,213.60) | (673.64) | |
| Mar-05 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 02/27/05 | 030417025 | | (673.64) | |
| Mar-05 | | 2,828.51 | | | (8,385.14) | (5,556.63) | | | | (5,556.63) | (6,230.27) | YE Billing / A/R P Adj 2004 Cam (03/22/06) |
| Apr-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 03/31/05 | 030432342 | (473.73) | (6,704.00) | |
| May-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 05/01/05 | 030446075 | (473.73) | (7,177.74) | |
| Jun-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 06/01/05 | 030460554 | (473.73) | (7,651.47) | |
| Jul-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 06/30/05 | 030474909 | (473.73) | (8,125.21) | |
| Aug-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 07/31/05 | 030488271 | (473.73) | (8,598.94) | |
| Sep-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (34,231.25) | 08/31/05 | 030503206 | 3,397.63 | (5,201.32) | |
| Oct-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (34,231.25) | 10/02/05 | 030517117 | 3,397.63 | (1,803.69) | |
| Nov-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (34,231.25) | 11/02/05 | 30530439 | 3,397.63 | 1,593.94 | |
| Dec-05 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (37,175.86) | 12/01/05 | mc 30545234 | 453.02 | 2,046.95 | |
| Dec-05 | | | | | | - | (5,607.24) | 12/20/05 | 30550545 | (5,607.24) | (3,560.29) | |
| Jan-06 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 01/04/06 | 030555768 | (473.73) | (4,034.02) | |
| Feb-06 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 02/02/06 | 030570789 | (473.73) | (4,507.76) | |
| Mar-06 | 34,231.25 | 3,397.63 | | | | 37,628.88 | (38,102.61) | 02/27/06 | 030581624 | (473.73) | (4,981.49) | |
| Apr-06 | 34,231.25 | 3,871.36 | | | | 38,102.61 | (38,102.61) | 03/31/06 | 30594202 | - | (4,981.49) | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| May-06 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 04/30/06 | 030606984 | (4,981.49) | |
| May-06 | | (9,060.53) | | | (9,060.53) | | | | (9,060.53) | (14,042.02) | YE Billing |
| Jun-06 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 05/30/06 | 030620041 | - | (14,042.02) | |
| Jul-06 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 07/02/06 | 030633286 | - | (14,042.02) | |
| Jul-06 | | | | | - | (1,232.60) | 07/02/06 | 030632739 | (1,232.60) | (15,274.62) | |
| Aug-06 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 07/30/06 | 30645536 | - | (15,274.62) | |
| Sep-06 | 34,231.25 | 3,871.36 | | | 38,102.61 | (34,231.25) | 09/01/06 | 030658721 | 3,871.36 | (11,403.26) | |
| Oct-06 | 34,231.25 | 3,871.36 | | | 38,102.61 | (34,231.25) | 10/01/06 | 030671228 | 3,871.36 | (7,531.90) | |
| Nov-06 | 34,231.25 | 3,871.36 | | | 38,102.61 | (34,231.25) | 10/30/06 | 030682598 | 3,871.36 | (3,660.54) | |
| Dec-06 | 34,231.25 | 3,871.36 | | | 38,102.61 | (36,528.37) | 12/01/06 | 30693252 | 1,574.24 | (2,086.30) | |
| Jan-07 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 12/29/06 | 30705871 | - | (2,086.30) | |
| Feb-07 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 02/02/07 | 30719588 | - | (2,086.30) | |
| Mar-07 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 03/07/07 | 030730633 | - | (2,086.30) | |
| Mar-07 | | (14,393.70) | | 14,393.70 | - | | | | - | (2,086.30) | YE Billing / ARP Adj. '06 CAM R1089302 (05/07/07) |
| Mar-07 | | | (15,213.38) | (15,213.38) | 15,213.38 | 05/27/08 | Tenant Refund | | - | (2,086.30) | 2006 YE CAM Bill / Refunded to T |
| Apr-07 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 04/01/07 | 030742669 | - | (2,086.30) | |
