EXHIBIT D

PRE-PETITION AMOUNTS OWED: ALL ACCOUNTS (LEGACY, S, B, UV, T, AND MOBILITY)

| Master Case ID | Businessus Nname 1 | Date Entered | Case Total | Pre BTN | Post BTN | region | cctout Typ | Recon | BTN Status | Pre Amount | Bill System |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1800008521900 | T | B | n | Live | $ 1,626,895.98 | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8002900940600 | T | B | y | Live | $ 1,586,413.59 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310008004502 | T | B | y | Live | $ 938,521.85 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310003506623 | T | B | n | Live | $ 562,156.66 | UB |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | BES0002457233 | C | B | y | Live | $ 552,525.31 | BEST |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310007593935 | T | B | y | Live | $ 386,112.78 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310007593935 | T | B | n | Live | $ 183,682.75 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1002006404900 | E | B | y | Final | $ 108,945.56 | MM |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310007582787 | T | B | n | Live | $ 95,827.06 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 248R410948411 | M | B | y | Live | $ 92,153.72 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310008004493 | T | B | y | Live | $ 76,816.02 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0000761960000 | T | B | n | Live | $ 66,484.44 | CE |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4349534 | T | B | y | Live | $ 63,005.33 | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0000761950000 | T | B | n | Live | $ 62,042.06 | CE |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1717873899149 | T | B | y | Live | $ 57,936.75 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8016859000000 | T | B | y | Live | $ 49,710.56 | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310007481560 | T | B | n | Live | $ 49,026.20 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 18000094146 | T | B | y | Live | $ 39,509.62 | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310000777588 | T | B | n | Live | $ 35,153.24 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310002130111 | T | B | y | Live | $ 33,969.33 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8002920156500 | T | B | y | Live | $ 26,024.61 | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 770M576549549 | B | B | n | Live | $ 25,458.24 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8002914118300 | T | B | y | Live | $ 22,677.26 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 706U557765765 | B | B | n | Live | $ 21,903.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2731802000000 | T | B | y | Live | $ 18,650.91 | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 904M118590590 | B | B | y | Live | $ 16,252.75 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 407N100054000 | B | B | n | Live | $ 12,581.48 | CABS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 205M281347347 | B | B | n | Live | $ 11,228.61 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1800001355900 | T | B | y | Live | $ 11,138.76 | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8002923997900 | T | B | y | Live | $ 10,573.71 | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310001332024 | T | B | y | Live | $ 10,109.11 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 512A010850903 | S | B | n | Live | $ 9,508.72 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148704468454 | M | B | n | Live | $ 9,391.93 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1440128929967 | T | B | y | Live | $ 8,323.33 | AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1440125146335 | T | B | y | Live | $ 7,773.49 | AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1002018121500 | E | B | y | Final | $ 7,533.75 | MM |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1002012041300 | E | B | y | Final | $ 6,602.04 | MM |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6786881248250 | B | B | y | Live | $ 6,559.21 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753346904575 | W | B | y | Live | $ 6,296.13 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | BES0000246565 | C | B | y | Live | $ 6,229.61 | BEST |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 248R018410133 | M | B | n | Live | $ 6,209.71 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310008004496 | T | B | n | Live | $ 6,040.89 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 803M204687687 | B | B | n | Live | $ 5,982.75 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310008004509 | T | B | n | Live | $ 5,738.00 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1440124983403 | T | B | y | Live | $ 5,665.05 | AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 601M459020020 | B | B | y | Live | $ 5,619.27 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310008004498 | T | B | n | Live | $ 5,376.81 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7655523348336 | M | B | y | Live | $ 5,245.42 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310008004507 | T | B | y | Live | $ 4,708.60 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9620414 | T | B | n | Live | $ 4,589.79 | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 314A010798881 | S | B | n | Live | $ 4,328.33 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7654723991394 | M | B | n | Live | $ 4,110.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 615M508472472 | B | B | n | Live | $ 3,097.06 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154683488466 | M | B | n | Live | $ 3,087.60 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1001247768200 | T | B | n | Live | $ 2,905.53 | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4194351856705 | M | B | n | Live | $ 2,902.05 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 704M603721721 | B | B | n | Live | $ 2,867.88 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 305W051092092 | B | B | n | Live | $ 2,677.01 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7142550289349 | W | B | y | DISC | $ 2,593.08 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075869750263 | W | B | y | Live | $ 2,516.77 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8472966136799 | M | B | y | Live | $ 2,475.75 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5803516926693 | S | B | y | Final | $ 2,441.96 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 336M581344344 | B | B | y | Live | $ 2,432.87 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2059425173002 | B | B | y | Final | $ 2,425.28 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 803m210750750 | B | B | n | Live | $ 2,312.35 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618225796302 | W | B | y | Write Off | $ 2,225.08 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753585800733 | W | B | y | Final | $ 2,180.42 | CRIS |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $ 2,300.49 | 8231874840000 | C | B | y | Write Off | $ 2,125.35 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8504740948002 | B | B | y | Final | $ 2,114.97 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 616R024918035 | M | B | n | Live | $ 2,038.63 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 708Z530008521 | M | B | y | Final | $ 1,930.72 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 614R517397032 | M | B | Y | Live | $ 1,877.61 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 713A010843224 | S | B | n | Live | $ 1,804.41 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4092915700001 | T | B | n | Live | $ 1,733.82 | AC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9207331526001 | M | B | y | Live | $ 1,719.16 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7048788671314 | B | B | y | Live | $ 1,716.71 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9165643855795 | W | B | n | Live | $ 1,713.65 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8164832693627 | S | B | n | Live | $ 1,694.98 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8656909204002 | M | B | n | Live | $ 1,635.76 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148365000476 | M | B | n | Live | $ 1,594.57 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0563149298001 | T | B | y | Final | $ 1,580.65 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8003080080100 | T | B | y | Live | $ 1,545.73 | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618317634082 | W | B | n | Final | $ 1,523.36 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5102651003688 | W | B | n | Live | $ 1,467.79 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8158866981882 | M | B | y | Live | $ 1,460.30 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1312527097576 | W | B | n | Live | $ 1,453.46 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 708Z225202024 | M | B | y | Final | $ 1,368.52 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 248R012177177 | M | B | n | Live | $ 1,349.37 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4234991440001 | B | B | n | Live | $ 1,324.54 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9566824656123 | B | B | n | Live | $ 1,304.45 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3864241825004 | B | B | n | Live | $ 1,298.49 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7863376132004 | B | B | y | Live | $ 1,296.26 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3128763920586 | M | B | Y | Live | $ 1,282.30 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3372340018003 | B | B | y | Final | $ 1,272.97 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5173270954021 | M | B | n | Live | $ 1,262.74 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9049282063469 | B | B | n | Live | $ 1,259.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3182552194151 | B | B | y | Live | $ 1,249.89 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 561V194650650 | B | B | y | Live | $ 1,243.32 | CRIS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310008004500 | T | B | n | Live | $ | 1,228.07 UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7607220405899 | W | B | y | Final | | 1,224.53 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7705645980001 | B | B | n | Live | | 1,222.57 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6612671264477 | W | B | y | Final | | 1,217.50 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084969332020 | M | B | n | Live | | 1,191.51 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 312Z93571691 | M | B | Y | Live | | 1,176.86 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7342660116452 | M | B | n | Live | | 1,152.89 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 504N130180000 | B | B | n | Live | | 1,044.87 CABS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3362920889004 | B | B | y | Live | | 1,039.53 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2812726601546 | S | B | y | Final | | 1,023.25 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1440128489379 | T | B | n | Live | | 1,009.55 AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2488165805805 | M | B | y | Live | | 996.03 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 708Z531032915 | M | B | y | Final | | 980.78 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6147605812866 | M | B | y | Live | | 958.63 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 80004796340 | T | B | y | Live | | 954.33 LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 502M385904904 | B | B | y | Live | | 938.75 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8002602207100 | T | B | y | Live | | 936.12 LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2103482900881 | S | B | y | Final | | 910.11 CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 8246387330000 | C | B | y | Write Off | | 897.34 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2481347247447 | W | B | y | Live | | 896.07 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 904N130180000 | B | B | n | Live | | 878.62 CABS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7072639305053 | W | B | Y | Live | | 876.49 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 815Z361176747 | M | B | y | Live | | 875.97 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7063221580702 | B | B | y | Live | | 854.73 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9181053985635 | S | B | y | Live | | 848.20 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0515704604001 | T | B | y | Write Off | | 824.12 TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 630R070222222 | M | B | y | Live | | 774.41 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6303722743003 | M | B | y | Live | | 765.87 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2483441452944 | M | B | y | Final | | 761.26 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9543415002739 | B | B | y | Live | | 745.61 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3166311421289 | S | B | y | Live | | 742.38 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9259601769457 | W | B | y | Live | | 729.53 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 312z960074597 | M | B | Y | Live | | 726.20 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0577228987001 | T | B | y | Final | | 720.96 TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5122573083740 | S | B | y | Final | | 717.47 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0515704603001 | T | B | y | Write Off | | 707.53 TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2165189874336 | M | B | y | Live | | 705.15 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8474700833414 | M | B | y | Write Off | | 693.77 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8063524803865 | S | B | y | Live | | 693.64 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 330R280151952 | M | B | y | Live | | 692.71 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5011051815349 | S | B | y | Live | | 686.13 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6157421237045 | B | B | y | Live | | 675.97 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0575319873001 | T | B | y | Final | | 672.53 TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2343421005217 | W | B | y | Live | | 667.73 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0577666580001 | T | B | y | Write Off | | 661.53 TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8586137704860 | W | B | y | Final | | 641.64 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2481347247443 | W | B | y | Live | | 616.76 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1440128168880 | T | B | y | Live | | 607.91 AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2095232602976 | W | B | y | Live | | 597.59 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8057864163095 | W | B | y | Live | | 589.85 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4238751012002 | B | B | y | Live | | 588.63 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7732873384134 | M | B | y | Live | | 586.38 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 812R0688101525 | M | B | y | Live | | 567.60 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0515707425001 | T | B | y | Write Off | | 557.49 TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5592765170724 | W | B | y | Live | | 553.63 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 504N130200000 | B | B | n | Live | | 553.25 CABS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2512464844148 | B | B | n | Live | | 548.85 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0594544160001 | T | B | n | Live | | 544.19 TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 812z845565491 | M | B | n | Live | | 533.30 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084101119185 | M | B | y | Live | | 517.75 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 706U556261261 | B | B | y | Live | | 497.29 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3141060036856 | S | B | y | Live | | 491.79 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 312Z958091816 | M | B | Y | Live | | 489.02 CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 4144651150317 | M | B | y | Live | | 482.64 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9047149110003 | B | B | y | Live | | 481.63 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8504787835003 | B | B | y | Final | | 473.11 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310002164834 | T | B | y | Live | | 471.39 UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 715r712180711 | M | B | Y | Live | | 460.82 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5592714069115 | W | B | y | Final | | 457.83 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3053855970507 | B | B | y | Live | | 444.26 Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0515704602001 | T | B | n | Write Off | | 440.30 TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8438733087786 | M | B | y | Live | | 432.40 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 262R710546526 | M | B | y | Live | | 428.11 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9163618312738 | W | B | y | Live | | 426.29 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3617298882371 | S | B | y | Live | | 423.04 CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 8204869680000 | C | B | y | Write Off | | 422.16 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 708R060969103 | M | B | Y | Live | | 412.36 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9566826047549 | S | B | y | Live | | 404.19 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 214A010875554 | S | B | n | Live | | 402.47 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0562050226001 | T | B | y | Final | | 394.55 TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3863282791181 | B | B | y | Live | | 390.92 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9068634461157 | M | B | y | Live | | 386.33 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084299428169 | M | B | y | Live | | 386.26 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 614R941750453 | M | B | y | Live | | 385.53 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9047217785355 | B | B | y | Live | | 384.68 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4402349303038 | M | B | y | Live | | 383.85 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154686618400 | M | B | y | Live | | 377.04 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0509243893001 | T | B | y | Live | | 373.29 TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618358590528 | W | B | y | Final | | 371.13 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 574R080001467 | M | B | y | Live | | 370.80 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0583163831001 | T | B | y | Write Off | | 368.68 TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7709617430002 | B | B | y | Live | | 367.37 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7344225700886 | M | B | y | Final | | 364.33 CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 7552391530000 | C | B | y | Write Off | | 360.47 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 205M285207207 | B | B | y | Live | | 360.47 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753346931273 | W | B | y | Live | | 353.33 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7138277788975 | S | B | Y | Live | | 347.24 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6183989856372 | M | B | y | Live | | 342.17 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5867904034059 | M | B | y | Final | | 340.09 CRIS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753585807932 | W | B | y | Final | $ | 337.54 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9042622272056 | B | B | y | Live | $ | 335.93 CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 8213737040000 | C | B | y | Write Off | $ | 335.89 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5122570865970 | S | B | y | Final | $ | 335.08 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7045438199001 | B | B | y | Live | $ | 328.98 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2322636780858 | W | B | y | Live | $ | 327.97 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6183984080458 | M | B | y | Live | $ | 325.44 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4085869763925 | W | B | y | Final | $ | 321.96 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5121052924520 | S | B | y | Live | $ | 320.10 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2059425304003 | B | B | y | Live | $ | 318.24 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4198678224491 | M | B | y | Live | $ | 311.85 CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 2980045797170 | C | B | y | Write Off | $ | 306.31 Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6872458720000 | C | B | y | Write Off | $ | 298.65 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3374803661003 | B | B | n | Final | $ | 297.34 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5173213603017 | M | B | y | Final | $ | 295.51 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3862552048003 | B | B | y | Live | $ | 291.74 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4409428092629 | M | B | y | Live | $ | 291.70 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5803328763163 | S | B | y | Live | $ | 288.45 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052542074004 | B | B | y | Final | $ | 282.83 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3307454426426 | M | B | y | Live | $ | 276.22 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154552961488 | M | B | y | Live | $ | 271.12 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2486432112896 | M | B | y | Live | $ | 270.04 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9372995936898 | M | B | y | Live | $ | 269.46 CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 1835183960000 | C | B | y | Write Off | $ | 269.17 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6622344541987 | B | B | y | Write Off | $ | 266.10 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 386M011109110 | B | B | y | Live | $ | 264.37 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9372379728641 | M | B | y | Live | $ | 260.02 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6147516820090 | M | B | y | Live | $ | 259.31 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 815R170569325 | M | B | y | Live | $ | 258.74 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7134541507892 | S | B | y | Live | $ | 249.89 CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6875798530000 | C | B | y | Write Off | $ | 248.49 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8478161077411 | M | B | y | Final | $ | 245.75 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4407343303782 | M | B | y | Live | $ | 245.71 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8654707163003 | B | B | Y | Final | $ | 244.95 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7738898301044 | M | B | y | Live | $ | 243.90 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1310544700000 | U | B | y | Live | $ | 242.42 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5012061700731 | S | B | y | Live | $ | 239.93 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8057864163840 | W | B | y | Final | $ | 239.43 CRIS |
| 18-23543-SNY | A&E Factory Service, LLC | 10/16/2018 | $ 239.29 | 2815930252238 | S | B | y | Write Off | $ | 239.29 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2298872597024 | B | B | y | Live | $ | 238.70 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1472133230000 | U | B | y | Live | $ | 238.26 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9186877593914 | S | B | y | Live | $ | 234.16 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7131052049844 | S | B | y | Live | $ | 232.80 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8056442929079 | W | B | y | Live | $ | 228.40 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0565752274001 | T | B | y | Final | $ | 226.21 TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2109798963256 | S | B | y | Live | $ | 224.06 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 904M350260002 | B | B | y | Live | $ | 219.13 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2481346501169 | W | B | y | Live | $ | 218.50 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9047140405003 | B | B | y | Live | $ | 218.29 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5616429319611 | B | B | y | Live | $ | 217.53 CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 1885543010000 | C | B | y | Write Off | $ | 214.41 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6018499188232 | B | B | y | Live | $ | 211.54 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8702367705620 | S | B | y | Live | $ | 207.79 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 423M159152152 | B | B | y | Live | $ | 205.71 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9038720887774 | S | B | y | Live | $ | 204.93 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8504791040330 | B | B | y | Live | $ | 203.86 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8063555861962 | S | B | y | Final | $ | 200.83 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5042820077834 | B | B | Y | Live | $ | 199.90 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7074449605124 | W | B | y | Final | $ | 199.59 Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9042307991001 | B | B | y | Live | $ | 198.92 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753346925546 | W | B | y | Final | $ | 198.86 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9043632842211 | B | B | y | Live | $ | 198.74 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753585052084 | W | B | y | Final | $ | 197.98 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7737853639141 | M | B | Y | Live | $ | 197.60 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2165207881019 | M | B | y | Live | $ | 197.17 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9046451762003 | B | B | y | Live | $ | 197.00 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075888589818 | W | B | y | Live | $ | 196.77 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5738884333457 | S | B | y | Live | $ | 196.07 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6305542817922 | M | B | y | Live | $ | 193.71 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9857323641447 | B | B | y | Live | $ | 192.45 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2693292560570 | M | B | y | Final | $ | 189.55 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3173596389056 | M | B | y | Write Off | $ | 187.74 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9892494337869 | M | B | n | Live | $ | 186.77 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9184235710686 | S | B | y | Live | $ | 186.09 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3166300880530 | S | B | y | Live | $ | 182.48 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7852734040734 | S | B | y | Final | $ | 181.21 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8702385900058 | S | B | y | Live | $ | 175.78 CRIS |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $ 2,300.49 | 9957084330000 | C | B | y | Write Off | $ | 175.14 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5174873686697 | M | B | y | Live | $ | 171.64 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7083458869563 | M | B | y | Live | $ | 165.61 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 205M789355001 | B | B | y | Live | $ | 165.58 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1542238410000 | U | B | y | Final | $ | 165.46 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5121060177565 | S | B | y | Live | $ | 164.90 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2167597232115 | M | B | y | Live | $ | 164.29 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6065730079096 | B | B | y | Live | $ | 164.25 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6147516975487 | M | B | Y | Live | $ | 162.37 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7086811475325 | M | B | y | Final | $ | 161.02 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 219T400119154 | M | B | y | Live | $ | 159.42 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7344259260520 | M | B | y | Live | $ | 158.98 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5121052360407 | S | B | y | Live | $ | 157.25 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8586749732561 | W | B | y | Final | $ | 156.07 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1952336800000 | U | B | y | Live | $ | 155.93 Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 217T332685087 | M | B | y | Final | $ | 155.65 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3173571251571 | M | B | Y | Live | $ | 155.25 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7086811968677 | M | B | y | Final | $ | 154.68 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9372375220667 | M | B | y | Live | $ | 154.29 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 219T311111063 | M | B | y | Live | $ | 149.72 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7145452513695 | W | B | y | Final | $ | 149.11 CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 954V156696347 | B | B | y | Live | $ | 148.45 CRIS |

