EXHIBIT E

POST-PETITION AMOUNTS OWED: LEGACY T

| CustName | Account | Last payment | Total | 0-30 | 31-60 |
|---|---|---|---|---|---|
| **Totals** | | | **$3,059,975.11** | **$1,900,077.88** | **$217,818.43** |
| SEARS HOLDINGS CORP | 80029009406 | 1/10/19 | $1,335,625.79 | $921,694.73 | $0.00 |
| SEARS HOLDINGS MGMT CORP | 8310008004502 | 1/10/19 | $413,046.46 | $413,046.46 | $0.00 |
| SEARS HOLDINGS CORP | 8310003506623 | 12/5/18 | $312,888.15 | $157,268.91 | $155,619.24 |
| SEARS HOLDINGS CORP | 18000085219 | 1/16/19 | $137,626.66 | $137,626.66 | $0.00 |
| | | | | | |
| SEARS HOME IMPROVEMENT PRODUCTS | 1717873899149 | 1/11/19 | $109,029.18 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8310007595752 | 1/16/19 | $82,372.40 | $0.00 | $0.00 |
| SHIPS | 80029239979 | 9/21/18 | $62,624.42 | $15,298.11 | $14,650.30 |
| SEARS HOLDINGS CORPORATION | 8310007481560 | 1/16/19 | $62,318.72 | $0.00 | $0.00 |
| SHIPS | 80029201565 | 10/02/18 | $52,479.17 | $15,920.05 | $17,151.97 |
| SEARS HOLDINGS CORPORATION | 76196 | | $51,405.90 | $51,405.90 | $0.00 |
| SEARS HOLDINGS CORPORATION | 76195 | | $47,895.60 | $47,895.60 | $0.00 |
| SEARS HOLDINGS MANAGEMENT CORPORAT | 8310002130111 | 1/22/19 | $47,256.93 | $9,664.43 | $0.00 |
| SEARS HOLDINGS CORP | 8016859 | 1/22/19 | $43,345.20 | $814.58 | -$7,179.94 |
| SEARS HOLDINGS MGMT CORP | 8310008004493 | 7/23/18 | $40,765.62 | $16,100.60 | $16,134.41 |
| KMART CORPORATION | 8310000777588 | 12/28/18 | $38,805.93 | $0.00 | $1,237.28 |
| SEARS HOLDINGS MGMT CORP | 4349534 | 1/15/19 | $26,459.99 | $26,459.99 | $0.00 |
| SEARS HOLDINGS CORPORATION | 81534 | | $25,620.50 | $25,620.50 | $0.00 |
| SHC ISRAEL | 81648 | | $21,514.91 | $21,514.91 | $0.00 |
| KMART MGMT CORP | 2731802 | 12/31/18 | $15,891.10 | $796.00 | -$3,555.81 |
| SEARS HOLDINGS MANAGEMENT CORP | 80029020635 | 1/10/19 | $13,056.11 | $0.00 | $0.00 |
| SEARS | 1440128929967 | 1/16/19 | $11,248.00 | $112.00 | $5,675.00 |
| SEARS | 1440125146335 | 1/16/19 | $10,456.00 | $4,476.00 | $4,860.00 |
| SEARS | 1440124983403 | 1/16/19 | $7,551.00 | $3,109.00 | $3,440.00 |
| SEARS | 8310001332024 | 12/28/18 | $7,509.36 | $0.00 | $4,401.49 |
| SEARS HOLDINGS CORPORATION | 76291 | | $6,770.00 | $6,770.00 | $0.00 |
| SHC ISRAEL | 76739 | | $6,609.50 | $6,609.50 | $0.00 |
| SEARS HOLDINGS MGMT CORP | 9620414 | 1/22/19 | $6,258.80 | $3,129.40 | -$1,460.39 |
| SEARS HOLDINGS MGMT CORP | 8310008004507 | 1/10/19 | $6,133.67 | $0.00 | $41.91 |
| SEARS FRANCHISE BUSINESS | 8310008004496 | | $6,124.97 | $0.00 | $86.91 |
| SEARS FRANCHISE BUSINESS | 8310008004509 | | $5,820.08 | $0.00 | $0.00 |
| SEARS FRANCHISE BUSINESS | 8310008004498 | | $5,376.81 | $0.00 | $75.16 |
| SEARS HOMETOWN AND OUTLET STORES | 8310008004500 | | $4,227.36 | $1,183.93 | $1,183.93 |
| SEARS HOME IMPROVEMENT ATTN TELECOM | 0543351679001 | | $3,770.13 | $1,883.82 | $1,886.31 |
| SEARS HOME IMPROVEMENT | 1440128489379 | | $3,447.00 | $693.00 | $691.00 |
| ALBERTSONS FKA SAFEWAY INC SITE 0717 ( | 0592418210001 | | $2,909.84 | $0.00 | $0.00 |
| SEARS HOME IMPROVEMENT | 8310007824420 | | $2,855.90 | $2,855.90 | $0.00 |
| SEARS - NAMED USER GLOBAL | 4092915700001 | | $2,608.06 | $303.56 | $386.48 |
| SEARS HOLDING CORPORATION | 80024774095 | | $2,142.36 | $890.06 | $0.00 |
| SEARS HOMETOWN & OUTLET STORES | 10012477682 | | $1,892.11 | $660.76 | $577.13 |
| SEARS HOME IMPROVEMENT | 1440128168880 | | $1,765.00 | $250.00 | $316.00 |
| SEARS HOLDINGS CORPORATION | 81498 | | $1,534.60 | $1,534.60 | $0.00 |
| OFFICE ENVIRONMENTS INC | 1717996804001 | | $1,531.05 | $765.14 | $765.91 |
| SEARS HOLDINGS CORPORATION | 81497 | | $1,507.50 | $1,507.50 | $0.00 |

| | | | | |
|---|---|---|---|---|
| SACRAMENTO - WHC | 8310007975755 | $1,206.97 | $0.00 | $511.92 |
| SEAR COMM NETWORK INC | 80004796340 | $1,090.67 | $1,090.67 | $0.00 |
| AT&T | 0515704604001 | $824.12 | $0.00 | $0.00 |
| SEARS ROEBUCK AND CO DBA SEARS | 0577228987001 | $720.96 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTEMS ATTN ACCOU | 0515704603001 | $707.53 | $0.00 | $0.00 |
| KMART | 0575319873001 | $672.53 | $0.00 | $0.00 |
| SEARS TECH SVC INC %ACCTS PAYABLE MS | 0577666580001 | $661.53 | $0.00 | $0.00 |
| SEARS HOLDINGS | 80026022071 | $636.10 | $636.10 | $0.00 |
| INNOVEL SOLUTIONS | 0594544160001 | $610.78 | $0.00 | $38.42 |
| SEARS # 731HC | 0515707425001 | $557.49 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTEMS ATTN ACCOU | 0515704602001 | $440.30 | $0.00 | $0.00 |
| KMART | 0509243893001 | $373.29 | $0.00 | $47.18 |
| KMART #7419 | 0583163831001 | $368.68 | $0.00 | $0.00 |
| KMART CORPORATION | 80020787927 | $224.37 | $224.37 | $0.00 |
| SEARS TECHNOLOGY SVCS INC | 80008277826 | $214.59 | $214.59 | $0.00 |
| AT&T CORP 6L511A | 0577369918001 | $189.99 | $44.76 | $46.77 |
| SACRAMENTO | 8310007979873 | $185.01 | $0.00 | $185.01 |
| SHIPS | 0570420400001 | $85.67 | $0.00 | $0.00 |
| K-MART %TLCM SOL CTR | 0592417240001 | $43.39 | $0.00 | $0.00 |
| MEMPHIS SALES | 0572825945001 | $17.74 | $0.00 | $0.00 |
| NEW ORLEANS | 0592417801001 | $10.51 | $0.00 | $0.00 |
| K-MART %TLCM SOL CTR | 0592418094001 | $9.87 | $0.00 | $0.00 |
| KMART #7419 | 0583163934001 | $9.33 | $0.00 | $0.00 |
| KMART # 7413 | 0569070184001 | $9.15 | $0.00 | $0.00 |
| SEARS ROEBUCK | 10012588637 | $7.47 | $3.76 | $3.71 |
| SEARS # 045167 | 0516188147001 | $7.43 | $0.00 | $0.00 |
| SEARS HOLDING CORP | 10012603550 | $4.28 | $0.53 | $1.13 |
| SEARS HOLDINGS | 0516187993001 | $2.70 | $0.00 | $0.00 |
| KMART # 7413 | 0569070196001 | $1.83 | $0.00 | $0.00 |
| SEARS ROEBUCK | 0577669135001 | $1.50 | $1.50 | $0.00 |
| SEARS ROEBUCK AND CO | 0516191175001 | $1.49 | $0.00 | $0.00 |

| 61-90 | 91-120 | 121-150 | 151-180 | 181+ | 60+ |
|---|---|---|---|---|---|
| **$181,553.49** | **$625,127.24** | **$79,023.95** | **$28,948.38** | **$27,425.74** | **$942,078.80** |
| $0.00 | $413,931.06 | $0.00 | $0.00 | $0.00 | $413,931.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |  |  | $0.00 |
| $0.00 | $0.00 | $0.00 |  |  | $0.00 |
|  |  |  |  |  |  |
| $38,381.96 | $70,647.22 | $0.00 | $0.00 | $0.00 | $109,029.18 |
| $46,656.46 | $35,715.94 | $0.00 | $0.00 | $0.00 | $82,372.40 |
| $15,356.18 | $16,498.12 | $194.12 | $0.00 | $627.59 | $32,676.01 |
| $16,785.65 | $30,312.84 | $15,220.23 | $0.00 | $0.00 | $62,318.72 |
| $15,024.52 | $0.00 | $11.99 | $4,367.58 | $3.06 | $19,407.15 |
| $0.00 | $0.00 | $0.00 |  |  | $0.00 |
| $0.00 | $0.00 | $0.00 |  |  | $0.00 |
| $4,651.56 | $10,366.47 | $11,041.50 | $11,382.97 | $150.00 | $37,592.50 |
| $7,179.94 | $19,630.33 | $22,900.29 |  |  | $49,710.56 |
| $7,509.59 | $265.01 | $0.00 | $456.76 | $299.25 | $8,530.61 |
| $0.00 | $8,835.98 | $8,926.29 | $11,204.96 | $8,601.42 | $37,568.65 |
| $0.00 | $0.00 | $0.00 |  |  | $0.00 |
| $0.00 | $0.00 | $0.00 |  |  | $0.00 |
| $3,555.81 | $7,619.59 | $7,475.51 |  |  | $18,650.91 |
| $13,056.11 | $0.00 | $0.00 | $0.00 | $0.00 | $13,056.11 |
| $5,461.00 | $0.00 | $0.00 |  |  | $5,461.00 |
| $1,120.00 | $0.00 | $0.00 |  |  | $1,120.00 |
| $1,002.00 | $0.00 | $0.00 |  |  | $1,002.00 |
| $0.00 | $3,095.36 | $0.00 | $0.00 | $12.51 | $3,107.87 |
| $0.00 | $0.00 | $0.00 |  |  | $0.00 |
| $0.00 | $0.00 | $0.00 |  |  | $0.00 |
| $1,460.39 | $3,129.40 | $0.00 |  |  | $4,589.79 |
| $595.76 | $1,374.00 | $1,374.00 | $1,374.00 | $1,374.00 | $6,091.76 |
| $86.91 | $84.01 | $0.00 | $28.95 | $5,838.19 | $6,038.06 |
| $82.08 | $79.34 | $81.93 | $108.08 | $5,468.65 | $5,820.08 |
| $75.16 | $72.66 | $77.68 | $25.08 | $5,051.07 | $5,301.65 |
| $1,183.93 | $396.21 | $279.36 | $0.00 | $0.00 | $1,859.50 |
| $0.00 | $0.00 | $0.00 |  |  | $0.00 |
| $691.00 | $691.00 | $681.00 |  |  | $2,063.00 |
| $0.00 | $0.00 | $2,909.84 |  |  | $2,909.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $453.52 | $622.82 | $841.68 |  |  | $1,918.02 |
| $0.00 | $1,252.30 | $0.00 | $0.00 | $0.00 | $1,252.30 |
| $654.22 | $0.00 | $0.00 |  |  | $654.22 |
| $395.00 | $369.00 | $435.00 |  |  | $1,199.00 |
| $0.00 | $0.00 | $0.00 |  |  | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |  |  | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.59 | $0.00 | $694.46 | $0.00 | $0.00 | $695.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $824.12 | | | $824.12 |
| $0.00 | $0.00 | $720.96 | | | $720.96 |
| $0.00 | $0.00 | $707.53 | | | $707.53 |
| $0.00 | $0.00 | $672.53 | | | $672.53 |
| $0.00 | $0.00 | $661.53 | | | $661.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38.42 | $46.27 | $487.67 | | | $572.36 |
| $0.00 | $0.00 | $557.49 | | | $557.49 |
| $0.00 | $0.00 | $440.30 | | | $440.30 |
| $47.18 | $47.18 | $231.75 | | | $326.11 |
| $0.00 | $0.00 | $368.68 | | | $368.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | | | $0.00 |
| $46.77 | $42.80 | $8.89 | | | $98.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $85.67 | | | $85.67 |
| $0.00 | $0.00 | $43.39 | | | $43.39 |
| $0.00 | $0.00 | $17.74 | | | $17.74 |
| $0.00 | $0.00 | $10.51 | | | $10.51 |
| $0.00 | $0.00 | $9.87 | | | $9.87 |
| $0.00 | $0.00 | $9.33 | | | $9.33 |
| $0.00 | $0.00 | $9.15 | | | $9.15 |
| $0.00 | $0.00 | $0.00 | | | $0.00 |
| $0.00 | $0.00 | $7.43 | | | $7.43 |
| $0.29 | $2.33 | $0.00 | | | $2.62 |
| $0.00 | $0.00 | $2.70 | | | $2.70 |
| $0.00 | $0.00 | $1.83 | | | $1.83 |
| $0.00 | $0.00 | $0.00 | | | $0.00 |
| $1.49 | $0.00 | $0.00 | | | $1.49 |

| Dispute | Add1 | Add2 | City | State |
|---|---|---|---|---|
| **$221,960.40** | | | | |
| $0.00 | % TELESOFT & MDSL | 5343 N 16TH ST | PHOENIX | AZ |
| $20,960.40 | 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| $0.00 | 1661 E CAMELBACK RD STE 300 | | PHOENIX | AZ |
| | % SEARS, ROEBUCK AND CO. | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL |
| | | | | |
| $200,000.00 | 1086 FLORIDA CENTRAL PKWY | | LONGWOOD | FL |
| $0.00 | 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| $0.00 | ATTN: SHIP NETWORK | 1024 FLORIDA CENTRAL PARKWAY | LONGWOOD | FL |
| $0.00 | 1661 E CAMELBACK RD STE 300 | | PHOENIX | AZ |
| $1,000.00 | ATTN: SHIP NETWORK | 1024 FLORIDA CENTRAL PARKWAY | LONGWOOD | FL |
| | | | | |
| $0.00 | PO BOX 5190 | | PARSIPPANY | NJ |
| | ATTN: IT COST MGMT | 3333 BEVERLY RD | HOFFMAN EST | IL |
| $0.00 | 3333 BEVERLY RD # A4-244B | KMART HOLDING CORP, ATTN: IT C | HOFFMAN ESTATE | IL |
| $0.00 | 1661 E CAMELBACK RD STE 300 | | PHOENIX | AZ |
| | ATTN: IT COST MGMT | 3333 BEVERLY RD | HOFFMAN EST | IL |
| | | | | |
| | ATTN:  ACCOUNTS PAYABLE | 2240 CUNNINGHAM DRIVE | TROY | MI |
| $0.00 | % TELESOFT & MDSL | 5343 N 16TH ST | PHOENIX | AZ |
| | ATTN: TELESOFT & MDSL | 5343 N 16TH STREET | PHOENIX | AZ |
| | ATTN: TELESOFT | 5343 N 16TH 000 | PHOENIX | AZ |
| | % TELESOFT | 5343 N 16TH 000 | PHOENIX | AZ |
| $0.00 | 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| | | | | |
| | ATTN:  DOTTIE BROWN | RM 4014 | TAMPA | FL |
| $0.00 | 3333 BEVERLY RD | ATTN IT COST MGMT | HOFFMAN ESTATE | IL |
| $0.00 | 400 LAZELLE RD STE 13 | . | COLUMBUS | OH |
| $0.00 | 400 LAZELLE RD STE 13 | . | COLUMBUS | OH |
| $0.00 | 400 LAZELLE RD STE 13 | . | COLUMBUS | OH |
| $0.00 | 5500 TRILLIUM BLVD RM E5-202A | RM E5-202A | HOFFMAN ESTATE | IL |
| | ATTN TELECOM | 1024 FLORIDA CENTRAL PKWY | LONGWOOD | FL |
| | ATTN: TELECOM | 1024 FLORIDA000      KWY | LONGWOOD | FL |
| | SITE 0717 % TANGOE | PO BOX 2457 | SECAUCUS | NJ |
| $0.00 | PO BOX 30697 | 445 | SALT LAKE CITY | UT |
| | 1661 E. CAMELBACK ROAD | SUITE 300 | PHOENIX | AZ |
| $0.00 | C/O TELEDGE GROUP | PO BOX 78200 | INDIANAPOLIS | IN |
| | | 5500 TRILLIUM BOULEVARD | HOFFMAN ESTATES | IL |
| | ATTN: TELECOM | 1024 FLORIDA000      KWY | LONGWOOD | FL |
| | | | | |
| $0.00 | 11407 GRANITE ST STE B | | CHARLOTTE | NC |

| | | | |
|---|---|---|---|
| $0.00 1420 ROCKY RIDGE DR STE 320 | | ROSEVILLE | CA |
| $0.00 ATTN: AT&T IPS | PO BOX 5003 | CARROL STREAM | IL |
| ATTN ACCT PAYABLE MS10 I | # 6L511A | HOFFMAN EST | IL |
| 300 N PENN AVE | | INDEPENDENCE | KS |
| ATTN ACCOUNTS PAYABLES | 6L511A | HOFFMAN EST | IL |
| %TLCM SOL CTR | ATTN SHAWN KAUZLIK | NASHVILLE | TN |
| %ACCTS PAYABLE MS 10-I | 890 PERIMETER DR | SCHAUMBURG | IL |
| $0.00 C/O TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ |
| 8640 ELM FAIR BLVD | | TAMPA | FL |
| 3333 BEVERLY RD | | HOFFMAN ESTATE | IL |
| ATTN ACCOUNTS PAYABLE | 6L511A | ARLINGTON | IL |
| 1200 N MAIN ST | | BISHOP | CA |
| RAFAEK CORDERO HWY | | CAGUAS | PR |
| $0.00 C/O TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ |
| ATTN: AT&T IPS | PO BOX 5003 | CARROL STREA | IL |
| 6L511A | # 6L511A | HOFFMAN EST | IL |
| $0.00 1420 ROCKY RIDGE DR STE 320 | | ROSEVILLE | CA |
| ATTN ACCOUNTS | PO BOX 2217 | OMAHA | NE |
| %TLCM SOL CTR | | | LA |
| 3950 WILLOW LAKE BLVD | | MEMPHIS | TN |
| 110 WIDEGEON DR | | ST ROSE | LA |
| %TLCM SOL CTR | | | LA |
| RAFAEK CORDERO HWY | | CAGUAS | PR |
| REMAINDER MATRICULATE # 1 | | ST. CROIX | VI |
| | 3117 W BROADWAY BLVD | SEDALIA | MO |
| 98600 KAMEHAMEHA | | HONOLULU | HI |
| | 100 SANTA ROSA PLAZA | SANTA ROSA | CA |
| 98600 KAMEHAMEHA | | PEARL CITY | HI |
| REMAINDER MATRICULATE # 1 | | ST. CROIX | VI |
| 3117 W BROADWAY BLVD | | SEDALIA | MO |
| | | | HI |