| May-07 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 04/29/07 | 030754003 | - | (2,086.30) | |
| Jun-07 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 06/03/07 | 030765540 | - | (2,086.30) | |
| Jul-07 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 07/01/07 | 030777396 | - | (2,086.30) | |
| Aug-07 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 08/02/07 | 30790285 | - | (2,086.30) | |
| Sep-07 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 09/04/07 | 30801935 | - | (2,086.30) | |
| Oct-07 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 10/01/07 | 30812672 | - | (2,086.30) | |
| Nov-07 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 11/05/07 | 30825539 | - | (2,086.30) | |
| Dec-07 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 12/03/07 | 30837349 | - | (2,086.30) | |
| Jan-08 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 01/02/08 | 30848407 | - | (2,086.30) | |
| Feb-08 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 02/01/08 | 30860798 | - | (2,086.30) | |
| Mar-08 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 03/31/08 | 30882898 | - | (2,086.30) | |
| Apr-08 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 03/03/08 | 30871235 | - | (2,086.30) | |
| Apr-08 | | (12,163.85) | | (2,339.21) | (14,503.06) | | | | (14,503.06) | (16,589.36) | YE Billing / PYA Cam 2006-2007 (10/23/13) |
| May-08 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 05/01/08 | 30894221 | - | (16,589.36) | |
| Jun-08 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 05/30/08 | 30906424 | - | (16,589.36) | |
| Jun-08 | | | | | - | (100.00) | 06/27/08 | mc 30913608 | (100.00) | (16,689.36) | |
| Jul-08 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 06/30/08 | 30917510 | - | (16,689.36) | |
| Aug-08 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 08/01/08 | 30929383 | - | (16,689.36) | |
| Sep-08 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 09/02/08 | 30940653 | - | (16,689.36) | |
| Oct-08 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 09/30/08 | 30952989 | - | (16,689.36) | |
| Nov-08 | 34,231.25 | 3,871.36 | | | 38,102.61 | (34,231.25) | 11/03/08 | 30965226 | 3,871.36 | (12,818.00) | |
| Dec-08 | 34,231.25 | 3,871.36 | | | 38,102.61 | (34,231.25) | 12/01/08 | 30976885 | 3,871.36 | (8,946.64) | |
| Jan-09 | 34,231.25 | 3,871.36 | | | 38,102.61 | (34,231.25) | 01/05/09 | 30992001 | 3,871.36 | (5,075.28) | |
| Feb-09 | 34,231.25 | 3,871.36 | | | 38,102.61 | (34,367.61) | 02/03/09 | 31004630 | 3,735.00 | (1,340.28) | |
| Mar-09 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 03/02/09 | 31016790 | - | (1,340.28) | |
| Mar-09 | | (16,743.69) | | 16,743.69 | - | | | | - | (1,340.28) | YE Billing / Rev R1339086 (03/30/09) |
| Mar-09 | | (12,007.34) | | | (12,007.34) | | | | (12,007.34) | (13,347.62) | Annual Billing |
| Apr-09 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 04/02/09 | 31029512 | - | (13,347.62) | |
| Apr-09 | | | 7,342.22 | (7,342.22) | - | | | | - | (13,347.62) | 2008 Taxes / Reverse G0232205 (04/07/09) |
| Apr-09 | | | 7,082.00 | | 7,082.00 | (7,082.00) | 05/22/09 | 208814 | - | (13,347.62) | 2008 TAX Consulting Fees |
| May-09 | 34,231.25 | 3,871.36 | | | 38,102.61 | (38,102.61) | 05/01/09 | 31042293 | - | (13,347.62) | |

| Month | | | | | Date | Number | | | Note |
|---|---|---|---|---|---|---|---|---|---|
| Jun-09 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 06/01/09 | 31055179 | - | (13,347.62) | |
| Jul-09 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 06/29/09 | 31104258 | - | (13,347.62) | |
| Aug-09 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 08/03/09 | 31117484 | - | (13,347.62) | |