| Case | Name | Date | Amount | Ref | | | | Status | | Amount | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 419R280310489 | M | B | y | Live | $ | 148.32 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5121065472800 | S | B | y | Live | $ | 148.27 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7085943071276 | M | B | y | Live | $ | 146.40 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084228682320 | M | B | y | Live | $ | 146.01 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4198650009634 | M | B | y | Live | $ | 145.79 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9856265385123 | B | B | y | Live | $ | 145.11 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5108950548496 | W | B | y | Final | $ | 144.57 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1223136450000 | U | B | y | Write Off | $ | 144.29 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 8213736460000 | C | B | y | Write Off | $ | 142.02 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2141052767410 | S | B | y | Live | $ | 140.80 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9047945814501 | B | B | y | Live | $ | 135.87 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 8213736570000 | C | B | y | Write Off | $ | 135.58 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6016190199016 | B | B | y | Final | $ | 133.66 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 843M202122001 | B | B | Y | Live | $ | 133.14 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3183299733298 | B | B | y | Live | $ | 131.55 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6612671170729 | W | B | y | Live | $ | 131.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 904M116092092 | B | B | y | Final | $ | 131.11 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8437677818003 | B | B | y | Final | $ | 130.69 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2092361128054 | W | B | y | Final | $ | 126.03 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6829357860000 | C | B | y | Write Off | $ | 124.89 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9165643520607 | W | B | y | Final | $ | 123.69 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2284748333220 | B | B | y | Live | $ | 122.13 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 4360352003750 | C | B | y | Write Off | $ | 120.96 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8055460809321 | W | B | y | Final | $ | 120.50 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 305W059326326 | B | B | y | Live | $ | 120.16 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3161055182643 | S | B | y | Live | $ | 120.08 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4402382872526 | M | B | y | Live | $ | 120.07 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6142754491878 | M | B | y | Live | $ | 117.58 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1269784760000 | U | B | y | Live | $ | 117.50 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2141055016943 | S | B | y | Live | $ | 116.40 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3232226844839 | W | B | y | Live | $ | 113.58 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3374788031112 | B | B | y | Final | $ | 112.14 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3172482445610 | M | B | y | Final | $ | 111.67 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 2095722515903 | W | B | Y | Live | $ | 110.85 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 904M880182009 | B | B | y | Live | $ | 110.44 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5048854266148 | B | B | y | Final | $ | 109.80 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8002078792700 | T | B | y | Live | $ | 109.76 | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3525220861001 | B | B | y | Live | $ | 108.45 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2579978230000 | U | B | y | Final | $ | 107.68 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9046411612003 | B | B | y | Live | $ | 106.02 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8188871599373 | W | B | y | Live | $ | 104.92 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1263331920000 | U | B | y | Live | $ | 104.92 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3141052229664 | S | B | y | Live | $ | 103.86 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 706U458988001 | B | B | y | Live | $ | 103.84 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6803189010000 | C | B | y | Write Off | $ | 103.55 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2509176740000 | U | B | y | Live | $ | 102.57 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4087191021780 | W | B | y | Final | $ | 102.57 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2106477767684 | S | B | y | Final | $ | 101.33 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2706840686035 | B | B | y | Live | $ | 101.09 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 80008277826 | T | B | y | Live | $ | 100.25 | MD |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9163618376361 | W | B | y | Final | $ | 99.62 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9043632839137 | B | B | y | Live | $ | 98.65 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8171051279668 | S | B | y | Live | $ | 97.00 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2568781256433 | W | B | y | Live | $ | 96.90 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 1887046870000 | C | B | y | Write Off | $ | 95.70 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4407343086725 | M | B | y | Final | $ | 94.38 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5308230470992 | W | B | y | Live | $ | 93.93 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2343441443456 | W | B | y | Live | $ | 93.70 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4082380700868 | W | B | n | Live | $ | 92.38 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8055460839746 | W | B | y | Live | $ | 92.27 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8055460809278 | W | B | y | Live | $ | 91.76 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2818905097412 | S | B | y | Live | $ | 91.58 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 904M359974974 | B | B | y | Live | $ | 91.55 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9047513822033 | B | B | y | Live | $ | 90.36 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0515704610001 | T | B | y | Final | $ | 87.96 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6304348965157 | M | B | y | Final | $ | 86.37 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1220210710000 | U | B | y | Write Off | $ | 86.33 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0570420400001 | T | B | y | Final | $ | 85.67 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1322370640000 | U | B | y | Live | $ | 85.55 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9163687130402 | W | B | y | Live | $ | 84.91 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169292814251 | W | B | y | Live | $ | 84.32 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 270M195916001 | B | B | y | Live | $ | 84.30 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8473825124544 | M | B | Y | Live | $ | 83.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8161051958631 | S | B | y | Live | $ | 83.17 | CRIS |
| 18-23578-SNY | SOE, Inc. | 10/16/2018 | $ 83.14 | 7758525600575 | W | B | y | DISC | $ | 83.14 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8435692757846 | B | B | y | Live | $ | 82.42 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0822210277836 | M | B | y | Live | $ | 82.33 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572824663001 | T | B | y | Final | $ | 82.33 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4171050770351 | S | B | y | Live | $ | 82.33 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0563149294001 | T | B | y | Write Off | $ | 81.95 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8153854522446 | M | B | y | Final | $ | 81.50 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2625020745029 | M | B | y | Final | $ | 81.42 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9151058352889 | S | B | y | Live | $ | 81.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7086812012554 | M | B | y | Final | $ | 81.06 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0515155902001 | T | B | y | Final | $ | 80.57 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0515155903001 | T | B | y | Final | $ | 80.57 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6303789067998 | M | B | y | Live | $ | 79.48 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 812r080061724 | M | B | y | Live | $ | 79.10 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5022542625001 | B | B | y | Live | $ | 78.73 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6608266500426 | S | B | y | Live | $ | 78.05 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0205078595001 | T | B | n | Live | $ | 77.60 | AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0518959367001 | T | B | n | Final | $ | 76.59 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0518959377001 | T | B | y | Final | $ | 76.59 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0518959382001 | T | B | y | Final | $ | 76.59 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6305542296804 | M | B | y | Live | $ | 75.22 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2693270630143 | M | B | y | Final | $ | 75.07 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4407775127457 | M | B | y | Live | $ | 74.17 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8161051986423 | S | B | y | Live | $ | 73.63 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5102651007065 | W | B | y | Live | $ | 72.92 | CRIS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084500595038 | M | B | y | Final | $ | 72.50 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7852289121543 | S | B | y | Live | $ | 71.33 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4171050872472 | S | B | y | Live | $ | 71.15 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 1124645850000 | C | B | y | Write Off | $ | 70.03 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1293257610000 | U | B | y | Live | $ | 69.40 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8584512172564 | W | B | y | Final | $ | 68.52 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9151068302833 | S | B | y | Live | $ | 67.90 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0630068945123 | M | B | y | Live | $ | 67.36 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7088658941723 | M | B | y | Final | $ | 66.96 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0522158698001 | T | B | y | Write Off | $ | 66.79 | TI |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6843679310000 | C | B | y | Write Off | $ | 66.34 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 2713785310000 | C | B | y | Write Off | $ | 65.35 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1410760230000 | U | B | y | Live | $ | 65.33 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1279129560000 | U | B | y | Live | $ | 64.43 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0530023309001 | T | B | y | Final | $ | 64.09 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7709346560427 | B | B | y | Live | $ | 61.88 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1188060760000 | U | B | y | Live | $ | 63.23 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1310864050000 | U | B | y | Write Off | $ | 61.64 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 815R171154680 | M | B | y | Live | $ | 61.25 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9165644189708 | W | B | y | Final | $ | 60.23 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5011054105625 | S | B | y | Live | $ | 59.61 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148362070634 | M | B | y | Live | $ | 59.55 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3523321930001 | B | B | y | Live | $ | 59.07 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1001260302200 | T | B | y | Live | $ | 58.94 | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4091057550047 | S | B | y | Live | $ | 58.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8472986588669 | M | B | y | Live | $ | 56.98 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4171050879037 | S | B | y | Live | $ | 55.95 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5121065636151 | S | B | y | Live | $ | 55.50 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8169205576183 | S | B | Y | Live | $ | 55.24 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0510321363001 | T | B | y | Live | $ | 55.12 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5103575831083 | W | B | y | Final | $ | 54.98 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1337919460000 | U | B | y | Live | $ | 54.50 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2286131740000 | U | B | y | Live | $ | 54.25 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2100781253000 | S | B | n | Live | $ | 54.15 | CABS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1401082190000 | U | B | y | Live | $ | 53.86 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7732656477543 | M | B | y | Live | $ | 53.42 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7083459258039 | M | B | Y | Live | $ | 52.11 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4091057948617 | S | B | y | Live | $ | 51.60 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2488861800959 | M | B | y | Live | $ | 51.15 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7739787636129 | M | B | Y | Live | $ | 51.09 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1356048330000 | U | B | y | Live | $ | 50.86 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6804765480000 | C | B | y | Write Off | $ | 50.59 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8478411780740 | M | B | y | Final | $ | 50.27 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9046429604607 | B | B | y | Live | $ | 49.84 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8162315225562 | S | B | y | Live | $ | 48.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8479981822150 | M | B | y | Final | $ | 47.81 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476450399108 | M | B | y | Live | $ | 47.54 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7739079419755 | M | B | y | Live | $ | 45.13 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7739079423755 | M | B | Y | Live | $ | 45.13 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 888000018306 | T | B | y | Live | $ | 44.93 | FC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0542853675001 | T | B | y | Final | $ | 44.59 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7404461546046 | M | B | Y | Live | $ | 44.47 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8707935791419 | S | B | y | Live | $ | 43.64 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9163618375531 | W | B | y | Final | $ | 43.55 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2626394515834 | M | B | y | Live | $ | 43.02 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 7948137530000 | C | B | y | Write Off | $ | 42.62 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0534653264001 | T | B | y | Final | $ | 42.54 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1590421210000 | U | B | y | Live | $ | 41.91 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0852086292057 | M | B | y | Live | $ | 41.77 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1236893140000 | U | B | Y | Live | $ | 41.56 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4409427891046 | M | B | y | Final | $ | 41.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084969314551 | M | B | y | Live | $ | 41.08 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2851794830000 | U | B | y | Live | $ | 40.95 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8055460832863 | W | B | y | Live | $ | 40.82 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1380086020000 | U | B | y | Live | $ | 40.00 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8061054957520 | S | B | y | Live | $ | 38.80 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7738049521765 | M | B | y | Final | $ | 38.54 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1173180700000 | U | B | y | Live | $ | 38.20 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1270179530000 | U | B | y | Live | $ | 37.57 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8708368151957 | S | B | y | Live | $ | 36.48 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0832950781517 | M | B | y | Live | $ | 36.46 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 502M419395395 | B | B | y | Live | $ | 36.16 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6303722298694 | M | B | y | Final | $ | 33.91 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0540865294001 | T | B | n | Live | $ | 32.33 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1375501910000 | U | B | y | Live | $ | 32.25 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148519912569 | M | B | y | Live | $ | 32.06 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 386M011709170 | B | B | y | Live | $ | 30.90 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7088625604900 | M | B | Y | Live | $ | 30.64 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2576752970000 | U | B | y | Live | $ | 30.56 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753240984064 | W | B | y | Final | $ | 29.38 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2853502520000 | U | B | y | Live | $ | 29.26 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9181052565475 | S | B | y | Live | $ | 29.24 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4051052349511 | S | B | y | Live | $ | 29.11 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5121065377169 | S | B | y | Live | $ | 29.10 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1138173590000 | U | B | y | Live | $ | 27.83 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6306840490969 | M | B | y | Live | $ | 27.61 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7709344710951 | B | B | y | Final | $ | 27.58 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9046969166958 | B | B | y | Live | $ | 27.38 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8156259005282 | M | B | y | Write Off | $ | 27.28 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1411344663999 | W | B | n | Live | $ | 27.23 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7145295197573 | W | B | y | Final | $ | 27.03 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7145566326203 | W | B | y | Live | $ | 26.98 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4082382308184 | M | B | y | Live | $ | 26.44 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6807981490000 | C | B | y | Write Off | $ | 26.38 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8189988277534 | W | B | y | Live | $ | 25.81 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1186664270000 | U | B | y | Live | $ | 25.66 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8706335710208 | S | B | y | Live | $ | 25.47 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7144360047090 | W | B | y | Live | $ | 24.97 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 312z953129248 | M | B | Y | Live | $ | 24.68 | CRIS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1256251370000 | U | B | y | Live | $ | 24.38 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1330419100000 | U | B | y | Live | $ | 24.33 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3172482450569 | M | B | y | Final | $ | 24.03 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1143980690000 | U | B | y | Live | $ | 24.00 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1311141320000 | U | B | y | Live | $ | 24.00 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6306901848544 | M | B | y | Write Off | $ | 23.90 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7732651979863 | M | B | y | Final | $ | 23.90 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 7517003480000 | C | B | y | Write Off | $ | 23.72 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4142940519814 | M | B | y | Final | $ | 22.91 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2109790217090 | S | B | y | Live | $ | 22.83 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7153411145740 | M | B | Y | Live | $ | 22.59 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 504M160410410 | B | B | y | Live | $ | 22.19 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7083435380049 | M | B | Y | Live | $ | 21.58 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 8476734212240 | M | B | Y | Live | $ | 21.13 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1243841010000 | U | B | y | Live | $ | 20.42 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8171064555052 | S | B | y | Live | $ | 19.40 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1193914360000 | U | B | y | Live | $ | 18.99 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3097367382022 | M | B | Y | Live | $ | 18.80 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1275271900001 | T | B | n | Live | $ | 18.79 | AC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4091058217309 | S | B | y | Live | $ | 18.50 | CRIS |
| 19-22031-SNY | SRe Holding Corporation | 01/09/2019 | $      18.40 | 8477337257498 | M | B | Y | Live | $ | 18.40 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7146744973674 | W | B | y | Final | $ | 18.29 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4408427242767 | M | B | Y | Live | $ | 18.27 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9372997211282 | M | B | y | Live | $ | 18.05 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572825945001 | T | B | y | Write Off | $ | 17.74 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3372668946593 | B | B | y | Final | $ | 17.39 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1489364730000 | U | B | y | Live | $ | 16.88 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8585920567201 | W | B | y | Live | $ | 16.71 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 334M210715715 | B | B | y | Live | $ | 16.49 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 504M140138001 | B | B | y | Live | $ | 15.40 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 865M105711001 | B | B | y | Live | $ | 15.34 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2504214180000 | U | B | y | Live | $ | 15.00 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6182710137201 | M | B | Y | Live | $ | 14.65 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1001260355000 | T | B | y | Write Off | $ | 14.36 | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169274836689 | W | B | y | Live | $ | 14.17 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2166620594115 | W | B | y | Final | $ | 13.99 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8707350001186 | S | B | y | Live | $ | 13.82 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3172937203839 | M | B | y | Live | $ | 13.75 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1251286600000 | U | B | y | Live | $ | 13.64 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3128551778240 | M | B | Y | Live | $ | 13.64 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 865M527007007 | B | B | y | Live | $ | 13.61 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1163057550000 | U | B | y | Live | $ | 13.50 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1253391950000 | U | B | y | Live | $ | 12.79 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0592883950001 | T | B | y | Write Off | $ | 12.34 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 225M283316316 | B | B | y | Live | $ | 12.26 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3122633188033 | M | B | Y | Live | $ | 11.96 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5308858824805 | W | B | Y | Live | $ | 11.48 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0592417801001 | T | B | y | Write Off | $ | 10.51 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2098336538945 | W | B | y | Live | $ | 10.18 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0592418094001 | T | B | y | Final | $ |  9.87 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5011054024620 | S | B | y | Live | $ |  9.38 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0583163934001 | T | B | y | Write Off | $ |  9.33 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2525360670000 | U | B | y | Live | $ |  9.33 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0569070184001 | T | B | y | Live | $ |  9.15 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5802252131961 | S | B | y | Live | $ |  9.10 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0515701144001 | T | B | y | Final | $ |  9.00 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3252358099030 | S | B | y | Live | $ |  8.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1361742400000 | U | B | y | Live | $ |  8.13 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 423M31719119 | B | B | y | Live | $ |  8.02 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516188147001 | T | B | y | Write Off | $ |  7.43 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 228M110503503 | B | B | y | Live | $ |  5.24 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4179760500003 | T | B | y | Live | $ |  5.07 | AC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2147030350114 | S | B | y | Live | $ |  4.41 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084562728014 | M | B | Y | Live | $ |  3.84 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1001258637 | T | B | y | Live | $ |  3.31 | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 561V246418418 | B | B | y | Live | $ |  3.24 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476341430864 | M | B | Y | Live | $ |  2.83 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 843M121925001 | B | B | y | Live | $ |  2.83 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 843M204033001 | B | B | y | Live | $ |  2.75 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516187993001 | T | B | y | Final | $ |  2.70 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3141052224680 | S | B | y | Live | $ |  2.67 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 985M233607001 | B | B | y | Live | $ |  2.55 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5108958033554 | W | B | y | Final | $ |  2.18 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 205M579785785 | B | B | y | Live | $ |  1.92 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0569070196001 | T | B | y | Final | $ |  1.83 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 423M351329001 | B | B | y | Live | $ |  1.73 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4195359760359 | M | B | y | Write Off | $ |  1.56 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0577669135001 | T | B | y | Final | $ |  1.50 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516191175001 | T | B | y | Final | $ |  1.49 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 336M123259259 | B | B | y | Live | $ |  1.43 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4179760500001 | T | B | y | Live | $ |  1.35 | AC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0591557739001 | T | B | y | Write Off | $ |  1.26 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 336M474203001 | B | B | y | Live | $ |  1.18 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 843M400876617 | B | B | y | Live | $ |  0.35 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7316644569339 | B | B | y | Write Off | $ |  0.27 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 229U017596213 | B | B | y | Live | $ |     - | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 2872584366670 | C | B | y | Final | $ |     - | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 5024896060001 | B | B | y | Final | $ |     - | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 504M011305001 | B | B | y | Write Off | $ |     - | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 5862948160090 | M | B | y | Live | $ |     - | Convergent |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 6148363542015 | M | B | y | Live | $ |     - | Convergent |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 6182446200001 | M | B | y | Live | $ |     - | Convergent |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 6194407270273 | M | B | y | Final | $ |     - | Convergent |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 6829217680000 | C | B | y | Write Off | $ |     - | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 6831489890000 | C | B | y | Write Off | $ |     - | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 6897623490000 | C | B | y | Write Off | $ |     - | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $   563,790.16 | 7082332016495 | M | B | y | Live | $ |     - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0191511042001 | T | B | y | Live | $ |     - | AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0515155904001 | T | B | y | Final | $ |     - | TI |