| Status | SVID | Biller | Entity | Strata | SiteDUNS |
|--------|------|--------|--------|--------|----------|
| L | 0004NT | DCS | LT | GLOBAL V2 | 1368083 |
| L | 0004NT | UB | LT | GLOBAL V2 | 787349815 |
| L | 0004NT | UB | LT | GLOBAL V2 | 191222244 |
|   | 0004NT | ONENET | LT | GLOBAL V2 | 843525481 |
| L | 0004NT | UB | LT | GLOBAL V2 | 20354101 |
| L | 0004NT | UB | LT | GLOBAL V2 | 191222244 |
| L | 0004NT | DCS | LT | GLOBAL V2 | 20354101 |
| L | 0004NT | UB | LT | GLOBAL V2 | 191222244 |
| L | 0004NT | DCS | LT | GLOBAL V2 | 20354101 |
|   | 0004NT | HOSTING | LT | GLOBAL V2 | 787349815 |
|   | 0004NT | HOSTING | LT | GLOBAL V2 | 787349815 |
| L | 0004NT | UB | LT | GLOBAL V2 | 787349815 |
|   | 0004NT | AGNS | LT | GLOBAL V2 |  |
| L | 0004NT | UB | LT | GLOBAL V2 | 787349815 |
| L | 0004NT | UB | LT | GLOBAL V2 | 8965873 |
|   | 0004NT | AGNS | LT | GLOBAL V2 | 15999547 |
|   | 0004NT | HOSTING | LT | GLOBAL V2 |  |
|   | 0004NT | HOSTING | LT | GLOBAL V2 |  |
|   | 0004NT | AGNS | LT | GLOBAL V2 |  |
| L | 0004NT | DCS | LT | GLOBAL V2 | 787349815 |
| F | 0004NT | WEFOS | LT | GLOBAL V2 |  |
| L | 0004NT | WEFOS | LT | GLOBAL V2 |  |
| F | 0004NT | WEFOS | LT | GLOBAL V2 |  |
| L | 0004NT | UB | LT | GLOBAL V2 | 8965873 |
|   | 0004NT | HOSTING | LT | GLOBAL V2 | 191222244 |
|   | 0004NT | HOSTING | LT | GLOBAL V2 |  |
|   | 0004NT | AGNS | LT | GLOBAL V2 | 108024050 |
| L | 0004NT | UB | LT | GLOBAL V2 | 29314430 |
| L | 0004NT | UB | LT | GLOBAL V2 | 85841668 |
| L | 0004NT | UB | LT | GLOBAL V2 | 35774107 |
| L | 0004NT | UB | LT | GLOBAL V2 | 70252196 |
| L | 0004NT | UB | LT | GLOBAL V2 | 78348322 |
| L | 0004NT | THRIFTY | LT | GLOBAL V2 |  |
| L | 0004NT | WEFOS | LT | GLOBAL V2 |  |
| O | 0004NT | THRIFTY | LT | GLOBAL V2 |  |
| L | 0004NT | UB | LT | GLOBAL V2 |  |
|   | 0004NT | TELECONF | LT | GLOBAL V2 |  |
| L | 0004NT | DCS | LT | GLOBAL V2 | 191222244 |
|   | 0004NT | ONENET | LT | GLOBAL V2 |  |
| L | 0004NT | WEFOS | LT | GLOBAL V2 |  |
|   | 0004NT | HOSTING | LT | GLOBAL V2 |  |
| L | 0004NT | UB | LT | GLOBAL V2 | 21386255 |
|   | 0004NT | HOSTING | LT | GLOBAL V2 |  |

| | | | | | |
|---|---|---|---|---|---|
| L | 0004NT | UB | LT | GLOBAL V2 | 136001612 |
| L | 0004NT | DCS | LT | GLOBAL V2 | 88754713 |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| F | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| L | 0004NT | DCS | LT | GLOBAL V2 | 191222244 |
| F | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| F | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| L | 0004NT | DCS | LT | GLOBAL V2 | 8965873 |
| | 0004NT | SDN | LT | GLOBAL V2 | 1368083 |
| L | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| L | 0004NT | UB | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| F | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | ONENET | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | ONENET | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| F | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |
| | 0004NT | THRIFTY | LT | GLOBAL V2 | |

| MOWInd | IRU_CRU | Source | PmtTerms | UploadDate | UploadUser |
|--------|---------|--------|----------|------------|------------|
| N | | CFM | | 60 | 1/24/2019 16:38 tp7989 |
| N | | CFM | | | 1/24/2019 16:38 tp7989 |
| N | | CFM | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 60 | 1/24/2019 16:38 tp7989 |
| N | | CFM | | 60 | 1/24/2019 16:38 tp7989 |
| N | | CFM | | 60 | 1/24/2019 16:38 tp7989 |
| N | | CFM | | 60 | 1/24/2019 16:38 tp7989 |
| N | | CFM | | 60 | 1/24/2019 16:38 tp7989 |
| N | | CFM | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 60 | 1/24/2019 16:38 tp7989 |
| N | | CFM | | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | | 1/24/2019 16:38 tp7989 |
| N | | CFM | | | 1/24/2019 16:38 tp7989 |
| N | | CFM | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | | 1/24/2019 16:38 tp7989 |
| N | | CFM | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 60 | 1/24/2019 16:38 tp7989 |
| N | | CFM | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | | 1/24/2019 16:38 tp7989 |
| N | | CFM | | | 1/24/2019 16:38 tp7989 |
| N | | CFM | | | 1/24/2019 16:38 tp7989 |
| N | | CFM | | | 1/24/2019 16:38 tp7989 |
| N | | CFM | | | 1/24/2019 16:38 tp7989 |
| N | | CFM | | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | | 1/24/2019 16:38 tp7989 |
| N | | CFM | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 60 | 1/24/2019 16:38 tp7989 |
| N | | CFM | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | | 1/24/2019 16:38 tp7989 |
| N | | CFM | | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | | 1/24/2019 16:38 tp7989 |

| N | | CFM | 60 | 1/24/2019 16:38 tp7989 |
|---|---|---|---|---|
| N | | CFM | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | CFM | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | CFM | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | CFM | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | 60 | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |
| N | | ARMS | | 1/24/2019 16:38 tp7989 |