| Sep-09 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 08/31/09 | 31131132 | - | (13,347.62) | |
| Oct-09 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 10/01/09 | 31143913 | - | (13,347.62) | |
| Oct-09 | | | | - | (76.12) | 10/26/09 | 31151665 | (76.12) | (13,423.74) | |
| Nov-09 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 11/02/09 | 31155730 | - | (13,423.74) | |
| Dec-09 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 11/30/09 | 31167985 | - | (13,423.74) | |
| Jan-10 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 01/04/10 | 31181216 | 3,871.36 | (9,552.38) | |
| Feb-10 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 02/03/10 | 31194125 | 3,871.36 | (5,681.02) | |
| Mar-10 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 03/01/10 | 31205321 | 3,871.36 | (1,809.66) | |
| Apr-10 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 04/05/10 | 31218398 | 3,871.36 | 2,061.70 | |
| Apr-10 | | (18,480.66) | | (18,480.66) | | | | (18,480.66) | (16,418.96) | Annual Billing |
| May-10 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 05/03/10 | 31229742 | 3,871.36 | (12,547.60) | |
| Jun-10 | 34,231.25 | 3,871.36 | | 38,102.61 | (35,617.69) | 06/01/10 | 31240518 | 2,484.92 | (10,062.68) | |
| Jul-10 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 07/02/10 | 31252983 | - | (10,062.68) | |
| Aug-10 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 08/02/10 | 31264581 | - | (10,062.68) | |
| Sep-10 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 08/30/10 | 31274981 | - | (10,062.68) | |
| Oct-10 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 10/04/10 | 31287275 | - | (10,062.68) | |
| Nov-10 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 11/01/10 | 31297947 | - | (10,062.68) | |
| Dec-10 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 11/29/10 | 31308138 | - | (10,062.68) | |
| Jan-11 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 01/04/11 | 31320550 | - | (10,062.68) | |
| Feb-11 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 02/02/11 | 31331361 | - | (10,062.68) | |
| Mar-11 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 03/01/11 | 31341763 | - | (10,062.68) | |
| Apr-11 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 04/04/11 | 31352429 | 3,871.36 | (6,191.32) | |
| Apr-11 | | (14,661.99) | (4,702.08) | (19,364.07) | | | | (19,364.07) | (25,555.39) | YE Billing / 2010-2011 CAM Adj R15680122 (11/12/12) |
| Apr-11 | | | (1,458.78) | (1,458.78) | | | | (1,458.78) | (27,014.17) | PYA Cam 2009-2010 Adj (10/15/13) |
| Apr-11 | | | 338.82 | 338.82 | | | | 338.82 | (26,675.35) | PYA Cam 2007-2008 Adj/ PYA Cam 2009-2010 Adj (10/15/13) |
| May-11 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 05/02/11 | 31363304 | 3,871.36 | (22,803.99) | |
| Jun-11 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 06/01/11 | 31373084 | 3,871.36 | (18,932.63) | |
| Jul-11 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 07/06/11 | 31384323 | 3,871.36 | (15,061.27) | |
| Aug-11 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 08/01/11 | 31394438 | 3,871.36 | (11,189.91) | |
| Sep-11 | 34,231.25 | 3,871.36 | | 38,102.61 | (36,362.06) | 09/06/11 | 31405566 | 1,740.55 | (9,449.36) | |
| Oct-11 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 10/03/11 | 31416026 | - | (9,449.36) | |
| Nov-11 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 10/31/11 | 31426019 | - | (9,449.36) | |
| Dec-11 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 12/05/11 | 31436361 | - | (9,449.36) | |
| Dec-11 | | | | - | (462.36) | 12/14/11 | 31440115 | (462.36) | (9,911.72) | |