| Case | Debtor | Date | Amount | Number | | | | Status | | | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0515766697001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0515704611001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516187810001 | T | B | y | Write Off | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516187852001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516187853001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516187992001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516187994001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516187995001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516188080001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516188081001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516188082001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516188492001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516188638001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0518959368001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0518959370001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0519313061001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0523647294001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0534182418001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0534182545001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0534182546001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0540288392001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0541942185001 | T | B | n | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0562049634001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0563149291001 | T | B | y | Write Off | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0564129498001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0570420401001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0570420405001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572824464001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572824717001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572825020001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572825370001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572825371001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572825372001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0577228986001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0577666578001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0592358532001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0593038642001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0594539924001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0670994583605 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0822153645518 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0900195442904 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1001084720 | T | B | y | Final | $ | - | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1123891210000 | U | B | n | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1138264420000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1138436840000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1139642010000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1194058640000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1222947340000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1265423190000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1277968750000 | U | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1288502710000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1289034430000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1301619860000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1302751870000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1310076250000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1315575380000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1318636310000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1321628290000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1331724450000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1347328700000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1348292590000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1371956330000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1378709390000 | U | B | n | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1383280980000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1390764210000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1391162740000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1391504830000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1391543460000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1393326750000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1392852870000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1394317150000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1395556850000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1397265350000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1403182280000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1403402210000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1403727370000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1403765940000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1403792080000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404028390000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404071250000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404306020000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404314680000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404338660000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404339710000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404416750000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404421760000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404424770000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404448030000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404457350000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404716890000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404718860000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404760570000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404863060000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1405135440000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1405194540000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1405213060000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1405221040000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1405439620000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1405741980000 | U | C | y | Live | $ | - | Telegence |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1406001680000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1406650140000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1406840080000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1411106480000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1411816270000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1416527160000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1416537400000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1416587700000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1416781560000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1416797600000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1417395340000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1417409500000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1418398690000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1418656690000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1418693310000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1418776060000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1419316940000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1421376250000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1421925040000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1421966030000 | U | B | Y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1422003510000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1423539100000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1425444150000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1426920490000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1427053280000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1427234880000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1427871950000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1427942870000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1428244110000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1428647100000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1429164690000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1430177230000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1431772140000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1431827070000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1433140360000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1437574420000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1437600030000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1437799070000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1439444960000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1443097900000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1450656690000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1451827680000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1469269300000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1472975050000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1496986480000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1497888310000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1509547850000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1524366350000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1526802870000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1532093100000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1535969100000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1556732490000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1558844420000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1561322880000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1564641440000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1569723510000 | U | B | Y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1575053990000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1583179850000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1584953130000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1587615790000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1588067440000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1589830030000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1598916300000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1599080220000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1599206380000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1717996804001 | T | B | y | Live | $ | - | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1951090810000 | U | B | n | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2054030734137 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2054445030345 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2055530236015 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2055531369335 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2055535276278 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2055539130072 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2055563599601 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2055567227003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2055567720457 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2055996914788 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2057523505047 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2057557890241 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2057594461102 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2059171585146 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2059424080048 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2059427906063 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2059452197457 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2059829504024 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2059889803003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2092234910806 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2094626730671 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2094662033430 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2095214367362 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2095219610405 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2095433688095 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2095438410860 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2096680202253 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2097239068501 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2097267916360 | U | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2098309505239 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2098340597665 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2098477091490 | W | B | y | Live | $ | - | Convergent |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2099488205432 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2099511435182 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2103417728961 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2103662069283 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2103750702284 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2105207463892 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2105211396655 | S | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2105233450800 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2105237177060 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2106412519670 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2106514136742 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2106573981311 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2106735448332 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2106802885350 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2106841330951 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2109219024540 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2109320186551 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2109322856435 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2109676720450 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2109799867278 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2141054991222 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2141055193212 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2141062187710 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2144210701507 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2144217691511 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2144219613534 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2144260648099 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2144266641107 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2144281811351 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2144286081361 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2145651058955 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2145652058372 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2145653169962 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2145654308416 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2145657816977 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2146913995461 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2149287364203 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2163510901721 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2163513279201 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2163513312920 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2165240180867 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2165241242715 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2166426025968 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2166623523888 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2166711851988 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2166880186775 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2167413672094 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 216R700498023 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2172240051988 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2172241700240 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2172243219051 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2172249070517 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2172282676054 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2175220876200 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2175287595183 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2175289545365 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2175443735962 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2177870560640 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2177872890013 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2177894677138 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 217R160362774 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 217z990737737 | M | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2197366103327 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2197366119097 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2197367167644 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2197550147187 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2197693503705 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2198640219689 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2198640450420 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2198648987305 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2198744823174 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2198746258922 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2198780539904 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2198797311428 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2199720135890 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2257617261172 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2257664890130 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2257666370373 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2283857680230 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2283882917920 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2283889019133 | B | B | y | DISC | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2288327753113 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2292457308734 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2292477047723 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2292490754834 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2293862822402 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2294325363551 | B | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2294325363552 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2294355646442 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2294355646443 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2294367711134 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2298883399458 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2298889573577 | B | B | y | DISC | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2315470911138 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2315474097352 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2315475097534 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2316277130888 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2319330372917 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2319333345015 | M | B | y | Final | $ | - | Convergent |

| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2319410602777 | M | B | y | Live | $ | - | CRIS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2319464687369 | M | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2319469354994 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2319474698994 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2483057152824 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2483070912614 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2484431341466 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2484765130629 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2485770987237 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2485850461441 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2485851997701 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2486151389629 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2486490169629 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2486551631522 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2486740857418 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2486742236126 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2486742408754 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2486743183989 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2486936252365 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2488861927371 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 248R217074950 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2515566550000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2516020771023 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2516608244003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2516610087083 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2516610092273 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2516654906908 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2532544290000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2547763899281 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2548925400000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2549333601302 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2562331552537 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2562353700348 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2563837716232 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2563869816343 | B | B | y | DISC | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2565332624003 | B | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2565438915003 | B | B | Y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2565479765767 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2567373000258 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2567615740000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2568301430902 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2568780756562 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2568780820822 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2568781119433 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2568788830025 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2568789030432 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2568789034432 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2569747764352 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2625672300322 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2626381705424 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2626381705888 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2626581636205 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2627826780039 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2627851483401 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2627891141129 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2693246019554 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2693247643554 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2693270451108 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2693277760554 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2697812227850 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2697813333610 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2699489440532 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2699631569958 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2699657701194 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2699792696331 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2699792724331 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2699792964331 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2699793573331 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2704420794798 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2705544156071 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2705544769219 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2705549500952 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2705549600422 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2707813852450 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2708261089054 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2708273772774 | B | B | y | DISC | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2708278218220 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2708438787789 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 270M289829001 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2812889741306 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2814194516368 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2814801703440 | S | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2814802536892 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2815780779340 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2815789287640 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2815789289638 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2815967030498 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2815968937336 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2817594424076 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2818591193533 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2818756631129 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2818767358150 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2818901423957 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2818940619413 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2818949174419 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2819555370415 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2850568540000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2861125020000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2870022590000 | U | B | y | Live | $ | - | Telegence |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052277392344 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052346301756 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052516781447 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052533281436 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052536222619 | B | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052541423003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052921293337 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052922137003 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052939211019 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052948319817 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052960809003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3052965642007 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3053781413545 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3053781460462 | B | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3053854061508 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3054443469702 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3054457429304 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3054468492457 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3054473788816 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3054515017535 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3054539787906 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3054606374817 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3054639548003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3054660099003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3054708289817 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3054775137631 | B | B | y | DISC | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3055129118308 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3055290019854 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3055535762357 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3055568778001 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3055585287003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3055920096361 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3055949459146 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3055979366005 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3056278900454 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3056392494496 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3056492688159 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3056698700671 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3057159802224 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3057436603003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3057439434912 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3058200784855 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3058222703133 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3058227361244 | B | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3058253289035 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3058280672202 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3058283023739 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3058950767778 | B | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3059370169817 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3059441681407 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3059447214004 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3059447730409 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3059447941004 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3059474406777 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3059716306177 | T | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 305W117943943 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 305W200246001 | B | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3096810508896 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3096886730551 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3096990123511 | M | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3097644728986 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3097971819427 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3097972561447 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3103230679668 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3103293678498 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3105153574586 | W | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3105166202729 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3107696612501 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3123324669893 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3123327637122 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3125781503116 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3129491425871 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 312R161589413 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 312Z953804001 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3133831159525 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3133831478525 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3133833587525 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3133866821525 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3133880747300 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3133886661581 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3134415357621 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3139821703375 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3141060089329 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3144160553487 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3144873434620 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3148310400663 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3148310796671 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3148316873917 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3148450981919 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3148921470922 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3148921772136 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3148921798621 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3148922027931 | S | B | y | DISC | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3148922425932 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 314A138007814 | S | B | n | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 314a670006277 | S | B | Y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3165224751545 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3166812208533 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3166821942534 | S | B | y | Live | $ | - | Convergent |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 316A130054410 | S | B | n | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3172169823736 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3172415089105 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3172448564485 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3172474771559 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3172475616615 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3172900052250 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3172987514397 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3173341772076 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3173347309421 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3173471218893 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3173578629634 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3175703971354 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3175761435878 | M | B | y | DISC | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3177861597915 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178419173655 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178423291915 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178454175018 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178493092951 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178596290647 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178651353466 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178823725806 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178855910361 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178859115058 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178859299010 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178870927441 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178873620518 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178881023488 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178990569796 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3178990635220 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 317R061453603 | M | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3182215571003 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3183253107299 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3183401033003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3183619297034 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3183879486032 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3184244116165 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3184248232039 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3184252617172 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3184425380382 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3184426085322 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3184481037039 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3187426558065 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3187521098244 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3212692492427 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3214533516659 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3217270998827 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3217288258003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3217289354452 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3217680392938 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3217687813717 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3232230961330 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3232234251466 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3232682823088 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3232901512717 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3232940477006 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3235820613935 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3237240892628 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3237248173662 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3237710459509 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3237801275044 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3239800641554 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3256910595517 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3256910829626 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3303858638563 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3303866666250 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3304930940232 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3304941799210 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3304943213183 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3304947044692 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3304947100994 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3304977721422 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3305059015812 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3305440435568 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3305443594701 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3305446395129 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3306264948777 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3306300796001 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3306338827531 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3306520714421 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3306527317425 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3307584496721 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3307921926086 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3307932402000 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3309659807634 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3309661622118 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3309663851889 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3342440745342 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3342708133003 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3342712902338 | B | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3342714957959 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3342717120061 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3342720052054 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3342723964966 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3342893993354 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3363930501003 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3365381138140 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3365381335006 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3365842909621 | B | B | y | Live | $ | - | Convergent |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3365843867510 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3365845134558 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3365849613011 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3366059515421 | Q | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3366320584454 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3366329122347 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3366329123003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3366590534319 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3367657340618 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3367664899816 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3367680582861 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3367685626339 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3367748682003 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3368511154003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3368556492455 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3372336231357 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3372338504506 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3372340018002 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3374068665002 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3374741297277 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3374743771912 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3374773099140 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3374781126163 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3375620047049 | B | B | Y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3379848712119 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3379880784786 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3379895090055 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3379899548003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3379939321271 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3523313011649 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3523322105502 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3523327965827 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3525925950003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3525927500001 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3527993813003 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3527996498553 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3614851009629 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3615723329633 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3615734348634 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3615780918643 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3615824660681 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3619061220730 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3862538531314 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3862545130717 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3862548634021 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3864473400262 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3867360063003 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3867360702460 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3867851405407 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3946803 | T | B | y | Final | $ | - | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4042099457003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4043610433208 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4043616611815 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4043616837322 | B | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4043617572637 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4043632217327 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4043633205352 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4043634256308 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4043634496014 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4043660498638 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4043661764003 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4043664636003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4046758081003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4047630355360 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4047673595507 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 404M102243001 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4052752355687 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4052758500181 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4053215283527 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4055210369291 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4055243941528 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4056314879533 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4056315406536 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4056361788545 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4056361843547 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4057323140549 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4057373614771 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4057414640774 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4073200980379 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4073242230243 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4073282763717 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4073332633001 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4078127443179 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4078585354356 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4079719954003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4082380713049 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4082382720877 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4082390702880 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4082629300580 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4082742593217 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4085311480698 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4089724678516 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4089729961962 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4091057761700 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4091057899609 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4097219109914 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4097219140387 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4097224217389 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4097229323395 | S | B | y | Live | $ | - | Convergent |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4097242823404 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4098987116405 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4098993992406 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4142287320312 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4146079632415 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4147696560422 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4154722162059 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4154725521735 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4154791306848 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4154794405875 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4154929016950 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4157212421137 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4176235309152 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4176237409135 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4177814374712 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4178824804742 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4178853984489 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4179760500004 | T | B | y | Live | $ | - | AC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4194731442878 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4196930746548 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4196970904055 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4196984365295 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4196988817085 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4234991485443 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4234994955003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4235100853367 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4238707710029 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4238750774088 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4238752251088 | B | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4238752385003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4238921072002 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4238923760762 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4238944256967 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4238993122195 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4238994539542 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4271394 | T | B | y | Final | $ | - | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4326994732905 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4403495478917 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4404429824784 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4405420144954 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4407340554709 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4407343989969 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4407774381676 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4408435100009 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4408450460960 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4408451990008 | M | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4408780906671 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4408849563326 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 440R012389012 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4784059375737 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4784746194727 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4784750850135 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4794520936678 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4795216409681 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5000001430300 | E | B | n | Live | $ | - | MM |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5012256914692 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5012276460521 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5012685841797 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5015252019702 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5015620179881 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5015681958703 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5016611451563 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5016619838882 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5016619844887 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5017162628888 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5017530337889 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5017580073890 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5021326100001 | T | B | y | Final | $ | - | AC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5022448776004 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5022448875277 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5023398116630 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5024252507317 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5024252607317 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5024253569349 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5029664034200 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5029665657111 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5043686135258 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5044552924131 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5044553021131 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5047331730003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5047341367016 | B | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5047341890015 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5048180099101 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5048340162140 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5048345883107 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5048357688003 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5048357789406 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5048851353407 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5048852383004 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5048857347140 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5048889173221 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 504M130451451 | B | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5102222055356 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5102223775482 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5102225280157 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5102230140086 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5102388300812 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5102591139987 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5102641505428 | W | B | y | Live | $ | - | CRIS |

| Case | Debtor | Date | Amount | Account | | | | Status | | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5103570540457 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5103570731398 | W | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5103571609790 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5103575044880 | W | B | n | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5103578098046 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5104831773803 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5104838358209 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5105740894739 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5105823884516 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5107320186366 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5107800265719 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5107823053243 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5107823969366 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5107824288139 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5107840289363 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5107850881364 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5107853540243 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5107979023545 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5108876940503 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5108950546496 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5108951054759 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5122195163919 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5122480539924 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5122550081608 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5122550323940 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5122550516944 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5122570473945 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5122578617922 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5123230025757 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5123273109767 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5123749321772 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5123885348789 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5124500696792 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5124538084795 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5126700400982 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5129261014804 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5129890461818 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5129894640983 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5129899014825 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5129901307832 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 512A146017410 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5134232670568 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5134239703753 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5135398377993 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5173236209364 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5173244395104 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5173518098129 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5177833496520 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5177871124921 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5177879889972 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5302218055552 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5302230205419 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5302235701071 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5302445781640 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5302729611563 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5303421754857 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5303428872606 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5303459461981 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5305418971014 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5306226620083 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5306267080588 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5306695915173 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5306710692107 | W | C | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5306734103445 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5306745152627 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5307515996662 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5307900494840 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5308770634552 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5308948743334 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5472570389663 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5592225513392 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5592245368230 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5592279874814 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5592294898877 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5592440823649 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5592555956382 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5592644295795 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5592644298267 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5592984783795 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5592989772834 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5593225693754 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5593235923640 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5595823060570 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5595899055871 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5596240241969 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5596275748232 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5596360110934 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5596361216626 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5597398491468 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5599241743209 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5599248896510 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5613386907414 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5613687674283 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5613692916919 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5613914828708 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5613919688843 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5613928665459 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5613946202908 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5615867222003 | B | B | y | Live | $ | - | Convergent |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5615867224912 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5616271343726 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5617312286610 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5617343331738 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5617508205116 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5617750472225 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 561V781738738 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5733328206762 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5733345063774 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5733399250131 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5736515297497 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5737852271391 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742310218473 | M | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742334897001 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742335725214 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742460193269 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742596361043 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742597069849 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742717243696 | M | B | Y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742717587894 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742721230896 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742771517493 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742870527763 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742875111777 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742882681878 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742913054314 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5742913422015 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5802345809775 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5802348022797 | S | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5802568585357 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5802984783795 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5803230157795 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5803231850791 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5862478313313 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5865320368741 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5865321254402 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5865328364921 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5865328746334 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5865666356851 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5865669967087 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5867794341758 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 586R011204894 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6012612774277 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6012712676300 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6014262453101 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6014835656707 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6014851059003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6016714422030 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6016931257164 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6018532575009 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6018532935008 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6064322571710 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6082414259606 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6087417020011 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6087571359445 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6087581865093 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6087582129545 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6142533465034 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6142745453616 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6143261013531 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6143364285667 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6144309005880 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6144914382696 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6145752353435 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6147518903642 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6147613160161 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148250419824 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148361457798 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148365054294 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148367893825 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148519530330 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148536284535 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148563629979 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148636615817 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148644542547 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148665604346 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6146685108602 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148713181616 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148714530110 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148782092591 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148784395730 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148787183803 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148787203760 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6148882537396 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6152486212292 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6152541935237 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6152552744184 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6152565073030 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6152599322003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6154440726144 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6154449061957 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6154494818902 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6156127888281 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6154898011525 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6158604426434 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6158650041042 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6158653256311 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6158656096412 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6158681634212 | B | B | y | Final | $ | - | CRIS |