POST-PETITION AMOUNTS OWED: LEGACY S

| CustName | Account | Total | 0-30 | 31-60 | 61-90 |
|----------|---------|-------|------|-------|-------|
| **Totals** | | **$324,609.72** | **$141,953.84** | **$103,318.63** | **$49,170.98** |
| SEARS HOLDINGS | 00014303 | $60,165.30 | $20,055.10 | $20,055.10 | $20,055.10 |
| SEARS HOLDING CORPORATION | 20064049 | $54,472.78 | $27,236.39 | $27,236.39 | $0.00 |
| STANDARDS OF EXCELLANCE | 7753346904575 | $11,331.83 | $3,088.08 | $3,202.63 | $3,326.42 |
| KMART-38423 | 248R217074950 | $9,660.47 | $9,660.47 | $0.00 | $0.00 |
| CALIFORNIA BUILDER APPLIANCE | 7075869750263 | $8,248.81 | $2,122.80 | $1,976.51 | $2,104.49 |
| SEARS TECHNOLOGY SYSTMS | 708Z765293024 | $8,057.78 | $0.00 | $8,057.78 | $0.00 |
| SEARS HOLDING INC | 20181215 | $7,533.75 | $0.00 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTEMS | 312Z953804001 | $6,762.75 | $6,762.75 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 20120413 | $6,602.04 | $1,650.51 | $1,650.51 | $1,650.51 |
| SEARS ROEBUCK & CO | 6148704468454 | $6,139.56 | $3,245.07 | $2,894.49 | $0.00 |
| SEARS HOLDING CORP | 248R018410133 | $5,968.32 | $5,968.32 | $0.00 | $0.00 |
| KMART | 4194351856705 | $5,644.41 | $2,742.36 | $2,742.61 | $159.44 |
| SHPS | 9259601769457 | $5,622.90 | $0.00 | $2,018.61 | $2,217.02 |
| KMART | 7654723991394 | $5,453.96 | $2,772.36 | $2,681.60 | $0.00 |
| SEARSC/O TELESOFT | 512A010850903 | $4,485.52 | $3,094.57 | $1,390.95 | $0.00 |
| SHCC/O TELESOFT | 314A010798881 | $4,328.33 | $2,134.81 | $2,193.52 | $0.00 |
| SEARSC/O TELESOFT | 2105233450800 | $4,248.48 | $4,248.48 | $0.00 | $0.00 |
| KMART - 8289 | 8154683488466 | $3,915.65 | $1,975.19 | $1,940.46 | $0.00 |
| SEARS | 616R024918035 | $3,635.65 | $706.32 | $2,929.33 | $0.00 |
| SEARS | 812Z845565491 | $3,559.68 | $1,186.56 | $519.12 | $1,854.00 |
| STANDARDS OF EXCELLANCE | 1312527097576 | $3,014.98 | $411.00 | $449.48 | $442.84 |
| SEARS | 815R170569325 | $2,830.88 | $53.05 | $656.03 | $2,121.80 |
| SEARS DEALER 4001 | 8164832693627 | $2,821.12 | $1,117.00 | $1,158.61 | $545.51 |
| SEARS HOLDING CORPORATION%TELESOFT | 9566824656123 | $2,459.54 | $1,162.40 | $1,031.41 | $265.73 |
| KMART | 6148365000476 | $2,233.33 | $1,501.95 | $731.38 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 708Z530008521 | $1,930.72 | $0.00 | $0.00 | $1,930.72 |
| SEARS% IBM | 713A010843224 | $1,804.41 | $901.23 | $900.19 | $2.99 |
| KMART - 4214 | 8472966136799 | $1,781.98 | $1,781.98 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9165643855795 | $1,738.35 | $0.00 | $885.36 | $852.99 |
| SEARS HOLDINGS | 7342660116452 | $1,461.76 | $328.61 | $306.39 | $306.93 |
| SEARS HOLDINGS CORPORATION | 6618317634082 | $1,455.70 | $0.00 | $0.00 | $0.00 |
| MCPHAILS APPLIANCES | 2322636780858 | $1,445.28 | $351.40 | $362.29 | $356.76 |
| SEARS HOLDING CORPORATION%TELESOFT | 5126700400982 | $1,431.18 | $1,431.18 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYS | 708Z225202024 | $1,368.52 | $0.00 | $0.00 | $1,368.52 |
| KMART-38423 | 248R012177177 | $1,306.10 | $1,306.10 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION%TELESOFT | 5129894640983 | $1,280.57 | $1,280.57 | $0.00 | $0.00 |
| CALIFORNIA BUILDER APPLIANCE | 2343421005217 | $1,264.44 | $351.40 | $361.40 | $361.40 |
| SEARS HOLDINGS CORPORATION | 6612671264477 | $1,217.50 | $0.00 | $0.00 | $166.16 |
| LUBBOCK DENTAL ASSISTANTSCHOO | 0680275147193 | $1,198.66 | $0.00 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 312Z935711691 | $1,181.94 | $1,181.94 | $0.00 | $0.00 |
| SEARS UNIT 09486 | 7753585800733 | $1,103.73 | $0.00 | $4.44 | $1,049.37 |
| ONNS APPLIANCE REPAIR | 2812726601546 | $1,023.25 | $0.00 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 708Z531032915 | $980.78 | $0.00 | $0.00 | $980.78 |
| SEARS TECHNOLOGY SYSTMS | 3128763920586 | $977.46 | $977.46 | $0.00 | $0.00 |
| SEARS OUTLET | 7088650185812 | $921.01 | $321.10 | $280.66 | $319.25 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDING CORPORTION%TELESOFT | 2103482900881 | $910.11 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7072639305053 | $892.68 | $337.46 | $341.55 | $213.67 |
| KMART - 4423 | 815Z361176747 | $882.68 | $852.47 | $30.21 | $0.00 |
| SEARS HOMETOWN AND OUTLET | 5102651003688 | $858.02 | $846.32 | $11.70 | $0.00 |
| SEARS | 262R710546526 | $824.79 | $824.79 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 2483441452944 | $761.26 | $0.00 | $21.47 | $739.79 |
| SEARS TECHNOLOGY SYSTEMS | 312Z960074597 | $729.87 | $729.87 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 5122550081608 | $714.24 | $0.00 | $714.24 | $0.00 |
| SEARSC/O TELESOFT | 9727121181901 | $712.69 | $712.69 | $0.00 | $0.00 |
| SEARSC/O TELESOFT | 9727125319901 | $712.69 | $712.69 | $0.00 | $0.00 |
| SEARSC/O TELESOFT | 9727125908901 | $712.69 | $712.69 | $0.00 | $0.00 |
| SEARSC/O TELESOFT | 9727126027901 | $712.69 | $712.69 | $0.00 | $0.00 |
| LANDS END 830 | 8474700833414 | $693.77 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 3144873434620 | $692.49 | $0.00 | $692.49 | $0.00 |
| SEARS HOMETOWN ANDOUTLET STORES LL | 2815787137303 | $673.84 | $0.00 | $448.68 | $225.16 |
| SEARS HOLDINGS CORPORATION | 8586137704860 | $641.64 | -$186.62 | $373.24 | $455.02 |
| SEARS ROEBUCK | 6608266500391 | $618.72 | $206.66 | $206.03 | $206.03 |
| SEARS HOLDINGS CORPORATION | 2095232602976 | $597.59 | $0.00 | $0.00 | $597.59 |
| KMART | 7655523348336 | $568.24 | $568.24 | $0.00 | $0.00 |
| SHPS | 9254499261457 | $534.12 | -$2,250.91 | $2,785.03 | $0.00 |
| SEARS HOLDING CORPORATION%TELESOFT | 7136921830109 | $520.03 | $520.03 | $0.00 | $0.00 |
| SEARS HOLDINGCORPORATIONCO TELESOF | 2106514136742 | $502.30 | $502.30 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 312Z958091816 | $487.95 | $487.95 | $0.00 | $0.00 |
| SPRINGHILL APPLIANCE LAWN& GARDEN LL | 8709016230996 | $460.10 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5592714069115 | $457.83 | $0.00 | $0.00 | $457.83 |
| SEARS OUTLET STORE | 9207331526001 | $438.69 | $438.69 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 7075888589818 | $436.00 | $155.70 | $165.61 | $114.69 |
| SEARS HOLDING CORP | 8124761742461 | $419.87 | $139.06 | $280.81 | $0.00 |
| SEARS | 6147605812866 | $416.52 | $416.52 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESO | 5733345063774 | $415.93 | $415.93 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT | 9566826047549 | $404.19 | $0.00 | $0.00 | $224.06 |
| SEARS ROEBUCK & COC/O TELESOFT | 214A010875554 | $402.47 | $263.93 | $138.54 | $0.00 |
| SEARS HOLDING CORP C-O | 5173270954021 | $397.01 | $0.00 | $397.01 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESO | 4177814374712 | $386.88 | $386.88 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6147516975487 | $386.64 | $195.18 | $191.46 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8478161077077 | $385.22 | $104.39 | $100.46 | $102.51 |
| SEARS HOLDING CORPORATIONCO TELESO | 8175950932714 | $372.95 | $0.00 | $372.95 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 5803231850791 | $368.58 | $368.58 | $0.00 | $0.00 |
| SEARS HOLDING CORP CO | 7084969332020 | $364.45 | $0.00 | $364.45 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9157795084215 | $358.82 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8316375730631 | $358.28 | $358.28 | $0.00 | $0.00 |
| SEARS OUTLET STORES LLC | 7607220405899 | $356.00 | $0.00 | $0.00 | $0.00 |
| KMART 7003C%O TELESOFT | 9186877593914 | $352.26 | $193.02 | $159.24 | $0.00 |
| SEARS HOMETOWN AND OUTLET | 7084299428169 | $343.34 | $343.34 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESO | 2815968937336 | $341.81 | $0.00 | $341.81 | $0.00 |
| KMART 4405 | 5867904034059 | $340.09 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 7753585807932 | $336.33 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION%TELESOFT | 3166311421289 | $335.98 | $335.98 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION% TELESOF | 5122570865970 | $335.08 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 2109676720450 | $329.30 | $329.30 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2488165805805 | $327.62 | $327.62 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4085869763925 | $321.96 | $0.00 | $0.00 | $321.96 |
| KMART CORP-7031 | 9068634461157 | $318.17 | $318.17 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELES( | 9132991434737 | $315.09 | $315.09 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9157787703202 | $314.71 | $314.71 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7142550289349 | $307.59 | $0.00 | $0.00 | $307.59 |
| SEARS HOLDINGS COPORATION COTELESOF | 6369377411828 | $305.19 | $0.00 | $305.19 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT | 9566826166521 | $290.69 | $290.69 | $0.00 | $0.00 |
| SEARS HMC 4322% AT&T | 2109790217090 | $290.55 | $151.85 | $138.70 | $0.00 |
| STANDARDS OF EXCELLANCE | 7753346931273 | $282.02 | $105.00 | $177.02 | $0.00 |
| SEARS ROEBUCK & CO | 517R015366564 | $281.40 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 5122573083740 | $279.95 | $0.00 | $0.00 | $240.47 |
| SEARS HOLDINGS CORPORATION CO TELES' | 8165051280020 | $274.12 | $0.00 | $274.12 | $0.00 |
| SEARS HOLDING CORPORTION%TELESOFT | 8063524803865 | $269.56 | $269.56 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT 06797 | 9726811926728 | $268.55 | $0.00 | $268.55 | $0.00 |
| HAAYAK LLC | 9726029554731 | $268.18 | $268.18 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 5123749321772 | $262.89 | $262.89 | $0.00 | $0.00 |
| KMART - 3474 | 8154552961488 | $262.42 | $262.42 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES' | 8165870200753 | $253.91 | $253.91 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7137409208235 | $252.81 | $252.81 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7134541507892 | $249.89 | $0.00 | $0.00 | $249.89 |
| SEARS HOLDINGS CORPORATIO | 8478161077411 | $245.75 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7136913598914 | $244.13 | $0.00 | $244.13 | $0.00 |
| SEARS HOLDING CORPORATION | 8057864163840 | $239.43 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONC O TELES' | 9186410717772 | $238.71 | $238.71 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 9372995936898 | $237.07 | $237.07 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 2109320186551 | $235.23 | $0.00 | $235.23 | $0.00 |
| SEARS | 920R790057290 | $234.45 | $233.28 | $1.17 | $0.00 |
| SEARS HOLDING CORP CO | 6147516820090 | $226.81 | $226.81 | $0.00 | $0.00 |
| JLL AMERICAS RETAIL | 7738898301044 | $223.56 | $223.56 | $0.00 | $0.00 |
| GARY JENKINS | 250917674 | $211.21 | $211.21 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 2145653109962 | $209.61 | $209.61 | $0.00 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT | 5015681958703 | $208.91 | $208.91 | $0.00 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT | 5015252019702 | $207.97 | $207.97 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESOF | 2105237177060 | $204.31 | $204.31 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8172221721659 | $201.95 | $201.95 | $0.00 | $0.00 |
| KMART #7626 | 20193525 | $201.16 | $201.16 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8063555861962 | $200.83 | $0.00 | $0.00 | $200.83 |
| SEARS HOLDING CORPORATION | 7074449605124 | $199.59 | $0.00 | $0.00 | $0.00 |
| STANDARDS OF EXCELLANCE | 7753346925546 | $198.86 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7753585052084 | $197.98 | $0.00 | $0.00 | $0.00 |
| LANDS END | 7153411145740 | $196.31 | $196.31 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORP%TELESOFT | 3619061220730 | $195.14 | $195.14 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 2144266641107 | $194.21 | $0.00 | $194.21 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT 07817 | 9722436711209 | $193.30 | $193.30 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 8167951545304 | $192.26 | $192.26 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2693292560570 | $189.55 | $0.00 | $0.00 | $189.55 |
| SEARS HOLDINGS CORP%TELESOFT | 9035619914257 | $188.33 | $188.33 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION COTELESOF | 6369314168530 | $187.75 | $0.00 | $187.75 | $0.00 |
| KMART | 3173596389056 | $187.74 | $0.00 | $0.00 | $0.00 |
| SEARSC/O TELESOFT | 405A137105310 | $185.41 | $185.41 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 3166300880530 | $182.48 | $0.00 | $0.00 | $182.48 |
| SEARS HOLDINGS CORPORATIO | 2625020745029 | $181.50 | $181.50 | $0.00 | $0.00 |
| HY VEE FOOD STOREATTN ACCOUNTS PAYA | 7852734040734 | $181.21 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 3166812208533 | $180.29 | $0.00 | $180.29 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 4097229323395 | $179.72 | $179.72 | $0.00 | $0.00 |
| SEARS #7660 | 8106480295878 | $179.72 | $50.30 | $47.63 | $47.70 |
| SEARS | 812R068101525 | $179.45 | $94.38 | $81.21 | $3.86 |
| ANDREW POOLER. | 195233680 | $173.76 | $0.00 | $173.76 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 4056315406536 | $169.30 | $0.00 | $169.30 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 2145657816977 | $165.12 | $165.12 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7086811475325 | $161.02 | $0.00 | $0.00 | $161.02 |
| SEARS HOLDINGS | 5173213603017 | $158.65 | $0.00 | $158.65 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 2818756631129 | $158.44 | $158.44 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7753585050084 | $157.20 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6612861143433 | $156.74 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8586749732561 | $156.07 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 217T332685087 | $155.65 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7086811968677 | $154.68 | $0.00 | $0.00 | $91.88 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 3165224751545 | $154.26 | $154.26 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESOF | 2144281811351 | $153.63 | $153.63 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6308332294384 | $153.18 | $53.38 | $51.39 | $48.41 |
| SEARS HOLDINGS | 9372375220667 | $152.15 | $152.15 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8057864163095 | $151.33 | $42.10 | $52.10 | $52.23 |
| SEARS HOLDINGS CORPORATION | 7145452513695 | $149.11 | $0.00 | $0.00 | $149.11 |
| SEARS | 618Z951166402 | $148.32 | $74.16 | $74.16 | $0.00 |
| SEARS HOLDING CORPORATION | 9164527681485 | $145.57 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5108950548496 | $144.57 | $0.00 | $0.00 | $144.57 |
| SEARS HOLDINGS CORP%TELESOFT | 5123273109767 | $144.32 | $0.00 | $144.32 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT 35030 | 9567255661739 | $143.75 | $143.75 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESOF | 8174687858350 | $142.32 | $0.00 | $142.32 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 2106412519670 | $141.16 | $141.16 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 2165189874336 | $139.47 | $38.42 | $38.37 | $47.84 |
| SEARS HOLDINGS CORPORATION CO TELES | 4176235309152 | $138.42 | $138.42 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 8165841352774 | $137.05 | $137.05 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 5733399250131 | $133.22 | $0.00 | $133.22 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6612671170729 | $131.53 | $0.00 | $0.00 | $131.53 |
| SEARS HOLDING CORPORATION | 2092361128054 | $126.03 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORP%TELESOFT | 5129901307832 | $125.66 | $125.66 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5592765170724 | $125.36 | $0.00 | $75.32 | $50.04 |
| JUDY ANGELL | 289716932 | $123.87 | $123.87 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 9165643520607 | $123.69 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6142754491878 | $123.01 | $119.05 | $3.96 | $0.00 |
| SEARS AUTO CENTER | 7085943071276 | $121.60 | $91.60 | $30.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8055460809321 | $120.50 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8177370751489 | $117.73 | $117.73 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 614R941750453 | $116.80 | $116.80 | $0.00 | $0.00 |
| SEARS ROEBUCK | 7131000203021 | $115.25 | $3.50 | $3.76 | $3.76 |
| SEARS HOLDINGS CORP%TELESOFT | 3256910829626 | $113.76 | $113.76 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 3172482445610 | $111.67 | $0.00 | $0.00 | $111.67 |
| SEARS HOMETOWN ANDOUTLET STORES LL | 2814193503312 | $110.82 | $110.82 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2145654308416 | $110.06 | $110.06 | $0.00 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT | 9566313241628 | $109.84 | $0.00 | $109.84 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT 01227 | 9727801626234 | $109.21 | $109.21 | $0.00 | $0.00 |
| SEARS HOLDING CORP%TELESOFT | 7132429168410 | $107.74 | $107.74 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8188871599373 | $105.88 | $0.00 | $105.88 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9157710218863 | $104.91 | $0.00 | $104.91 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9157716916164 | $104.91 | $0.00 | $104.91 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9155854586149 | $104.88 | $104.88 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 5123230025757 | $104.71 | $104.71 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2106573981311 | $103.01 | $103.01 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 4087191021780 | $102.57 | $0.00 | $0.00 | $102.57 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2815780779340 | $102.49 | $102.49 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2149287364203 | $102.41 | $102.41 | $0.00 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT 01227 | 9722987845363 | $102.41 | $0.00 | $102.41 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2818949174419 | $101.62 | $101.62 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9565464153839 | $101.50 | $101.50 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2106477767684 | $101.33 | $0.00 | $0.00 | $101.33 |
| SEARS HOLDINGS CORP%TELESOFT | 9564215832827 | $100.65 | $100.65 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8172634587192 | $100.12 | $100.12 | $0.00 | $0.00 |
| SEARS INC | 137870939 | $100.00 | $100.00 | $0.00 | $0.00 |
| DONALD OSTEN | 118806076 | $99.88 | $49.94 | $49.94 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 5736515297497 | $99.01 | $99.01 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7136971457265 | $98.84 | $98.84 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7137420156258 | $97.66 | $0.00 | $97.66 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT | 5017530337889 | $97.42 | $97.42 | $0.00 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT | 5017580073890 | $97.42 | $97.42 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT | 9566640212816 | $96.88 | $96.88 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 8167950997520 | $96.16 | $96.16 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 8167957830332 | $96.16 | $96.16 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT 9142 | 9722791457391 | $95.90 | $95.90 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9163618376361 | $95.86 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT 02247 | 9567263784725 | $95.84 | $0.00 | $95.84 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8067961088995 | $95.43 | $0.00 | $95.43 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATIO | 4407343086725 | $94.38 | $0.00 | $0.00 | $94.38 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2109799867278 | $94.11 | $94.11 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2105211396655 | $94.11 | $0.00 | $94.11 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 5803230157795 | $91.46 | $91.46 | $0.00 | $0.00 |
| EXTREME NETWORK LLC | 0832950781517 | $91.16 | $91.16 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 7858255696719 | $91.08 | $0.00 | $91.08 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 4053215283527 | $90.77 | $90.77 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 4057373614771 | $90.72 | $90.72 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 3166821942534 | $90.15 | $0.00 | $90.15 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7146689667207 | $90.13 | $90.13 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT | 9566312617648 | $89.64 | $0.00 | $89.64 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 4098987116405 | $86.83 | $86.83 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6304348965157 | $86.37 | $0.00 | $0.00 | $48.27 |
| SEARS HOLDING CORPORATIONCO TELESC | 4178824804742 | $85.99 | $85.99 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8183499332645 | $85.99 | $85.99 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 3148310796671 | $85.66 | $85.66 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9163687130402 | $84.91 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 6363265632393 | $84.21 | $0.00 | $84.21 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8153854522446 | $81.50 | $0.00 | $0.00 | $45.20 |
| SEARS HOLDINGS CORPORATION | 9163698947537 | $81.41 | $81.41 | $0.00 | $0.00 |
| TELESOFT&MDSL | 2100781253008 | $81.23 | $81.23 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7086812012554 | $81.06 | $0.00 | $0.00 | $48.00 |
| JIL KULPER | 127017953 | $80.05 | $80.05 | $0.00 | $0.00 |
| SEARS ROEBUCK | 6608266500426 | $78.05 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 2693270630143 | $75.07 | $0.00 | $75.07 | $0.00 |
| SEARS | 317R061453603 | $74.16 | $74.16 | $0.00 | $0.00 |
| SEARS 2600 | 574R080001467 | $74.16 | $0.00 | $74.16 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 7084500595038 | $72.50 | $0.00 | $0.00 | $0.00 |
| SEARS CARPET & AIR DUCT | 812R080061724 | $69.22 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8584512172564 | $68.52 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 9165644189708 | $60.23 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 7852281894772 | $59.62 | $0.00 | $59.62 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 6363490684153 | $58.07 | $58.07 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5103575831083 | $54.98 | $0.00 | $0.00 | $0.00 |
| SEARS HMC 77203 | 0852086292057 | $54.62 | $54.62 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 6363438412149 | $54.22 | $0.00 | $54.22 | $0.00 |
| SHIPSATTN TELECOM | 2147030350114 | $54.04 | $50.57 | $3.47 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 3256910595517 | $53.49 | $53.49 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7136402345912 | $53.25 | $53.25 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9155879527122 | $52.46 | $52.46 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9155877520121 | $52.46 | $52.46 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9157727863166 | $52.46 | $52.46 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2146913995461 | $51.64 | $51.64 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2145651058955 | $51.64 | $51.64 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2145652058372 | $51.64 | $51.64 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT 01227 | 9727807651273 | $51.22 | $51.22 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATIONCO TELESC | 7858423163724 | $51.15 | $51.15 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 7853314356715 | $51.15 | $51.15 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2103662069283 | $51.09 | $51.09 | $0.00 | $0.00 |
| JIMMI PATEL | 144309790 | $50.80 | $50.80 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2815789289638 | $50.50 | $50.50 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2815789287640 | $50.50 | $50.50 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2105207463892 | $50.44 | $50.44 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2818901423957 | $50.29 | $50.29 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 8478411780740 | $50.27 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2109219024540 | $50.23 | $50.23 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 7852734336707 | $50.19 | $50.19 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2819555370415 | $50.09 | $50.09 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2818940619413 | $50.09 | $50.09 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESO | 8173755871847 | $49.86 | $49.86 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESO | 2818767358150 | $49.23 | $49.23 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9157752541168 | $49.03 | $49.03 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9157810740231 | $49.03 | $49.03 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9157790022213 | $49.03 | $0.00 | $49.03 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT | 5015620179881 | $49.02 | $0.00 | $49.02 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT | 5017162628888 | $49.02 | $0.00 | $49.02 | $0.00 |
| SEARS HOLDINGS CORPCO 35030 | 9567241356792 | $48.97 | $48.97 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7139328968284 | $48.84 | $0.00 | $48.84 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7134683673894 | $48.84 | $48.84 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7136915891234 | $48.84 | $0.00 | $48.84 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT | 4794520936678 | $48.78 | $0.00 | $48.78 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8063548902938 | $48.69 | $48.69 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8063548830935 | $48.69 | $48.69 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 3614851009629 | $48.66 | $48.66 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 3615723239633 | $48.24 | $48.24 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8067914927979 | $48.12 | $48.12 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8067911125976 | $48.12 | $48.12 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8067912734977 | $48.12 | $48.12 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 5122570473945 | $48.10 | $0.00 | $48.10 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8067931429986 | $47.91 | $47.91 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8063550758954 | $47.84 | $47.84 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 8479981822150 | $47.81 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT 06427 | 9723872985348 | $47.78 | $47.78 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2144219613534 | $47.78 | $0.00 | $47.78 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2144210701507 | $47.78 | $0.00 | $47.78 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2144217691511 | $47.78 | $0.00 | $47.78 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2144260648099 | $47.78 | $0.00 | $47.78 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2144286081361 | $47.78 | $47.78 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 3128551778240 | $47.41 | $47.41 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9564129330824 | $47.37 | $47.37 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9564407463832 | $47.37 | $47.37 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9565461769833 | $47.37 | $47.37 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDING CORPORATIONCO TELESOF | 2106802885350 | $47.25 | $47.25 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8172229694191 | $47.07 | $47.07 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 2103750702284 | $47.04 | $47.04 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCOTELESOF | 2106735448332 | $47.04 | $47.04 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8172634849221 | $46.65 | $46.65 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8177324890246 | $46.65 | $46.65 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4407775127457 | $46.39 | $40.91 | $5.48 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT | 9565481434681 | $46.30 | $46.30 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9133970658935 | $46.10 | $46.10 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 4097242823404 | $46.00 | $46.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESO | 4178853984489 | $45.95 | $45.95 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT 06797 | 9726826915192 | $45.84 | $45.84 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESO | 7858429921731 | $45.73 | $45.73 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESO | 7858429664727 | $45.73 | $45.73 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9037575692292 | $45.71 | $45.71 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9037575666288 | $45.71 | $45.71 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 4097219109914 | $45.58 | $45.58 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 4097219140387 | $45.58 | $45.58 | $0.00 | $0.00 |
| SEARS ROEBUCK AND CO | 7652863160582 | $45.54 | $0.00 | $0.00 | $45.54 |
| SEARS HOLDINGS CORPCO TELESOFT 06797 | 9722702893176 | $45.42 | $45.42 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT 06797 | 9722702027186 | $45.42 | $45.42 | $0.00 | $0.00 |
| SEARS HOMETOWN AND OUTLET | 5102651007065 | $45.39 | $45.39 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 3615824660681 | $45.05 | $0.00 | $45.05 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 3615734348634 | $45.05 | $45.05 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7084228682320 | $44.98 | $44.98 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 5124538084795 | $44.68 | $0.00 | $44.68 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 5124500696792 | $44.68 | $0.00 | $44.68 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 6182710137201 | $44.55 | $44.55 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 4098993992406 | $44.47 | $44.47 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4198650009634 | $44.37 | $44.37 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTEMS | 7084562728014 | $44.05 | $44.05 | $0.00 | $0.00 |
| SEARS - HMC 77564% AT&T | 0630068945123 | $44.00 | $44.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESO | 2109322846435 | $43.64 | $0.00 | $43.64 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9163618375531 | $43.55 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8178348571255 | $43.24 | $43.24 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8173708820233 | $43.24 | $43.24 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8173700618226 | $43.24 | $43.24 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8178348511253 | $43.24 | $43.24 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8178342749252 | $43.24 | $43.24 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9564286761831 | $43.08 | $43.08 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9564254673830 | $43.08 | $43.08 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8183495776491 | $42.96 | $42.96 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 4057414640774 | $42.51 | $0.00 | $42.51 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 4057323140549 | $42.51 | $42.51 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESO | 2547769111426 | $42.47 | $42.47 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESO | 2547763899281 | $42.47 | $42.47 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION CCO TELE | 4176237409135 | $42.40 | $42.40 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 3122633188033 | $42.34 | $42.34 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 4056314879533 | $42.32 | $0.00 | $42.32 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 8165059238778 | $42.26 | $0.00 | $42.26 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 8165053822777 | $42.26 | $0.00 | $42.26 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9166464877284 | $42.25 | $42.25 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 5129899014825 | $41.87 | $41.87 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 4097224217389 | $41.52 | $41.52 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4409427891046 | $41.20 | $0.00 | $41.20 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9037831995301 | $40.89 | $40.89 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 5733328206762 | $40.87 | $0.00 | $40.87 | $0.00 |
| JASON LINAJE | 119391436 | $40.70 | $40.70 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9256861169949 | $39.79 | $39.79 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6618350382282 | $39.79 | $39.79 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6618350381048 | $39.79 | $39.79 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6619478562065 | $39.79 | $39.79 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORTATIONCO TELES | 6365363650168 | $39.49 | $0.00 | $39.49 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 8476341430864 | $38.98 | $38.98 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTEMS | 7738049521765 | $38.54 | $0.00 | $38.54 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 8169205576183 | $36.66 | $36.66 | $0.00 | $0.00 |
| SEARS | 219T311111063 | $35.68 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 4082380700868 | $34.45 | $34.45 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6303722298694 | $33.91 | $0.00 | $0.00 | $33.91 |
| SEARS TECHNOLOGY SYSTMS | 312Z953129248 | $32.20 | $32.20 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 216T597232115 | $30.15 | $10.15 | $10.00 | $10.00 |
| SEARS HOLDINGS CORPORATION | 7753240984064 | $29.38 | $0.00 | $0.00 | $29.38 |
| SEARS | 2481342800527 | $29.28 | $4.64 | $14.64 | $10.00 |
| SEARS%DATA SCRIBE | 3161053761970 | $28.90 | $14.03 | $14.45 | $0.42 |
| SEARS%DATA SCRIBE | 3161055967477 | $28.90 | $14.03 | $14.45 | $0.42 |
| SEARS HOLDINGS CORPORATION | 6612870063446 | $28.65 | $0.00 | $0.00 | $0.00 |
| SEARS | 1411344663999 | $28.40 | $18.03 | $10.37 | $0.00 |
| SEARS ROEBUCK & CO | 5174873686697 | $27.89 | $10.14 | $14.19 | $3.56 |
| SEARS TECHNOLOGY SYSTMS | 8156259005282 | $27.28 | $0.00 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 7085960128933 | $27.28 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7145295197573 | $27.03 | $0.00 | $0.00 | $27.03 |
| SEARS HOLDING CORPORATION | 8055460809278 | $24.12 | $24.12 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 3172482450569 | $24.03 | $0.00 | $0.00 | $24.03 |
| SEARS TECHNOLOGY SYSTEMS | 6306901848544 | $23.90 | $0.00 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 7732651979863 | $23.90 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6612556865672 | $22.91 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4142940519814 | $22.91 | $0.00 | $22.91 | $0.00 |
| SEARS HOMETOWN AND OUTLET | 6305542817922 | $21.21 | $21.21 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7146744973674 | $18.29 | $0.00 | $0.00 | $18.29 |
| SEARS HOLDINGS CORPORATIO | 9372997211282 | $18.05 | $0.00 | $18.05 | $0.00 |
| SEARS HOMETOWN AND OUTLET | 6305542296804 | $15.06 | $15.06 | $0.00 | $0.00 |
| SEARS | 2095722515903 | $14.70 | $14.70 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 7145566326203 | $14.49 | $14.49 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7144366047090 | $14.46 | $14.46 | $0.00 | $0.00 |
| KMART | 2166620594115 | $13.99 | $0.00 | $0.00 | $13.99 |
| SEARS HOLDINGS CORPORATION | 8585920567201 | $13.84 | $13.84 | $0.00 | $0.00 |
| SEARSC%O DATA SCRIBE | 5121051380431 | $12.90 | $6.00 | $6.45 | $0.45 |
| SEARSC%O DATA SCRIBE | 4091057560583 | $12.90 | $6.00 | $6.45 | $0.45 |
| KMART | 859325973 | $11.76 | $0.00 | $0.00 | $0.00 |
| SEARSC%O DATA SCRIBE | 5121065636151 | $11.10 | $11.10 | $0.00 | $0.00 |
| KMART STORE 3851 | 2626394515834 | $10.05 | $10.05 | $0.00 | $0.00 |
| SEARSC%O DATA SCRIBE | 5011054105625 | $8.92 | $8.92 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148519912569 | $8.50 | $8.50 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESO | 7852289121543 | $8.33 | $0.00 | $8.33 | $0.00 |
| SEARS | 1411340674381 | $7.49 | $3.61 | $3.77 | $0.11 |
| SEARS HOLDINGS CORP%TELESOFT | 9037587809293 | $2.99 | $0.00 | $2.99 | $0.00 |
| KMART | 859324074 | $2.67 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5108958033554 | $2.18 | $0.00 | $0.00 | $2.18 |
| SEARS HOLDINGS | 4195359769359 | $1.56 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4144238375794 | $0.00 | $0.00 | $0.00 | $0.00 |
| U S REALTY 87 ASSOC | 847R076021146 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8479950667701 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6195934294792 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4196988817085 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 9896847211998 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5102225280157 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5303439220646 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5592644295795 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5592279874814 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 4055243941528 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4196984365295 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5306734103445 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 9166412076111 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7739785031697 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HMC ROYAL OAK | 0842662064617 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 4154799405875 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS GIKDUBG CORPORATION | 8182410756722 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS 29000 | 847R060110619 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7075739941965 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C-O | 9373938323227 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2097267916360 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3177837783527 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8055410867181 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3133886550917 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5134239703753 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8185000782175 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 847R061786550 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8476226852819 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS | 3178870927441 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6618330995529 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9133818027979 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148644542547 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2175443735962 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7075460918946 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6303070260074 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART CORP-9065 | 9067861090173 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS 8080 | 219T400119154 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3123324669893 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178454175018 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8123331462803 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6147641709771 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 9158581919943 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2198640219689 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9166490951131 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8477689589534 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6195900201902 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANDARDS OF EXCELLANCE | 7758525600675 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9897549450916 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7607376845505 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2095214367362 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7652863160723 | $0.00 | $0.00 | $0.00 | $0.00 |
| JONES, LANG, LASALLE | 4402556316652 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 5862630550060 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6618369530946 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6195740337831 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169617452480 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9373930342167 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESO | 7852281895543 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 708R060969103 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6194402197587 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESO | 7858259172721 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742913422015 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS - STORE ID | 7739337412781 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 8158864228141 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5103570540457 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8105643088212 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7138389208264 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6612841556745 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HARDWARE AND HOME | 8478411099746 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 2817594430076 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7148262546431 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7075791638072 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS OUTLET STORES LLC | 9513404269801 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3232234251466 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDING CORPORATION | 5102223775482 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 847R062733968 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 7082332016495 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8182478345176 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4082742593217 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2315475097534 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 07073 | 6309713972511 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5107320186366 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8107200675753 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 4402556318653 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANDARDS OF EXCELLANCE | 7753346903770 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6195850879180 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7075469407078 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9168644172936 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2627961357428 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8124740477396 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2627891141129 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9206878534555 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8124796863508 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8124732846212 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART CORP | 9374293460100 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT 01057 | 9722392020759 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 3307921926086 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7083453667843 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2198746258922 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3105153574586 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8123397757107 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 05745 | 6206246200486 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6144309773451 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOF | 9135410697937 | $0.00 | $0.00 | $0.00 | $0.00 |
| JLL AMERICAS RETAIL | 7738890659472 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4409745165193 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7737258067671 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7736851622521 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169256966255 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANDARDS OF EXCELLANCE | 7753346921354 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3097971819427 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3304947044692 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 4154791306848 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3306524588033 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8153729837526 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6308332294090 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3232940477006 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3107696612501 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8152295711523 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7753559374729 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 9169611992206 | $0.00 | $0.00 | $0.00 | $0.00 |
| OSTEN, DON | 158983003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8314380545579 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5599241743209 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HARDWARE AND HOME | 8474889564702 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2163513721796 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6612557610302 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5592440823649 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5302218055552 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7085947250769 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8472869961066 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 5862946598665 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING | 847R061295595 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2197693503705 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS AUTO CENTER | 2627826780039 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2177894677138 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9037379108282 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS LGSTCS SVCS INC | 7753590479985 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2198648987304 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6306840490969 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 8153729827975 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8472869914209 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3309659807634 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169270158880 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 9166411593812 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2177872890013 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8152242017782 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8478551973148 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9256878718527 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7088654627499 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESO | 7852734049462 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS #49067 | 4408451990008 | $0.00 | $0.00 | $0.00 | $0.00 |
| DRIVE USA INC | 4145435980702 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 9516379550582 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6506543853089 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7135272295906 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8189939505872 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9165355000020 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178859299010 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7085942092094 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 7344255805947 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7075421806653 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5596240241969 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATI | 9186606700593 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148782092591 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9374391511298 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS | 9374299697800 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5107853540243 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONC O TELES | 5802348021797 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3304930940232 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7739892451967 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8106489103449 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 2626381705424 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3306338827531 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3097972561447 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 8164548124604 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148713181616 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3308327018523 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6617254376610 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOF | 9136421676931 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART - 4984 | 708Z781097993 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART - 3241 | 2177877330049 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2697813333610 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8476957559040 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5108951054759 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8152232200897 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANDARDS OF EXCELLANCE | 7753346901958 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6182361077217 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6182446200001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178493092951 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0266 SEARS LUX CO ATT CLI | 0832231183954 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7734783466490 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO02104 | 740R880029913 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742882681878 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7084578066119 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8152201229661 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3304977721422 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7085990218648 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT | 9567291199646 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2486815875577 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPRATION COTELESOF | 8162540104270 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 414R610083830 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5307515996662 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3129491425871 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9373228975909 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5308770634552 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2483057152824 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 708Z511017045 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148685108602 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169614030923 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8187640250505 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 3305442098425 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDING CORPORATION | 3133835587525 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6168770763131 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6612732417435 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8124777613957 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169613749317 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 9897549325242 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2483070912614 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8477403692871 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6618316198874 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7656746988821 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8185631236330 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8154681317029 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 5122198074922 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7736852139209 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7082331744298 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7145571339917 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2097239068501 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2319330372917 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 3173578629634 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 5196 | 2812885588051 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7736854268080 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 9513600351728 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C-O | 9373938324888 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148882537396 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 4154722162059 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9513522559541 | $0.00 | $0.00 | $0.00 | $0.00 |
| VINCE ALFANO | 146926930 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9166492055280 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3177889482889 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 9896313620400 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8122850892451 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7145299393379 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPRATION COTELESOF | 8162541180573 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7145297909338 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8124735607890 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9607328317555 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7084530705282 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5102591139987 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7735393173671 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6305291709417 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7084225872105 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6182360371735 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7145298968663 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7089246090414 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3307932420200 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6195793500016 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDING CORPORATION | 3232230961330 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7734781334839 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 9893454882531 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8185598630930 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8474688013786 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8158867591981 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4143322591298 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 8447407384384 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5306710692107 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742870527763 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7406955064995 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6612873826679 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7607887886463 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 7739892466839 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7347690777604 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS #49067 | 4408872463721 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4147696560422 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEVIN PAIGE | 158761579 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6182445258993 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6612557612461 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7086812028591 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476459263605 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3173341772076 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6169561593089 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9163934402407 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 2094626730671 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 734R016560617 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2094662033430 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7146378502214 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 8162334408535 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6309324090316 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3308331024878 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT | 5016619838882 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7075739590559 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 2549390450302 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9164228063836 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2319333345015 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 8106484953457 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178873620518 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8183419626813 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3306520714421 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7149916111966 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS #49067 | 440R012839012 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2627851483401 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 4089724678516 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7346652695365 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDING CORPORATION | 2486490169629 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169292297819 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6508755283326 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3303866666250 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8475377819910 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS% EVOTEM | 9186223352174 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS COMM NETWORK | 4408427242767 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2172243219051 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9163939441964 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148714530110 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8472963493913 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 7344211314361 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6194222341311 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9256911893490 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3307932429199 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6307050739632 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6307050710864 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART CORP | 7404469612825 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8472869944880 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8122833029421 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6617250752653 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2098309505239 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7734812479607 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8154687425885 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8477870257260 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3103230679668 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2098477091490 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2166426025968 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9164220532682 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3123327637122 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6195890780894 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9374310308740 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 8154682000687 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8107432752106 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 3148921772345 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 3148922027344 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2483471773457 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 6306270141435 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4407799152392 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6186247293241 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7344851668015 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9898323816376 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9897520752180 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6186245247894 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6186247037069 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8124740381171 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS | 7088916839835 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5595899055528 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2483489336824 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3127959045511 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7346750047028 | $0.00 | $0.00 | $0.00 | $0.00 |
| KROGER CO | 3178526720527 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C-O | 7088916996101 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2483470625137 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6186241927850 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6186242051824 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7344669524452 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6186246020431 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2626398780567 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7152589585345 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7344858510064 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCKK & CO | 3175761445888 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHPS | 2343441443456 | $0.00 | -$70.30 | $70.30 | $0.00 |
| SEARS HOLDING CORPORATION | 2172235158427 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7403748019509 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5107823969366 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 9896866821882 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148787183803 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2486936252365 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4409745168404 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 9257770145433 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2165241242715 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2486551631522 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS  1168 | 8185060021271 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7738474385343 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3239800641554 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178423921915 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5104831773803 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 3636 | 5802568585357 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8154687293600 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 5865321254402 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9037857386309 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART | 9517891076730 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 5865328364921 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7656744129841 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9257981242022 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5108876940503 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5302445781640 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178859115058 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3305446395129 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2486151389629 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6087571359445 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS | 8475171537804 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6194407270273 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9372529951243 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7088657801142 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 4194733071267 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5593225693754 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9254671443307 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8057864163839 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6618316383600 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 7852281894543 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7139969992286 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5865669967087 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP CO | 6148664814101 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2198744823174 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7738361587313 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7087551470024 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4144210283944 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7342439061520 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148363542015 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 3304947100994 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBCK CO | 4408860472054 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7158318408355 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6195796953018 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148563629979 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8106485136448 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5596360110934 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4157212421137 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8154681107239 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 3304941799210 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7342425200127 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9373231526969 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3172987514397 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5105740894739 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2319474698994 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS APPLIANCE REPAIR | 7132251247647 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7085942092878 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8154682543796 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169623035707 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCKK & CO | 3175761438586 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7654574536479 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7087551750938 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7346756894106 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2172282676054 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2693270451108 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 2315470911138 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2095433688095 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 9257570789533 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6309280830607 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5303421754857 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7738896486473 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 8158866981882 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2488861927371 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4402551094115 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6144309005880 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7084571332553 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5592984783795 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 3139821703375 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5306267080588 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8314440648981 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7603378578416 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2166712122127 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169622779771 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8054667700967 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 7736854852290 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3308325018138 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8185674925635 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8474269845763 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6305714516305 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9254600802514 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7406952982946 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3173347309421 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2626942667644 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7074454281868 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7147545473222 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8056506375639 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4404429824784 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5303459461981 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3172169823736 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8055460809440 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 4052752355687 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 3304943213183 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS LOGISTIC SERVICES | 2163510901721 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS CORP COMMNCTNS | 614R517397032 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HMC UNIT 8090 | 0822153645518 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2812889741306 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8185577361497 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART - 4984 | 7086337300522 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6188779255543 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9256871820594 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2697812227850 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7148287084732 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8584532977471 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS | 8124761724569 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7088654554038 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 773Z990305172 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9564252883829 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 5865320368741 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3133866821525 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5103578098046 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5103570731398 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2172249070517 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION%TELESOFT | 5012179133657 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 3038 | 5305341900064 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8184879214238 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5306695915173 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9372525644445 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9374269878711 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2316277130888 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148365054294 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5177879889972 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6308206842233 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8152201209986 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7603530733959 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4409741073321 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7084235117794 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742771517493 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4085311480698 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 9183334901781 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6194273917699 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8314761778065 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9374339858956 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART - 8289 | 815Z951514956 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 4089729961962 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2699657701194 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7085946611616 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3103293678498 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8185634586559 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2626581636205 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8188857362919 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6618358590528 | $0.00 | $0.00 | $0.00 | $0.00 |
| LANDS END 895 | 4142287320312 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169611079151 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8472981652871 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2198780539904 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 4403495478917 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742591477444 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6142745453616 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3237240892628 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDING CORPORATION | 5302230205419 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6306378319464 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6309248436457 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742717587894 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3172900052250 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 5107824288139 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4408451710739 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5862938076011 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7142562894254 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5102641505428 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANDARDS OF EXCELLANCE | 7753346909277 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2814194516368 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6082414259606 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7344273358450 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7077786234286 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178651353466 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3237248173662 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7607470522508 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 4408450460960 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7753311011006 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4402382872526 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6194274010261 | $0.00 | $0.00 | $0.00 | $0.00 |
| DON OSTEN | 131007625 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5103571609790 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2197367167644 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6087581865093 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8317573601444 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4408780906671 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5103575044880 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING MGT CORP | 9516876920932 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2484765130629 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6142794315309 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEAR HOLDINGS CORP | 8054818484294 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2625672300322 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3177862748859 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION\ T | 4082390702880 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3305059015812 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6194445663954 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9496467701319 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6612657331974 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476459773165 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9204983107915 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8154686488262 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8123398781869 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8479810427886 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART - 4984 | 7086337310878 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 9169226791260 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148665604346 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7084570153154 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5107840289363 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3309663851889 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7607200915451 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9207889404839 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4407774381676 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3177861421152 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8154687286437 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 5862941964785 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 312R161589413 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9163939129769 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5592555956382 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY ROWELL | 128850271 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOMETOWN & OUTLET STR | 5306629661696 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9252469916158 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742717243696 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178522213015 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7607438471304 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7145278948087 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HODLING CORPORATION | 3105166202729 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8479816238872 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9605501848555 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK AND CO | 8182461592284 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7149218913404 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7344225700886 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9257984702211 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7737280917539 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 217Z990737737 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEAN LEE | 122021071 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARLA SOSA | 252469137 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169679546833 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2699792696331 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 9164243836429 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2699489440532 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CO | 2315474097352 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148250419824 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8476450186272 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4195359778878 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5303428872606 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7735614848399 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8475648731407 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIONCO TELESC | 7858252248717 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742596361043 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 847R063208147 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS | 9607319412555 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART CORP-9065 | 9067868508827 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3306264946109 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7153416060534 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS OUTLET STORES LLCSEARS DEALER ( | 2818591193533 | $0.00 | $0.00 | $0.00 | $0.00 |
| DON* OSTEN* | 156464144 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8107327340210 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6617219654968 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7734811981123 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 4082629300580 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 3303858638563 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 5301 | 6143261013531 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3096886730551 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742597069849 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3172448564485 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7142579543352 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2485770987237 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6142751982772 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7084602622919 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD OSTEN | 147297505 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8187695415557 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7075711321027 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3172415089105 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 586R011204894 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169259087105 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5107823053243 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 4082382720877 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5102230140086 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4405420144954 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6168774370861 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5307900494840 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6195900238767 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476459208248 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5862476411461 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7656495524669 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6182361564359 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169292984979 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2486742236126 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION%TELESOFT | 2106841330951 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 5802345809775 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7084536881885 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7347627053390 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 4082380713049 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART | 9517270209006 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 3232682823088 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6613970809148 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDING CORPORATION | 2095438410860 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8187523892689 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4194732832514 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6508714996630 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742875111777 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8182415614783 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANDARDS OF EXCELLANCE | 7753346935446 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7135267473901 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8107331690837 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPCO TELESOFT | 7344214030289 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT | 5016619844887 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7603394961953 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6508663009220 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2172241700240 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 847R062429220 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6308321143164 | $0.00 | $0.00 | $0.00 | $0.00 |
| DON. OSTEN. | 158495313 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6308209218190 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2175287595183 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6309930196386 | $0.00 | $0.00 | $0.00 | $0.00 |
| LANDS END | 152680287 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2197550147187 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5865666356851 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP CO | 6147613160161 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5867794341758 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2166623523888 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS AUTHORIZED HOMETOWN | 5306779920826 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742570389663 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742913054314 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5592294898877 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 414Z540026211 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2197366119097 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9204970410807 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9164221729696 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8153855186308 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9896866820881 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7607460895006 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8185480947810 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3133886661581 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8177354037248 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 414Z540128250 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6165271962162 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6618362015991 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7077510614131 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3172474771559 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP CO | 6305295928974 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATIO | 8154395655564 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 3134415357621 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION%TELESOFT | 7853300232407 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3305440435568 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8473626785441 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6144914382696 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8055432317846 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 8157889394123 | $0.00 | $0.00 | $0.00 | $0.00 |
| EXTREME NETWORK LLC | 0832650847331 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2198650942836 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6302790454542 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7652860214175 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178596290647 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6195430853364 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178823725806 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL APPLIANCE AND | 8164832693095 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 9186600647041 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HMC 8121% AT&T | 4055210369291 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7345246121687 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 708Z535068282 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9165369230123 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8478161077225 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 8475377904997 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4196930746548 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5305418971014 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2699631569958 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9513522608847 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2099511435182 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7753311756076 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6617255116441 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7344875502681 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6182446550272 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9377739237631 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2177870560640 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8475171384500 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 4154929016950 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2486743183989 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9133812419939 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 9186653962049 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6503647640055 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148784395730 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 6309249582102 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 5865328746334 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2166880186775 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9256811182967 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476459215617 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS | 3178990569796 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 4154725521735 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4408849563326 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9897994566018 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 4052758500181 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 9186410717816 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8109890032598 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2485851997701 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5105823884516 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7603375406740 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANDARDS OF EXCELLANCE | 7753346934769 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476450399108 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7082290501446 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0203 SEARS LUX CO ATT CLI | 0812525434357 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 9513600658566 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4195364067829 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476459288348 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8158864235763 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7084578044800 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 9186224852812 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART CORP-38423 | 2486551600562 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7753598898917 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7075231542637 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5592245368230 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8107332453817 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANDARDS OF EXCELLANCE | 7753348753575 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8314494193559 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART CORP | 7404461013531 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHARE HOLDING CORPORATION | 8185499081502 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 5177833496520 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 7082990455777 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP CO | 6305743120453 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7135260151899 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8474289123376 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6508663002498 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6169565063498 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8188856664906 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178881023488 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5599248896510 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2098340597665 | $0.00 | $0.00 | $0.00 | $0.00 |
| RKY RSK LLC | 257997823 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5593235923640 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8473679676101 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5107850881364 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6507426367467 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8584532109645 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS | 2167412380247 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS LOFT LLC | 5102388300812 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4196970904055 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7654571111646 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8472869986621 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2627846140979 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4194730207207 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7603700624817 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 9893454880281 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476459538189 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3096810508896 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7083456349388 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8188434026687 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7753598641138 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8124778390411 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 3309661622118 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARSC/O TELESOFT | 5016611451563 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178990635220 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART 4910 | 4409747300703 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOF | 2814801703440 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8185522963037 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2199720135890 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6612547364804 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8122842202819 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3172475616615 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 5742310218473 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3097644728986 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9374260968203 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8473301013737 | $0.00 | $0.00 | $0.00 | $0.00 |
| VIC BROWN | 127796875 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6167541800888 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148361457798 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2699792724331 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 3079 | 2096680202243 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9897992316576 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7149575899238 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6194418803943 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8188869223269 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3175703971354 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9374345413281 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 6169563160321 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7603528247422 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8124779341660 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8585500875975 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2198648987305 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3305443594700 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDING CORPORATION | 5592644298267 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6618320267087 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6195796841554 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7084223469757 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 2163513312920 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 8106485163595 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS OUTLET STORES, LLC | 2484431341466 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9604497815555 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS COPORATION COTELESOF | 6369314067530 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178590608545 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9202326582591 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 2198797311428 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5135398377993 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6618362665075 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8472054649329 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8152201203660 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2693247643554 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6169565312207 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7138848272265 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169274704022 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2165240180867 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8477680459632 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742721230896 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7144327417813 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6308512415970 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS AUTHORIZED HOMETOWN | 2096680202253 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7148278031400 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 9374269701701 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5104838358209 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6188765719844 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACK HALLBERG | 141110648 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 01928 | 6825187720028 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8055460809536 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7148214434260 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9252519182631 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8478360023258 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5595823060570 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476456245054 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5102222055356 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATEL JIMMY | 132237064 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9897399191939 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476459289394 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6307050731247 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9896711904206 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476450914611 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEAR SIDING AND WINDOWSATTN ACCTS P | 9155992667410 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS GARAGE DOORS | 7083453663206 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7738891219045 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6618227496446 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2693246019554 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8478550757769 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8586384139655 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6143364285667 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 6087417020011 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 7088625604900 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2486818640577 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8154392201219 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5597398491468 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7084228739582 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 8164130589301 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT | 4794521937679 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6147518903642 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3125781503116 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8159370982643 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCKK & CO | 3175761435878 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7084578054587 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2319469354994 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION C | 8054771342578 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 3612252048628 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7087554200379 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8189936275801 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 616R032536730 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 3148318400917 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART - 9433 | 6306175372563 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5862948160090 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6309325768242 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9068634471625 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178580608383 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8124711260047 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS AUTHORIZED HOMETOWN | 5306226620083 | $0.00 | -$82.48 | $82.48 | $0.00 |
| SEARS HOLDINGS | 5742334897001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3232901512717 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8317289771906 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7736858067911 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART 4340 | 7075442245799 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 4407343989969 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3306300796001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7146711174421 | $0.00 | -$89.00 | $89.00 | $0.00 |
| STANDARDS OF EXCELLANCE | 7753346911774 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148519530330 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476459772744 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2197366103327 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS | 5742597066799 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARSC/O TELESOFT | 512A146017410 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6617217001307 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8478360032795 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6617218170428 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8185051602977 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7758284186902 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 847Z994743533 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 9186222418809 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 847R062298364 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6508711366931 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6618342926565 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2486742408754 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANDARDS OF EXCELLANCE | 7753346902030 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8189820690341 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3306527317425 | $0.00 | $0.00 | $0.00 | $0.00 |
| DON OSTEN* | 157505399 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8477058012716 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7652860214197 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 9067861091421 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8473623464793 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK AND CODBA SEARS | 6203311818882 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9037850612308 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9207398533490 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2167413672094 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178856910361 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5862965188943 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6617256863442 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6508695315202 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6618315005982 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5596361216626 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7734710526535 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6309280354419 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5134232670568 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7088577007941 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS% EVOTEM | 8709747828385 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2316271054976 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9158434148232 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3308331023592 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HARDWARE AND HOME | 6309079182687 | $0.00 | $0.00 | $0.00 | $0.00 |
| JILLAK LLC | 113826442 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2486740857418 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 2092234910806 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 815Z175041173 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6505887195533 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3237710459509 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS | 3133880747300 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8156265402769 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2815318950271 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6087582129545 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4195350573919 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9516813391364 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS AUTHORIZED DRIVING | 4144458558595 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8474260423308 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3177910279126 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476459771207 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8102337385119 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3133831478525 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8183418570221 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HARDWARE AND HOME | 6309076142827 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148367893825 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8478568327473 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGSSEARS DEALER 3187 | 5012685841797 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK AND CO | 6305295376593 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 7132707756885 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3133360069951 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8472869939384 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK AND CO | 6305742355721 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476459818640 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPCO TELESOFT | 4795211902689 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATIONCO TELESOI | 2814802536892 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9897995044885 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7083433023884 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 8477834647711 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 847Z837133133 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION CO TELES | 3148310400662 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8107653537636 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6194417856174 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP | 8314429631111 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6167541694138 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7408524839483 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5177871124921 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7147546593228 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6165385576009 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7145570295370 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8584539947964 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9253633490910 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3307584496721 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHC # 45904 | 9206878895024 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6618338210860 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476450902043 | $0.00 | $0.00 | $0.00 | $0.00 |
| DRIVE USA INC | 2625429500096 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LESLIE RAKES | 132162829 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8123397730523 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS #45094 | 9206878562481 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 2198640450428 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7083490207218 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6195431485278 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4144760540477 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 9157605001133 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY JENKINS* | 122313645 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5173518098129 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5867793300141 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2319464687369 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9257789570998 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7652883699064 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 2485850461441 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169679640193 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS UNIT 02802 | 815R171854913 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP%TELESOFT | 8063520486806 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 05745 | 6206246200088 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8314434577399 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 2163513723888 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4196984364174 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4144760697222 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8585651704112 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 6148787203760 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9163922636497 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8159399839878 | $0.00 | $0.00 | $0.00 | $0.00 |
| DANNY JACKSON DBA | 6618224914302 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART - 9433 | 6306175433878 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742460193269 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRAD SHANKS | 153209310 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476459505262 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 217R160362774 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5302235701071 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2099488205432 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7075458214944 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C-O | 9897909271287 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS PARTS DIRECT | 8107326113426 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4144238741913 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5107979023545 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3178419173655 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7077475780243 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7153415613878 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4408425583421 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5306745152627 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS AUTHORIZED HOMETOWN STOR | 861653482 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS | 8473629505411 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3133831159525 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7075685414195 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6308518096619 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3173471218893 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 9205639533581 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7654721886619 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6142533465034 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 6308332439878 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6618361529818 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2699792964331 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6145752353435 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8478881448597 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8476459804921 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2175220876200 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6165329263647 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C-O | 7738891248791 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5595899055871 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 8154364468324 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 7084524624612 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 216R700498023 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2166623521183 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANDARDS OF EXCELLANCE | 7758525600575 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 9209232899661 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9163937740468 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7082838176965 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 9166412078289 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8152260228403 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3132923368452 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8314440259327 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8055443749072 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7085831219764 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6194402125428 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS 08138 | 6148636615817 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8154680415426 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 7084425665657 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS TECHNOLOGY SYSTMS | 8473825124544 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 4407340554709 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2693277760554 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5596275748232 | $0.00 | $0.00 | $0.00 | $0.00 |
| KMART STORE 3618 | 4142580811145 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7142832382953 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 8475171311054 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6618371415910 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7345240079554 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5173244395104 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS | 3178526555790 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3237801275044 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 6182360547888 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 5742335725214 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7738474386379 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7406959007259 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3096990123511 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6302414545200 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5302729611563 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2095219610405 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6194256732372 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9163618312738 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 847R063465466 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 9893431324008 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY PARO | 134732870 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2175289545365 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9256712000861 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8582783197642 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6194403093540 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 2163513279201 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 6148536284535 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 7655529538008 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 8189939103586 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2172240051988 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 7075460414073 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATOINC O TELES | 9183337347801 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATIO | 5173236209364 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 5107800265719 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9169224713062 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3235820613935 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 2699793573331 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS | 3177861597915 | $0.00 | $0.00 | $0.00 | $0.00 |