| Jan-12 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 01/03/12 | 31446557 | - | (9,911.72) | |
| Feb-12 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 02/02/12 | 31457101 | - | (9,911.72) | |
| Mar-12 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 02/28/12 | 31466091 | - | (9,911.72) | |
| Apr-12 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 04/02/12 | 31476359 | - | (9,911.72) | |
| May-12 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 04/30/12 | 31484957 | - | (9,911.72) | |
| May-12 | | (21,648.05) | (875.16) | (22,523.21) | | | | (22,523.21) | (32,434.93) | YE Billing / PYA Cam R1704333 2012 (10/23/13) |
| Jun-12 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 06/04/12 | 31494089 | - | (32,434.93) | |
| Jul-12 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 07/02/12 | 31502223 | 3,871.36 | (28,563.57) | |
| Aug-12 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 08/03/12 | 31510360 | 3,871.36 | (24,692.21) | |
| Sep-12 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 09/04/12 | 31518925 | 3,871.36 | (20,820.85) | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oct-12 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 10/01/12 | 31525786 | 3,871.36 | (16,949.49) |
| Nov-12 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 11/05/12 | 31533834 | 3,871.36 | (13,078.13) |
| Dec-12 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 12/03/12 | 31541168 | 3,871.36 | (9,206.77) |
| Jan-13 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 01/02/13 | 31547962 | 3,871.36 | (5,335.41) |
| Jan-13 | | | | - | (1,295.84) | 01/08/13 | mc 31549337 | (1,295.84) | (6,631.25) |
| Feb-13 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 02/04/13 | 31555329 | 3,871.36 | (2,759.89) |
| Mar-13 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 03/04/13 | 31561633 | 3,871.36 | 1,111.47 |
| Mar-13 | | (22,400.36) | | (22,400.36) | | | | (22,400.36) | (21,288.89) | YE Billing |
| Apr-13 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 04/01/13 | 31568106 | 3,871.36 | (17,417.53) |
| May-13 | 34,231.25 | 3,871.36 | | 38,102.61 | (34,231.25) | 05/02/13 | 31574639 | 3,871.36 | (13,546.17) |
| Jun-13 | 34,231.25 | 3,871.36 | | 38,102.61 | (35,566.13) | 06/03/13 | 31581607 | 2,536.48 | (11,009.69) |
| Jul-13 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 07/02/13 | 31587525 | - | (11,009.69) |
| Aug-13 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 08/05/13 | 31593993 | - | (11,009.69) |
| Sep-13 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 09/09/13 | 31599777 | - | (11,009.69) |
| Oct-13 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 10/03/13 | 31604510 | - | (11,009.69) |
| Nov-13 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 11/04/13 | 31609285 | - | (11,009.69) |
| Nov-13 | | (7,594.23) | | (7,594.23) | | | | (7,594.23) | (18,603.92) | PYA Cam 4/1/08-3/31/09 |
| Dec-13 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 12/03/13 | 31613232 | - | (18,603.92) |
| Jan-14 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 01/03/14 | 31617306 | - | (18,603.92) |
| Feb-14 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 02/05/14 | 31621023 | - | (18,603.92) |
| Feb-14 | | 1,540.46 | (1,540.46) | - | | | | - | (18,603.92) | YE Billing / Reverse R1888901 (02/10/14) |
| Mar-14 | 34,231.25 | 3,871.36 | | 38,102.61 | (38,102.61) | 03/06/14 | 31623797 | - | (18,603.92) |
| Apr-14 | 34,231.25 | 2,200.00 | | 36,431.25 | (38,102.61) | 04/02/14 | 31626462 | (1,671.36) | (20,275.28) |