| Case | Company | Date | Amount | Account | | | | Status | | | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6158892511028 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6158895112155 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6165329263647 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6165385576009 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6167541694138 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6167541800888 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6168770763131 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6168774370861 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6169561593089 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6169565063498 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6169565312207 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 616R032536730 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6182360547888 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6188765719844 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6188779255543 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 618Z951166402 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6193372733629 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6194222341311 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6194256732372 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6194273917699 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6194274010261 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6194402125428 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6194402197587 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6194403093540 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6194417856174 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6194418803943 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6194445663954 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6194691343380 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6195430853364 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6195431485278 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6195740337831 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6195793500016 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6195796841554 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6195796953018 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6195850879180 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6195890780894 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6195900201902 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6195900238767 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6195934294792 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6202720855539 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6202764497541 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6203311818882 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6206246200088 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6206246200486 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6303070260074 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6304349890493 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6305291709417 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6305295376593 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6305295928974 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6305482736345 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6305743120453 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6306270141435 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6308206842233 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6308209218190 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6308321143164 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6308512415970 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6308518136647 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6309079182687 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6309248436457 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6309249582102 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6309280830607 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6309324090316 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6309325768242 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6363265632393 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6363438412149 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6363490684153 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6365329530417 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6365363650168 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6365364317170 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6367303256167 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6369314168530 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6369377411828 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6503647640055 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6505887195533 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6506543853089 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6507426367467 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6508663002498 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6508663009220 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6508695315202 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6508711366931 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6508714996630 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6508755283326 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6602585280371 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6608266500391 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6608291043512 | S | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6612547364804 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6612556865672 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6612557610302 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6612657331974 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6612732417435 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6612841556745 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6612861143433 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6612870063446 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6612873826679 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6613970809148 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6617217001307 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6617218170428 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6617219654968 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6617250752653 | W | B | y | Live | $ | - | Convergent |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6617254376610 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6617255116441 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6617256863442 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618227496446 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618315005982 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618316198874 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618316383600 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618320267087 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618330995529 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618338210860 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618342926565 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618350381048 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618350382282 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618361529818 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618362015991 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618362665075 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618369530946 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6618371415910 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6619478562065 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6784060243003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6784740972004 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 6825187720028 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7043956071001 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7044825506003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7044871126404 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7046793022002 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7063236637517 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7066250625247 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7066606935003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7068661340348 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 706U112661661 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 706U224129001 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7072639305264 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7074222807309 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7074380140655 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7074454281868 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075231542637 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075421806653 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075442245799 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075458214944 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075460414073 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075460918946 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075469407078 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075685414195 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075739950559 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075739941965 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7075791638072 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7077475780243 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7077510614131 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7077786234286 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7082331744298 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7082838176965 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7083433023884 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7083453663206 | M | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7083456349388 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7083490207218 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084228739582 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084235117794 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084425665657 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084570153154 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084571332553 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084578044800 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084578054587 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084578066119 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084602622919 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7085942092878 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7085946611616 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7085947250769 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7085960128933 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7085990218648 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7086337300522 | M | B | y | DISC | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7086337310878 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7086812028591 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7087551470024 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7087551751878 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7087554200379 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7088654554038 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7088654627499 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7088657801142 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7089246090414 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 708Z511017045 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 708Z765293024 | M | B | Y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7131010207011 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7131051032311 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7131051952297 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7131054854912 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7131055662405 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7131055774398 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7132251247647 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7132429168410 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7132707756885 | S | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7134683673894 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7135260151899 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7135267473901 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7136402345912 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7136913598914 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7136915891234 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7136921830109 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7136971457265 | S | B | y | Live | $ | - | Convergent |

| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7137409208235 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7137420156258 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7138389208264 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7139321870270 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7139321910279 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7139328968284 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7139329780285 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7139969992286 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7142562894254 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7142579543352 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7142832382953 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7144327417813 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7145278948087 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7145297909338 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7145298968663 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7145299393379 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7145570295370 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7145571339917 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7146689667207 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7146711174421 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7147545473222 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7147546593228 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7148214434260 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7148262543431 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7148278031400 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7148287084732 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7149218913404 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7149575899238 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7312853302638 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7316619601003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7316680225903 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7316682648232 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7342425189222 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7344214030289 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7344255805947 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7344273358450 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7344875502681 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7345132191239 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7345240079554 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7346652695365 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7347627053390 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7347690777604 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7403748019509 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7404461013531 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7406952982946 | M | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7406959007259 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7408524839483 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7586926 | T | B | y | Final | $ | - | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7603375406740 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7603378578416 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7603394961953 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7603528247422 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7603530733959 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7603700624817 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7607200915451 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7607376845505 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7607438471304 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7607460895006 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7607470522508 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7652860214175 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7652863160723 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7652883699064 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7654571111646 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7654574536479 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7654721886619 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7655229538008 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7656744129841 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7656746988821 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7704768954003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7707511471003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7707529967003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7709192168003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7719568 | T | B | y | Final | $ | - | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7734710526535 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7734781334839 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7734783466490 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7734811981123 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7734812479607 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7735393173671 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7735614848399 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7736851622521 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7736852139209 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7736854268080 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7737258067671 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7737280917539 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7739337412781 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7739785031697 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7739892451967 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753311001006 | W | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753311756076 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753344690195 8 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753346930348 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753346934769 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753348753575 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753559374729 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753559517030 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753590479985 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753598641138 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7753598898917 | W | B | y | Live | $ | - | Convergent |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7758284186902 | W | B | y | Live Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7758290128975 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7758298461993 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7852281894772 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7852734336707 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7853314356715 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7858252249717 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7858255696719 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7858259172721 | S | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7858423163724 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7858429664727 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7858429921731 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8003014979500 | T | B | y | Final | $ | - | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8034198453537 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8034383233711 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8037361111602 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8037369782028 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8037397339001 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8037864597144 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8037880161408 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8037881031617 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8037884728949 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8037888117414 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8054667700967 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8054771342578 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8055443749072 | W | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8055460809536 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8056506375639 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8063520486806 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8063548830935 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8063548902938 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8063550758954 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8067911257976 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8067912734977 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8067914927979 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8067931429986 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8067961088995 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8102337385119 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8105643088212 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8106485163595 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8107200675753 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8107327340210 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8107331690837 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8107332453817 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8107653537636 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8109890032598 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8128330029421 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8122842202819 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8123331462803 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8124761724569 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8124777613957 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8124778390411 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8124779341660 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8124796863508 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8152201209986 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8152201229661 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8152232200897 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8152269490450 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8152295711523 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8153729837526 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8153855186308 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154364468324 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154392201219 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154395655564 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154680415426 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154681107239 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154681317029 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154682000687 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154682543796 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154686488262 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154687286437 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154687293600 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8154687425885 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8155059238778 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8156265402769 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8158864228141 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8158864235763 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8158867591981 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8159399839878 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 815Z175041173 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8162337081535 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8162540104270 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8162541828573 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8162571700292 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8164130589301 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8164548124604 | S | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8165051280020 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8165053822777 | S | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8165059243672 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8165841352774 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8165870200753 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8167468836673 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8167950997520 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8167951545304 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8167957830332 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8172221721659 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8172229694191 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8172634587192 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8172634849221 | M | B | y | Live | $ | - | Convergent |

| Case | Debtor | Date | Amount | Reference | Col1 | Col2 | Col3 | Status | | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8173700618226 | S | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8173708820233 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8173755871847 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8174687858350 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8175950932714 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8177324890246 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8177370751249 | S | B | y | Final | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8178342749252 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8178348511253 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8178348571255 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8182410756722 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8182415614783 | W | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8182461592284 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8182478345176 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8183418570221 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8183419626813 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8183495776491 | W | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8183499332645 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8184879214238 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8185000782175 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8185051602977 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8185060021271 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8185480947810 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8185499081502 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8185522963037 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8185577361497 | W | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8185598630930 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8185631236330 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8185634586559 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8185674925635 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8187523892689 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8187640250505 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8188434026687 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8188856664906 | W | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8188857362919 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8188869223269 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8189820690341 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8189936275801 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8189939103586 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8189939505872 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8282980433644 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8282984980003 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8282986905904 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310007595752 | T | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310007824420 | T | B | y | Live | $ - | IiB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8314380545579 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8314429631111 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8314434577399 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8314440259327 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8314440648981 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8314494193559 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8314761778065 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8314767930623 | W | B | y | DISC | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8316375730631 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8317289771906 | W | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8317573601444 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8435543573502 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8435560194718 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8435561610612 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8435690114530 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8435715235939 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8437690951909 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8437697605202 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8438734014785 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8438734014786 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8438756597922 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8438756597923 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8438759623727 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 843M200306001 | B | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8472054649329 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8472869914209 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8472869939384 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8472869944880 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8472869961066 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8472869986621 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8472963493913 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8472981652871 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8473301013737 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8473623464793 | M | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8473626785441 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8473629505411 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8473679676101 | M | B | y | Final | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8474260423308 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8474260845763 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8474289123376 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8474688013786 | M | B | y | Write Off | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8475171311054 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8475171537804 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8475648731407 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476450186272 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476450902043 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476450914611 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476456245054 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476459208248 | M | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476459215617 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476459263605 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476459288348 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476459289394 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476459505262 | M | B | y | Live | $ - | Convergent |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476459538189 | M | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476459772744 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476459773165 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476459804921 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8476459818640 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8477058012716 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8477403692871 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8477680459632 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8477689589534 | T | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8477870257260 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8478360023258 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8478360032795 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8478550762325 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8478551973148 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8478568327473 | M | B | y | Live | $ - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8478881448597 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8479810427886 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8479816238872 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8479950667701 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 847R060110619 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 847R061295595 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 847R061786550 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 847R062298364 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 847R062429220 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 847R062733968 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 847R063208147 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8504567418182 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8504567419003 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8504763972125 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8504765468416 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8506236260640 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8506261616003 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8582783197642 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8584532109645 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8584539947964 | W | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8585651704112 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8586384139655 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8656907507001 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8709747828385 | S | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9035619914257 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9037379108282 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9037399572283 | W | B | y | Write Off | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9037575666288 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9037575692292 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9037587809293 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9037831995301 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9037841444874 | S | B | y | Final | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9037850612308 | S | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9037853781309 | S | B | y | Final | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9042781082085 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9047728913902 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9067868508827 | M | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9068634471625 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9098542689657 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9098544586565 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9103950494558 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9107995133032 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9122834803004 | B | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9132991434737 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9133970658935 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9135410697937 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9135418632502 | S | B | y | Final | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9136421676931 | S | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9155854586149 | M | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9155877520121 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9155879527122 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9157605001134 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9157710218863 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9157716916164 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9157727863166 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9157752541168 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9157787703202 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9157790022213 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9157793536215 | S | B | y | Final | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9157795084215 | S | B | y | Final | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9157810740231 | S | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9158434148232 | S | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9158581920943 | S | B | y | Final | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9163698947537 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9163922636497 | W | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9163934402407 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9163937740468 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9163939129769 | W | B | y | Final | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9163939441964 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9164220532682 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9164221729696 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9164228063836 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9164243836429 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9164527683485 | W | B | y | Final | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9165355000020 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9165369230123 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9165375500852 | W | B | y | Final | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9166411593812 | W | B | y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9166412076111 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9166464877284 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9166490951131 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9166492055280 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9168644172936 | W | B | y | Live | $ - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169224713062 | W | B | y | Live | $ - | Convergent |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169226791260 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169256966255 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169259087105 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169270158880 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169274704022 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169292297819 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169292984979 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169611079151 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169611449427 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169611992206 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169613749317 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169614030923 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169617452480 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169622346708 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169623035707 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169650447803 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169655448737 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169672407261 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169675315878 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169679546833 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9169679640193 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9183337347801 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9183339141801 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9186223352174 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9186224852812 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9186410717772 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9186410717816 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9186600647041 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9186606700593 | S | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9186653962049 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9197787579686 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 919M049505001 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9203801802534 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9204983107915 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9205639533581 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9206878534555 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9206878562481 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9206878895024 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9207358533490 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9207889404839 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 920R790057290 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9249388000000 | T | B | y | Final | $ | - | GR |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9252469916158 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9252519182631 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9253633490910 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9254600802514 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9254671443307 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9256712000861 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9256811182967 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9256861169949 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9256871820594 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9256878718527 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9256911890490 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9257570789533 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9257770145433 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9257789570998 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9257981242022 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9257984702211 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9314559817763 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9373228975909 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9373231526969 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9374260968203 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9374269987811 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9374299697800 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9374339858956 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9374345413281 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9374391511298 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9377739237631 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9496467701319 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9513404269801 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9513522559541 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9513600351728 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9513600658566 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9516379550582 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9516813391364 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9516876920932 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9542270720223 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9543700691316 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9544520401001 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9547527041620 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9549733328708 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9564129330824 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9564215832827 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9564252883829 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9564254673830 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9564286761831 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9564407463832 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9565461769833 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9565464153839 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9565481434681 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9566313241628 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9566640212816 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9566826166521 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9567170313646 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9567241356792 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9567263784725 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9604497815555 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9605501848555 | W | B | y | DISC | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9607319412555 | W | B | y | Live | $ | - | Convergent |

| Case | Debtor | Date | Amount | Number | | | | Status | | | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9607328317555 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9722335345266 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9722436711209 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9722702027186 | S | B | y | Live | $ | - | CABS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9722702893176 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9722791457391 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9722987845363 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9724846827760 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9726811926728 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9726826915192 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9727121181901 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9727125319901 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9727125908901 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9727126027901 | S | C | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9727619630429 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9727801626234 | S | B | y | Live | $ | - | Convergent |
| 18-23539-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9727807651273 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9853990626822 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9854192820002 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9858760609692 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9858766353138 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9893454882531 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9896313620400 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9896843259777 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9896866821882 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9897399191939 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9897549325242 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9897549450916 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9897909271287 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9897992316576 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9897994566018 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9897995044885 | M | B | y | Write Off | $ | - | Convergent |
| 18-23539-SNY | Kmart Holding Corporation | 10/16/2018 | $ - | 404M570563563 | B | B | y | Live | $ | - | CRIS |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $ 2,300.49 | 6152422900112 | B | B | y | Live | $ | - | Convergent |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $ 2,300.49 | 9517270290006 | W | B | y | Live | $ | - | Convergent |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $ 2,300.49 | 9517891076730 | W | B | y | Live | $ | - | CRIS |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $ 2,300.49 | 9567255661739 | S | B | y | Live | $ | - | Convergent |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $ 2,300.49 | 9723872985348 | S | B | y | Live | $ | - | Convergent |
| 18-23553-SNY | Sears Holdings Management Corporation | 10/16/2018 | $ - | 321728109700`1 | B | B | y | Final | $ | - | CRIS |
| 18-23553-SNY | Sears Holdings Management Corporation | 10/16/2018 | $ - | 8816629 | T | B | y | Final | $ | - | IG |
| 18-23555-SNY | Sears Home Improvement Products, Inc. | 10/16/2018 | $ - | 8263289690000 | C | B | y | Write Off | $ | - | Telegence |
| 18-23560-SNY | Sears Roebuck Acceptance Corp. | 10/16/2018 | $ - | 740R880029913 | T | B | y | Live | $ | - | Convergent |
| 18-23561-SNY | Sears, Roebuck de Puerto Rico, Inc. | 10/16/2018 | $ - | 2870047153840 | C | B | y | Write Off | $ | - | Telegence |
| 18-23561-SNY | Sears, Roebuck de Puerto Rico, Inc. | 10/16/2018 | $ - | 2870047716110 | C | B | y | Write Off | $ | - | Telegence |
| 18-23578-SNY | SOE, Inc. | 10/16/2018 | $ 83.14 | 7753346910949 | W | B | y | Final | $ | - | CRIS |
| 18-23578-SNY | SOE, Inc. | 10/16/2018 | $ 83.14 | 7753346921354 | W | B | y | Final | $ | - | CRIS |
| 18-23578-SNY | SOE, Inc. | 10/16/2018 | $ 83.14 | 7753346923969 | W | B | y | Final | $ | - | CRIS |
| 19-22031-SNY | SRe Holding Corporation | 01/09/2019 | $ 18.40 | 7732813913301 | M | B | Y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310005507723 | T | B | y | Live | $ | - | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 10002250701 | T | B | y | Final | $ | - | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 80024774095 | T | B | y | Live | $ | - | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 405A010730414 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 80016792451 | T | B | y | Live | $ | - | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 80029405570 | T | B | y | Live | $ | - | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1016657400001 | T | B | y | Live | $ | - | AC |