| 91-120 | 121-150 | 151-180 | 181+ | 60+ | Dispute |
|---|---|---|---|---|---|
| **$10,899.30** | **$19,266.97** | **$0.00** | **$0.00** | **$79,337.25** | **$0.00** |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,055.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,714.70 | $0.00 | | | $5,041.12 | |
| $0.00 | $0.00 | | | $0.00 | |
| $2,022.64 | $22.37 | | | $4,149.50 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $7,533.75 | $0.00 | $0.00 | $7,533.75 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $1,650.51 | $0.00 | $0.00 | $3,301.02 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $159.44 | |
| $1,387.34 | $0.00 | | | $3,604.36 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $1,854.00 | |
| $441.30 | $1,270.36 | | | $2,154.50 | |
| $0.00 | $0.00 | | | $2,121.80 | |
| $0.00 | $0.00 | | | $545.51 | |
| $0.00 | $0.00 | | | $265.73 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $1,930.72 | |
| $0.00 | $0.00 | | | $2.99 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $852.99 | |
| $308.17 | $211.66 | | | $826.76 | |
| $794.93 | $660.77 | | | $1,455.70 | |
| $356.67 | $18.16 | | | $731.59 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $1,368.52 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $190.24 | $0.00 | | | $551.64 | |
| $755.22 | $296.12 | | | $1,217.50 | |
| $0.00 | $1,198.66 | | | $1,198.66 | |
| $0.00 | $0.00 | | | $0.00 | |
| $49.92 | $0.00 | | | $1,099.29 | |
| $0.00 | $1,023.25 | | | $1,023.25 | |
| $0.00 | $0.00 | | | $980.78 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $319.25 | |