| May-14 | 34,231.25 | 2,200.00 | | 36,431.25 | (38,102.61) | 05/05/14 | 31628574 | (1,671.36) | (21,946.64) |
| May-14 | | (18,698.69) | | (18,698.69) | | | | (18,698.69) | (40,645.33) | YE Billing |
| Jun-14 | 34,231.25 | 2,200.00 | | 36,431.25 | (38,102.61) | 06/03/14 | 31630365 | (1,671.36) | (42,316.69) |
| Jul-14 | 34,231.25 | 2,200.00 | | 36,431.25 | (38,102.61) | 07/01/14 | 31631984 | (1,671.36) | (43,988.05) |
| Aug-14 | 34,231.25 | 2,200.00 | | 36,431.25 | (38,102.61) | 08/04/14 | 31633611 | (1,671.36) | (45,659.41) |
| Sep-14 | 34,231.25 | 2,200.00 | | 36,431.25 | (15,627.33) | 09/03/14 | 31634727 | 20,803.92 | (24,855.49) |
| Oct-14 | 34,231.25 | 2,200.00 | | 36,431.25 | (34,231.25) | 10/03/14 | 31635727 | 2,200.00 | (22,655.49) |
| Nov-14 | 34,231.25 | 2,200.00 | | 36,431.25 | (34,231.25) | 11/06/14 | 31636762 | 2,200.00 | (20,455.49) |
| Dec-14 | 34,231.25 | 2,200.00 | | 36,431.25 | (34,674.45) | 12/01/14 | 31637757 | 1,756.80 | (18,698.69) |
| Jan-15 | 34,231.25 | 3,408.75 | | 37,640.00 | (34,231.25) | 01/05/15 | 31638765 | 3,408.75 | (15,289.94) |
| Feb-15 | 34,231.25 | 3,408.75 | | 37,640.00 | (34,231.25) | 02/04/15 | 32000469 | 3,408.75 | (11,881.19) |
| Mar-15 | 34,231.25 | 3,408.75 | | 37,640.00 | (34,231.25) | 03/05/15 | 32001415 | 3,408.75 | (8,472.44) |
| Apr-15 | 34,231.25 | 2,200.00 | | 36,431.25 | (34,231.25) | 04/06/15 | 32002324 | 2,200.00 | (6,272.44) |
| May-15 | 34,231.25 | 2,200.00 | | 36,431.25 | (34,231.25) | 05/07/15 | 32003307 | 2,200.00 | (4,072.44) |
| Jun-15 | 34,231.25 | 2,200.00 | | 36,431.25 | (34,231.25) | 06/03/15 | 32004218 | 2,200.00 | (1,872.44) |
| Jun-15 | | 4,811.97 | | 4,811.97 | | | | 4,811.97 | 2,939.53 | YE Billing |
| Jul-15 | 34,231.25 | 2,200.00 | | 36,431.25 | (34,231.25) | 07/06/15 | 32005135 | 2,200.00 | 5,139.53 |
| Aug-15 | 34,231.25 | 2,200.00 | | 36,431.25 | (34,231.25) | 08/05/15 | 32006074 | 2,200.00 | 7,339.53 |
| Aug-15 | | | | - | (8,438.21) | 08/20/15 | 32006475 | (8,438.21) | (1,098.68) |
| Sep-15 | | | | - | (144.98) | 09/01/15 | 32006599 | (144.98) | (1,243.66) |
| Sep-15 | 34,231.25 | 2,200.00 | | 36,431.25 | (34,864.82) | 09/02/15 | 32007020 | 1,566.43 | 322.77 |
| Oct-15 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 10/05/15 | 32007963 | - | 322.77 |
| Nov-15 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 11/02/15 | 32008931 | - | 322.77 |
| Dec-15 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 12/02/15 | 32009791 | - | 322.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 01/05/16 | 32010648 | - | 322.77 | |
| Jan-16 | | 8,832.29 | (8,832.29) | - | | | | - | 322.77 | YE Billing / Rev 2015 Billing R2074752 (01/21/16) |
| Feb-16 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 02/03/16 | 32011548 | - | 322.77 | |
| Mar-16 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 03/03/16 | 32012446 | - | 322.77 | |
| Apr-16 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 04/04/16 | 32013361 | - | 322.77 | |
| May-16 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 05/04/16 | 32014221 | - | 322.77 | |
| May-16 | | 12,338.32 | (114.46) | 12,223.86 | (12,061.14) | 07/11/16 | 32015758 | 162.72 | 485.49 | YE Billing / 2015-2016 CAM Adj (01/13/17) |
| May-16 | | | (162.72) | (162.72) | | | | (162.72) | 322.77 | 2015 CAM 2nd Adj (04/02/17) |
| Jun-16 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 06/06/16 | 32014918 | - | 322.77 | |
| Jul-16 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 07/05/16 | 32015735 | - | 322.77 | |
| Aug-16 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 08/16/16 | CK-32016516 | - | 322.77 | |
| Sep-16 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 09/12/16 | CK-32017245 | - | 322.77 | |