**Total Pre-Petition  $ 7,175,161.94**

LEGACY S, B, UV

| Master Case ID | Businessus Nname 1 | Date Entered | Case Total | Pre BTN | Post BTN | region | cctout Typ | Recon | 3TN Statur | Pre Amount | Bill System |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1002006404900 | | E | B | y | Final | $ 108,945.56 | MM |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 248R410948411 | | M | B | y | Live | $ 92,153.72 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 770M576549549 | | B | B | n | Live | $ 25,458.24 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 706U557765765 | | B | B | y | Live | $ 21,903.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 904M118590590 | | B | B | y | Live | $ 16,252.75 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 407N100054000 | | B | B | n | Live | $ 12,581.48 | CABS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 205M281347347 | | B | B | n | Live | $ 11,228.61 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 512A010850903 | | S | B | n | Live | $ 9,508.72 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148704468454 | | M | B | n | Live | $ 9,391.93 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1002018121500 | | E | B | y | Final | $ 7,533.75 | MM |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1002012041300 | | E | B | y | Final | $ 6,602.04 | MM |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6786881248250 | | B | B | y | Live | $ 6,559.21 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753340904575 | | W | B | y | Live | $ 6,296.13 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 248R018410133 | | M | B | n | Live | $ 6,209.71 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 803M204687687 | | M | B | y | Live | $ 5,982.75 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 601M459020020 | | B | B | y | Live | $ 5,619.27 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7655023348336 | | M | B | y | Live | $ 5,245.42 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 314A010798881 | | S | B | n | Live | $ 4,328.33 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7654723991394 | | M | B | n | Live | $ 4,110.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 615M508472472 | | B | B | n | Live | $ 3,097.06 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154683488466 | | M | B | n | Live | $ 3,087.60 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4194351856705 | | M | B | n | Live | $ 2,902.05 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 704M603721721 | | B | B | n | Live | $ 2,867.88 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 305W051092092 | | B | B | n | Live | $ 2,677.01 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7142550289349 | | W | B | y | DISC | $ 2,593.08 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075869750263 | | W | B | y | Live | $ 2,516.77 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8472966136799 | | M | B | y | Live | $ 2,475.75 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5803516926693 | | S | B | y | Final | $ 2,441.96 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 336M581344344 | | B | B | y | Live | $ 2,432.87 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2059425173002 | | B | B | y | Final | $ 2,425.28 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 803m210750750 | | B | B | n | Live | $ 2,312.35 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618225796302 | | W | B | y | Write Off | $ 2,225.08 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753585800733 | | W | B | y | Final | $ 2,180.42 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8504740948002 | | B | B | y | Final | $ 2,114.97 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 616R024918035 | | M | B | n | Live | $ 2,038.63 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 708Z530008521 | | M | B | y | Final | $ 1,930.72 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 614R517397032 | | M | B | Y | Live | $ 1,877.61 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 713A010843224 | | S | B | n | Live | $ 1,804.41 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9207331526001 | | M | B | y | Live | $ 1,719.16 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7048788671314 | | B | B | y | Live | $ 1,716.71 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9165643855795 | | W | B | n | Live | $ 1,713.65 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8164832693627 | | S | B | n | Live | $ 1,694.98 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8656909204002 | | B | B | n | Live | $ 1,635.76 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148365000476 | | M | B | n | Live | $ 1,594.57 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618317634082 | | W | B | y | Final | $ 1,523.36 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5102651003688 | | W | B | n | Live | $ 1,467.79 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8158866981882 | | M | B | y | Live | $ 1,460.30 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1312527097576 | | W | B | n | Live | $ 1,453.46 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 708Z225202024 | | M | B | y | Final | $ 1,368.52 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 248R012171177 | | M | B | n | Live | $ 1,349.37 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4234991440001 | | B | B | n | Live | $ 1,324.54 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9566824656123 | | S | B | n | Live | $ 1,304.45 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3864241825004 | | B | B | n | Live | $ 1,298.49 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7863376132004 | | B | B | y | Live | $ 1,296.26 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3128763920586 | | M | B | Y | Live | $ 1,282.30 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3372340018003 | | B | B | y | Final | $ 1,272.97 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5173270954021 | | M | B | n | Live | $ 1,262.74 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9049282063469 | | B | B | n | Live | $ 1,259.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3182552194151 | | B | B | n | Live | $ 1,249.89 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 561V194650650 | | B | B | y | Live | $ 1,243.32 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7607220405899 | | W | B | y | Final | $ 1,224.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7705645980001 | | B | B | n | Live | $ 1,222.57 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6612671264477 | | W | B | y | Final | $ 1,217.50 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084969332020 | | M | B | n | Live | $ 1,191.51 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3122935711691 | | M | B | Y | Live | $ 1,176.86 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7342660116452 | | M | B | n | Live | $ 1,152.89 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 504N130180000 | | B | B | n | Live | $ 1,044.87 | CABS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3362920889004 | | B | B | y | Final | $ 1,039.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2812726601546 | | S | B | y | Final | $ 1,023.25 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2488165805805 | | M | B | y | Live | $ 996.03 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 708Z531032915 | | M | B | y | Final | $ 980.78 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6147605812866 | | M | B | y | Live | $ 958.63 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 502M385904904 | | B | B | y | Live | $ 938.75 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2103482900881 | | S | B | y | Final | $ 910.11 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2481347247447 | | W | B | y | Live | $ 896.07 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 904N130180000 | | B | B | n | Live | $ 878.62 | CABS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7072639305053 | | W | B | Y | Live | $ 876.49 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 815Z361176747 | | M | B | y | Live | $ 875.97 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7063221580702 | | B | B | n | Live | $ 854.73 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9181053985635 | | S | B | y | Live | $ 848.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 630R070222220 | | M | B | y | Live | $ 774.41 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6303722743003 | | M | B | y | Live | $ 765.87 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2483441452944 | | M | B | y | Final | $ 761.26 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9543415002739 | | B | B | y | Live | $ 745.61 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3166311421289 | | S | B | y | Live | $ 742.38 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9259601769457 | | W | B | y | Live | $ 729.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 312z960074597 | | M | B | Y | Live | $ 726.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5122573083740 | | S | B | y | Final | $ 717.47 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2165189874336 | | M | B | y | Live | $ 705.15 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8474700833414 | | M | B | y | Write Off | $ 693.77 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8063524803865 | | S | B | y | Live | $ 693.64 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 330R280151952 | | M | B | y | Live | $ 692.71 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5011051815349 | | S | B | y | Live | $ 686.13 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6157421237045 | | B | B | y | Live | $ 675.97 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2343421005217 | | W | B | y | Live | $ 667.73 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8586137704860 | | W | B | y | Final | $ 641.64 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2481347247443 | | W | B | y | Live | $ 616.76 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2095232602976 | | W | B | y | Live | $ 597.59 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8057864163095 | | W | B | y | Live | $ 589.85 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4238751012002 | | B | B | y | Live | $ 588.63 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7732873384134 | | M | B | y | Live | $ 586.38 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 812R068101525 | | M | B | y | Live | $ 567.60 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5592765170724 | | W | B | y | Live | $ 553.63 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 504N130200000 | | B | B | n | Live | $ 553.25 | CABS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2512464844148 | | B | B | y | Live | $ 548.85 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 812z845565491 | | M | B | n | Live | $ 533.30 | CRIS |

| Case | Debtor | Date | Amount | Claim # | | | | Status | | Amount | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084101119185 | M | B | y | Live | $ | 517.75 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7061656261261 | B | B | y | Live | $ | 497.29 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3141060036856 | S | B | y | Live | $ | 485.08 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3122958091816 | M | B | Y | Live | $ | 485.08 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $563,790.16 | 4144651150317 | M | B | y | Live | $ | 482.64 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9047149110003 | B | B | y | Live | $ | 481.63 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8504787835003 | B | B | y | Final | $ | 473.11 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 715r712180711 | M | B | Y | Live | $ | 460.82 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5592714069115 | W | B | y | Final | $ | 457.83 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3053855970507 | B | B | y | Live | $ | 444.26 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8438733087786 | B | B | y | Live | $ | 432.40 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 262f71054626 | M | B | y | Live | $ | 428.11 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9163618312738 | W | B | y | Live | $ | 426.29 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3617298882371 | S | B | y | Live | $ | 423.04 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7089060969103 | M | B | Y | Live | $ | 412.36 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9566826047549 | S | B | y | Live | $ | 404.19 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 214A010875554 | S | B | n | Live | $ | 402.47 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3863282791181 | B | B | y | Live | $ | 390.92 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9068634461157 | M | B | y | Live | $ | 386.33 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084299428169 | M | B | y | Live | $ | 386.26 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6145941750453 | M | B | y | Live | $ | 385.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9047217785355 | B | B | y | Live | $ | 384.68 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4402349303038 | M | B | y | Live | $ | 383.85 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154686618400 | M | B | y | Live | $ | 377.04 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618358590528 | W | B | y | Final | $ | 371.13 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 574f080001467 | M | B | y | Live | $ | 370.80 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7709617430002 | B | B | y | Live | $ | 367.37 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7344225700886 | M | B | y | Final | $ | 364.33 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 205M285207207 | B | B | y | Live | $ | 360.47 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753346931273 | W | B | y | Live | $ | 353.33 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7138277788975 | S | B | Y | Live | $ | 347.24 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6183989856372 | M | B | y | Live | $ | 342.17 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5867904034059 | M | B | y | Final | $ | 340.09 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753585807932 | W | B | y | Final | $ | 337.54 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9042622272056 | B | B | y | Live | $ | 335.93 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5122570865970 | S | B | y | Final | $ | 335.08 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7045438199001 | B | B | y | Live | $ | 328.98 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2322636780858 | W | B | y | Live | $ | 327.97 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6183984080458 | M | B | y | Live | $ | 325.44 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4085869763925 | W | B | y | Final | $ | 321.96 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5121052924520 | S | B | y | Live | $ | 320.10 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2059425304003 | B | B | y | Live | $ | 318.24 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4198678224491 | M | B | y | Live | $ | 311.85 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3374803661003 | B | B | n | Final | $ | 297.34 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5173213603017 | M | B | y | Final | $ | 295.51 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3862552048003 | B | B | y | Live | $ | 291.74 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4409428092629 | M | B | y | Live | $ | 291.70 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5803328763163 | S | B | y | Live | $ | 288.45 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052542074004 | B | B | y | Final | $ | 282.83 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3307454426426 | M | B | y | Live | $ | 276.22 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154552961488 | M | B | y | Live | $ | 271.12 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2486432112896 | M | B | y | Live | $ | 270.04 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9372995936898 | M | B | y | Live | $ | 269.46 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6622344541987 | B | B | y | Write Off | $ | 266.10 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 386M011109110 | B | B | y | Live | $ | 264.37 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9372379728641 | M | B | y | Live | $ | 260.02 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6147516820090 | M | B | y | Live | $ | 259.31 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 815R170569325 | M | B | y | Live | $ | 258.74 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7134541507892 | S | B | y | Live | $ | 249.89 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8478161077411 | M | B | y | Final | $ | 245.75 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4407343303782 | M | B | y | Live | $ | 245.71 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8654707163003 | B | B | Y | Final | $ | 244.95 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7738898301044 | M | B | y | Live | $ | 243.90 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1310544700000 | U | B | y | Live | $ | 242.42 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 501206170073 | S | B | y | Live | $ | 239.93 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8057864163840 | W | B | y | Final | $ | 239.43 | CRIS |
| 18-23543-SNY | A&E Factory Service, LLC | 10/16/2018 | $239.29 | 2815930252238 | S | B | y | Write Off | $ | 239.29 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2298872597024 | B | B | y | Live | $ | 238.70 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1472133230000 | U | B | y | Live | $ | 238.26 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9186877593914 | S | B | y | Live | $ | 234.16 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7131052049844 | S | B | y | Live | $ | 232.80 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8056442929079 | W | B | y | Live | $ | 228.40 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2109798963256 | S | B | y | Live | $ | 224.06 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 904M350500002 | B | B | y | Live | $ | 219.13 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2481346501169 | W | B | y | Live | $ | 218.50 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9047140405003 | B | B | y | Live | $ | 218.29 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 561642931961 | B | B | y | Live | $ | 217.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6018499188232 | B | B | y | Live | $ | 211.54 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8702367705620 | S | B | y | Live | $ | 207.79 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 423M159152152 | B | B | y | Live | $ | 205.71 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9038720887774 | S | B | y | Live | $ | 204.93 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8504791040330 | B | B | y | Live | $ | 203.86 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8063555861962 | S | B | y | Final | $ | 200.83 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5042820077834 | B | B | Y | Live | $ | 199.90 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7074449605124 | W | B | y | Final | $ | 199.59 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9042307991001 | B | B | y | Live | $ | 198.92 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753346925546 | W | B | y | Final | $ | 198.58 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9043632842211 | B | B | y | Live | $ | 198.74 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753585052084 | W | B | y | Final | $ | 197.98 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7737853639141 | M | B | Y | Live | $ | 197.60 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2165207881019 | M | B | y | Live | $ | 197.17 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9046451762003 | B | B | y | Live | $ | 197.00 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075888589818 | W | B | y | Live | $ | 196.77 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5738884333457 | S | B | y | Live | $ | 196.07 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 630554281792 | M | B | y | Live | $ | 193.71 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9857323641447 | B | B | y | Live | $ | 192.45 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2693292560570 | M | B | y | Final | $ | 189.55 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3173596389056 | M | B | y | Write Off | $ | 187.74 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 989249433786 | M | B | n | Live | $ | 186.77 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9184235710686 | S | B | y | Live | $ | 186.09 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3166300880530 | S | B | y | Live | $ | 182.48 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7852734040734 | S | B | y | Final | $ | 181.21 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8702385900058 | S | B | y | Live | $ | 175.78 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5174873686697 | M | B | y | Live | $ | 171.64 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7083458869563 | M | B | y | Live | $ | 165.61 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 205M789355001 | B | B | y | Live | $ | 165.58 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1542238410000 | U | B | y | Final | $ | 165.46 | Telegence |

| Case | Entity | Date | Amount | Account | | | | Status | | Value | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5121060177565 | S | B | y | Live | $ | 164.90 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2167597232115 | M | B | y | Live | $ | 164.29 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6065730079096 | B | B | y | Live | $ | 164.25 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6147516975487 | M | B | Y | Live | $ | 162.37 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7086811475325 | M | B | y | Final | $ | 161.02 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2197400119154 | M | B | y | Live | $ | 159.42 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7344259260520 | M | B | y | Live | $ | 158.98 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5121052360407 | S | B | y | Live | $ | 157.25 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8586749732561 | W | B | y | Final | $ | 156.07 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1952336800000 | U | B | y | Live | $ | 155.89 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2177332685087 | M | B | y | Final | $ | 155.65 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3172571251571 | M | B | Y | Live | $ | 155.25 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7086811968677 | M | B | y | Final | $ | 154.68 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9372375220667 | M | B | y | Live | $ | 154.29 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2197311111063 | M | B | y | Live | $ | 149.72 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7145452513695 | W | B | y | Final | $ | 149.11 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9541156696347 | B | B | y | Live | $ | 148.45 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4191528031048 9 | M | B | y | Live | $ | 148.32 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5121065472800 | S | B | y | Live | $ | 148.27 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7085943071276 | M | B | y | Live | $ | 146.40 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084226682320 | M | B | y | Live | $ | 146.01 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4198650009634 | M | B | y | Live | $ | 145.79 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9856265385123 | B | B | y | Live | $ | 145.11 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5108950548496 | W | B | y | Final | $ | 144.57 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1223136450000 | U | B | y | Write Off | $ | 144.29 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2141052767410 | S | B | y | Live | $ | 140.80 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9047945814501 | B | B | y | Live | $ | 135.87 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6016190199016 | B | B | y | Final | $ | 133.66 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 843M202122001 | B | B | Y | Live | $ | 133.14 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3183299733298 | B | B | y | Live | $ | 131.55 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6612671170729 | W | B | y | Live | $ | 131.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 904M116092092 | B | B | y | Final | $ | 131.11 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8437677818003 | B | B | y | Final | $ | 130.69 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2092361128054 | W | B | y | Final | $ | 126.03 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9165643520607 | W | B | y | Final | $ | 123.69 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2284748333220 | B | B | y | Live | $ | 122.13 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8055460809321 | W | B | y | Final | $ | 120.50 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 305W059326326 | B | B | y | Live | $ | 120.16 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3161055182643 | S | B | y | Live | $ | 120.08 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4402382872526 | M | B | y | Live | $ | 120.07 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6142754491878 | M | B | y | Live | $ | 117.58 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1269784760000 | U | B | y | Live | $ | 117.50 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2141055016943 | S | B | y | Live | $ | 116.40 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3232226844839 | W | B | y | Live | $ | 113.58 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3374788031112 | B | B | y | Final | $ | 112.14 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3172482445610 | M | B | y | Final | $ | 111.67 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 2095722515903 | W | B | Y | Live | $ | 110.85 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9044880182009 | B | B | y | Live | $ | 110.44 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5048854266148 | B | B | y | Final | $ | 109.80 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3525220861001 | B | B | y | Live | $ | 108.45 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2579978230000 | U | B | y | Final | $ | 107.68 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9046411612003 | B | B | y | Live | $ | 106.02 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8188871599373 | W | B | y | Live | $ | 105.88 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1263331920000 | U | B | y | Live | $ | 104.92 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3141052229664 | S | B | y | Live | $ | 103.86 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7061458988001 | B | B | y | Live | $ | 103.84 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2509176740000 | U | B | y | Live | $ | 102.57 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4087191021780 | W | B | y | Final | $ | 102.57 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2106477767684 | S | B | y | Final | $ | 101.33 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2706840686035 | B | B | y | Live | $ | 101.09 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9163618376361 | W | B | y | Final | $ | 99.62 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9043632839137 | B | B | y | Live | $ | 98.65 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8171051279668 | S | B | y | Live | $ | 97.00 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2568781256433 | B | B | y | Live | $ | 96.90 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4407343086725 | M | B | y | Final | $ | 94.38 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5308230470992 | W | B | y | Live | $ | 93.93 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2343441443456 | W | B | y | Live | $ | 93.70 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4082380700868 | W | B | n | Live | $ | 92.38 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8055460839746 | W | B | y | Live | $ | 92.27 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8055460809278 | W | B | y | Live | $ | 91.76 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2818905097412 | S | B | y | Live | $ | 91.58 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9048435997 4974 | B | B | y | Live | $ | 91.36 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9047513822033 | W | B | y | Live | $ | 90.36 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6304348965157 | M | B | y | Final | $ | 86.37 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1220210710000 | U | B | y | Write Off | $ | 86.33 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1322370640000 | U | B | y | Live | $ | 85.55 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9163687130402 | W | B | y | Final | $ | 84.91 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169292814251 | W | B | y | Live | $ | 84.32 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 270M195916001 | B | B | y | Live | $ | 84.30 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8473825124544 | M | B | Y | Live | $ | 83.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8161051958631 | S | B | y | Live | $ | 83.17 | CRIS |
| 18-23578-SNY | SOE, Inc. | 10/16/2018 | $ 83.14 | 7758525600575 | W | B | y | DISC | $ | 83.14 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8435692757846 | B | B | y | Live | $ | 82.42 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0822210277836 | M | B | y | Live | $ | 82.39 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4171050770351 | S | B | y | Live | $ | 82.33 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8153854522446 | M | B | y | Final | $ | 81.50 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2625020745029 | M | B | y | Live | $ | 81.42 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9151058352889 | S | B | y | Live | $ | 81.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7086812012554 | M | B | y | Final | $ | 81.06 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6303789067998 | M | B | y | Live | $ | 79.48 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 812r080061724 | M | B | y | Live | $ | 79.10 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5022542625001 | B | B | y | Live | $ | 78.73 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6608266500426 | S | B | y | Final | $ | 78.05 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6305542296804 | M | B | y | Live | $ | 75.22 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2693270630143 | M | B | y | Final | $ | 75.07 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4407775127457 | M | B | y | Live | $ | 74.17 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8161051986423 | S | B | y | Live | $ | 73.63 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5102651007065 | W | B | y | Live | $ | 72.92 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084500595038 | M | B | y | Final | $ | 72.50 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7852289121543 | S | B | y | Live | $ | 71.33 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4171050872472 | S | B | y | Live | $ | 71.15 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1293257610000 | U | B | y | Live | $ | 69.40 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8584512172564 | W | B | y | Final | $ | 68.52 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9151068302833 | S | B | y | Live | $ | 67.90 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0630068945123 | M | B | y | Live | $ | 67.36 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7088658941723 | M | B | y | Final | $ | 66.96 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1410760230000 | U | B | y | Live | $ | 65.33 | Telegence |