| | | |
|---|---|---|
| $910.11 | $0.00 | $910.11 |
| $0.00 | $0.00 | $213.67 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $739.79 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $693.77 | $693.77 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $225.16 |
| $0.00 | $0.00 | $455.02 |
| $0.00 | $0.00 | $206.03 |
| $0.00 | $0.00 | $597.59 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $460.10 | $460.10 |
| $0.00 | $0.00 | $457.83 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $114.69 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $180.13 | $0.00 | $404.19 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $77.86 | $0.00 | $180.37 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $358.82 | $358.82 |
| $0.00 | $0.00 | $0.00 |
| $356.00 | $0.00 | $356.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $340.09 | $340.09 |

| | | | | | |
|---|---|---|---|---|---|
| $168.62 | $167.71 | | | $336.33 | |
| $0.00 | $0.00 | | | $0.00 | |
| $192.69 | $142.39 | | | $335.08 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $321.96 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $307.59 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $281.40 | | | $281.40 | |
| $39.48 | $0.00 | | | $279.95 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $249.89 | |
| $94.09 | $151.66 | | | $245.75 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $239.43 | | | $239.43 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $200.83 | |
| $0.00 | $199.59 | | | $199.59 | |
| $0.00 | $198.86 | | | $198.86 | |
| $0.00 | $197.98 | | | $197.98 | |
| $0.00 | $0.00 | | | $0.00 | |

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $189.55 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $187.74 | | | $187.74 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $182.48 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $181.21 | | | $181.21 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $34.09 | $0.00 | | | $81.79 | |
| $0.00 | $0.00 | | | $3.86 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $161.02 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $157.20 | | | $157.20 | |
| $0.00 | $156.74 | | | $156.74 | |
| $81.64 | $74.43 | | | $156.07 | |
| $0.00 | $155.65 | | | $155.65 | |
| $62.80 | $0.00 | | | $154.68 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $48.41 | |
| $0.00 | $0.00 | | | $0.00 | |
| $4.90 | $0.00 | | | $57.13 | |
| $0.00 | $0.00 | | | $149.11 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $145.57 | | | $145.57 | |
| $0.00 | $0.00 | | | $144.57 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $14.84 | $0.00 | | | $62.68 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $131.53 | |
| $126.03 | $0.00 | | | $126.03 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $50.04 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81.29 | $42.40 | | | $123.69 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $120.50 | | | $120.50 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $3.76 | $100.47 | | | $107.99 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $111.67 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $102.57 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $101.33 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $50.62 | $45.24 | | | $95.86 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $94.38 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $38.10 | $0.00 | | | $86.37 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $84.91 | $0.00 | | | $84.91 | |
| $0.00 | $0.00 | | | $0.00 | |
| $36.30 | $0.00 | | | $81.50 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $33.06 | $0.00 | | | $81.06 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78.05 | | | $78.05 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $72.50 | | | $72.50 | |
| $0.00 | $69.22 | | | $69.22 | |
| $41.79 | $26.73 | | | $68.52 | |
| $40.99 | $19.24 | | | $60.23 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $44.84 | $10.14 | | | $54.98 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $50.27 | | | $50.27 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $47.81 | | | $47.81 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45.54 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $43.55 | $0.00 | $43.55 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $38.54 | | | $38.54 | |
| $0.00 | $0.00 | | | $0.00 | |
| $35.68 | $0.00 | | | $35.68 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $33.91 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $10.00 | |
| $0.00 | $0.00 | | | $29.38 | |
| $0.00 | $0.00 | | | $10.00 | |
| $0.00 | $0.00 | | | $0.42 | |
| $0.00 | $0.00 | | | $0.42 | |
| $0.00 | $28.65 | | | $28.65 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $3.56 | |
| $0.00 | $27.28 | | | $27.28 | |
| $0.00 | $27.28 | | | $27.28 | |
| $0.00 | $0.00 | | | $27.03 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $24.03 | |
| $0.00 | $23.90 | | | $23.90 | |
| $0.00 | $23.90 | | | $23.90 | |
| $0.00 | $22.91 | | | $22.91 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $18.29 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $13.99 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.45 | |
| $0.00 | $0.00 | | | $0.45 | |
| $0.00 | $11.76 | | | $11.76 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.11 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $2.67 | | | $2.67 | |
| $0.00 | $0.00 | | | $2.18 | |
| $0.00 | $1.56 | | | $1.56 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |
| $0.00 | $0.00 | | | $0.00 | |

| Add1 | Add2 | City | State | Status |
|------|------|------|-------|--------|
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ | L |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| DBA STANDARDS OF EXCELLEN | 9025 S KYRENE RD STE 105 | TEMPE | AZ | L |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | F |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN ESTATES | IL | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| ATTN TELECOM | 1024 FLORIDA CENTRAL PKWY | LONGWOOD | FL | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| C/O TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| C/O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | L |
| C KUECKER DC | PO BOX 52085 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| %TELESOFT | LOC 019161661 E CAMELBACK | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | F |
| % IBM | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| C\O TELESOFT | LOC 09229-SACRAMENTO 5343 | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| C\O TELESOFT | LOC 4029 5343 N 16TH ST S | PHOENIX | AZ | F |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ | L |
| %TELESOFT | LOC 455791661 E CAMELBACK | PHOENIX | AZ | |
| 231 N MARTINGALE RD | | SCHAUMBURG | IL | F |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| %TELESOFT | LOC 455791661 E CAMELBACK | PHOENIX | AZ | |
| DBA STANDARDS OF EXCELLEN | 9025 S KYRENE RD STE 103 | TEMPE | AZ | L |
| C\O TELESOFT | LOC 4038 5343 N 16TH ST S | PHOENIX | AZ | F |
| | | | | F |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | |
| \ IBM | 5343 N 16TH ST STE 300 | PHOENIX | AZ | F |
| 13203 AGARITA LN | | HOUSTON | TX | F |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN ESTATES | IL | F |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN ESTATES | IL | |
| 2065 GEORGE ST | | MELROSE PARK | IL | L |

| | | | | |
|---|---|---|---|---|
| %TELESOFT | LOC 098971661 E CAMELBACK | PHOENIX | AZ | F |
| \ TELESOFT | LOCATION 04819 5343 N 16T | PHOENIX | AZ | L |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| - SHOS | LOC 4684 5343 N 16TH ST S | PHOENIX | AZ | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| 1661 E CAMELBACK RD | | PHOENIX | AZ | F |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | |
| %TELESOFT | LOC 43461661 E CAMELBACK | PHOENIX | AZ | |
| C/O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| C/O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| C/O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| C/O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| | | | | |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| OUTLET STORES LLC | 5500 TRILLIUM BLVD STE | HOFFMAN EST | IL | F |
| C\O TELESOFT | LOC 09405 5343 N 16TH ST | PHOENIX | AZ | F |
| 3117 W BROADWAY BLVD | | SEDALIA | MO | L |
| C\O TELESOFT | LOC 4684 5343 N 16TH ST S | PHOENIX | AZ | F |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| ATTN TELECOM | 1024 FLORIDA CENTRAL PKWY | LONGWOOD | FL | L |
| %TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | |
| CO TELESOFT | STE 3001661 E CAMELBACK R | PHOENIX | AZ | |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN ESTATES | IL | |
| & GARDEN LLC | PO BOX 802 | SPRINGHILL | LA | |
| C\O TELESOFT | LOC 09059 5343 N 16TH ST | PHOENIX | AZ | |
| 4635 W COLLEGE AVE | | APPLETON | WI | L |
| DBA STANDARDS OF EXCELLEN | 9025 S KYRENE RD STE 103 | TEMPE | AZ | L |
| 333 PLAZA EAST BLVD STE J | | EVANSVILLE | IN | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | F |
| C/O TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| C O TELESOFT | LOC 047821661 E CAMELBACK | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| %TELESOFT | LOC 34911661 E CAMELBACK | PHOENIX | AZ | |
| \ TELESOFT | LOC 03748 1661 E CAMELBAC | PHOENIX | AZ | |
| DEALER 07359 | 5343 N 16TH ST STE 300 | PHOENIX | AZ | F |
| C%O TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| CO TELESOFT | LOC 010871661 E CAMELBACK | PHOENIX | AZ | |
| 34800 GROESBECK HWY | | CLINTON TWP | MI | F |

| | | | | |
|---|---|---|---|---|
| C\O TELESOFT | LOC 9486 1661 E CAMELBACK | PHOENIX | AZ | F |
| %TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| % TELESOFT | LOC 092841661 E CAMELBACK | PHOENIX | AZ | F |
| CO TELESOFT | LOC 451601661 E CAMELBACK | PHOENIX | AZ | |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| C\O TELESOFT | LOC 4697 5343 N 16TH ST S | PHOENIX | AZ | F |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| CO TELESOFT | LOC 042151661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 13171661 E CAMELBACK | PHOENIX | AZ | |
| C\O TELESOFT | LOC 07438 5343 N 16TH ST | PHOENIX | AZ | F |
| TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| % AT&T | 3RD FL65 W WEBSTER ST | JOLIET | IL | L |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ | L |
| PO BOX 78200 | | INDIANAPOLIS | IN | F |
| %TELESOFT | LOC 92841661 E CAMELBACK | PHOENIX | AZ | F |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| %TELESOFT | LOC 040251661 E CAMELBACK | PHOENIX | AZ | L |
| CO TELESOFT 06797 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| STE 200 | 1215 ARKANSAS LN | GRAND PRAIRIE | TX | |
| %TELESOFT | LOC 11371661 E CAMELBACK | PHOENIX | AZ | |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| %TELESOFT | LOC 84671661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | F |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| %TELESOFT | LOC 11271661 E CAMELBACK | PHOENIX | AZ | |
| TELESOFT LOC 02258 | 1310 ROUNDHOUSE AVE | SN LUIS OBISP | CA | F |
| C O TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1125 SANCTUARY PKWY STE 1 | 70 | ALPHARETTA | GA | L |
| 707 N LAMAR BLVD | | OXFORD | MS | L |
| CO TELESOFT | LOC 454611661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 451371661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 021261661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| %TELESOFT | LOC 82171661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 40251661 E CAMELBACK | PHOENIX | AZ | F |
| \ TELESOFT | LOC 07916 1661 E CAMELBAC | PHOENIX | AZ | |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ | F |
| C\O TELESOFT | LOC 4151 1661 E CAMELBACK | PHOENIX | AZ | F |
| 5700 LANDS END WAY | | STEVENS POINT | WI | L |

| | | | | |
|---|---|---|---|---|
| %TELESOFT | LOC 12171661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | 1600 ROE ST | DALLAS | TX | |
| CO TELESOFT 07817 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| %TELESOFT | LOC 20771661 E CAMELBACK | PHOENIX | AZ | |
| TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| | | | | |
| C/O TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| CO TELESOFT | LOC 098811661 E CAMELBACK | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| ATTN ACCOUNTS PAYABLE | 2951 SW WANAMAKER RD1661 | TOPEKA | KS | F |
| CO TELESOFT | LOC 011611661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 26371661 E CAMELBACK | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 921 HILLCREST PKWY | | DUBLIN | GA | L |
| C O TELESOFT | LOC 451351661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 454611661 E CAMELBACK | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| C\O TELESOFT | LOC 4151 1661 E CAMELBACK | PHOENIX | AZ | |
| C\O TELESOFT | LOC 06829 1661 E CAMELBAC | PHOENIX | AZ | |
| C\O TELESOFT | LOC 09405 1661 E CAMELBAC | PHOENIX | AZ | F |
| PO BOX 78200 | | INDIANAPOLIS | IN | F |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | LOC 454381661 E CAMELBACK | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| C\O TELESOFT | 1310 ROUNDHOUSE AVE | SN LUIS OBISP | CA | L |
| C\O TELESOFT | LOC 07428 1661 E CAMELBAC | PHOENIX | AZ | F |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| \ TELESOFT | LOC 04117 1661 E CAMELBAC | PHOENIX | AZ | |
| \TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | F |
| %TELESOFT | LOC 13571661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT 35030 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | LOC 014371661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| 4651 NORTHFIELD RD | | CLEVELAND | OH | L |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| C\O TELESOFT | LOC 4038 1661 E CAMELBACK | PHOENIX | AZ | |
| \ TELESOFT | LOC 4684 1661 E CAMELBACK | PHOENIX | AZ | F |