| Oct-16 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 10/06/16 | CK-32018001 | - | 322.77 | |
| Nov-16 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 11/14/16 | CK-32018735 | - | 322.77 | |
| Dec-16 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 12/05/16 | CK-32019437 | - | 322.77 | |
| Jan-17 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 01/05/17 | CK-32020128 | - | 322.77 | |
| Feb-17 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 02/09/17 | CK-32020825 | - | 322.77 | |
| Mar-17 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 03/08/17 | CK-32021490 | - | 322.77 | |
| Mar-17 | | 9,276.85 | (9,276.85) | - | | | | - | 322.77 | YE Billing / Rev Blg Pstd in error by Zenta (03/20/17) |
| Apr-17 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 04/04/17 | CK-32022159 | - | 322.77 | |
| May-17 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 05/09/17 | CK-32022838 | - | 322.77 | |
| Jun-17 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 06/06/17 | CK-32023498 | - | 322.77 | |
| Jun-17 | | | | - | (2,324.23) | 06/14/17 | CK-32023679 | (2,324.23) | (2,001.46) | |
| Jul-17 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 07/17/17 | CK-32024111 | - | (2,001.46) | |
| Jul-17 | | 5,106.37 | | 5,106.37 | | | | 5,106.37 | 3,104.91 | YE Billing |
| Aug-17 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 08/07/17 | CK-32024956 | - | 3,104.91 | |
| Sep-17 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 09/06/17 | CK-32025858 | - | 3,104.91 | |
| Oct-17 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 10/03/17 | CK-32026730 | - | 3,104.91 | |
| Nov-17 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 11/08/17 | CK-32027582 | - | 3,104.91 | |
| Dec-17 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 12/04/17 | CK-32028421 | - | 3,104.91 | |
| Jan-18 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 01/08/18 | CK-32029220 | - | 3,104.91 | |
| Feb-18 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 02/09/18 | CK-32030056 | - | 3,104.91 | |
| Mar-18 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 03/07/18 | CK-32030849 | - | 3,104.91 | |
| Apr-18 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 04/09/18 | CK-32031610 | - | 3,104.91 | |
| May-18 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 05/07/18 | CK-32032368 | - | 3,104.91 | |
| Jun-18 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 06/06/18 | CK-32033122 | - | 3,104.91 | |
| Jul-18 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 07/06/18 | CK-32033829 | - | 3,104.91 | |
| Jul-18 | | 12,388.99 | | 12,388.99 | (4,667.77) | 08/27/18 | CK-32034706 | 7,721.22 | 10,826.13 | YE Billing - CAM |
| Aug-18 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 08/07/18 | CK-32034531 | - | 10,826.13 | |
| Sep-18 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 09/04/18 | CK-32035210 | - | 10,826.13 | |
| Oct-18 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 10/09/18 | CK-32035870 | - | 10,826.13 | |
| Nov-18 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 11/08/18 | CK-34000293 | - | 10,826.13 | |
| Dec-18 | 34,231.25 | 2,200.00 | | 36,431.25 | (36,431.25) | 12/10/18 | CK-34000720 | - | 10,826.13 | |
| Jan-19 | 34,231.25 | 3,040.42 | | 37,271.67 | (36,431.25) | 01/09/19 | CK-34001117 | 840.42 | 11,666.55 | |
| Jan-19 | | 22,107.96 | | 22,107.96 | | | | 22,107.96 | 33,774.51 | YE Billing - CAM |

Current Account Balance    $    33,774.51

**WEINGARTEN REALTY**
Real Estate for Everyday Retail
www.weingarten.com

| | | |
|---|---|---|