| Case | Debtor | Date | Amount | Account | | | | Status | | Value | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1279129560000 | U | B | y | Live | $ | 64.43 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7709346560427 | B | B | y | Live | $ | 63.23 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1188060760000 | U | B | y | Live | $ | 61.88 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1310864050000 | U | B | y | Write Off | $ | 61.64 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 815FI71154680 | M | B | y | Live | $ | 61.25 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9165644189708 | W | B | y | Final | $ | 60.23 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5011054105625 | S | B | y | Live | $ | 59.61 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148362070634 | M | B | y | Live | $ | 59.55 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3523321930001 | B | B | y | Live | $ | 59.07 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4091057550047 | S | B | y | Live | $ | 58.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8472986588669 | M | B | y | Live | $ | 56.98 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4171050879037 | S | B | y | Live | $ | 55.95 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5121065636151 | S | B | y | Live | $ | 55.50 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8169205576183 | S | B | Y | Live | $ | 55.24 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5103575831083 | W | B | y | Final | $ | 54.98 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1337919460000 | U | B | y | Live | $ | 54.50 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2861831740000 | U | B | y | Live | $ | 54.25 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2100781253000 | S | B | n | Live | $ | 54.15 | CABS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1401082190000 | U | B | y | Live | $ | 53.86 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7732656477543 | M | B | y | Live | $ | 53.42 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7083459258039 | M | B | Y | Live | $ | 52.11 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4091057948617 | S | B | y | Live | $ | 51.60 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2488861800959 | M | B | y | Live | $ | 51.15 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7739787636129 | M | B | Y | Live | $ | 51.09 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1356048330000 | U | B | y | Live | $ | 50.86 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8478411780740 | M | B | y | Final | $ | 50.27 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9046429604607 | B | B | y | Live | $ | 49.84 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8162315225562 | S | B | y | Live | $ | 48.53 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8479981822150 | M | B | y | Final | $ | 47.81 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476450399108 | M | B | y | Live | $ | 47.54 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7739079419755 | M | B | y | Live | $ | 45.13 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7739079423755 | M | B | Y | Live | $ | 45.13 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7404461546046 | M | B | Y | Live | $ | 44.47 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8707935791419 | S | B | y | Live | $ | 43.64 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9163618375531 | W | B | y | Final | $ | 43.55 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2626394515834 | M | B | y | Live | $ | 43.02 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1590421210000 | U | B | y | Live | $ | 41.91 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0852086292057 | M | B | y | Live | $ | 41.77 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1236893140000 | U | B | Y | Live | $ | 41.56 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4409427891046 | M | B | y | Final | $ | 41.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084969314551 | M | B | y | Live | $ | 41.08 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2851794830000 | U | B | y | Live | $ | 40.95 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8055460832863 | W | B | y | Live | $ | 40.82 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1380086020000 | U | B | y | Live | $ | 40.00 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8061054957520 | S | B | y | Live | $ | 38.80 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7738049521765 | M | B | y | Final | $ | 38.54 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1173180700000 | U | B | y | Live | $ | 38.20 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1270179530000 | U | B | y | Live | $ | 37.57 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8708368151957 | S | B | y | Live | $ | 36.48 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0832950781517 | M | B | y | Live | $ | 36.46 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5028419395395 | B | B | y | Live | $ | 36.16 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6303722298694 | M | B | y | Final | $ | 33.91 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1375501910000 | U | B | y | Live | $ | 32.25 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148519912569 | M | B | y | Live | $ | 32.06 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 386M011709170 | B | B | y | Live | $ | 30.90 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7088625604900 | M | B | Y | Live | $ | 30.64 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2576752970000 | U | B | y | Live | $ | 30.56 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753240984064 | W | B | y | Final | $ | 29.38 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2853502520000 | U | B | y | Live | $ | 29.26 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9181052565475 | S | B | y | Live | $ | 29.24 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4051052349511 | S | B | y | Live | $ | 29.11 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5121065377169 | S | B | y | Live | $ | 29.10 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1138173590000 | U | B | y | Live | $ | 27.83 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6306840490969 | M | B | y | Live | $ | 27.61 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7709344710951 | B | B | y | Final | $ | 27.58 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9046969166958 | B | B | y | Live | $ | 27.38 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8156259005282 | M | B | y | Write Off | $ | 27.28 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1411344663999 | W | B | n | Live | $ | 27.23 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7145295197573 | W | B | y | Final | $ | 27.03 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7145566326203 | W | B | y | Live | $ | 26.98 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4082382308184 | W | B | y | Live | $ | 26.44 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8189988277534 | W | B | y | Live | $ | 25.81 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1186664270000 | U | B | y | Live | $ | 25.66 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8706335710208 | S | B | y | Live | $ | 25.47 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7144360047090 | W | B | y | Live | $ | 24.97 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 312z953129248 | M | B | Y | Live | $ | 24.68 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1256251370000 | U | B | y | Live | $ | 24.38 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1330419100000 | U | B | y | Live | $ | 24.33 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3172482450569 | M | B | y | Final | $ | 24.03 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1143980690000 | U | B | y | Live | $ | 24.00 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1311141320000 | U | B | y | Live | $ | 24.00 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6306901848544 | M | B | y | Write Off | $ | 23.90 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7732651979863 | M | B | y | Final | $ | 23.90 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4142940519814 | M | B | y | Final | $ | 22.91 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2109790217090 | S | B | y | Live | $ | 22.83 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7153411145740 | M | B | y | Live | $ | 22.59 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5048160410410 | B | B | y | Live | $ | 22.19 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7083435380049 | M | B | Y | Live | $ | 21.58 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 8476724212240 | M | B | Y | Live | $ | 21.13 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1243841010000 | U | B | y | Live | $ | 20.42 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8171064555052 | S | B | y | Live | $ | 19.40 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1193914360000 | U | B | y | Live | $ | 18.99 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3097367382022 | M | B | Y | Live | $ | 18.80 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4091058217309 | S | B | y | Live | $ | 18.50 | CRIS |
| 19-22031-SNY | SRe Holding Corporation | 01/09/2019 | $ 18.40 | 8477337257498 | M | B | Y | Live | $ | 18.40 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7146744973674 | W | B | y | Final | $ | 18.29 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4408427242767 | M | B | Y | Live | $ | 18.27 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9372997211282 | M | B | y | Live | $ | 18.05 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3372668946593 | B | B | y | Final | $ | 17.39 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1489364730000 | U | B | y | Live | $ | 16.88 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8585920556720 | W | B | y | Live | $ | 16.71 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 334M210715715 | B | B | y | Live | $ | 16.49 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 504M140138001 | B | B | y | Live | $ | 15.40 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 865M105711001 | B | B | y | Live | $ | 15.34 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2504214180000 | U | B | y | Live | $ | 15.00 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6182710137201 | M | B | Y | Live | $ | 14.65 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169274836689 | W | B | y | Live | $ | 14.17 | CRIS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2166620594115 | M | B | y | Final | $ | 13.99 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8707350001186 | S | B | y | Live | $ | 13.82 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3172937203839 | M | B | y | Live | $ | 13.75 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1251286600000 | U | B | y | Live | $ | 13.64 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3128551778240 | M | B | Y | Live | $ | 13.64 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 865M527007007 | B | B | y | Live | $ | 13.61 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1163057550000 | U | B | y | Live | $ | 13.50 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1253391950000 | U | B | y | Live | $ | 12.79 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 225M283316316 | B | B | y | Live | $ | 12.26 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3122633188033 | M | B | Y | Live | $ | 11.96 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5308858824805 | W | B | Y | Live | $ | 11.48 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2098336538945 | W | B | y | Live | $ | 10.18 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5011054024620 | S | B | y | Live | $ | 9.38 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2525360670000 | U | B | y | Live | $ | 9.33 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5802252131961 | S | B | y | Live | $ | 9.10 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3252358099030 | S | B | y | Live | $ | 8.20 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1361742400000 | U | B | y | Live | $ | 8.13 | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 423M317119119 | B | B | y | Live | $ | 8.02 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 228M110503503 | B | B | y | Live | $ | 5.24 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 2147030350114 | S | B | y | Live | $ | 4.41 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7084562728014 | M | B | Y | Live | $ | 3.84 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 561V246418418 | B | B | y | Live | $ | 3.24 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 847634143086<4 | M | B | Y | Live | $ | 3.16 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 843M121925001 | B | B | y | Live | $ | 2.83 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 843M204033001 | B | B | y | Live | $ | 2.75 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3141052224680 | S | B | y | Live | $ | 2.67 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 985M233607001 | B | B | y | Live | $ | 2.55 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5108958033554 | W | B | y | Final | $ | 2.18 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 205M5797857<85 | B | B | y | Live | $ | 1.92 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 423M351329001 | B | B | y | Live | $ | 1.73 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4195359769359 | M | B | y | Write Off | $ | 1.56 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 396M123259259 | B | B | y | Live | $ | 1.43 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 336M474203001 | B | B | y | Live | $ | 1.18 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 843M400876617 | B | B | y | Live | $ | 0.83 | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7316644569339 | B | B | y | Write Off | $ | 0.27 | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 229U017596213 | B | B | y | Final | $ | - | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 5024896060001 | B | B | y | Final | $ | - | Convergent |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 504M011305001 | B | B | y | Write Off | $ | - | CRIS |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 586294816009<0 | M | B | y | Live | $ | - | Convergent |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6148363542015 | M | B | y | Live | $ | - | Convergent |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6182446200001 | M | B | y | Final | $ | - | Convergent |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6194407270273 | M | B | y | Final | $ | - | Convergent |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 7082332016495 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0670994583605 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0822153645518 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0900195442904 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1123891210000 | U | B | n | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1138264420000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1138436840000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1139642010000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1194058640000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1222947340000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1265423190000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1277868750000 | U | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1288502710000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1289034430000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1301619860000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1302751870000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1310076250000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1315575380000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1318636310000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1321628290000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1331724450000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1347328700000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1348292590000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1371956330000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1378709390000 | U | B | n | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1383280980000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1390764210000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1391162740000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1391504830000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1391543460000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1392326750000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1392852870000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1394317150000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1395556850000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1397265350000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1403182280000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1403402210000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1403727370000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1403765940000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1403792080000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404028390000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404071250000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404306020000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404314680000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404338660000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404339710000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404416750000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404421760000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404424770000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404448030000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404457350000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404716890000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404718860000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404760570000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1404863060000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1405135440000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1405194540000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1405213060000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1405221040000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1405439620000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1405741980000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1406001680000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1406650140000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1406840080000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1411106480000 | U | B | y | Final | $ | - | Telegence |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1411816270000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1416527160000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1416537400000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1416587700000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1416781560000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1416797600000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1417395340000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1417409500000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1418398690000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1418656690000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1418693310000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1418776060000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1419316940000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1421376250000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1421925040000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1421966030000 | U | B | Y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1422003510000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1423539100000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1425444150000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1426920490000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1427053280000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1427234880000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1427871950000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1427942870000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1428244110000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1428647100000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1429164690000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1430177230000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1431772140000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1431827070000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1433140360000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1437574420000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1437600390000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1437799070000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1439444960000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1443097900000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1450656690000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1451827680000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1469269300000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1472975050000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1496986480000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1497888310000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1509547850000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1524366350000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1526802870000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1532093100000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1535969100000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1556732490000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1558844420000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1561322880000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1564641440000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1569723510000 | U | B | Y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1575053990000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1583179850000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1584953130000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1587615790000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1588067440000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1589830030000 | U | B | y | Final | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1598916300000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1599080220000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1599206380000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1951090810000 | U | B | n | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2054030734137 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2054445030345 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2055530236015 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2055531369335 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2055535276278 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2055539130072 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2055563599601 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2055567227003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2055567720457 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2055596914788 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2057523505047 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2057557890241 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2057594461102 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2059171585146 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2059424080048 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2059427906063 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2059452197457 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2059829504024 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2059889803003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2092234910806 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2094626730671 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2094662033430 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2095214367362 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2095219610405 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2095433688095 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2095438410860 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2096680200253 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2097239068501 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2097267916360 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2098309505239 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2098340597665 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2098477091490 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2099488205432 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2099511435182 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2103417728961 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2103662069283 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2103750702284 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2105207463892 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2105211396655 | S | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2105233450800 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2105237177060 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2106412519670 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2106514136742 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2106573981311 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2106735448332 | S | B | y | Live | $ | - | Convergent |

| Case | Debtor | Date | Amount | Account | | | | Status | | | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2106802885350 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2106841330951 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2109219024540 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2109320186551 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2109322856435 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2109676720450 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2109799867278 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2141054991222 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2141055193212 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2141062187710 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2144210701507 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2144217691511 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2144219613534 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2144260648099 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2144266641107 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2144281811351 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2144286081361 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2145651058955 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2145652058372 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2145653169962 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2145654308416 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2145657816977 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2146913995461 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2149287364203 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2163510901721 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2163513279201 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2163513312920 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2165240180867 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2165241242715 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2166426025968 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2166623523888 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2166712851988 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2166880186775 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2167413672094 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 216R700498023 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2172240051988 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2172241700240 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2172243219051 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2172249070517 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2172282676054 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2175220876200 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2175287595183 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2175289545365 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2175443735962 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2177870560640 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2177872890013 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2177894677138 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 217Rf160362774 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2172990737737 | M | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2197366103327 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2197366119097 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2197367167644 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2197550147187 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2197693503705 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2198640219689 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2198640450420 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2198648987305 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2198744823174 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2198746258922 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2198780539904 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2198797311428 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2199720135890 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2257617261172 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2257664890130 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2257666370373 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2283857680230 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2283882917920 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2283889019133 | B | B | y | DISC | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2288327753113 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2292457308734 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2292477047723 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2292490754834 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2293862822402 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2294325363551 | B | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2294325363552 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2294355646442 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2294355646443 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2294367711134 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2298883399458 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2298889573577 | B | B | y | DISC | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2315470911138 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2315474097352 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2315475097534 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2316277130888 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2319330372917 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2319333345015 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2319410602777 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2319464687369 | M | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2319465454994 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2319474698994 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2483057152824 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2483070912614 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2484431341466 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2484765130629 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2485770987237 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2485850461441 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2485851997701 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2486151389629 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2486490169629 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2486551631522 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2486740857418 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2486742236126 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2486742408754 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2486743183989 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2486936252365 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2488861927371 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 248R217074950 | M | B | y | Live | $ | - | CRIS |