| | | | | |
|---|---|---|---|---|
| %TELESOFT | LOC 455791661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 09059 5343 N 16TH ST | PHOENIX | AZ | F |
| 1800 E GARRY AVE STE 215 | | SANTA ANA | CA | L |
| \ TELESOFT | LOC 09229 1661 E CAMELBAC | PHOENIX | AZ | F |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| C\O TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | F |
| %TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| TOWN PL SHOPG CTR | | ALVIN | TX | L |
| %TELESOFT | LOC 13071661 E CAMELBACK | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| OUTLET STORES LLC | 5500 TRILLIUM BLVD STE | HOFFMAN EST | IL | L |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT 01227 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| %TELESOFT | LOC 451621661 E CAMELBACK | PHOENIX | AZ | |
| \ TELESOFT | LOC 9489 1661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 350301661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 451611661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 10271661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 11371661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 451601661 E CAMELBACK | PHOENIX | AZ | |
| CO TELOSOFT | LOC 04697 1661 E CAMELBAC | PHOENIX | AZ | F |
| CO TELESOFT | LOC 094111661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT 01227 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| %TELESOFT | LOC 24971661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 74871661 E CAMELBACK | PHOENIX | AZ | F |
| %TELESOFT | LOC 25371661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 26991661 E CAMELBACK | PHOENIX | AZ | |
| 65 W WEBSTER ST 3RD FL | | JOLIET | IL | L |
| 1441 S DIXIE FWY | | NEW SMYRNA | FL | L |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| %TELESOFT | LOC 81671661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 84671661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 012061661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 012061661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT 9142 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| C\O TELESOFT | LOC 04618 1661 E CAMELBAC | PHOENIX | AZ | F |
| CO TELESOFT 02247 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| %TELESOFT | LOC 12471661 E CAMELBACK | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| C O TELESOFT | LOC 047821661 E CAMELBACK | PHOENIX | AZ | |
| 1670 ROBERT ST S # 365 | | SAINT PAUL | MN | L |
| CO TELESOFT | LOC 71691661 E CAMELBACK | PHOENIX | AZ | |
| C O TELESOFT | LOC 023111661 E CAMELBACK | PHOENIX | AZ | |
| C O TELESOFT | LOC 012611661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 086361661 E CAMELBACK | PHOENIX | AZ | |
| C\O TELESOFT | LOC 45140 1661 E CAMELBAC | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| %TELESOFT | LOC 14071661 E CAMELBACK | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| \ TELESOFT | LOC 06868 1661 E CAMELBAC | PHOENIX | AZ | |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| C\O TELESOFT | LOC 4618 1661 E CAMELBACK | PHOENIX | AZ | F |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| C\O TELESOFT | LOC 08058 1661 E CAMELBAC | PHOENIX | AZ | |
| 5343 N 16TH ST | STE 300 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| 12129 UNIVERSITY AVE STE | | CLIVE | IA | F |
| 3117 W BROADWAY BLVD | | SEDALIA | MO | |
| 1661 E CAMELBACK RD | | PHOENIX | AZ | F |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | |
| 3209 E INDIAN TRL | | LOUISVILLE | KY | L |
| C\O TELESOFT | LOC 09405 1661 E CAMELBAC | PHOENIX | AZ | F |
| \ TELESOFT | LOC 09229 1661 E CAMELBAC | PHOENIX | AZ | F |
| CO TELESOFT | ILOC 060611661 E CAMELBAC | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| \TELESOFT | LOC 08346 SAN LEANDRO 166 | PHOENIX | AZ | F |
| 65 W WEBSTER ST FL 3 | | JOLIET | IL | L |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| ATTN TELECOM | 1024 FLORIDA CENTRAL PK | LONGWOOD | FL | L |
| %TELESOFT | LOC 13071661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 81071661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 10271661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 10271661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 13171661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 88481661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 454611661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT 01227 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| CO TELESOFT | LOC 082731661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 082731661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT 01167 | LOC 011671661 E CAMELBACK | PHOENIX | AZ | |
| 812 E BROAD ST | A K MART | RICHLAND | GA | L |
| CO TELESOFT | LOC 094111661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 094111661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| | | | | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | LOC 016421661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | LOC 263541661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 13171661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 13171661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 13171661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 451371661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 072561661 E CAMELBACK | PHOENIX | AZ | |
| CO 35030 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| %TELESOFT | LOC 10671661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 350301661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 81071661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| %TELESOFT | LOC 13871661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 13871661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 13071661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 26171661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 12471661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 12471661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 12471661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 14871661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 12471661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 13871661 E CAMELBACK | PHOENIX | AZ | |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | |
| CO TELESOFT 06427 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | STE 3001661 E CAMELBACK R | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | 1600 ROE ST | DALLAS | TX | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN ESTATES | IL | |
| %TELESOFT | LOC 25371661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 25371661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 24971661 E CAMELBACK | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| %TELESOFT | LOC 82171661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT 01167 | LOC 011671661 E CAMELBACK | PHOENIX | AZ | |
| COTELESOFT | LOC 95071661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 26991661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 63971661 E CAMELBACK | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| %TELESOFT | LOC 84201661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 26371661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT 06797 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | LOC 082731661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 082731661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 25571661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 25571661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 26371661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 26371661 E CAMELBACK | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| CO TELESOFT 06797 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT 06797 | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| - SHOS | LOC 09497 HAYWARD 1661 E | PHOENIX | AZ | L |
| %TELESOFT | LOC 26171661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 82071661 E CAMELBACK | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| %TELESOFT | LOC 68171661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 68171661 E CAMELBACK | PHOENIX | AZ | |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | |
| %TELESOFT | LOC 67491661 E CAMELBACK | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | |
| % AT&T | 3RD FL65 W WEBSTER ST | JOLIET | IL | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| C\O TELESOFT | LOC 04618 1661 E CAMELBAC | PHOENIX | AZ | F |
| %TELESOFT | LOC 82171661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 14471661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 14471661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 82171661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 82171661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 22471661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 25371661 E CAMELBACK | PHOENIX | AZ | |
| \TELESOFT | LOC 06868 1661 E CAMELBAC | PHOENIX | AZ | |
| C O TELESOFT | LOC 065091661 E CAMELBACK | PHOENIX | AZ | |
| C O TELESOFT | LOC 010911661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 013671661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | LOC 013671661 E CAMELBACK | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| CO TELESOFT | STE 3001661 E CAMELBACK R | PHOENIX | AZ | |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN ESTATES | IL | |
| C O TELESOFT | LOC 010911661 E CAMELBACK | PHOENIX | AZ | |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| CO TELESOFT | LOC 01228 1661 E CAMELBAC | PHOENIX | AZ | |
| %TELESOFT | LOC 455791661 E CAMELBACK | PHOENIX | AZ | |
| %TELESOFT | LOC 26371661 E CAMELBACK | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| %TELESOFT | LOC 20971661 E CAMELBACK | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| 3304 N BURROUGHS PATH | | BEVERLY HILLS | FL | L |
| CO TELESOFT | LOC 01368 1661 E CAMELBAC | PHOENIX | AZ | |
| \TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |
| \ TELESOFT | LOC 01318 1661 E CAMELBAC | PHOENIX | AZ | |
| \ TELESOFT | LOC 01758 1661 E CAMELBAC | PHOENIX | AZ | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN ESTATES | IL | |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ | L |
| PO BOX 70660 | | ROCHESTER HLS | MI | L |
| \ TELESOFT | LOC 01488 5343 N 16TH ST | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN ESTATES | IL | |
| PO BOX 78200 | | INDIANAPOLIS | IN | L |
| C\O TELESOFT | LOC 5236 1661 E CAMELBACK | PHOENIX | AZ | F |
| C\O DATA SCRIBE | PO BOX 7068 | OVERLAND PARK | KS | L |
| %DATA SCRIBE | PO BOX 7068 | OVERLAND PARK | KS | L |
| %DATA SCRIBE | PO BOX 7068 | OVERLAND PARK | KS | L |
| C\O TELESOFT | LOC 06829 1661 E CAMELBAC | PHOENIX | AZ | |
| C\O DATA SCRIBE | PO BOX 7068 | OVERLAND PARK | KS | L |
| PO BOX 78200 | | INDIANAPOLIS | IN | L |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | |
| C\O TELESOFT | LOC 07438 1661 E CAMELBAC | PHOENIX | AZ | F |
| C\O TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | |
| C\O TELESOFT | LOC 06829 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| C\O TELESOFT | LOC 07438 1661 E CAMELBAC | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | F |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| \ TELESOFT LOC 1618 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| C\O TELESOFT | LOC 04049 1661 E CAMELBAC | PHOENIX | AZ | L |
| \ TELESOFT | LOC 500 W WARN 1661 E CAM | PHOENIX | AZ | L |
| PO BOX 5190 | | PARSIPPANY | NJ | F |
| C\O TELESOFT | LOC 09405 1661 E CAMELBAC | PHOENIX | AZ | L |
| C%O DATA SCRIBE | PO BOX 7068 | OVERLAND PARK | KS | L |
| C%O DATA SCRIBE | PO BOX 7068 | OVERLAND PARK | KS | L |
| 3655 NAMEOKI RD | | GRANITE CITY | IL | L |
| C%O DATA SCRIBE | PO BOX 7068 | OVERLAND PARK | KS | L |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| C%O DATA SCRIBE | PO BOX 7068 | OVERLAND PARK | KS | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| CO TELESOFT | ILOC 060611661 E CAMELBAC | PHOENIX | AZ | L |
| C\O DATA SCRIBE | PO BOX 7068 | OVERLAND PARK | KS | L |
| %TELESOFT | LOC 69491661 E CAMELBACK | PHOENIX | AZ | |
| 1101 7TH AVE | | MENOMINEE | MI | L |
| \TELESOFT | LOC 08346 - SAN LEANDRO 1 | PHOENIX | AZ | F |
| 3408 W CENTRAL AVE | | TOLEDO | OH | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 820 MORRIS TPKE STE 102 | | SHORT HILLS | NJ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| C\O TELESOFT LOC 07948 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| CO TELESOFT | LOC 03531 1661 E CAMELBAC | PHOENIX | AZ | |
| \TELESOFT | LOC 02048 1661 E CAMELBAC | PHOENIX | AZ | |
| CO TELESOFT | LOC 45048 1661 E CAMELBAC | PHOENIX | AZ | |
| \ TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |
| C O TELESOFT | LOC 081211661 E CAMELBACK | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| \ TELESOFT | LOC 01228 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 65 W WEBSTER ST FL 3 | | JOLIET | IL | |
| CO TELESOFT | LOC 1528 1661 E CAMELBACK | PHOENIX | AZ | |
| TELESOFT LOC | 236 N CENTRAL AVE | GLENDALE | CA | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| C\O TELESOFT | LOC 01658 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| \ TELESOFT | LOC 02298 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| C\O TELESOFT | LOC 02258 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| \ TELESOFT | LOC 60701 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD # LOC | 08496 STE 300 | PHOENIX | AZ | |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| %TELESOFT | LOC 11011661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD # LOC | 08490 STE 300 | PHOENIX | AZ |
| C\O TELESOFT | LOC 08768 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT LOC 08038 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 06848 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 01618 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1125 SANCTUARY PKWY STE 1 | 70 | ALPHARETTA | GA |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 58181 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT LOC 45107 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| CO TELESOFT | LOC 01538 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | ILOC 060611661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| CO TELESOFT | LOC 08038 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 060821661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 35030 1661 E CAMELBAC | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| %TELESOFT | LOC 350301661 E CAMELBACK | PHOENIX | AZ |
| C\O TELESOFT | LOC 06829 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 068741661 E CAMELBACK | PHOENIX | AZ |
| C\O TELESOFT | LOC 06731 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 01658 1661 E CAMELBAC | PHOENIX | AZ |
| SEARS DEALER 9150 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| \ TELESOFT | LOC 08738 1661 E CAMELBAC | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| CO TELESOFT | LOC 06928 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| TELESOFT LOC 06701 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| C\O TELESOFT | LOC 08331 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 01248 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ |
| C\O TELESOFT LOC 01358 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| \ TELESOFT | LOC 06718 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 01538 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| CO TELESOFT 01057 | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD # LOC | 02290 STE 300 | PHOENIX | AZ |
| \ TELESOFT | LOC 01568 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| %TELESOF | LOC 81711661 E CAMELBACK | PHOENIX | AZ |
| 1125 SANCTUARY PKWY STE 1 | 70 | ALPHARETTA | GA |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 08768 1661 E CAMELBAC | PHOENIX | AZ |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | 01528 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 05030 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 01568 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01978 1661 E CAMELBAC | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| CO TELESOFT | LOC 04329 661 E CAMELBACK | HOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| \ TELESOFT | LOC 09797 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 03982 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 3018 1661 E CAMELBACK | PHOENIX | AZ |
| CO TELESOFT | LOC 35030 1661 E CAMELBAC | PHOENIX | AZ |
| \TELESOFT | LOC 03130 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| PO BOX 78200 | | INDIANAPOLIS | IN |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| %TELESOFT | LOC 20971661 E CAMELBACK | PHOENIX | AZ |
| DBA SLS INC UNIT 77681 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 01228 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC45142 1661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 01368 1661 E CAMELBAC | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| CO TELESOFT | ILOC 074441661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 8511 W LINCOLN AVE | | MILWAUKEE | WI |
| CO TELESOFT | LOC 03106 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| %TELESOFT | LOC 10171661 E CAMELBACK | PHOENIX | AZ |
| \ TELESOFT | LOC 01508 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT LOC 08038 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 01658 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 02068 1661 E CAMELBAC | PHOENIX | AZ |
| %TELESOFT | LOC 042581661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 01248 1661 E CAMELBAC | PHOENIX | AZ |
| C O TELESOFT | LOC 31281661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 45379 1661 E CAMELBAC | PHOENIX | AZ |
| %TELESOF | LOC 11011661 E CAMELBACK | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 35030 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 65 W WEBSTER ST FL 3 | | JOLIET | IL |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD # LOC | 01180 STE 300 | PHOENIX | AZ |
| TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| LOC 06809 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 04329 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 04329 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 04421 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01068 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 04329 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 45379 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 01838 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| %TELESOFT | LOC 14871661 E CAMELBACK | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 06851 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 02298 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELOSOFT | LOC 7108 1661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 01528 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 01298 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | SEARS 25002 | PHOENIX | AZ |
| CO TELESOFT | LOC 08768 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD # LOC | 07068 STE 300 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 08358 1661 E CAMELBAC | PHOENIX | AZ |
| TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| C\O TELESOFT | LOC 08358 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \IBM | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 09752 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 08358 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| C\O TELESOFT LOC 01438 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| \ TELESOFT | LOC 08738 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 01838 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| LOC 02238 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01999 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 03678 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 3813 BERYL RD STE 10-B | | RALEIGH | NC |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 3018 1661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01408 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT LOC 45575 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| \ TELESOFRT | ACCT 45575 1661 E CAMELBA | PHOENIX | AZ |
| C\O TELESOFT | LOC 01378 1661 E CAMELBAC | PHOENIX | AZ |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 010161661 E CAMELBACK | PHOENIX | AZ |
| C\O TELESOFT | LOC 01658 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | 042791661 E CAMELBACK RD | PHOENIX | AZ |
| C\O TELESOFT LOC 01408 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 06868 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 03435 1661 E CAMELBAC | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELOSOFT | LOC 01958 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |

| | | | | |
|---|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| CO TELESOFT | LOC 8375 1661 E CAMELBACK | PHOENIX | AZ | |
| \ TELESOFT | LOC 01478 1661 E CAMELBAC | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| % EVOTEM | 1661 E CAMELBACK RD STE | PHOENIX | AZ | |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN ESTATES | IL | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| C\O TELESOFT LOC 01408 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| CO TELESOFT | LOC 01358 1661 E CAMELBAC | PHOENIX | AZ | |
| CO TELESOFT | LOC 01368 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| PO BOX 5190 | | PARSIPPANY | NJ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| C\O TELESOFT | LOC 45379 1661 E CAMELBAC | PHOENIX | AZ | |
| \ TELESOFT | LOV 02059 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| \ TELESOFT | LOC 09390 1661 E CAMELBAC | PHOENIX | AZ | |
| \ TELESOFT | LOC 03842 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| C\O TELESOFT LOC 08038 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| C\O TELESOFT LOC 03076 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| CO TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| CO TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD # LOC | 03155 STE 300 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |

| | | | | |
|---|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| CO TELESOFT | LOC 02009 5343 N 16TH ST | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| PO BOX 2457 | | SECAUCUS | NJ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| ATTN  TELECOM | 1024 FLORIDA CENTRAL PKWY | LONGWOOD | FL | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| \TELESOFT | LOC 01248 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| CO TELESOFT | LOC 04762 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| C\O TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| \ TELESOFT | LOC 01008 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| \TELESOFT | LOC 07568 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| %TELESOFT | LOC 20971661 E CAMELBACK | PHOENIX | AZ | |
| LOC 04706 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| CO TELESOFT | LOC 01368 1661 E CAMELBAC | PHOENIX | AZ | |
| \TELESOFT | LOC 06771 1661 E CAMELBAC | PHOENIX | AZ | |
| \TELESOFT | LOC 4730 1661 E CAMELBACK | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 06981 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 01098 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 01019 1661 E CAMELBAC | PHOENIX | AZ |
| TELESOFT LOC 02258 | 1310 ROUNDHOUSE AVE | SN LUIS OBISP | CA |
| \ TELESOFT | LOC 1318 1661 E CAMELBACK | PHOENIX | AZ |
| CO TELESOFT | ILOC 060611661 E CAMELBAC | PHOENIX | AZ |
| %TELESOFT | LOC 350301661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| PO BOX 352440 | | TOLEDO | OH |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT LOC 06981 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 02068 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 01528 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 01698 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 13203 AGARITA LN | | HOUSTON | TX |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 06799 1661 E CAMELBAC | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| \ TELESOFT | LOC01618 1661 E CAMELBACK | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| CO TELESOFT | LOC 02288 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 06640 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 03582 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 07471 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 35030 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 01988 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 01538 1661 E CAMELBAC | PHOENIX | AZ |
| TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 01788 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 01019 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 02628 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 08369 1661 E CAMELBAC | PHOENIX | AZ |
| TELESOFT LOC 01148 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 03086 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| TELESOFT LOC 02258 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| C O TELESOFT | LOC 095821661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN ESTATES | IL |
| | | | |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| \ TELESOFT | LOC 01838 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 06831 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01268 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 06698 1661 E CAMELBAC | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| %TELESOFT | LOC 25371661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 08346 1661 E CAMELBAC | PHOENIX | AZ |
| \TELESOFT | LOC 35030 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| %TELESOFT | LOC 072561661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| \ TELESOFT | LOC 01168 1661 E CAMELBAC | PHOENIX | AZ |
| LOC 09323 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01988 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELSOFT | LOC 01488 1661 E CAMELBAC | PHOENIX | AZ |
| C O TELESOFT | LOC 070411661 E CAMELBACK | PHOENIX | AZ |
| CO TELESOFT | LOC 01358 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 02308 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 01958 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 1568 1661 E CAMELBACK | PHOENIX | AZ |
| \ TELESOFT | 111 E MAGNOLIA BLVD | BURBANK | CA |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 01508 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 4029 1661 E CAMELBACK | PHOENIX | AZ |
| 5 LANDS END LN | | DODGEVILLE | WI |
| CO TELESOFT | LOC 04329 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 01998 1661 E CAMELBAC | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| \TELESOFT | STE 300 STE 330 1661 E CA | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD # LOC | 26019 STE 300 | PHOENIX | AZ |
| \ TELESOFT LOC 1248 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01638 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ |
| CO TELESOFT | LOC 350301661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 03501 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01758 1661 E CAMELBAC | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| C\O TELESOFT | LOC 08272 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 01358 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD | SEARS AUTHORIZED HOMETOWN | PHOENIX | AZ |
| \TELESOFT | LOC 09743 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 03412 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 09743 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 07552 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 91488 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 01438 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 04047 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 06098 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| CO TELESOFT | LOC 01228 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 09497 - HAYWARD 1661 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 35030 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1125 SANCTUARY PKWY STE 1 | 70 | ALPHARETTA | GA |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| C\O TELESOFT LOC 08038 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| CO TELESOFT | LOC 08366 1661 E CAMELBAC | PHOENIX | AZ |
| 410 PINOLA DR SE | SEARS AUTHORIZED RETAIL D | MAGEE | MS |
| 5727 ATTN DORANITA DAVENP | 5343 N 16TH ST STE 300 | PHOENIX | AZ |
| CO TELESOFT | LOC 01368 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 06848 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 01268 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 01568 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \IBM | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| \ TELESOFT | LOC 01088 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 06841 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 01368 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| 414 MEADOW BROOK TER | | HARTSVILLE | SC |
| 1511 MAXINE ST | | MEMPHIS | TN |
| CO TELESOFT | LOC 01538 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 04329 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 02048 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 071691661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| \IBM | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| SEARS DEALER 05457 | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 45379 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 45146 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 08358 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 640 W POPLAR AVE | | COLLIERVILLE | TN |
| \ TELESOFT | LOC 35030 1661 E CANEKBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 01658 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| PO BOX 7068 | | OVERLAND PARK | KS |
| CO TELESOFT | LOC 08768 1661 E CAMELBAC | PHOENIX | AZ |
| \TELESOFT | LOC 01248 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 08331 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 01788 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| LOC 02238 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| C\O TELESOFT LOC 08038 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 8375 1661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| %TELESOFT | LOC 074871661 E CAMELBACK | PHOENIX | AZ |
| C O TELESOFT | LOC 065091661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 01488 1661 E CAMELBAC | PHOENIX | AZ |
| \TELESOFT | LOC 8780 1661 E CAMELBACK | PHOENIX | AZ |
| \ TELESOFT LOC 35030 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| C\O TELESOFT | LOC 38383 1661 E CAMELBAC | PHOENIX | AZ |

| | | | | |
|---|---|---|---|---|
| \ TELESOFT | LOC 01618 1661 E CAMELBAC | PHOENIX | AZ | |
| \ TELESOFT | LOC 01168 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| \ TELESOFT | LOC 01478 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| TELESOFT LOC | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ | |
| %TELESOFT | LOC 62471661 E CAMELBACK | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| CO TELESOFT | LOC 010161661 E CAMELBACK | PHOENIX | AZ | |
| C\O TELESOFT | LOC 01988 1661 E CAMELBAC | PHOENIX | AZ | |
| C\O TELESOFT | LOC 01478 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | SEARS DEALER 3135 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 7205 W DEMPSTER ST | | NILES | IL | L |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| STORES LLC DBA SEARS DEAL | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| CO TELESOFT | LOC 01208 1661 E CAMELBAC | PHOENIX | AZ | |
| PO BOX 5190 | | PARSIPPANY | NJ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD # LOC | 02112 STE 300 | PHOENIX | AZ | |
| C\O TELESOFT LOC 01408 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| C\O TELESOFT | LOC 06848 1661 E CAMELBAC | PHOENIX | AZ | |
| \ TELESOFT | LOC 06701 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| %TELESOFT | LOC 63971661 E CAMELBACK | PHOENIX | AZ | |
| PO BOX 5190 | | PARSIPPANY | NJ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| \ TELESOFT | LOC 58181 1661 E CAMELBAC | PHOENIX | AZ | |
| C\O TELESOFT | LOC 45145 1661 E CAMELBAC | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ | |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| %TELESOFT | LOC 082731661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 02258 1661 E CAMELBAC | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| 12129 UNIVERSITY AVE STE | 2500 | CLIVE | IA |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT LOC 45107 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| HARDWARE INC | STE 1002368 MARITIME DR | ELK GROVE | CA |
| C O TELESOFT | LOC 070411661 E CAMELBACK | PHOENIX | AZ |
| % AT&T | 3RD FL65 W WEBSTER ST | JOLIET | IL |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL |
| C\O TELESOFT LOC 08038 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 09153 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 01298 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC01288 1661 E CAMELBACK | PHOENIX | AZ |
| C\O TELESOFT | LOC 01978 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 45379 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELOSOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| %TELESOFT | LOC 11011661 E CAMELBACK | PHOENIX | AZ |
| C O TELESOFT | LOC 070411661 E CAMELBACK | PHOENIX | AZ |
| \ TELESOFT | LOC 04349 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFR | LOC 01368 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 06818 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C O TELESOFT | LOC 095821661 E CAMELBACK | PHOENIX | AZ |
| C O TELESOFT | LOC 070411661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 04457 26231 MISSION B | HAYWARD | CA |
| C\O TELESOFT | LOC 01988 1661 E CAMELBAC | PHOENIX | AZ |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 65 W WEBSTER ST FL 3 | | JOLIET | IL |
| CO TELOSOFT | 45058 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C O TELESOFT | LOC 044731661 E CAMELBACK | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| C\O TELESOFT LOC 08863 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| \ TELESOFT | LOC 01658 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 01208 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ |
| \ TELESOFT | LOC 01688 1661 E CAMELBAC | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| \ TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| %TELESOFT | LOC 62471661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01478 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 01508 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 03982 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 02059 1661 E CAMELBAC | PHOENIX | AZ |
| 1721 PARAGOULD PLZ | | PARAGOULD | AR |
| CO TELESOFT | LOC 03582 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| \TELESOFT | LOC 01248 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01658 1661 E CAMELBAC | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| MADISON PARK FINANCIAL | PO BOX 687 | OAKLAND | CA |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01988 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 03834 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 06560 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| C%O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| \ TELESOFT | LOC 06701 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 06829 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1633 N 1000 W | | LINTON | IN |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 08369 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 01438 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 06868 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 02068 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 06698 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| CO TELESOFT | LOC08913 1661 E CAMELBACK | PHOENIX | AZ |
| C\O TELESOFT | LOC 01318 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT LOC 01438 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \IBM | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 58181 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| %TELESOFT | LOC 81671661 E CAMELBACK | PHOENIX | AZ |
| CO TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 08369 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| STORE LLC | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01268 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 35030 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 3105 W 111TH ST | | CHICAGO | IL |
| 1661 E CAMELBACK RD STE | | PHOENIX | AZ |
| TELESOFT LOC 02258 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01268 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 01019 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | 02656 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 01788 1661 E CAMELBAC | PHOENIX | AZ |
| 812 E BROAD ST | A K MART | RICHLAND | GA |
| 1661 E CAMELBACK RD # LOC | 09593 STE 300 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00PTR | PHOENIX | AZ |
| ATTN ACCTS PAYABLE | PO BOX 522290 | LONGWOOD | FL |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 04751 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01658 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 231 N MARTINGALE RD | | SCHAUMBURG | IL |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| CO TELESOFT | LOC 09761 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| %TELESOFT | LOC 350301661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 06868 1661 E CAMELBAC | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| ATTN DAVID ALBERTSON | 5500 TRILLIUM BLVD STE E5 | HOFFMAN ESTATES | IL |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 05030 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 03725 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 01638 1661 E CAMELBAC | PHOENIX | AZ |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C/O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| C\O TELESOFT | LOC 03945 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 45379 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 35030 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT LOC 01978 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| C O TELESOFT | LOC 042581661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| \ TELESOFT | LOC 01478 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 01318 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ |
| \ TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| DBA SEARS | 300 N PENN AVE | INDEPENDENCE | KS |
| %TELESOFT | LOC 20771661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 45379 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 01478 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 58181 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 02068 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| % EVOTEM | 65 W WEBSTER ST | JOLIET | IL |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| %TELESOFT | LOC 34911661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 12129 UNIVERSITY AVE STE | | CLIVE | IA |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELSOFT | LOC 03568 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| \ TELESOFT | LOC 01478 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 0337 1661 E CAMELBACK | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 07175 1661 E CAMELBAC | PHOENIX | AZ |
| 8511 W LINCOLN AVE | | MILWAUKEE | WI |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 01508 1661 E CAMELBAC | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| SEARS DEALER 3187 | 221 COUNTY ROAD 367 | WYNNE | AR |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| %TELESOFT | LOC 11971661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC -072311661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| O TELESOFT | 1661 E CAMELBACK RD STE | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 08038 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 01688 1661 E CAMELBAC | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 08369 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 45140 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 01658 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 01368 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| \ TELESOFT | LOC 01318 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 8511 W LINCOLN AVE | | MILWAUKEE | WI |