| Tenant: | 122666 Kmart Corporation | Base Rent: $ 27,333.33  11/01/06 - 10/31/21 |
| Lease #: | 6792 | |
| Lease Term: | 10/31/21 | |
| Location: | 22050 Prospector's Plaza | |
| Rentable Area: | 86,414 Sq.Ft. | |
| City, State: | Placerville, CA | |
| d/b/a: | Kmart | |

**Rent & Recoveries:**

| | BMR | Cam | Ins | Tax | Other | Total Billed | Payment Amount | Payment Date | Payment Chk # | Amount Outstanding | Cumulative Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Amount Due:** | | | | | | | | | | | | |
| Jan-16 | | 12,284.69 | | | | 12,284.69 | (12,111.07) | 03/03/16 | 32012032 | 173.62 | 173.62 | YE Billing |
| Feb-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 02/04/16 | 32011547 | - | 173.62 | |
| Mar-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 03/03/16 | 32012445 | - | 173.62 | |
| Apr-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 04/04/16 | 32013360 | - | 173.62 | |
| Apr-16 | | 9,070.86 | | | | 9,070.86 | (9,070.86) | 06/20/16 | 32014939 | - | 173.62 | YE Billing |
| May-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 05/04/16 | 32014220 | - | 173.62 | |
| Jun-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 06/06/16 | 32014917 | - | 173.62 | |
| Jul-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 07/05/16 | 32015734 | - | 173.62 | |
| Jul-16 | | | | 48,896.52 | | 48,896.52 | (38,568.25) | 10/07/16 | CK-130705838 | 10,328.27 | 10,501.89 | YE Billing |
| Jul-16 | | 8,050.69 | | | (42.53) | 8,008.16 | (8,008.16) | 09/26/16 | CK-32017600 | - | 10,501.89 | YE Billing / Misc.Adjustment |
| Aug-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 08/08/16 | CK-32016515 | - | 10,501.89 | |
| Sep-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 09/07/16 | CK-32017244 | - | 10,501.89 | |
| Oct-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 10/06/16 | CK-32018000 | - | 10,501.89 | |
| Oct-16 | | 15,864.97 | | | | 15,864.97 | | | | 15,864.97 | 26,366.86 | YE Billing |
| Nov-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 11/14/16 | CK-32018734 | - | 26,366.86 | |
| Dec-16 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 12/05/16 | CK-32019436 | - | 26,366.86 | |
| Jan-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 01/05/17 | CK-32020127 | - | 26,366.86 | |
| Feb-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 02/09/17 | CK-32020824 | - | 26,366.86 | |
| Feb-17 | | | | 39,172.45 | (0.01) | 39,172.44 | (46,702.45) | 08/30/17 | CK-130994186 | (7,530.01) | 18,836.85 | YE Billing / MIsc.Adjustment |
| Mar-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 03/08/17 | CK-32021489 | - | 18,836.85 | |
| Mar-17 | | | | 8,614.33 | (10,328.27) | (1,713.94) | | | | (1,713.94) | 17,122.91 | 2014/2015 TAX Sup Billing \ 2016 TAX Adj R2111905 (04/02/17) |
| Mar-17 | | | | 6,312.30 | 7,530.01 | 13,842.31 | | | | 13,842.31 | 30,965.22 | 2012/2013 TAX Sup Billing \ 2016 TAX Adj (10/10/17) |
| Mar-17 | | | | 4,578.15 | | 4,578.15 | | | | 4,578.15 | 35,543.37 | 2013/2014 TAX Sup Billing |
| Mar-17 | | | | 3,937.25 | | 3,937.25 | | | | 3,937.25 | 39,480.62 | 2011/2012 TAX Sup Billing |
| Mar-17 | | 12,782.55 | | | | 12,782.55 | (14,002.50) | 05/09/17 | CK-32022884 | (1,219.95) | 38,260.67 | YE Billing |
| Apr-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 04/04/17 | CK-32022158 | - | 38,260.67 | |
| Apr-17 | | 10,465.00 | | | | 10,465.00 | (11,836.24) | 06/22/17 | CK-32023766 | (1,371.24) | 36,889.43 | YE Billing |
| May-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 05/09/17 | CK-32022837 | - | 36,889.43 | |
| Jun-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 06/06/17 | CK-32023497 | - | 36,889.43 | |