| Case | Debtor | Date | Amount | Account | | | | Status | | | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2515566550000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2516020771023 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2516608244003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2516611008703 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2516610092273 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2516654906908 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2532544290000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2547763899281 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2548925400000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2549333601302 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2562331552537 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2562353700348 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2563837716232 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2563869816343 | B | B | y | DISC | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2565332624003 | B | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2565438915003 | B | B | Y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2565479765767 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2567373000258 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2567615740000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2568301430902 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2568780756562 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2568780820822 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2568781119433 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2568788830025 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2568789030432 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2568789034432 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2569747764352 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2625672300322 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2626381705424 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2626581705888 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2626581636205 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2627826780039 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2627851483401 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2627891141129 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2693246019554 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2693247643554 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2693270451108 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2693277760554 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2697812227850 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2697813333610 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2699489440532 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2699631569958 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2699657701194 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2699792696331 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2699792724331 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2699792964331 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2699793573331 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2704420794798 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2705544156071 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2705544769219 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2705549500952 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2705549600422 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2707813852450 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2708261089054 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2708273772774 | B | B | y | DISC | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2708278218220 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2708438787789 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 270M289829001 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2812889741306 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2814194516368 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2814801703440 | S | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2814802536809 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2815780779340 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2815789287640 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2815789289638 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2815967030498 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2815968937336 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2817594424076 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2818591193533 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2818756631129 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2818767358150 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2818901423957 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2818940619413 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2818949174419 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2819553704515 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2850568540000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2861125020000 | U | C | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2870022590000 | U | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052277392344 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052346301756 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052516781447 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052533281436 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052536222619 | B | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052541423003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052921239337 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052922137003 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052930921019 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052948319817 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052960809003 | B | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3052965642007 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3053781413545 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3053781460462 | B | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3053854061508 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3054443469702 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3054457429304 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3054468492457 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3054473788816 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3054515017535 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3054539787906 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3054606374817 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3054639548003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3054660099003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3054708289817 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3054775137631 | B | B | y | DISC | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3055129118308 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3055290019854 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3055535762357 | B | B | y | Live | $ | - | Convergent |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3055568778001 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3055585287003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3055920096361 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3055949459146 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3055979366005 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3056278900454 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3056392494496 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3056492688159 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3056988700671 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3057159802224 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3057436603003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3057439434912 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3058200784855 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3058222703133 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3058227361244 | B | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3058253289035 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3058280672202 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3058283023739 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3058950767778 | B | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3059370169817 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3059441681407 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3059447214004 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3059447730409 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3059447941004 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3059474406777 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3059716306177 | T | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 305W117943943 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 305W200246001 | B | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3096810508896 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3096886730551 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3096990123511 | M | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3097644728986 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3097971819427 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3097972561447 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3103230679668 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3103293678408 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3105153574586 | W | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3105166202729 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3107696612501 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3123324669893 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3123327637122 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3125781503116 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3129491425871 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 312R161589413 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 312Z85380400 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3133831159525 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3133831478525 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3133835587525 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3133866821525 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3133880747300 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3133886661581 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3134415357621 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3139821703375 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3141060089329 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3144160553487 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3144873434620 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3148310400663 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3148310796671 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3148316873917 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3148450981919 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3148921470922 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3148921772136 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3148921798621 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3148922027931 | S | B | y | DISC | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3148922425932 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 314A138007814 | S | B | n | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 314a670006277 | S | B | Y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3165224751545 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3166812208533 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3166821942534 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 316A130054410 | S | B | n | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3172169823736 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3172415089105 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3172448564485 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3172474771559 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3172475616615 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3172900052250 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3172987514397 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3173341772076 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3173347309421 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3173471218893 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3173578629634 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3175703971354 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3175761435878 | M | B | y | DISC | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3177861597915 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178419173655 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178423291915 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178454175018 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178493092951 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178596290647 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178651353466 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178823725806 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178855910361 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178859115058 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178859299010 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178870927441 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178873620518 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178881023488 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178890569796 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3178990635220 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 317R061453603 | M | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3182215571003 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3183253107299 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3183401033003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3183619297034 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3183879486032 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3184244116165 | B | B | y | Final | $ | - | CRIS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3184248232039 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3184252617172 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3184425380382 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3184426085322 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3184481037039 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3187426558065 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3187521098244 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3212692492427 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3214533516659 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3217270998827 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3217288258003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3217289354452 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3217680392938 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3217687813717 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3232230961330 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3232234251466 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3232682823088 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3232901512717 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3232940477006 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3235820613935 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3237240892628 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3237248173662 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3237710459509 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3237801275044 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3239800641554 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3256910595517 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3256910829626 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3303858638563 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3303866666250 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3304930940232 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3304941799210 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3304943213183 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3304947044692 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3304947100994 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3304977721422 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3305059015812 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3305440435568 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3305443594701 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3305446395129 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3306264948777 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3306300796001 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3306338827531 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3306520714421 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3306527317425 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3307584496721 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3307921926086 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3307932420200 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3309659807634 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3309661622118 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3309663851889 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3342440745342 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3342708133003 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3342712902338 | B | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3342714957959 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3342717120061 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3342720005204 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3342723964966 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3342893993354 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3363930501003 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3365381138140 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3365381335006 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3365842909621 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3365843867510 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3365845134558 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3365849613011 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3366059515421 | Q | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3366320584454 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3366329122347 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3366329123003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3366590534319 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3367657340618 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3367664899816 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3367680582861 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3367685626339 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3367748682003 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3368511154003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3368556492455 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3372336231357 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3372338504506 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3372340018002 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3374068665002 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3374741297277 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3374743771912 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3374773099140 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3374781126163 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3375620047049 | B | B | Y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3378848712119 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3379880784786 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3379895090055 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3379899548003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3379939321271 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3523313011649 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3523322105502 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3523327965827 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3525925950003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3525927500001 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3527993813003 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3527996498553 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3614851009629 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3615723239633 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3615734348634 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3615780918643 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3615824660681 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3619061220730 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3862538531314 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3862545130717 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3862548634021 | B | B | y | Live | $ | - | Convergent |

| Case | Debtor | Date | Amount | Account | | | | Status | | | Agency |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3864473400262 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3867360063003 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3867360702460 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 3867851405407 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4042099457003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4043610433208 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4043616611815 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4043616837322 | B | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4043617572637 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4043632217327 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4043632205352 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4043634256308 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4043634496014 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4043660498638 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4043661764003 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4043664636003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4046758081003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4047630355360 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4047673595507 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 404M102243001 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4052752355687 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4052758500181 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4053215283527 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4055210369291 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4055243941528 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4056314879533 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4056315406536 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4056361788545 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4056361843547 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4057323140549 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4057373614771 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4057414640774 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4073200980379 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4073242230243 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4073282763717 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4073332633001 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4078127443179 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4078585354356 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4079719954003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4082380713049 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4082382720877 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4082390702880 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4082629300580 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4082742593217 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4085311480698 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4089724678516 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4089729961962 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4091057761700 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4091057899609 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4097219109914 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4097219140387 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4097224217389 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4097229323395 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4097242823404 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4098987116405 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4098993992406 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4142287320312 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4146079632415 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4147696560422 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4154722162059 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4154725521735 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4154791306848 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4154799405875 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4154929016950 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4157212421137 | W | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4176235309152 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4176237409135 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4177814374712 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4178824804742 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4178853984489 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4194731442878 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4196930746548 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4196970904055 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4196984365295 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4196988817085 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4234991485443 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4234994955003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4235100835367 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4238707710029 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4238750774088 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4238752251088 | B | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4238752385003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4238921072002 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4238923760762 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4238944256967 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4238993122195 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4238994539542 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4326994732905 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4403495478917 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4404429824784 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4405420144954 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4407340554709 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4407343989969 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4407774381676 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4408435100009 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4408450460960 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4408451990008 | M | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4408780906671 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4408849563326 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 440R012389012 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4784059375737 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4784746194727 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4784750850135 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4794520936678 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4795216409681 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5000001430300 | E | B | n | Live | $ | - | MM |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5012256914692 | S | B | y | Final | $ | - | Convergent |

| Case | Company | Date | Amount | Account | | | | Status | | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5012276460521 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5012685841797 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5015252019702 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5015620179881 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5015681958703 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5016611451563 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5016619838882 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5016619844887 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5017162628888 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5017530337889 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5017580073890 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5022448776004 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5022448875277 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5023398116630 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5024252507317 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5024252607317 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5024253569349 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5029664034200 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5029665657111 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5043686135258 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5044552924131 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5044553021131 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5047331730003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5047341367016 | B | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5047341890015 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5048180099101 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5048340162140 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5048345883107 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5048357688003 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5048357789406 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5048851353407 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5048852383004 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5048857347140 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5048889173221 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 504M130451451 | B | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5102222055356 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5102223775482 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5102225280157 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5102230140086 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5102388300812 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5102591139987 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5102641505428 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5103570540457 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5103570731398 | W | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5103571609790 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5103575044880 | W | B | n | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5103578098046 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5104831773803 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5104838358209 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5105740894739 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5105823884516 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5107320186366 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5107800265719 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5107823053243 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5107823969366 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5107824288139 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5107840289363 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5107850081364 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5107853540243 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5107979023545 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5108876940503 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5108950546496 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5108951054759 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5122195163919 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5122480539924 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5122550081608 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5122550323940 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5122550516944 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5122570473945 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5122578617922 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5123230025757 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5123273109767 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5123749321772 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5123885348789 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5124500696792 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5124538084795 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5126700400982 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5129261014804 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5129890461818 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5129894640983 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5129899014825 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5129901307832 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 512A146017410 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5134232670568 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5134239703753 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5135398377993 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5173236209364 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5173244395104 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5173518098129 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5177833496520 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5177871124921 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5177879889972 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5302218055552 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5302230205419 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5302235701071 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5303445781640 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5300729611563 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5303421754857 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5303428872606 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5303459461981 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5305418971014 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5306226620083 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5306267080588 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5306695915173 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5306710692107 | W | C | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5306734103445 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5306745152627 | W | B | y | Live | $ | - | Convergent |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5307515996662 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5307900494840 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5308770634552 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5308948743334 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5472570389663 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5592225513392 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5592245368230 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5592279874814 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5592294986877 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5592440823649 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5592555956382 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5590644295795 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5592644298267 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5592984783795 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5592989772834 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5593225693754 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5593235923640 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5595823060570 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5595899055871 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5596240241969 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5596275748232 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5596360110934 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5596361216626 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5597398491468 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5599241743209 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5599248896510 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5613386907414 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5613687674283 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5613692916919 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5613914828708 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5613919688843 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5613928665459 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5613946202908 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5615867222003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5615867224912 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5616271343726 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5617312286610 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5617343331738 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5617508205116 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5617750472225 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 561V781738738 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5733328206762 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5733345063774 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5733399250131 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5736515297497 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5737852271391 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742310218473 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742334897001 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742335725214 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742460193269 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742596361043 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742597069849 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742717243696 | M | B | Y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742717587894 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742721230896 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742771517493 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742870527763 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742875111777 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742882681878 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742913054314 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5742913422015 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5802345800775 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5802348022797 | S | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5802568585357 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5802984783795 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5803230157795 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5803231850791 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5862478313313 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5865320368741 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5865321254402 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5865328364921 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5865328746334 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5865666356851 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5865669967087 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 5867794341758 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 586R011204894 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6012612774277 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6012712676300 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6014262453101 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6014835656707 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6014851059003 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6016714422030 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6016931257164 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6018532575009 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6018532935008 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6064322577710 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6083414259606 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6087417020011 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6087571359445 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6087581865093 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6087582129545 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6142533465034 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6142745453616 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6143261013531 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6143364285667 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6144309005880 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6144914382696 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6145752353435 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6147518903642 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6147613160161 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148250419824 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148361457798 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148365054294 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148367893825 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148519530330 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148536284535 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148563629979 | M | B | y | Live | $ | - | Convergent |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148636615817 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148644542547 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148665604346 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148685108602 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148713181616 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148714530110 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148782092591 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148784395730 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148787183803 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148787203760 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6148882537396 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6152486212292 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6152541935237 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6152552744184 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6152565073030 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6152599322003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6154440726144 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6154494061957 | B | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6154494818902 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6156127888281 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6158498011525 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6158604426434 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6158650041042 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6158653256311 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6158656096412 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6158681634212 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6158892511028 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6158895112155 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6165329263647 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6165385576009 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6167541694138 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6167541800888 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6168770763131 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6168774370861 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6169561593089 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6169565063498 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6169565312207 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 616R032536730 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6182360547888 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6188765719844 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6188779255543 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6182951166402 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6193372733629 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6194222341311 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6194256732372 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6194273917699 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6194274010261 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6194402125428 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6194402197587 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6194403093540 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6194417856174 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6194418803943 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6194445663954 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6194691343380 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6195430853364 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6195431485278 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6195740337831 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6195793500016 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6195796841554 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6195796953018 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6195850879180 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6195890780894 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6195900201902 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6195900238767 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6195934294792 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6202720855539 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6202764497541 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6203311818882 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6206246200088 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6206246200486 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6303070260074 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6304349890493 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6305291709417 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6305295376593 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6305295928974 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6305482736345 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6306743120453 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6306270141435 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6308206842233 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6308209218190 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6308321143164 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6308512415970 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6308518136647 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6309079182687 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6309248436457 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6309249582102 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6309280830607 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6309324090316 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6309325768242 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6363265632393 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6363438412149 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6363490684153 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6365329530417 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6365363650168 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6365364317170 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6367303256167 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6369314168530 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6369377411828 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6503847640055 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6505887195533 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6506543853089 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6507426367467 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6508663002498 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6508663009220 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6508695315202 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6508711366931 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6508714996630 | W | B | y | Live | $ | - | Convergent |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6508755283326 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6602585280371 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6608266500391 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6608291043512 | S | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6612547364804 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6612566865672 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6612557610302 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6612657331974 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6612732417435 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6612841556745 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6612861143433 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6612870063446 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6612873826679 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6613970809148 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6617217001307 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6617218170428 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6617219654968 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6617250752653 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6617254376610 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6617255116441 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6617256863442 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618227496446 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618315005982 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618316198874 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618316383600 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618320267087 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618330995529 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618338210860 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618342926565 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618350381048 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618350382282 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618361529818 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618362015991 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618362665075 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618369530946 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6618371415910 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6619478562065 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6784060243003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6784740972004 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 6825187720028 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7043956071001 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7044825506003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7044871126404 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7046793022002 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7063236637517 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7066250625247 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7066606935003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7068661340348 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 706U112661661 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 706U224129001 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7072639305264 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7074222807309 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7074380140655 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7074454281868 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075231542637 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075421806653 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075442245799 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075458214944 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075460414073 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075460918946 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075469407078 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075685414195 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075739590559 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075739941965 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7075791638072 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7077475780243 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7077510614131 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7077786234286 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7082331744298 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7082838176965 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7083433023884 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7083453663206 | M | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7083456349388 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7083490207218 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084228739582 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084235117794 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084425665657 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084570153154 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084571332553 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084578044800 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084578054587 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084578066119 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7084602622919 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7085942092878 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7085946611616 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7085947250769 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7085960128933 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7085990218648 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7086337300522 | M | B | y | DISC | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7086337310878 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7086812028591 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7087551470024 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7087551751878 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7087554200379 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7088654554038 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7088654627499 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7088657801142 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7089246090414 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7082511017045 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7082765293024 | M | B | Y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7131010207011 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7131051032311 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7131051952297 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7131054854912 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7131055662405 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7131055774398 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7133251247647 | S | B | y | Final | $ | - | CRIS |

| Case | Debtor | Date | Amount | Account | | | | Status | | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7132429168410 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7132707756885 | S | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7134683673894 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7135260151899 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7135267473901 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7136402345912 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7136913598914 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7136915891234 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7136921830109 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7136971457265 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7137409208235 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7137420156258 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7138389208264 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7139321870270 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7139321910279 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7139328968284 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7139329780285 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7139969992286 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7142562894254 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7142579543352 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7142832382953 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7144327417813 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7145278948087 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7145297909338 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7145298968663 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7145299393379 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7145570295370 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7145571339917 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7146689667207 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7146711174421 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7147545473222 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7147546593228 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7148214434260 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7148262543431 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7148278031400 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7148287084732 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7149218913404 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7149575899238 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7312853302638 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7316619601003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7316680225903 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7316682648232 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7342425189222 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7344214030289 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7344255805947 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7344273358450 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7344875502681 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7345132191239 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7345240079554 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7346652695365 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7347627053390 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7347690777604 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7403748019509 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7404461013531 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7406952982946 | M | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7406959007259 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7408524839483 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7603375406740 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7603378578416 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7603394961953 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7603528247422 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7603530733959 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7603700624817 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7607200915451 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7607376845505 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7607438471504 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7607460895006 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7607470522508 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7652860214175 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7652863160723 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7652883699064 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7654571111646 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7654574536479 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7654721886619 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7655229538008 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7656744129841 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7656746988821 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7704768954003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7707511471003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7707529967003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7709192168003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7734710526535 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7734781334839 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7734783466490 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7734811981123 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7734812479607 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7735393173671 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7735614848399 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7736851622521 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7736852139209 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7736854268080 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7737258067671 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7737280917539 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7739337412781 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7739785031697 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7739892451967 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753311001006 | W | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753311756076 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753346901958 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753346930348 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753346934769 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753348753575 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753559374729 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753585917030 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753590479985 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753598641138 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7753598898917 | W | B | y | Live | $ | - | Convergent |

| Case | Company | Date | Amount | Check No. | | | | Status | | | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7758284186902 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7758290128975 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7758298461993 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7852281894772 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7852734336707 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7853314356715 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7858252249717 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7858255696719 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7858259172721 | S | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7858423163724 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7858429664727 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 7858429921731 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8034198453537 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8034383233711 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8037361111602 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8037369782028 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8037397339001 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8037864597144 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8037880161408 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8037881031617 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8037884728949 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8037888117414 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8054667700967 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8054771342578 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8055443749072 | W | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8055460809536 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8056506375639 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8063520486806 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8063548830935 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8063548902938 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8063550758954 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8067911257976 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8067912734977 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8067914927979 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8067931429986 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8067961088995 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8102337385119 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8105643088212 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8106485163595 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8107200675753 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8107327340210 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8107331690837 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8107332453817 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8107653537636 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8109890032598 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8122833029421 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8122842202819 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8123331462803 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8124761724569 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8124777613957 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8124778390411 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8124779341660 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8124796863508 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8152201209986 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8152201229661 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8152232200897 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8152269490450 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8152295711523 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8153729837526 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8153855186308 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154364468324 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154392201219 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154395655564 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154680415426 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154681107239 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154681317029 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154682000687 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154682543796 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154686488262 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154687286437 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154687293600 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8154687425885 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8155059238778 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8156265402769 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8158864228141 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8158864235763 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8158867591981 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8159399839878 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 815Z175041173 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8162337081535 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8162540104270 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8162541828573 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8162571700292 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8164130589301 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8164548124604 | S | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8165051280020 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8165053822777 | S | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8165059243672 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8165841352774 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8165870200753 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8167468836673 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8167950997520 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8167951545304 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8167957830332 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8172221721659 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8172229694191 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8172634587192 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8172634849221 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8173700618226 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8173708820233 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8173755871847 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8174687858350 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8175950932714 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8177324890246 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8177370751249 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8178342749252 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8178348511253 | S | B | y | Live | $ | - | Convergent |

| Case | Debtor | Date | Amount | Account | | | | Status | | | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8178348571255 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8182410756722 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8182415614783 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8182461592284 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8182478345176 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8183418570221 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8183419626813 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8183495776491 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8183499332645 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8184879214238 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8185000782175 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8185051602977 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8185060021271 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8185480947810 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8185499081502 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8185522963037 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8185577361497 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8185598630930 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8185631236330 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8185634586559 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8185674925635 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8187523892689 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8187640250505 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8188434026687 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8188856664906 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8188857362919 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8188869223269 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8189820690341 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8189936275801 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8189939103586 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8189939505872 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8282980433644 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8282984980003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8282986905904 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8314380545579 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8314429631111 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8314434577399 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8314440259327 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8314440648981 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8314494193559 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8314761778065 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8314767930623 | W | B | y | DISC | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8316375730631 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8317289771906 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8317573601444 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8435543573502 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8435560194718 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8435561610612 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8435690114530 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8435715235939 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8437690951909 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8437697605202 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8438734014785 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8438734014786 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8438756597922 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8438756597923 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8438759623727 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 843M200306001 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8472054649329 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8472860914209 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8472869939384 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8472869944880 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8472860961066 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8472869986621 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8472963493913 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8472981652871 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8473301013737 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8473623464793 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8473626785441 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8473629505411 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8473679676101 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8474260423308 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8474269845763 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8474289123376 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8474689013786 | M | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8475171311054 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8475171537804 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8475648731407 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476450186272 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476450902043 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476450914611 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476456245054 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476459208248 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476459215617 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476459263605 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476459288348 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476459289394 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476459505262 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476459538189 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476459772744 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476459773165 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476459804921 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8476459818640 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8477058012716 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8477403692871 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8477680459632 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8477689589534 | T | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8477870257260 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8478360023258 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8478360032795 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8478550762325 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8478551973148 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8478568327473 | M | B | y | Live | $ | - | Telegence |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8478881448597 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8479810427886 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8479816238872 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8479950667701 | M | B | y | Live | $ | - | Convergent |

| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 847R060110619 | M | B | y | Live | $ | - | Convergent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 847R061295595 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 847R061786550 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 847R062298364 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 847R062429220 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 847R062733968 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 847R063208147 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8504567418182 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8504567419003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8504763972125 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8504765468416 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8506236260640 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8506261616003 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8582783197642 | W | W | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8584532109645 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8584539947964 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8585651704112 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8586384139655 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8656907507001 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8709747828385 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9035619914257 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9037379108282 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9037399572283 | W | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9037575666288 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9037575692302 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9037587809293 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9037831995301 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9037841444874 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9037850612308 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9037853781309 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9042781082085 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9047728913902 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9067868508827 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9068634471625 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9098542689657 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9098544586565 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9103950494558 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9107995133032 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9122834803004 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9132991434737 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9133970658935 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9135410697937 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9135418632502 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9136421676931 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9155854586149 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9155877520121 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9155879527122 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9157605001134 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9157710218863 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9157716916164 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9157727863166 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9157752541168 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9157787703202 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9157790022213 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9157793536215 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9157795084215 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9157810740231 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9158434148232 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9158581920943 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9163680947537 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9163922636497 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9163934402407 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9163937740468 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9163939129769 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9163939441964 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9164220532682 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9164221729696 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9164228063836 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9164243836429 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9164527683485 | W | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9165355000020 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9165369230123 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9165375500852 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9166411558812 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9166412076111 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9166464877284 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9166490951131 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9166492055280 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9168644172936 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169224713062 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169226791260 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169256966255 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169259087105 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169270158880 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169274704022 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169292297819 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169292984979 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169611079151 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169611449427 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169611992206 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169613749317 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169614030925 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169617452480 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169622346708 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169623035707 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169650447803 | W | B | y | Write Off | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169655448737 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169672467261 | W | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169675315878 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169679546833 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9169679640193 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9183337347801 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9183339141801 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9186223352174 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9186224852812 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9186410717772 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9186410717816 | S | B | y | Final | $ | - | CRIS |

| Case | Name | Date | Amount | Account | | | | Status | | | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9186600647041 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9186606700593 | S | B | y | Write Off | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9186653962049 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9197787579686 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 919M049505001 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9203801802534 | M | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9204983107915 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9205639533581 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9206878534555 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9206878562481 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9206878895024 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9207398533490 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9207889404839 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 920R790057290 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9252469916158 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9252519182631 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9253633490910 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9254600802514 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9254671443307 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9256712000861 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9256811182967 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9256861169949 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9256871820594 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9256878718527 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9256911893490 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9257570789533 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9257770145433 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9257789570998 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9257981242022 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9257984702211 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9314559817763 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9373228975909 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9373231526969 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9374260968203 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9374269878711 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9374299697800 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9374339858956 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9374345413281 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9374391511298 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9377739237631 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9496467701319 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9513404269801 | W | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9513522559541 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9513600351728 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9513600658566 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9516379550582 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9516813391364 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9516876920932 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9542270720223 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9543700691316 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9544520401001 | B | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9547527041620 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9549733328708 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9564129330824 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9564215832827 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9564252883829 | S | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9564254673830 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9564286761831 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9564407463832 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9565461769833 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9565464153839 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9565481434681 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9566313241628 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9566640212816 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9566826166521 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9567170313646 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9567241356792 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9567263784725 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9604497815555 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9605501848555 | W | B | y | DISC | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9607319412555 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9607328317555 | W | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9722335345266 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9722436711209 | S | B | y | Live | $ | - | CABS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9722702027186 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9722702893176 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9722791457391 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9722987845363 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9724846827760 | S | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9726811926728 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9726826915192 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9727121181901 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9727125319901 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9727125908901 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9727126027901 | S | C | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9727619630429 | S | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9727801626234 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9727807651273 | S | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9853990626822 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9854192820002 | B | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9858760690692 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9858766353138 | B | B | y | Final | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9893454882531 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9896313620400 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9896843259777 | M | B | y | Final | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9896866821882 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9897399191939 | M | B | y | Live | $ | - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9897549325242 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9897549450916 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9897909271287 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9897992316576 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9897994566018 | M | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9897995044885 | M | B | y | Write Off | $ | - | Convergent |
| 18-23549-SNY | Kmart Holding Corporation | 10/16/2018 | $ | 404M570563563 | B | B | y | Live | $ | - | CRIS |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $2,300.49 | 6152422900112 | B | B | y | | $ | - | Convergent |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $2,300.49 | 9517270209006 | B | B | y | | $ | - | Convergent |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $2,300.49 | 9517891076730 | W | B | y | Live | $ | - | CRIS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $ | 2,300.49 | 9567255661739 | S | B | y | Live | $ - | Convergent |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $ | 2,300.49 | 9723872985348 | S | B | y | Live | $ - | Convergent |
| 18-23553-SNY | Sears Holdings Management Corporation | 10/16/2018 | $ | - | 3217281097001 | B | B | y | Final | $ - | CRIS |
| 18-23560-SNY | Sears Roebuck Acceptance Corp. | 10/16/2018 | $ | - | 740R880029913 | T | B | y | Live | $ - | Convergent |
| 18-23578-SNY | SOE, Inc. | 10/16/2018 | $ | 83.14 | 7753346910949 | W | B | y | Final | $ - | CRIS |
| 18-23578-SNY | SOE, Inc. | 10/16/2018 | $ | 83.14 | 7753346921354 | W | B | y | Final | $ - | CRIS |
| 18-23578-SNY | SOE, Inc. | 10/16/2018 | $ | 83.14 | 7753346923969 | W | B | y | Final | $ - | CRIS |
| 19-22031-SNY | SRe Holding Corporation | 01/09/2019 | $ | 18.40 | 7732813913301 | M | B | Y | Live | $ - | CRIS |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 405A010730414 | S | B | y | Live | $ - | CRIS |

$   528,004.10  Total Pre-Pet; Leg S, B, UV

LEGACY T

| Master Case ID | Businessus Nname 1 | Date Entered | Case Total | Pre BTN | Post BTN | region | Acctout Type | Recon | BTN Status | Pre Amount | Bill System |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1800008521900 | | T | B | y | Live | $ 1,626,895.98 | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8002900940600 | | T | B | y | Live | $ 1,586,413.59 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310008004502 | | T | B | y | Live | $ 938,521.85 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310003506623 | | T | B | y | Live | $ 562,156.66 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8002902063500 | | T | B | y | Live | $ 386,112.78 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310007593935 | | T | B | n | Live | $ 183,682.75 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310007582787 | | T | B | n | Live | $ 95,827.06 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310008004493 | | T | B | y | Live | $ 76,816.02 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0000761960000 | | T | B | y | Live | $ 66,484.44 | CE |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4349534 | | T | B | y | Live | $ 63,005.33 | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0000761950000 | | T | B | n | Live | $ 62,042.06 | CE |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1717873899149 | | T | B | y | Live | $ 57,936.75 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8016859000000 | | T | B | y | Live | $ 49,710.56 | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310007481560 | | T | B | n | Live | $ 49,026.20 | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 18000094146 | | T | B | y | Live | $ 39,509.62 | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310000777588 | | T | B | n | Live | $ 35,153.24 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310002130111 | | T | B | y | Live | $ 33,969.33 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8002920156500 | | T | B | y | Live | $ 26,024.61 | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8002914118300 | | T | B | y | Live | $ 22,677.26 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 2731802000000 | | T | B | y | Live | $ 18,650.91 | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1800001355900 | | T | B | y | Live | $ 11,138.76 | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8002923997900 | | T | B | y | Live | $ 10,573.71 | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310001332024 | | T | B | y | Live | $ 10,109.11 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1440128929967 | | T | B | n | Live | $ 8,323.33 | AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1440125146335 | | T | B | y | Live | $ 7,773.49 | AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310008004496 | | T | B | n | Live | $ 6,040.89 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310008004509 | | T | B | n | Live | $ 5,738.00 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1440124983403 | | T | B | y | Live | $ 5,665.05 | AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310008004498 | | T | B | n | Live | $ 5,376.81 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310008004507 | | T | B | y | Live | $ 4,708.60 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 9620414 | | T | B | n | Live | $ 4,589.79 | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1001247768200 | | T | B | n | Live | $ 2,905.53 | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4092915700001 | | T | B | n | Live | $ 1,733.82 | AC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0563149298001 | | T | B | y | Final | $ 1,580.65 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8003080080100 | | T | B | y | Live | $ 1,545.73 | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310008004500 | | T | B | n | Live | $ 1,228.07 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1440128489379 | | T | B | n | Live | $ 1,009.55 | AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8000479634000 | | T | B | y | Live | $ 954.33 | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8002602207100 | | T | B | y | Live | $ 936.12 | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0515704604001 | | T | B | y | Write Off | $ 824.12 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0577228987001 | | T | B | y | Final | $ 720.96 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0515704603001 | | T | B | y | Write Off | $ 707.53 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0575319873001 | | T | B | y | Final | $ 672.53 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0577666580001 | | T | B | y | Write Off | $ 661.53 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1440128168880 | | T | B | y | Live | $ 607.91 | AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0515707425001 | | T | B | y | Write Off | $ 557.49 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0594544160001 | | T | B | n | Live | $ 544.19 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8310002164834 | | T | B | y | Live | $ 471.39 | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0515704602001 | | T | B | n | Write Off | $ 440.30 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0562050226001 | | T | B | y | Final | $ 394.55 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0509243893001 | | T | B | y | Live | $ 373.29 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0583163831001 | | T | B | y | Write Off | $ 368.68 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0565752274001 | | T | B | y | Final | $ 226.21 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 8002078792700 | | T | B | y | Live | $ 109.76 | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 80008277826 | | T | B | y | Live | $ 100.25 | MD |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0515704610001 | | T | B | y | Final | $ 87.96 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0570420400001 | | T | B | y | Final | $ 85.67 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0572824663001 | | T | B | y | Live | $ 82.33 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0563149294001 | | T | B | y | Write Off | $ 81.95 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0515155902001 | | T | B | y | Final | $ 80.57 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0515155903001 | | T | B | y | Final | $ 80.57 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0205078595001 | | T | B | n | Live | $ 77.60 | AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0518959367001 | | T | B | y | Final | $ 76.59 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0518959377001 | | T | B | y | Final | $ 76.59 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0518959382001 | | T | B | y | Final | $ 76.59 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0522158698001 | | T | B | y | Write Off | $ 66.79 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0530023309001 | | T | B | y | Final | $ 64.09 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1001260302200 | | T | B | y | Live | $ 58.94 | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0510321363001 | | T | B | y | Final | $ 55.12 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 88800018306 | | T | B | y | Live | $ 44.93 | FC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0542853675001 | | T | B | y | Final | $ 44.59 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0534653264001 | | T | B | y | Final | $ 42.54 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0540865294001 | | T | B | y | Live | $ 32.33 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1275271900001 | | T | B | n | Live | $ 18.79 | AC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0572825945001 | | T | B | y | Write Off | $ 17.74 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 1001260355000 | | T | B | y | Write Off | $ 14.36 | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0592883950001 | | T | B | y | Write Off | $ 12.34 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0592417801001 | | T | B | y | Write Off | $ 10.51 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0592418094001 | | T | B | y | Final | $ 9.87 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0583163934001 | | T | B | y | Write Off | $ 9.33 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0569070184001 | | T | B | y | Live | $ 9.15 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0515701144001 | | T | B | y | Final | $ 9.00 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0516188147001 | | T | B | y | Write Off | $ 7.43 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4179760500003 | | T | B | y | Live | $ 5.07 | AC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 10012588637 | | T | B | y | Live | $ 3.31 | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0516187993001 | | T | B | y | Final | $ 2.70 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0569070196001 | | T | B | y | Final | $ 1.83 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0577669135001 | | T | B | y | Final | $ 1.50 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0516191175001 | | T | B | y | Final | $ 1.49 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 4179760500001 | | T | B | y | Live | $ 1.35 | AC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0591557739001 | | T | B | y | Write Off | $ 1.26 | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0191511042001 | | T | B | y | Live | $ - | AT |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0515155904001 | | T | B | y | Final | $ - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0515676697001 | | T | B | y | Final | $ - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0515704611001 | | T | B | y | Write Off | $ - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0516187810001 | | T | B | y | Final | $ - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0516187852001 | | T | B | y | Final | $ - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0516187853001 | | T | B | y | Final | $ - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0516187992001 | | T | B | y | Final | $ - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0516187994001 | | T | B | y | Final | $ - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0516187995001 | | T | B | y | Final | $ - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $6,584,431.72 | 0516188080001 | | T | B | y | Final | $ - | TI |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516188081001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516188082001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516188492001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0516188638001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0518959368001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0518959370001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0519313061001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0523647294001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0534182418001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0534182545001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0534182546001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0540288392001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0541942185001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0562049634001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0563149291001 | T | B | y | Write Off | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0564129498001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0570420401001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0570420405001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572824664001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572824717001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572825020001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572825370001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572825371001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0572825372001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0577228986001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0577666578001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0592358532001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0593038642001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 0594539924001 | T | B | y | Final | $ | - | TI |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 10010847209 | T | B | y | Final | $ | - | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1717996804001 | T | B | y | Live | $ | - | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 3946803 | T | B | y | Final | $ | - | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4179760500004 | T | B | y | Live | $ | - | AC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 4271394 | T | B | y | Final | $ | - | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 5021326100001 | T | B | y | Final | $ | - | AC |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7586926 | T | B | y | Final | $ | - | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 7719568 | T | B | y | Final | $ | - | IG |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8003014979500 | T | B | y | Final | $ | - | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310007595752 | T | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310007824420 | T | B | y | Live | $ | - | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8477689589534 | T | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 9249388000000 | T | B | y | Final | $ | - | GB |
| 18-23553-SNY | Sears Holdings Management Corporation | 10/16/2018 | $        - | 8816629 | T | B | y | Final | $ | - | IG |
| 18-23560-SNY | Sears Roebuck Acceptance Corp. | 10/16/2018 | $        - | 740R880029913 | T | B | y | Live | $ | - | Convergent |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 8310005507723 | T | B | y | Live | $ | - | UB |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 10002250701 | T | B | y | Final | $ | - | ON |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 80024774095 | T | B | y | Live | $ | - | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 80016792451 | T | B | y | Live | $ | - | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 80029405570 | T | B | y | Live | $ | - | LL |
| 18-23538-SNY | Sears Holdings Corporation | 10/16/2018 | $ 6,584,431.72 | 1016657400001 | T | B | y | Live | $ | - | AC |

**$ 6,081,681.81  Total Pre-Pet Leg T**

MOBILITY

| Master Case ID | Businessus Nname 1 | Date Entered | Case Total | Pre BTN | Post BTN | region | cctout Typ | Recon | 3TN Status | Pre Amount | Bill System |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | BES0002457233 | | C | B | y | Live | $ 552,525.31 | BEST |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | BES0000246565 | | C | B | y | Live | $ 6,229.61 | BEST |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $ 2,300.49 | 8231874840000 | | C | B | y | Write Off | $ 2,125.35 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 8246387330000 | | C | B | y | Write Off | $ 897.34 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 8204869680000 | | C | B | y | Write Off | $ 422.16 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 7552391530000 | | C | B | y | Write Off | $ 360.47 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 8213737040000 | | C | B | y | Write Off | $ 335.89 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 2980045797170 | | C | B | y | Write Off | $ 306.31 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6872458720000 | | C | B | y | Write Off | $ 298.65 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 1835183960000 | | C | B | y | Write Off | $ 269.17 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6875798530000 | | C | B | y | Write Off | $ 248.49 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 1885543010000 | | C | B | y | Write Off | $ 214.41 | Telegence |
| 18-23549-SNY | Kmart Corporation | 10/16/2018 | $ 2,300.49 | 9957084330000 | | C | B | y | Write Off | $ 175.14 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 8213736460000 | | C | B | y | Write Off | $ 142.02 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 8213736570000 | | C | B | y | Write Off | $ 135.58 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6829357860000 | | C | B | y | Write Off | $ 124.89 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 4360352003750 | | C | B | y | Write Off | $ 120.96 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6803189010000 | | C | B | y | Write Off | $ 103.55 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 1887046870000 | | C | B | y | Write Off | $ 95.70 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 1124645850000 | | C | B | y | Write Off | $ 70.03 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6843679310000 | | C | B | y | Write Off | $ 66.34 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 2713785310000 | | C | B | y | Write Off | $ 65.35 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6804765480000 | | C | B | y | Write Off | $ 50.59 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 7948137530000 | | C | B | y | Write Off | $ 42.62 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6807981490000 | | C | B | y | Write Off | $ 26.38 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 7517003480000 | | C | B | y | Write Off | $ 23.72 | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 2872584366670 | | C | B | y | Final | $ - | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6829217680000 | | C | B | y | Write Off | $ - | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ 563,790.16 | 6831489890000 | | C | B | y | Write Off | $ - | Telegence |
| 18-23537-SNY | Sears, Roebuck and Co. | 10/16/2018 | $ - | 6897623490000 | | C | B | y | Write Off | $ - | Telegence |
| 18-23555-SNY | Sears Home Improvement Products, Inc. | 10/16/2018 | $ - | 8263289690000 | | C | B | y | Write Off | $ - | Telegence |
| 18-23561-SNY | Sears, Roebuck de Puerto Rico, Inc. | 10/16/2018 | $ - | 2870047153840 | | C | B | y | Write Off | $ - | Telegence |
| 18-23561-SNY | Sears, Roebuck de Puerto Rico, Inc. | 10/16/2018 | $ - | 2870047716110 | | C | B | y | Write Off | $ - | Telegence |

$ 565,476.03 **Total Pre-Pet Mobility**