| | | | |
|---|---|---|---|
| 300 N PENN AVE | SEARS ROEBUCK AND CO | INDEPENDENCE | KS |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT LOC 05317 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| %TELESOFT | LOC 93251661 E CAMELBACK | PHOENIX | AZ |
| 106 HIGHWAY 51 N | SEARS | BATESVILLE | MS |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 02288 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 01538 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| %TELESOFT | LOC 265641661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE | | PHOENIX | AZ |
| \ TELESOFT | LOC 01688 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 02529 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 08058 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| SEARS HOMETOWN STORE | STE A 835 TUCKER RD | TEHACHAPI | CA |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5415 NE ANTIOCH RD | SEARS AUTOMOTIVE | KANSAS CITY | MO |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 02338 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 03174 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 01658 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 01698 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 07459 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 02238 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 58181 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 02009 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 9025 S KYRENE RD STE 103 | | TEMPE | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| C\O TELESOFT | LOC 08058 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 01228 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 06518 1661 E CAMELBAC | PHOENIX | AZ |
| TELESOFT LOC 02258 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELOSOFT | LOC 08038 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 2001 LAKEWOOD BLVD # 6L51 | 1A | HOFFMAN EST | IL |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 02068 1661 E CAMELBAC | PHOENIX | AZ |
| PO BOX 5190 | | PARSIPPANY | NJ |
| C\O TELESOFT | LOC 01378 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 58181 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 01008 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| LOC 09746 | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| \ TELESOFRT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ |
| CO TELESOFT | LOC 08329 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 04618 1661 E CAMELBAC | PHOENIX | AZ |
| PO BOX 7068 | | OVERLAND PARK | KS |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 2333 E TREML RD | G MICHAEL J LLC | MANISTEE | MI |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| CO TELESOFT | LOC 07098 1661 E CAMELBAC | PHOENIX | AZ |
| C\O TELESOFT | LOC 01648 1661 E CAMELBAC | PHOENIX | AZ |
| CO TELESOFT | LOC 08038 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | LOC 06868 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \ TELESOFT | STE 300 1661 E CAMELBACK | PHOENIX | AZ |
| C O TELESOFT | LOC 070411661 E CAMELBACK | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| \TELESOFT | LOC 09497 - HAYWARD 1661 | PHOENIX | AZ |
| CO TELESOFT | LOC 08768 1661 E CAMELBAC | PHOENIX | AZ |
| \ TELESOFT | LOC 08878 1661 E CAMELBAC | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | 00 | PHOENIX | AZ |

POST-PETITION AMOUNTS OWED: LEGACY B

| CustName | Account | Total | 0-30 | 31-60 | 61-90 |
|---|---|---|---|---|---|
| **Totals** | | **$205,793.80** | **$63,613.41** | **$55,033.79** | **$48,462.39** |
| SEARS %IBM | 706U557765765 | $32,243.01 | $10,653.60 | $10,632.28 | $10,957.13 |
| SEARS %IBM | 770M576549549 | $28,280.87 | $3,083.62 | $9,925.84 | $13,101.12 |
| SEARS-ROEBUCK & CO | 6152560069501 | $23,488.40 | $3,703.24 | $3,695.09 | $3,597.64 |
| SEARS HOME IMPROVEMENT | 407N100054054 | $21,016.96 | $4,297.26 | $4,138.22 | $4,138.22 |
| SEARS %IBM | 205M281347347 | $17,524.23 | $6,527.56 | $6,192.24 | $4,804.43 |
| K-MART | 803M204687687 | $8,147.97 | $2,217.67 | $1,887.15 | $1,911.15 |
| SEARS %IBM | 904M118590590 | $7,684.28 | $7,684.28 | $0.00 | $0.00 |
| SEARS | 305W051092092 | $4,707.83 | $2,052.35 | $2,023.49 | $631.99 |
| SEARS %IBM | 704M603721721 | $3,862.27 | $1,020.35 | $941.81 | $910.15 |
| SEARS %IBM | 615M508472472 | $3,120.49 | $77.86 | $80.12 | $84.47 |
| SEARS %IBM | 803M210750750 | $2,934.62 | $546.01 | $538.07 | $391.58 |
| GINEVRA ANN MOEHRLIN | 3864241825004 | $2,811.47 | $204.35 | $200.61 | $200.74 |
| ALBERTSONS FKA SAFEWAY INC | 3374779665572 | $2,691.70 | $654.69 | $909.02 | $875.66 |
| SEARS HOLDING CORPORATION | 3055120128003 | $2,406.00 | $2,391.00 | $15.00 | $0.00 |
| SEARS | 706U112661661 | $2,338.14 | $77.87 | $2,260.27 | $0.00 |
| SEARS | 423M317119119 | $2,160.74 | $2,133.33 | $27.41 | $0.00 |
| SPRINGHILL APPLIANCE LLC | 3182552194151 | $2,151.88 | $207.03 | $263.21 | $254.06 |
| SEARS ROEBUCK & COMPANY | 504N130180180 | $2,011.05 | $483.09 | $483.09 | $484.26 |
| SEARS | 9013257400635 | $1,799.68 | $1,748.65 | $51.03 | $0.00 |
| SEARS %IBM | 601M459020020 | $1,721.22 | $1,721.22 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 8656909204002 | $1,635.76 | $0.00 | $0.00 | $1,076.78 |
| SEARS | 843M202122001 | $1,625.83 | $1,359.97 | $4.33 | $5.96 |
| SEARS HOLDINGS CORP -DIP | 904N130180180 | $1,557.42 | $403.23 | $403.23 | $403.23 |
| K-MART | 336M581344344 | $1,516.42 | $1,516.42 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9046969166958 | $1,483.10 | $388.39 | $374.21 | $374.21 |
| SEARS | 228M110503503 | $1,445.44 | $1,362.90 | $82.54 | $0.00 |
| SEARS | 205M579785785 | $1,380.08 | $792.37 | $587.71 | $0.00 |
| SEARS | 336M123259259 | $1,321.75 | $1,185.30 | $136.45 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3372340018003 | $1,172.26 | $0.00 | $0.00 | $576.82 |
| SEARS OUTLET STORES LLC FLORID | 9049282063469 | $1,083.02 | $0.00 | $176.30 | $811.55 |
| SEARS | 502M419395395 | $1,016.48 | $1,016.48 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 7316688695046 | $931.69 | $140.53 | $158.92 | $154.69 |
| SEARS HOLDING CORP | 8504740948002 | $889.35 | $0.00 | $0.00 | $889.35 |
| SEARS HOME IMPROV | 904M350260002 | $872.21 | $872.21 | $0.00 | $0.00 |
| SEARS 8037 | 4234991440001 | $833.10 | $833.10 | $0.00 | $0.00 |
| SEARS | 386M011109110 | $807.09 | $807.09 | $0.00 | $0.00 |
| RAYFORD AND ASSOCIATE INC | 6786881248250 | $769.35 | $243.97 | $243.20 | $243.51 |
| SEARS PRODUCT SERVICES | 6623491909001 | $757.55 | $353.49 | $365.00 | $39.06 |
| SEARS % IBM | 9013856201001 | $656.16 | $413.13 | $243.03 | $0.00 |
| SEARS | 615M262921555 | $621.96 | $621.96 | $0.00 | $0.00 |
| SEARS | 904M359974974 | $605.35 | $605.35 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8438733087786 | $577.42 | $368.81 | $208.61 | $0.00 |
| DIP-SEARS ROEBUCK & CO | 504N130200200 | $553.25 | $375.01 | $178.24 | $0.00 |
| SEARS HOLDING CORPORATION | 2059425173002 | $537.11 | $0.00 | $0.00 | $537.11 |
| SEARS %IBM | 502M385904904 | $421.30 | $421.30 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 3362920889004 | $418.40 | $0.00 | $0.00 | $418.40 |
| SSK WHITE LLC | 9047945814501 | $375.46 | $375.46 | $0.00 | $0.00 |
| K-MART | 561V194650650 | $354.24 | $354.24 | $0.00 | $0.00 |
| SEARS | 504M140138001 | $311.47 | $311.47 | $0.00 | $0.00 |
| SEARS OUTLET LLC | 7709617430002 | $299.64 | $0.00 | $105.63 | $194.01 |
| SEARS HOLDINGS CORPORATION | 3374803661003 | $297.34 | -$907.45 | $1,204.79 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7048788671314 | $269.91 | $0.00 | $269.91 | $0.00 |
| K-MART | 205M285207207 | $263.83 | $263.83 | $0.00 | $0.00 |
| SEARS | 865M105711001 | $255.15 | $255.15 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8504787835003 | $253.10 | $0.00 | $0.00 | $253.10 |
| SEARS HOLDINGS CORPORATION | 9046451762003 | $251.50 | $134.55 | $116.95 | $0.00 |
| A K MART | 2298872597024 | $242.92 | $126.46 | $116.46 | $0.00 |
| SEARS AUTO CENTER | 7045438199001 | $217.72 | $39.81 | $39.15 | $39.01 |
| SEARS ROEBUCK & CO | 7316688695106 | $168.06 | $0.00 | $0.00 | $0.00 |
| SEARS | 7316683914110 | $166.80 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3052542074004 | $164.51 | $0.00 | $0.00 | $0.00 |
| SEARS | 7316683914111 | $161.78 | $138.95 | $22.83 | $0.00 |
| SEARS ROEBUCK AND CO | 386M011709170 | $161.57 | $146.12 | $0.45 | $15.00 |
| SEARS | 843M200306001 | $148.32 | $148.32 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6016931257165 | $139.64 | $139.64 | $0.00 | $0.00 |
| SEARS | 225M283316316 | $139.16 | $10.82 | $128.34 | $0.00 |
| SEARS HOME IMPRVMT | 336M474203001 | $138.12 | $137.88 | $0.24 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6016931273001 | $137.68 | $137.68 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C/O | 3182215571004 | $133.83 | $131.34 | $2.49 | $0.00 |
| HOUSTON | 6016190199016 | $133.66 | $0.00 | $0.00 | $0.00 |
| K-MART | 904M116092092 | $131.11 | $0.00 | $0.00 | $0.00 |
| ZEBRA TECHNOLOGIES | 3523321930001 | $126.78 | $126.78 | $0.00 | $0.00 |
| SEARS HOME SERVICES | 9042307991001 | $123.62 | $123.62 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9047149110003 | $122.02 | $122.02 | $0.00 | $0.00 |
| SEARS OUTLET STORES LLCFLORIDA | 7863376132004 | $112.80 | $0.00 | $112.80 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5048854266148 | $109.80 | $0.00 | $0.00 | $16.38 |
| LOUISVILLE BLINDS & | 5022448978005 | $105.43 | $105.43 | $0.00 | $0.00 |
| SERITAGE GRWTH PROP L P DBA | 8435692757846 | $86.26 | $86.26 | $0.00 | $0.00 |
| KMART | 423M159152152 | $84.52 | $84.52 | $0.00 | $0.00 |
| K-MART | 706U556261261 | $80.06 | $80.06 | $0.00 | $0.00 |
| SEARS HOME | 5022542625001 | $78.73 | $78.73 | $0.00 | $0.00 |
| MADAK ENTERPRISES LLC DBA | 6018499188232 | $70.55 | $70.55 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9046429604607 | $69.46 | $43.92 | $25.54 | $0.00 |
| SEARS HOME IMPROVMNT | 270M289829001 | $67.62 | $67.62 | $0.00 | $0.00 |
| SEARS | 270M195916001 | $67.62 | $67.62 | $0.00 | $0.00 |
| SEARS | 205M789355001 | $60.99 | $60.82 | $0.00 | $0.17 |
| SEARS | 954V156696347 | $58.29 | $58.29 | $0.00 | $0.00 |
| SEARS | 601M580140001 | $55.44 | $55.44 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9047140405003 | $54.54 | $54.54 | $0.00 | $0.00 |
| SEARS HOLDING CORP | 9194693092001 | $47.41 | $47.41 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 504M160410410 | $33.24 | $33.24 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS | 954V051078001 | $30.90 | $0.45 | $15.45 | $15.00 |
| SEARS HOLDINGS CORPORATION | 3374788031112 | $29.00 | $0.00 | $0.00 | $29.00 |
| SEARS HOLDINGS CORPORATION | 9047217785355 | $28.53 | $28.53 | $0.00 | $0.00 |
| SEARS ROEBUCK AND CO | 865M105806001 | $28.35 | $28.35 | $0.00 | $0.00 |
| SEARS | 404M102243001 | $25.96 | $25.96 | $0.00 | $0.00 |
| SEARS TERMITE & PEST | 706U458988001 | $25.96 | $25.96 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7063221580702 | $24.69 | $0.00 | $0.00 | $24.69 |
| SEARS HOLDINGS CORPORATION | 9046411612003 | $23.11 | $23.11 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7316682648232 | $17.23 | $17.23 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3527993813003 | $9.17 | $9.17 | $0.00 | $0.00 |
| SEARS OUTLET STORES LLCFLORIDA | 3862552048003 | $8.89 | $8.89 | $0.00 | $0.00 |
| K MART STORES | 904M880182009 | $7.09 | $1.94 | $2.39 | $2.76 |
| SEARS HOLDINGS CORPORATION | 2568781256433 | $3.51 | $3.51 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9547817949951 | $2.54 | $2.54 | $0.00 | $0.00 |
| SEARS | 561V246418418 | $1.38 | $1.38 | $0.00 | $0.00 |
| SEARS | 843M204033001 | $1.34 | $1.34 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9547818275307 | $1.28 | $1.28 | $0.00 | $0.00 |
| SEARS | 843M121925001 | $1.24 | $1.24 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7316644569339 | $0.27 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3523313011649 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8037880161408 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3342712902338 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2283857680230 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3053781413545 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3054515017535 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3055290019854 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704921256259 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8642886728731 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6014851059003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3054775137631 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3054539787906 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3214533516659 | $0.00 | $0.00 | $0.00 | $0.00 |
| SERITAGE SRC FINANCE LLC | 9042622272056 | $0.00 | -$301.51 | $301.51 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8435560194718 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3058918372003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2568781119433 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7316680225903 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7316606900599 | $0.00 | $0.00 | $0.00 | $0.00 |
| GINEVRA ANN MOEHRLIN | 3864238001004 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8282993833104 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5613919688843 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2565332624003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8282535861018 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HMC 4318 | 3052346301756 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3217270998827 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3059371384761 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS OF DUBLIN | 4782723600973 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9049988748750 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6154494818902 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3366320584454 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3523322105502 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2568789030432 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9047574061655 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3365381335006 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3363930501003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2059171585146 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7316610986161 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7702700801833 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7067960340810 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7063221572702 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3058283023739 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8644588073728 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8037963722422 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9901239593205 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8436739467248 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3379899548003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709088807809 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3365381138140 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4043661764003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6784740136003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4043617572637 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 9856265106141 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9855429612004 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3342714957959 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2055996914788 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7065465067952 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3372668946593 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7068665700338 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6626804917130 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3054606374817 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3368511154003 | $0.00 | -$109.57 | $109.57 | $0.00 |
| SEARS AUTHORIZED HOMETOWN | 9549733328708 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5613928665459 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158593498226 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7702700820822 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6623270056194 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2283889019133 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2568789033432 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5044552924131 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7316683929107 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8435537915317 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2283882917920 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 6012612774277 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7702879520131 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS OULET STORES | 4238751012001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3057439434912 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3217687813717 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9197852323325 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 3787 | 7315849040031 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4238944256967 | $0.00 | -$110.02 | $110.02 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704964577222 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8438710040123 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8642549212214 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158892511028 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3374741297277 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9047576441433 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8504751546003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8659835132074 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5613946202908 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5048852383004 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5029665657111 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158895112155 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6785838486066 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7707451133833 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6157429796154 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS OUTLET CENTER | 3059409776162 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6157340771003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8435561610612 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2563837716232 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3183401032004 | $0.00 | -$2.49 | $2.49 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3366059515421 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9045191069717 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9043541150012 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3184248232039 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4238752385003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8642613507123 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5024252607317 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8655257684686 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5048851353407 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9104520725606 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8642971131062 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 9856265250122 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158656095412 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 2569747764352 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4073200980379 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4073242230243 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5617750472225 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5615867224912 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 9103950494558 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 9855490911138 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9543700691316 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2705544156071 | $0.00 | $0.00 | $0.00 | $0.00 |
| J & B RETAIL INC | 9853990626822 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7706670412107 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2706840685035 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C/O TELESO | 8034198453537 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3365842909621 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4043660498638 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7707877877021 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2059424080048 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9197787579686 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 423M351329001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7045401741003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HMC 4019 | 3217281097001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7063236637517 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4043633205352 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3055979366005 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8284650870611 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2257664890130 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3366329122347 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6016931291165 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2292477047723 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704825975264 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8507638380943 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOME IMPRVMNT | 601M235504001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8506263828326 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHIPS | 7049721552001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3867851405407 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 3055568778001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3182215571003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8504567419003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7045420042139 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HIP | 5024896060001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5048889173221 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZEBRA TECHNOLOGIES | 9544520401001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS OUTLET LLC | 6157421237045 | $0.00 | -$737.58 | $737.58 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4784746194727 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9198287359505 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9854299876878 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8037884728949 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709382376004 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3052965642007 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9122676163437 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9198515247329 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 4238707710029 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3342723964966 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4784059375737 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2706840686035 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709395817025 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9013676653548 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3054708289817 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4079719954003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158590369371 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704932837803 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8642883616914 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709088632934 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6152486212292 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6014262453101 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 305W200246001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 561V781738738 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3184244116165 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2294325363552 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGZ CORPORATION | 5617312286610 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3372336231357 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3052540455003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9198996728359 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3054457429304 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7726927917918 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2516608244003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2292490754834 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3862545130717 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2057594461102 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9042643801837 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9047728913902 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8284520384017 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9853452062064 | $0.00 | -$4.98 | $4.98 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3054662721445 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6152552744184 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2298889573577 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2708261089054 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9197814597209 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3365849613011 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4073282763717 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9544678614003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8504765468416 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9042645446007 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPRATION | 3052277392344 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8037888117414 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9549227686604 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 9858760690692 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SSEARS HOLDINGS CORPORATION | 9019377863298 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7067374310711 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7045410921351 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZEBRA TECHNOLOGIES | 5043670267001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7707874427555 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9547643908623 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6623298167003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4043634256308 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 9858766353138 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3054660099003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C/O TELE | 8037369782028 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2298883399458 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704931193004 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOME IMPROV | 919M049505001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5047331730003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3052541423003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 9856265693124 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 843M022249249 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6152422900112 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8642970844553 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709392971652 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8282546322947 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP | 8438759623728 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9855420521245 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5048340162140 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 06603 | 6066660010014 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5048357789406 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3057436603003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5044553021131 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8642970830949 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9013248009276 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709089322003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8656947515300 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS & ROEBUCK | 6018532935008 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8438756597922 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 6158498011525 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709472390446 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7726923600406 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 334M210715715 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3053854061508 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709084166835 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2059452197457 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7724600216669 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2292457308734 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK & CO | 504M011305001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7066505851909 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 7068612771338 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8504794929371 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3059441681407 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6016931257164 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3342440745342 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 3715 | 7312853302638 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9198817881003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS CONTRACT INC | 7043956071001 | $0.00 | -$803.68 | $803.68 | $0.00 |
| SHIPS | 4073332633001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8286674619657 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6784740972004 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8438710040122 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709472707260 | $0.00 | $0.00 | $0.00 | $0.00 |
| K-MART | 404M570563563 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7048721261549 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704918407921 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6012712676300 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9195182997327 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3375621183050 | $0.00 | -$4.98 | $4.98 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3052939211019 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9042789734146 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6018532575009 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP | 9901831079036 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7048724586931 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6154440726144 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9047577973358 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7046380448061 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5616271343726 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2294367711134 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8437690951909 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5048357688003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8438756597923 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3217680392938 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2563869816343 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HEARING CENTER | 5047084440001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704349226003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2257666370373 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8504763972125 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3055920096361 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3052922137003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2705544769219 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2568780756562 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2707813852450 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2708438787789 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9047571589591 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3379919673002 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 2568301430902 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2516664892894 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8507638902724 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9547830893413 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS AUTHORIZED HOMETOWNSTORE | 3342893993354 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3379939321271 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7705344445753 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7045426338340 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4078127443179 | $0.00 | $0.00 | $0.00 | $0.00 |
| JONES, LANG, LASALLE AMERICAS | 3379880784786 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5024253569349 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3057159802224 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7066250600047 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158656096412 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6784751282004 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704349213145 | $0.00 | -$117.88 | $117.88 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3184425380382 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS AUTHORIZED DEALER STORE | 2057557890241 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9547647282003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4238921072002 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3375620047049 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3379895090055 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9542270720223 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4043616837322 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709398574656 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3058222703133 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4234994955003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SSEARS HOLDINGS CORPORATION | 8655390471131 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158591194141 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7316619601003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3183401033003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704363963003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6152599322003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7705341152334 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3342717120061 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6785341943003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2288327753113 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8648821302612 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C C/O TELE | 8437677818003 | $0.00 | -$421.80 | $421.80 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9042691528360 | $0.00 | -$239.44 | $239.44 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3374743771912 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9042696738628 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3372612344139 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2257617261172 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5023398116630 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9123546548603 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 7068661340348 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9047575276646 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4238752251088 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3867360063003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5613914828708 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3374773099140 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2568780820822 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6784060243003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7066250625247 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3183253107299 | $0.00 | -$98.17 | $98.17 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2705549500952 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 305W117943943 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3059319656017 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS RETAIL DEALER | 3525220861001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6156127888281 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5617343331738 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3523327965827 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6625364883003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8436692493248 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3525925950003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5047341367016 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7725622488914 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3367748682003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9543404258003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3053855970507 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2565479765767 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3867360702460 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8656928386018 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8037881031617 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8654707163003 | $0.00 | -$447.99 | $447.99 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4784750850135 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9197785048622 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 865M527007007 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7066250601047 | $0.00 | $0.00 | $0.00 | $0.00 |
| KAMRY ENTERPRISES INC | 3525927500001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHIPS | 7046793022002 | $0.00 | -$911.08 | $911.08 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7705346651155 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8507694019402 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8506264656132 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6783093228730 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4238750774088 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709346596328 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2708278218220 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8645743864866 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3183619297034 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8037949150812 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 5615867222003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2705549600422 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8504785806860 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9047514126054 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3367657340618 | $0.00 | $0.00 | $0.00 | $0.00 |
| FLORIDA BUILDERS GROUP | 3056278900454 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4042099757003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7702701413608 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3055949459146 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2562331552537 | $0.00 | -$209.49 | $209.49 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6783093793003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8506236260640 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2055563599601 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9042781082085 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3056392494496 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3342708133003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158650041042 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3342720052054 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3217289354452 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8644589511817 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 6016714422030 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 9856261336102 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS ROEBUCK AND CO | 229U017596213 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704363870141 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7725629845850 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS | 706U224129001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3862538531314 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7067368391556 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3058950767778 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5613386907414 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4047630355360 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9198410899003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7044871126404 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8284307621003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HEAT AND AIR | 985M233607001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2516654906908 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3055535762357 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8648827578556 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9547529844904 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9549216740303 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9014546505282 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9107995133032 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5043686135258 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS DEALER 3992 | 2518091877669 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8645760735813 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3053781460462 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 8656945918050 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8438734014786 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709617427422 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2059889803003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8437972014917 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5028751006252 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7724600486627 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3363425718003 | $0.00 | -$197.41 | $197.41 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5048345883107 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3059716306177 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2055539130072 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3059447941004 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709390301714 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9548452901910 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS 3745 DBA SEARS HOLDINGS | 3864238001003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3187521098244 | $0.00 | -$2.49 | $2.49 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3059370169817 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8506267653325 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS AUTH HOMETOWN STORES LLC | 8596232671602 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2562331551537 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2294325363551 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9853454258332 | $0.00 | -$4.98 | $4.98 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3187426558065 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHIPS | 7705645980001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS OUTLET STORESTORE 4050 | 3527996498553 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3052921239337 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4043616611815 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGENCY ON AGING-MID FLORIDA | 8656907507001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3374068665002 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9013775595598 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7066606935003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6152541935237 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5028755970252 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4238994539542 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3059447214004 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2055531369335 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9122643690692 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3367685626339 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2059427906063 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2054445030345 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8037864597144 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2516610087083 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZEBRA TECHNOLOGIES | 3055991993001 | $0.00 | -$5.43 | $5.43 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8645766961003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2708273772774 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2562353700348 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SHIPS | 8037397339001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9855420223225 | $0.00 | $0.00 | $0.00 | $0.00 |
| OFFICE ENVIRONMENTS | 704M142533533 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8282980433644 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3055585287003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3052536222619 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8286657082499 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8436692492248 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158650040041 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9548450180349 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158653256311 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8506261616003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9544388726728 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709346560427 | $0.00 | -$119.46 | $119.46 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8642887857243 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8504757094004 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9013849184003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8642425414457 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9195181248003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704849370004 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9547793312302 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7068615715017 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4238993122195 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8282984980003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2059829504024 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2568789034432 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5048180099101 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704269329326 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3365843867510 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704768954003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3217288258003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9045196849060 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8435543573502 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5022448875277 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7044825506003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158595092064 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9314559817763 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9013759082003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3366329123003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3217272195828 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6785946823826 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3058253289035 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5613687674283 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2704436639200 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4046758081003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3059447730409 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 9548468231057 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9855424907210 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7067909085960 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3058227361244 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3368556492455 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8438734014785 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9013850210083 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4238923760762 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158604426434 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2057523505047 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7707511471003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158593689103 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5048330682119 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3374781126163 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7048712060838 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3054443469702 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS OUTLET CENTER | 3059474406777 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7047521091003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7706670919108 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2563810631342 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3372338504506 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4078585354356 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7316682646232 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3052948319817 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3058227360132 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9316453248250 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7707529967003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704931239242 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6152565037030 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 3184481037039 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7316688426428 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2059425304003 | $0.00 | -$320.39 | $320.39 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704872295143 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8282535862019 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9123521004829 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3052960809003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7726924543823 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709344710951 | $0.00 | -$99.50 | $99.50 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2294355646442 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5613692916919 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2055567227003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4047673595507 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3058280672202 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9548462461003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3054473788816 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7725696259031 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 5029664034200 | $0.00 | $0.00 | $0.00 | $0.00 |
| JONES, LANG, LASALLE AMERICAS | 3379848712119 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3054639548003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HMC 77558 | 8037145626283 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2294355646443 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7068661337347 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7725627802477 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4043632217327 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3862548634021 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9197590477480 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4043664636003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8656735848056 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8435715235939 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158681634212 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7065487756452 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5048857347140 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2704420794798 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9123539761525 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5022448776004 | $0.00 | $0.00 | $0.00 | $0.00 |
| SSEARS HOLDINGS CORPORATION | 6154494061957 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8282528295847 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9549425240240 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3212682769717 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2565438915003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7725627801247 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5617508205116 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704934494839 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4043610433208 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8435690114530 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6628448639020 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9123538513516 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS PRODUCT SERV | 6623491988988 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8646274364370 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3054468492457 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3056492688159 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2568788830025 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158593687102 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS OULET STORES | 4238751012002 | $0.00 | -$174.33 | $174.33 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3212692492427 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP | 8282986905904 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4043630299003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704934256003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2057523504047 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6016840139003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3183879486032 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8656738441055 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDING CORP C/O TELE | 8642710530422 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704141541044 | $0.00 | $0.00 | $0.00 | $0.00 |
| K-MART | 504M130451451 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9122832695741 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7702704458003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7316645896183 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3056988700671 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8438759623727 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2516020771023 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7704918979415 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9316473779206 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 9856265258122 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3366590534319 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9122652357749 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORP C/O TELE | 8437697605202 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7709192168003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7068665195112 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3367680582861 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2055567720457 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3365845134558 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2055535276278 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8504760444003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7707455613833 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2293862822402 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDING CORPORATION | 2054030734137 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HMC 3213 | 6625363089001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8654280014432 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158685116281 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOME IMPRVMNT | 8508575142001 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3184426085322 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4043634496014 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 5047341890015 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3052516781447 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7726923390003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9197789804811 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3058200784855 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3184252617172 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9013736932003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7708059298533 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6014835656707 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORP C/O TELE | 8037361111602 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3367664899816 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7705092624003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3052533281436 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3053850433508 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9198511104227 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | 7043590770003 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9014584002073 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 8504567418182 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6158491413062 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 3055129118308 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9013665091093 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4235100835367 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2055530236015 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9314556208252 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 9545245076626 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 6783099801730 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 2516610092273 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALBERTSONS FKA SAFEWAY INC | 3374785591195 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 7043590239439 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEARS HOLDINGS CORPORATION | 4234991485443 | $0.00 | $0.00 | $0.00 | $0.00 |