| Jul-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 07/17/17 | CK-32024110 | - | 36,889.43 | |
| Jul-17 | | 10,727.38 | | | | 10,727.38 | | | | 10,727.38 | 47,616.81 | YE Billing |
| Jul-17 | | | | 46,702.45 | | 46,702.45 | (46,702.45) | 08/30/17 | CK-130994185 | - | 47,616.81 | YE Billing |
| Aug-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 08/07/17 | CK-32024955 | - | 47,616.81 | |
| Sep-17 | 27,333.33 | | | | | 27,333.33 | (27,333.33) | 09/06/17 | CK-32025857 | - | 47,616.81 | |

| Period | Amount | Amount2 | Amount3 | Amount4 | Payment | Date | Check | Amount5 | Balance | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Sep-17 | | | | - | (8,636.91) | 09/01/17 | CK-130996110 | (8,636.91) | 38,979.90 | |
| Sep-17 | | | | - | (7,874.50) | 09/01/17 | CK-130996109 | (7,874.50) | 31,105.40 | |
| Sep-17 | | | | - | (4,555.74) | 09/01/17 | CK-130996111 | (4,555.74) | 26,549.66 | |
| Sep-17 | | | | - | (2,375.06) | 09/01/17 | CK-130996112 | (2,375.06) | 24,174.60 | |
| Sep-17 | | | | - | (20,136.56) | 09/06/17 | CK-32025887 | (20,136.56) | 4,038.04 | |
| Oct-17 | 27,333.33 | | (0.18) | 27,333.15 | (27,333.15) | 10/03/17 | CK-32026729 | - | 4,038.04 | Misc.Adjustment |
| Oct-17 | | 15,412.65 | | 15,412.65 | | | | 15,412.65 | 19,450.69 | YE Billing |
| Nov-17 | 27,333.33 | | | 27,333.33 | (27,333.33) | 11/07/17 | CK-32027581 | - | 19,450.69 | |
| Dec-17 | 27,333.33 | | | 27,333.33 | (27,333.33) | 12/04/17 | CK-32028420 | - | 19,450.69 | |
| Jan-18 | 27,333.33 | | | 27,333.33 | (27,333.33) | 01/08/18 | CK-32029219 | - | 19,450.69 | |
| Jan-18 | | | 46,364.83 | 46,364.83 | (46,364.83) | 03/12/18 | CK-131135298 | - | 19,450.69 | YE Billing |
| Jan-18 | | 13,407.40 | | 13,407.40 | (27,831.53) | 04/09/18 | CK-32031639 | (14,424.13) | 5,026.56 | YE Billing |
| Feb-18 | 27,333.33 | | | 27,333.33 | (27,333.33) | 02/09/18 | CK-32030055 | - | 5,026.56 | |
| Mar-18 | 27,333.33 | | | 27,333.33 | (27,333.33) | 03/07/18 | CK-32030848 | - | 5,026.56 | |
| Apr-18 | 27,333.33 | | | 27,333.33 | (27,333.33) | 04/09/18 | CK-32031609 | - | 5,026.56 | |
| Apr-18 | | 9,188.26 | | 9,188.26 | | | | 9,188.26 | 14,214.82 | YE Billing |
| May-18 | 27,333.33 | | | 27,333.33 | (27,333.33) | 05/07/18 | CK-32032367 | - | 14,214.82 | |
| Jun-18 | 27,333.33 | | | 27,333.33 | (27,333.33) | 06/06/18 | CK-32033121 | - | 14,214.82 | |
| Jul-18 | 27,333.33 | | | 27,333.33 | (27,333.33) | 07/06/18 | CK-32033828 | - | 14,214.82 | |
| Jul-18 | | 10,279.98 | | 10,279.98 | (7,173.63) | 09/10/18 | CK-32035243 | 3,106.35 | 17,321.17 | YE Billing |
| Jul-18 | | | 46,364.82 | 46,364.82 | (46,364.82) | 09/24/18 | CK-131261962 | - | 17,321.17 | YE Billing |
| Aug-18 | 27,333.33 | | | 27,333.33 | (27,333.33) | 08/07/18 | CK-32034530 | - | 17,321.17 | |
| Sep-18 | 27,333.33 | | | 27,333.33 | (27,333.33) | 09/04/18 | CK-32035209 | - | 17,321.17 | |
| Oct-18 | 27,333.33 | | | 27,333.33 | (27,333.33) | 10/09/18 | CK-32035869 | - | 17,321.17 | |
| Oct-18 | | 11,546.84 | | 11,546.84 | | | | 11,546.84 | 28,868.01 | YE Billing - CAM |
| Nov-18 | 27,333.33 | | | 27,333.33 | (27,333.33) | 11/08/18 | CK-34000292 | - | 28,868.01 | |
| Nov-18 | | (988.48) | | (988.48) | | | | (988.48) | 27,879.53 | 2017 CAM ARP Adj |
| Dec-18 | 27,333.33 | | | 27,333.33 | (27,333.33) | 12/10/18 | CK-34000719 | - | 27,879.53 | |
| Jan-19 | 27,333.33 | | | 27,333.33 | (27,333.33) | 01/09/19 | CK-34001116 | - | 27,879.53 | |
| Jan-19 | | | 55,285.05 | 55,285.05 | | | | 55,285.05 | 83,164.58 | YE Billing - Tax |
| Jan-19 | | 9,553.61 | | 9,553.61 | | | | 9,553.61 | 92,718.19 | YE Billing - CAM |

**Current Account Balance** $ 92,718.19