| 91-120 | 121-150 | 151-180 | 181+ | 60+ | Dispute | |
|---|---|---|---|---|---|---|
| **$17,719.17** | **$20,965.04** | **$0.00** | **$0.00** | | **$87,146.60** | **$0.00** |
| $0.00 | $0.00 | | | | $10,957.13 | |
| $2,170.29 | $0.00 | | | | $15,271.41 | |
| $3,796.72 | $8,695.71 | | | | $16,090.07 | |
| $4,186.75 | $4,256.51 | | | | $12,581.48 | |
| $0.00 | $0.00 | | | | $4,804.43 | |
| $1,875.78 | $256.22 | | | | $4,043.15 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $631.99 | |
| $899.39 | $90.57 | | | | $1,900.11 | |
| $80.35 | $2,797.69 | | | | $2,962.51 | |
| $825.36 | $633.60 | | | | $1,850.54 | |
| $121.47 | $2,084.30 | | | | $2,406.51 | |
| $252.33 | $0.00 | | | | $1,127.99 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $243.81 | $1,183.77 | | | | $1,681.64 | |
| $486.25 | $74.36 | | | | $1,044.87 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $558.98 | $0.00 | | | | $1,635.76 | |
| $255.57 | $0.00 | | | | $261.53 | |
| $347.73 | $0.00 | | | | $750.96 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $346.29 | $0.00 | | | | $720.50 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $595.44 | $0.00 | | | | $1,172.26 | |
| $95.17 | $0.00 | | | | $906.72 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $150.51 | $327.04 | | | | $632.24 | |
| $0.00 | $0.00 | | | | $889.35 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $38.67 | $0.00 | | | | $282.18 | |
| $0.00 | $0.00 | | | | $39.06 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $0.00 | |
| $0.00 | $0.00 | | | | $537.11 | |
| $0.00 | $0.00 | | | | $0.00 | |

| | | |
|---|---|---|
| $0.00 | $0.00 | $418.40 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $194.01 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $253.10 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $41.63 | $58.12 | $138.76 |
| $0.00 | $168.06 | $168.06 |
| $0.00 | $166.80 | $166.80 |
| $133.32 | $31.19 | $164.51 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $133.66 | $133.66 |
| $123.94 | $7.17 | $131.11 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $93.42 | $0.00 | $109.80 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.17 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $15.00 |
| $0.00 | $0.00 | $29.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24.69 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2.76 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.27 | $0.27 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| Add1 | Add2 | City | State | Status |
|------|------|------|-------|--------|
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | L |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| PRODUCTS-DIP | ATTN: SHIP NETWORK 1024 F | LONGWOOD | FL | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| | | | FL | L |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 1441 S DIXIE FWY | | NEW SMYRNA | FL | L |
| PO BOX 2457 | | SECAUCUS | NJ | L |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | L |
| | | | GA | L |
| | | | TN | L |
| PO BOX 802 | | SPRINGHILL | LA | L |
| % TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| C/O TELESOFT | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | L |
| | | | MS | L |
| | | | AL | L |
| | | | NC | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| | | | KY | L |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| 3930 DEMOONEY RD | | ATLANTA | GA | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| | | | FL | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| ATTN: TELESOFT & MDSL | 5343 N 16TH ST STE 300 | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |

| | | | | |
|---|---|---|---|---|
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| 2121 US HIGHWAY 1 S STE 1 | | ST AUGUSTINE | FL | L |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| 1661 E CAMELBACK RD | | PHOENIX | AZ | F |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| | | | AL | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | F |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 812 E BROAD ST | | RICHLAND | GA | L |
| UNIT 6193 | 11033 CAROLINA PLACE PKWY | PINEVILLE | NC | L |
| PO BOX 5190 | | PARSIPPANY | NJ | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | F |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| | | | LA | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| | | | MS | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| C/O KLARRATEE INC | 12129 UNIV AVE SUITE 2500 | CLIVE | IA | |
| 450 STATE ROAD 13 STE 106 | PO BOX 179 | SAINT JOHNS | FL | L |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| 12940 FENWICK CENTER DR | | LOUISVILLE | KY | L |
| 1125 SANCTUARY PKWY STE 1 | | ALPHARETTA | GA | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 1024 FLORIDA CENTRAL PKWY | | LONGWOOD | FL | L |
| 410 PINOLA DR SE | | MAGEE | MS | L |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| PO BOX 70660 | | ROCHESTER HLS | MI | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | L |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | L |
| STE 300 | 5343 N 16TH ST | PHOENIX | AZ | L |

| | | | | |
|---|---|---|---|---|
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | F |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | L |
| PO BOX 5190 | | PARSIPPANY | NJ | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| | | | GA | L |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | L |
| 12412 US HIGHWAY 19 | | HUDSON | FL | L |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | L |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | F |
| | | | FL | L |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | F |
| PO BOX 7068 | | OVERLAND PARK | KS | L |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1621 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1441 S DIXIE FWY | | NEW SMYRNA | FL | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 65 W WEBSTER ST | | JOLIET | IL | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |

| | | | |
|---|---|---|---|
| 921 HILLCREST PKWY | | DUBLIN | GA |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |

| | | | | |
|---|---|---|---|---|
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| | | | TN | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| | | | | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | L |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 13447 AL HIGHWAY 157 | | MOULTON | AL | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| PO BOX 2764 | | MORGAN CITY | LA | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| PO BOX 7068 | | OVERLAND PARK | KS | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 65 W WEBSTER ST | | JOLIET | IL | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| PO BOX 7005 | | TROY | MI | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1024 FLORIDA CENTRAL PKWY | | LONGWOOD | FL | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1024 FLORIDA CENTRAL PKWY | | LONGWOOD | FL | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 12129 UNIVERSITY AVE STE | | CLIVE | IA | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| PO BOX 7068 | | OVERLAND PARK | KS |
| | | | FL |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| # 365 | 1670 ROBERT ST S | SAINT PAUL | MN |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| PO BOX 7068 | | OVERLAND PARK | KS |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| | | | SC |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| PO BOX 7068 | | OVERLAND PARK | KS |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| PO BOX 7068 | | OVERLAND PARK | KS |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |

| | | | | |
|---|---|---|---|---|
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| PO BOX 33429 | | RALEIGH | NC | L |
| 1024 FLORIDA CENTRAL PKWY | | LONGWOOD | FL | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| PO BOX 5190 | | PARSIPPANY | NJ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| C/O TELESOFT | 1661 E CAMELBACK RD STE 3 | PHOENIX | AZ | |
| 308 GREGORY DR | | LULING | LA | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| SEARS HOLDINGS CORPORATIO | C/O TELESOFT | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1125 SANCTUARY PKWY STE 1 | | ALPHARETTA | GA | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1605 7TH ST N | | CLANTON | AL | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | F |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| | | | FL | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 3304 N BURROUGHS PATH | | BEVERLY HILLS | FL | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | F |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| PO BOX 7068 | | OVERLAND PARK | KS | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 7475 NIGHTINGALE RD | | WEEKI WACHEE | FL | |
| 1024 FLORIDA CENTRAL PKWY | | LONGWOOD | FL | F |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | L |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 16495 NW 27TH AVE | | OPA LOCKA | FL | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | F |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 318 CENTRAL RD | | WAYNESBORO | MS | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| PO BOX 888 | | ELGIN | IL | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| PO BOX 7068 | | OVERLAND PARK | KS | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| PO BOX 7068 | | OVERLAND PARK | KS | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 52 TUSCAN WAY STE 202 | | ST AUGUSTINE | FL | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | L |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1024 FLORIDA CENTRAL PKWY | | LONGWOOD | FL | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| | | | TN | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 2500 | 12129 UNIVERSITY AVE | CLIVE | IA | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| 1024 FLORIDA CENTRAL PKWY | | LONGWOOD | FL | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| | | | NC | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | F |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | F |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |

| | | | | |
|---|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1125 SANCTUARY PKWY STE 1 | | ALPHARETTA | GA | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 65 W WEBSTER ST | | JOLIET | IL | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| PO BOX 5190 | | PARSIPPANY | NJ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | F |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ | |

| | | | |
|---|---|---|---|
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| | | | LA |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1616 E CAMELBACK RD | SUITE 300 | PHOENIX | AZ |
| 65 W WEBSTER ST FL 3 | | JOLIET | IL |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1024 FLORIDA CENTRAL PKWY | | LONGWOOD | FL |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| SEARS HOLDINGS CORPORATIO | C/O TELESOFT | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |

| | | | |
|---|---|---|---|
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 1661 E CAMELBACK RD STE 3 | | PHOENIX | AZ |
| STE 300 | 1661 E CAMELBACK RD | PHOENIX | AZ |
| 5343 N 16TH ST STE 300 | | PHOENIX | AZ |

POST-PETITION AMOUNTS OWED: LEGACY MOBILITY

**AT&T National Accounts**

**FAN** 2457233 SEARS HOLDINGS-B GSM SEARS ACDA MAC NONC
**Report Date** 1/25/2019 3:16 PM

| Invoice Number | Invoice Date | Due Date | Original Amount | Applied Date | Amount Applied | Outstanding Balance | Current | 30-59 | 60-89 | 90-119 | 120+ | Return Reason | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14438459 | 12/27/2018 | 02/25/2019 | $234,692.35 | | $0.00 | $234,692.35 | $234,692.35 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | | | | | | | | | | $0.00 | $0.00 | | |
| | | | | | | | | | | | | | Pre Invoice Payment Transfer |

**FAN** 2465658 LANDS' END-B GSM ACDA MAC NONCB CRU
**Report Date** 1/25/2019 3:19 PM

| Invoice Number | Invoice Date | Due Date | Original Amount | Applied Date | Amount Applied | Outstanding Balance | Current | 30-59 | 60-89 | 90-119 | 120+ | Return Reason | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14438375 | 12/27/2018 | 02/25/2019 | $7,029.07 | | ($7,029.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |