**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re:                                                  :          **Chapter 11**
                                                        :
**SEARS HOLDINGS CORPORATION**, *et al.*,               :          **Case No. 18-23538 (RDD)**
                                                        :
       Debtors. [1]                                     :          **(Jointly Administered)**
                                                        :

---------------------------------------------------------------x

**SECOND MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL
NORTH AMERICA, LLC FOR COMPENSATION EARNED AND
EXPENSES INCURRED FOR DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 13, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | December 1, 2018 through December 31, 2018 |
| Monthly Fees Incurred: | $1,214,372.50 |
| 20% Holdback: | $242,874.50 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Total Compensation Less 20% Holdback:    $971,498.00

Monthly Expenses Incurred:    $11,825.12

Total Fees and Expenses Due:    $983,323.12

This is a: ___X___monthly ____interim _____final application

In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[2] Alvarez & Marsal North America, LLC ("A&M") hereby submits this second monthly fee statement (the "Second Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as financial advisor to the Debtors, for the period from December 1, 2018 through December 31, 2018 (the "Second Monthly Fee Period"). By this Second Monthly Fee Statement, A&M seeks payment in the amount of $983,323.12, which comprises (i) $971,498.00, representing eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Second Monthly Fee Period, and (ii) reimbursement of $11,825.12, representing one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

## Services Rendered and Expenses Incurred

Attached are the following schedules in support of this Second Monthly Fee Statement:

- Exhibit A - Summary of Time Detail by Task

- Exhibit B - Time Detail by Activity by Professional

- Exhibit C - Expense Detail by Category.

---

[2] Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

## Notice and Objection Procedures

Notice of this Second Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, <u>Attention</u>: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "<u>Notice Parties</u>").

Objections to this Second Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **February 13, 2019** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no objections to this Second Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Second Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Second Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

*[Remainder of page intentionally left blank]*

Dated: January 29, 2019

_____

Dennis Stogsdill
Managing Director
Alvarez & Marsal North America, LLC



**Alvarez & Marsal North America, LLC**
600 Madison Avenue, 8th Floor
New York, NY 10022
Phone: +1 212 759 4433
Fax: +1 212 759 5532

January 29, 2019

Sears Holdings Corporation
3333 Beverly Road
Hoffman Estates, IL 60179

Dear Sir or Madam,

Pursuant to the Bankruptcy Court's Order authorizing the retention of Alvarez & Marsal North America, LLC ("A&M") as the financial advisor to the Restructuring Sub-Committee ("RSC") of Sears Holdings Corporation, *et al*, ("Sears" or the "Debtor") with respect to all RSC Conflict Matters *Nunc Pro Tunc* to October 15, 2018, dated November 13, 2018 (the "Retention Order") and the engagement letter between A&M and the Debtor dated October 15, 2018 (the "Engagement Letter"), A&M submits this statement detailing professional fees and expenses in connection with the work completed on behalf of the Debtor for the period from December 1, 2018 through December 31, 2018 (the "Covered Period").

During the Covered Period, A&M rendered professional services totaling $1,214,372.50 and incurred expenses related to these services in the amount of $11,825.12. A&M is eligible for payment of 80% of the fees incurred and 100% of the expenses incurred pending the fifteen (15) day objection period. Accordingly, the total amount payable herein pending no objections is $983,323.12.

Attached are the following schedules in support of this monthly statement:

- Exhibit A - Summary of Time Detail by Task;
- Exhibit B - Time Detail by Activity by Professional;
- Exhibit C - Expense Detail by Category

Please do not hesitate to contact me with any questions or concerns.

Sincerely,

Dennis Stogsdill
Managing Director
Alvarez & Marsal North America LLC

**Invoice for Professional Fees and Out of Pocket Expenses**
**For the period of December 1 - December 31, 2018**

| Professional Name | Position | Hours | | Fees |
|---|---|---|---|---|
| ***Restructuring*** | | | | |
| Dennis Stogsdill | Managing Director | 113.5 | $950 | $ 107,825.00 |
| Nick Grossi | Managing Director | 208.8 | $850 | 177,480.00 |
| Brian Corio | Senior Director | 27.9 | $725 | 20,227.50 |
| Jonah Galaz | Senior Associate | 241.8 | $575 | 139,035.00 |
| Andrew Gasbarra | Associate | 217.7 | $475 | 103,407.50 |
| Jonathan Bain | Analyst | 209.6 | $400 | 83,840.00 |
| Jordan Kravette | Analyst | 103.6 | $400 | 41,440.00 |
| | | 1,122.9 | | $ 673,255.00 |
| ***Disputes & Investigations*** | | | | |
| Karen Engstrom | Managing Director | 129.5 | $800 | $ 103,600.00 |
| Edward McDonough | Managing Director | 109.3 | $800 | 87,440.00 |
| Amita Kancherla | Director | 74.3 | $625 | 46,437.50 |
| Patrick McGrath | Director | 131.1 | $625 | 81,937.50 |
| Sasha McInnis | Manager | 0.4 | $525 | 210.00 |
| Rachel Mimms | Manager | 134.0 | $525 | 70,350.00 |
| Alexandra Helminski | Senior Associate | 56.8 | $375 | 21,300.00 |
| Bethany Benesh | Senior Associate | 122.3 | $375 | 45,862.50 |
| Will Hogge | Research Analyst | 9.2 | $350 | 3,220.00 |
| | | 766.9 | | $ 460,357.50 |
| ***Real Estate*** | | | | |
| Scott Fowler | Managing Director | 18.3 | $795 | $ 14,548.50 |
| Steven Laposa | Senior Advisor | 34.5 | $650 | 22,425.00 |
| William Brown | Senior Director | 21.7 | $695 | 15,081.50 |
| Michael Minix | Director | 19.4 | $575 | 11,155.00 |
| Eloy Escobedo | Manager | 6.3 | $500 | 3,150.00 |
| Benjamin Jackson | Associate | 48.0 | $300 | 14,400.00 |
| | | 148.2 | | $ 80,760.00 |
| **Total Professional Hours & Fees** | | **2,038.0** | | **$ 1,214,372.50** |

**Out of Pocket Expenses:** [1]

| | | | | |
|---|---|---|---|---|
| | Airfare | | $ | 3,582.60 |
| | Hotel | | | 5,101.26 |
| | Ground Transportation | | | 1,444.43 |
| | Meals | | | 995.22 |
| | Phone/Internet | | | 598.90 |
| | Miscellaneous | | | 102.71 |
| **Total Expenses** | | | **$** | **11,825.12** |

| | | |
|---|---|---|
| **Total Invoice** | **$** | **1,226,197.62** |

| | | |
|---|---|---|
| **Amount to be Paid (80% Fees + 100% Expenses)** | **$** | **983,323.12** |

(1) Includes select expenses from prior months as all expenses must clear A&M internal review and audit before they are submitted
on invoice, as such, delayed submissions may appear from time to time.

**Exhibit A**

| Matter | Description | Total Hours | Total Fees |
|---|---|---|---|
| Creditor | Prepare for and attend meetings and participate in negotiations with the prepetition lenders, Official Committee of Unsecured Creditors, other interested parties and their advisors | 0.5 | $        475.00 |
| Court | Prepare for and participate in hearings before the bankruptcy court having jurisdiction over the case or cases commenced under the Bankruptcy Code | 1.5 | 1,425.00 |
| Fee Applications | Prepare monthly fee statements, interim and final fee applications in accordance with court guidelines. | 28.7 | 13,325.00 |
| Investigation | Independent investigation on behalf of the Restructuring Subcommittee regarding the financial condition of the Debtors at the time of various asset transfer/sales and financings. | 1,806.4 | 1,073,270.50 |
| Meetings | Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business | 47.1 | 39,660.00 |
| Travel | Billable travel time (reflects 50% of time incurred). | 6.2 | 5,890.00 |
| Valuation | Appraise or review appraisals of assets. | 147.6 | 80,327.00 |
| **Total** | | **2,038.0** | **$ 1,214,372.50** |

## Creditor

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 12/8/2018 | CRE | 0.5 | Review UCC issues list; emails with Paul Weiss team regarding same |

## Court

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 12/17/2018 | CRT | 0.5 | Attend court hearing |
| Dennis Stogsdill | 12/20/2018 | CRT | 1.0 | Attend court hearing telephonically |

## Fee Applications

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jordan Kravette | 12/4/2018 | FEE | 2.4 | Update model to cover two calendar months, incorporate new time sheets |
| Jordan Kravette | 12/5/2018 | FEE | 4.5 | Review time detail entries |
| Jordan Kravette | 12/6/2018 | FEE | 2.5 | Review of time detail entries |
| Dennis Stogsdill | 12/7/2018 | FEE | 0.4 | Review fee application draft and provide edits |
| Brian Corio | 12/7/2018 | FEE | 0.8 | Review November fee statement |
| Jordan Kravette | 12/7/2018 | FEE | 2.5 | Review of time detail entries |
| Jordan Kravette | 12/9/2018 | FEE | 0.6 | Review time detail entries |
| Jordan Kravette | 12/9/2018 | FEE | 0.4 | Create A&M retainer invoice |
| Jordan Kravette | 12/10/2018 | FEE | 2.0 | Review time detail entries |
| Brian Corio | 12/11/2018 | FEE | 0.8 | Review November fee statement |
| Jordan Kravette | 12/11/2018 | FEE | 2.3 | Continue review of time detail entries |
| Jordan Kravette | 12/12/2018 | FEE | 2.0 | Review of fee app time detail |
| Jordan Kravette | 12/13/2018 | FEE | 1.4 | Review of fee app time detail, circulate to team for review |
| Jordan Kravette | 12/13/2018 | FEE | 1.0 | Review of fee app time detail |
| Dennis Stogsdill | 12/14/2018 | FEE | 0.3 | Multiple calls with Kravette regarding fee application edits |
| Dennis Stogsdill | 12/14/2018 | FEE | 0.7 | Review fee application draft and provide edits |
| Jordan Kravette | 12/14/2018 | FEE | 0.3 | Multiple calls with Stogsdill regarding fee application edits |
| Jordan Kravette | 12/17/2018 | FEE | 2.2 | Incorporate edits and review |
| Dennis Stogsdill | 12/19/2018 | FEE | 0.2 | Review draft fee statement |
| Brian Corio | 12/19/2018 | FEE | 1.2 | Continue review and preparation of November fee statement |
| Jordan Kravette | 12/27/2018 | FEE | 0.1 | Draft email for December fee app |
| Dennis Stogsdill | 12/29/2018 | FEE | 0.1 | Review fee application materials and correspond with debtor regarding same |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 12/1/2018 | INV | 1.0 | Review various drafts of interview agenda and provide edits |
| Dennis Stogsdill | 12/1/2018 | INV | 0.5 | Review projection comparison analysis |
| Karen Engstrom | 12/1/2018 | INV | 1.1 | Review and analysis of trademark for solvency |
| Karen Engstrom | 12/1/2018 | INV | 0.8 | Review and analysis of solvency opinions |
| Karen Engstrom | 12/1/2018 | INV | 0.7 | Prepare interview questions and interview-related documents |
| Edward McDonough | 12/1/2018 | INV | 3.2 | Develop questions for D&P Interview |
| Edward McDonough | 12/1/2018 | INV | 0.6 | Draft additional questions and documents for deposition |
| Amita Kancherla | 12/1/2018 | INV | 0.8 | Review of documents from Relativity |
| Jonah Galaz | 12/1/2018 | INV | 0.8 | Prepare list of interview questions for depositions |
| Bethany Benesh | 12/1/2018 | INV | 2.6 | Download and organize documents for interview preparation |
| Jordan Kravette | 12/1/2018 | INV | 1.1 | Identify and organize required documents ahead of interviews |
| Jordan Kravette | 12/1/2018 | INV | 0.8 | Review of documents referenced for interviews |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jordan Kravette | 12/1/2018 | INV | 2.5 | Create draft interview questions ahead of meetings |
| Jordan Kravette | 12/1/2018 | INV | 1.7 | Continue to draft and review interview questions ahead of meetings |
| Jordan Kravette | 12/1/2018 | INV | 1.2 | Review of interview-prep document prior to circulating to team |
| Dennis Stogsdill | 12/2/2018 | INV | 1.1 | Participate in telephone conference between A&M and Paul Weiss working group regarding interview preparation |
| Dennis Stogsdill | 12/2/2018 | INV | 0.3 | Draft emails with Giller/Hoyle (Paul Weiss) regarding interview process |
| Dennis Stogsdill | 12/2/2018 | INV | 0.4 | Draft emails with Paul Weiss litigation team regarding interview questions |
| Dennis Stogsdill | 12/2/2018 | INV | 0.8 | Review draft interview analyses and provide edits |
| Dennis Stogsdill | 12/2/2018 | INV | 0.4 | Review D&P documents for reference in interview |
| Dennis Stogsdill | 12/2/2018 | INV | 0.9 | Prepare analysis for investigation per Paul Weiss request |
| Dennis Stogsdill | 12/2/2018 | INV | 0.5 | Review real estate analyses |
| Dennis Stogsdill | 12/2/2018 | INV | 0.3 | Call with Galaz/Grossi (A&M) regarding interview question support |
| Dennis Stogsdill | 12/2/2018 | INV | 0.3 | Draft emails with Paul Weiss litigation team regarding interview schedule |
| Karen Engstrom | 12/2/2018 | INV | 0.7 | Review forecast analysis |
| Karen Engstrom | 12/2/2018 | INV | 2.3 | Review and analysis of debtor valuation firm's asset transaction files |
| Karen Engstrom | 12/2/2018 | INV | 1.1 | Participate in telephone conference between A&M and Paul Weiss working group regarding interview preparation |
| Karen Engstrom | 12/2/2018 | INV | 0.7 | Prepare for depositions |
| Edward McDonough | 12/2/2018 | INV | 1.4 | Develop additional questions for D&P interview and documents |
| Edward McDonough | 12/2/2018 | INV | 2.2 | Perform capital adequacy analysis |
| Edward McDonough | 12/2/2018 | INV | 1.7 | Perform balance sheet analysis |
| Edward McDonough | 12/2/2018 | INV | 1.1 | Participate in telephone conference between A&M and Paul Weiss working group regarding interview preparation |
| Nick Grossi | 12/2/2018 | INV | 0.2 | Participate in telephone conference between Galaz, Gasbarra and Kravette (A&M) working group regarding interview binder |
| Nick Grossi | 12/2/2018 | INV | 1.1 | Participate in telephone conference between A&M and Paul Weiss working group regarding interview preparation |
| Nick Grossi | 12/2/2018 | INV | 3.5 | Prepare deposition materials |
| Nick Grossi | 12/2/2018 | INV | 2.3 | Prepare forecast comparison bridge |
| Nick Grossi | 12/2/2018 | INV | 0.2 | Participate in telephone conference between Gasbarra, Bain and Kravette (A&M) working group regarding document layout for interview |
| Nick Grossi | 12/2/2018 | INV | 2.0 | Provide citation for documents related to investigative matters |
| Nick Grossi | 12/2/2018 | INV | 0.3 | Call with Stogsdill and Galaz (A&M) regarding interview question support |
| Amita Kancherla | 12/2/2018 | INV | 2.6 | Continue reviewing documents in Relativity |
| Amita Kancherla | 12/2/2018 | INV | 3.4 | Review of documents in Relativity for business unit financials |
| Jonah Galaz | 12/2/2018 | INV | 2.1 | Begin prepare schedule of forecasts to actuals |
| Jonah Galaz | 12/2/2018 | INV | 3.1 | Review and revise schedule of forecast to actuals |
| Jonah Galaz | 12/2/2018 | INV | 1.4 | Review historical budgets |
| Jonah Galaz | 12/2/2018 | INV | 2.1 | Prepare illustrative financial forecasts analysis |
| Jonah Galaz | 12/2/2018 | INV | 2.2 | Review and revise list of interview questions for depositions |
| Jonah Galaz | 12/2/2018 | INV | 1.4 | Prepare schedule showing change in financial statistic over time |
| Jonah Galaz | 12/2/2018 | INV | 0.2 | Participate in telephone conference between Grossi, Gasbarra and Kravette (A&M) working group regarding interview binder |
| Jonah Galaz | 12/2/2018 | INV | 0.3 | Call with Stogsdill and Grossi (A&M) regarding interview question support |
| Jonah Galaz | 12/2/2018 | INV | 1.1 | Review asset transaction solvency analyses |
| Jonah Galaz | 12/2/2018 | INV | 0.8 | Review additional asset transaction solvency analyses |
| Jonah Galaz | 12/2/2018 | INV | 0.6 | Incorporate Bates numbers within forecast version comparison documents |
| Bethany Benesh | 12/2/2018 | INV | 2.0 | Analyze historical solvency opinions |
| Andrew Gasbarra | 12/2/2018 | INV | 0.2 | Participate in teleconference with Kravette, Galaz and Grossi (all A&M) regarding interview preparation |
| Andrew Gasbarra | 12/2/2018 | INV | 0.3 | Participate in teleconference with Kravette (A&M) regarding interview binder |
| Andrew Gasbarra | 12/2/2018 | INV | 0.2 | Participate in teleconference with Kravette, Bain and Grossi (all A&M) working group regarding document layout for interview |
| Andrew Gasbarra | 12/2/2018 | INV | 1.3 | Edit question list to list page numbers from related documents |
| Andrew Gasbarra | 12/2/2018 | INV | 2.8 | Prepare Company's historical forecasts in Excel for printing |
| Andrew Gasbarra | 12/2/2018 | INV | 1.2 | Compile documents to be included in interview binder |
| Andrew Gasbarra | 12/2/2018 | INV | 1.9 | Prepare documents for inclusion in interview binder |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jordan Kravette | 12/2/2018 | INV | 1.1 | Participate in telephone conference between A&M and Paul Weiss working group regarding interview preparation |
| Jordan Kravette | 12/2/2018 | INV | 0.3 | Participate in teleconference with Gasbarra (A&M) regarding interview binder |
| Jordan Kravette | 12/2/2018 | INV | 0.2 | Participate in telephone conference with Grossi, Galaz and Gasbarra (A&M) working group regarding interview binder |
| Jordan Kravette | 12/2/2018 | INV | 0.2 | Participate in telephone conference between Grossi, Gasbarra and Bain (A&M) working group regarding document layout for interview |
| Jordan Kravette | 12/2/2018 | INV | 2.0 | Locate files in Relativity for interview preparation, track files for A&M team members |
| Jordan Kravette | 12/2/2018 | INV | 0.9 | Organize documents to match interview format |
| Jordan Kravette | 12/2/2018 | INV | 1.0 | Review of inventory-related files |
| Jordan Kravette | 12/2/2018 | INV | 0.2 | Respond to Paul Weiss email regarding debtor historical financial statistics |
| Jordan Kravette | 12/2/2018 | INV | 1.6 | Organize and update interview document and emails regarding the same |
| Jordan Kravette | 12/2/2018 | INV | 0.8 | Confirm all files were uploaded and labeled properly prior to the interview |
| Jordan Kravette | 12/2/2018 | INV | 0.6 | Locate additional files on Relativity to reflect updates to interview question document |
| Jordan Kravette | 12/2/2018 | INV | 1.2 | Review of definitions for debt timeline |
| Jonathan Bain | 12/2/2018 | INV | 0.2 | Participate in telephone conference between Grossi, Gasbarra and Kravette (A&M) working group regarding document layout for interview |
| Jonathan Bain | 12/2/2018 | INV | 0.9 | Input information into deposition question materials for Paul Weiss |
| Dennis Stogsdill | 12/3/2018 | INV | 0.3 | Review binder for interviews |
| Dennis Stogsdill | 12/3/2018 | INV | 0.2 | Draft multiple emails and correspond with Giller (Paul Weiss) regarding process and documents |
| Dennis Stogsdill | 12/3/2018 | INV | 0.9 | Participate in call with McDonough/Engstrom (A&M) and Giller/Sarathy (Paul Weiss) regarding interview preparation |
| Dennis Stogsdill | 12/3/2018 | INV | 0.3 | Review projection comparison analysis |
| Karen Engstrom | 12/3/2018 | INV | 0.3 | Participate in call between McGrath and McDonough (A&M) related to historical financing transactions |
| Karen Engstrom | 12/3/2018 | INV | 1.7 | Perform capital adequacy analysis |
| Karen Engstrom | 12/3/2018 | INV | 0.7 | Prepare for interviews |
| Karen Engstrom | 12/3/2018 | INV | 0.9 | Perform real estate analysis |
| Karen Engstrom | 12/3/2018 | INV | 0.9 | Participate in call with Stogsdill and McDonough (A&M) and Giller, Sarathy (Paul Weiss) regarding interview preparation |
| Karen Engstrom | 12/3/2018 | INV | 3.6 | Review of Duff & Phelps documents |
| Karen Engstrom | 12/3/2018 | INV | 3.5 | Prepare for interviews |
| Karen Engstrom | 12/3/2018 | INV | 0.2 | Teleconference with McDonough and Fowler (A&M) regarding real estate values |
| Edward McDonough | 12/3/2018 | INV | 0.7 | Call with Hurwitz (Paul Weiss) related to solvency |
| Edward McDonough | 12/3/2018 | INV | 0.2 | Call with Engstrom and Fowler (A&M) regarding real estate values |
| Edward McDonough | 12/3/2018 | INV | 0.3 | Participate in call between McGrath and Engstrom (A&M) related to historical financings transactions |
| Edward McDonough | 12/3/2018 | INV | 0.9 | Participate in call with Stogsdill and Engstrom (A&M) and Giller, Sarathy (Paul Weiss) regarding interview preparation |
| Edward McDonough | 12/3/2018 | INV | 3.5 | Draft questions and documents for Duff interview |
| Edward McDonough | 12/3/2018 | INV | 0.8 | Perform analysis of debtor assets and liabilities |
| Edward McDonough | 12/3/2018 | INV | 2.6 | Perform trademark analysis |
| Edward McDonough | 12/3/2018 | INV | 2.4 | Perform capital adequacy analysis |
| Brian Corio | 12/3/2018 | INV | 0.8 | Preparation of Sears fee estimate for UST |
| Brian Corio | 12/3/2018 | INV | 2.4 | Continue review of new documents to upload to data room |
| Nick Grossi | 12/3/2018 | INV | 3.0 | Prepare investigative matter binder |
| Nick Grossi | 12/3/2018 | INV | 1.1 | Review valuation materials |
| Nick Grossi | 12/3/2018 | INV | 0.5 | Prepare liquidity analyses and bridge to budget |
| Nick Grossi | 12/3/2018 | INV | 2.0 | Prepare schedule regarding historical stores |
| Nick Grossi | 12/3/2018 | INV | 1.0 | Review funds flow for various transactions |
| Nick Grossi | 12/3/2018 | INV | 2.1 | Prepare sensitized valuation analysis |
| Patrick McGrath | 12/3/2018 | INV | 0.3 | Participate in call between Engstrom and McDonough (A&M) related to historical financings transactions |
| Patrick McGrath | 12/3/2018 | INV | 1.2 | Review historical equity analyst reports covering multiple years |
| Patrick McGrath | 12/3/2018 | INV | 1.6 | Review historical equity analyst reports covering multiple years |
| Patrick McGrath | 12/3/2018 | INV | 1.7 | Prepare historical financings transactions summary |
| Patrick McGrath | 12/3/2018 | INV | 1.2 | Review third party analysis |
| Patrick McGrath | 12/3/2018 | INV | 3.4 | Prepare historical financings transactions summary |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Amita Kancherla | 12/3/2018 | INV | 2.6 | Continue reviewing documents in Relativity regarding real estate |
| Amita Kancherla | 12/3/2018 | INV | 3.8 | Review of documents in Relativity for non-Seritage regarding real estate |
| Rachel Mimms | 12/3/2018 | INV | 0.8 | Prepare trademark valuation analysis |
| Rachel Mimms | 12/3/2018 | INV | 3.8 | Prepare capital adequacy analysis |
| Rachel Mimms | 12/3/2018 | INV | 2.9 | Review and analyze liquidity analysis |
| Rachel Mimms | 12/3/2018 | INV | 3.5 | Prepare financial analysis presentation |
| Jonah Galaz | 12/3/2018 | INV | 1.4 | Review and revise forecast version comparison |
| Jonah Galaz | 12/3/2018 | INV | 2.2 | Review and revise schedule of interview questions |
| Jonah Galaz | 12/3/2018 | INV | 1.8 | Assist in preparation of tie-out binder for Paul Weiss interviews |
| Jonah Galaz | 12/3/2018 | INV | 2.1 | Prepare sensitized asset transaction valuations |
| Jonah Galaz | 12/3/2018 | INV | 2.4 | Review and revise sensitized asset transaction valuations |
| Jonah Galaz | 12/3/2018 | INV | 1.8 | Review and revise business plan assessment presentation |
| Jonah Galaz | 12/3/2018 | INV | 1.3 | Review and revise forecast version comparison |
| Alexandra Helminski | 12/3/2018 | INV | 3.5 | Create a document production spreadsheet for D&P production codes |
| Alexandra Helminski | 12/3/2018 | INV | 3.5 | Review and uploaded document from Relativity |
| Alexandra Helminski | 12/3/2018 | INV | 3.0 | Continue updating document production spreadsheet for production codes |
| Bethany Benesh | 12/3/2018 | INV | 1.7 | Perform valuation analysis for Duff & Phelps and EY |
| Bethany Benesh | 12/3/2018 | INV | 3.9 | Perform valuation analysis for Duff & Phelps and EY |
| Bethany Benesh | 12/3/2018 | INV | 3.8 | Create deliverables for capital adequacy analysis |
| Andrew Gasbarra | 12/3/2018 | INV | 2.8 | Print materials for deposition binder |
| Andrew Gasbarra | 12/3/2018 | INV | 2.7 | Tab and highlight interview binder for information referenced in question list |
| Andrew Gasbarra | 12/3/2018 | INV | 0.4 | Prepare table of contents for interview binder |
| Andrew Gasbarra | 12/3/2018 | INV | 1.1 | Reconfigure binder for updates to question list |
| Andrew Gasbarra | 12/3/2018 | INV | 0.9 | Edit Excel binder support to correspond with pages included in final hard copy binder |
| Andrew Gasbarra | 12/3/2018 | INV | 0.8 | Update dataroom folder with binder support for electronic document updates |
| Andrew Gasbarra | 12/3/2018 | INV | 0.8 | Revise appendix in business plan assessment presentation |
| Andrew Gasbarra | 12/3/2018 | INV | 0.5 | Participate in teleconference with Kravette (A&M) regarding interview binder creation |
| Jordan Kravette | 12/3/2018 | INV | 0.8 | Review of closing binder for asset transaction |
| Jordan Kravette | 12/3/2018 | INV | 0.5 | Participate in multiple calls with Gasbarra (A&M) regarding interview binder creation |
| Jordan Kravette | 12/3/2018 | INV | 3.2 | Create binder for Paul Weiss and A&M team ahead of interview |
| Jordan Kravette | 12/3/2018 | INV | 2.1 | Continue to create binder for Paul Weiss and A&M team ahead of interview |
| Jonathan Bain | 12/3/2018 | INV | 0.7 | Prepare file index and table of contents for Paul Weiss |
| Jonathan Bain | 12/3/2018 | INV | 1.3 | Prepare deposition question excel materials for Paul Weiss |
| Jonathan Bain | 12/3/2018 | INV | 2.7 | Prepare deposition question binder materials for Paul Weiss |
| Jonathan Bain | 12/3/2018 | INV | 0.8 | Perform review of documents related to go-forward plan |
| Jonathan Bain | 12/3/2018 | INV | 2.8 | Review valuation methodology in historical solvency opinion |
| Jonathan Bain | 12/3/2018 | INV | 1.6 | Add toggles to solvency analysis |
| Jonathan Bain | 12/3/2018 | INV | 0.7 | Update calculation for solvency analysis |
| Jonathan Bain | 12/3/2018 | INV | 1.7 | Sensitize assumptions for solvency analysis |
| Jonathan Bain | 12/3/2018 | INV | 1.5 | Review recovery analysis and incorporate comments |
| Jonathan Bain | 12/3/2018 | INV | 1.6 | QC solvency analysis |
| Scott Fowler | 12/3/2018 | INV | 0.2 | Call with McDonough and Engstrom (A&M) regarding real estate values |
| Dennis Stogsdill | 12/4/2018 | INV | 1.0 | Interview preparation session with King/Giller/Doyle (Paul Weiss) |
| Dennis Stogsdill | 12/4/2018 | INV | 5.0 | Participate in debtor interview for Sinha |
| Dennis Stogsdill | 12/4/2018 | INV | 0.4 | Review historical plan updates |
| Dennis Stogsdill | 12/4/2018 | INV | 4.6 | Participate in preparation session with Hurwitz/Giller/Doyle/Silberstein (Paul Weiss) |
| Dennis Stogsdill | 12/4/2018 | INV | 0.5 | Review real estate valuation summaries |
| Karen Engstrom | 12/4/2018 | INV | 3.8 | Prepare interview questions and interview-related documents |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Karen Engstrom | 12/4/2018 | INV | 0.2 | Teleconference with McDonough, Fowler, Minix (A&M) regarding real estate values |
| Karen Engstrom | 12/4/2018 | INV | 1.4 | Perform capital adequacy analysis |
| Karen Engstrom | 12/4/2018 | INV | 0.7 | Analyze solvency of debtor entity |
| Karen Engstrom | 12/4/2018 | INV | 2.2 | Continue preparation of interview questions and interview-related documents |
| Karen Engstrom | 12/4/2018 | INV | 0.9 | Perform analysis of debtor capital structure |
| Karen Engstrom | 12/4/2018 | INV | 1.4 | Review documents in Relativity |
| Edward McDonough | 12/4/2018 | INV | 2.4 | Perform retail industry analysis for historical periods |
| Edward McDonough | 12/4/2018 | INV | 0.7 | Perform historical analysis of Debtor market share |
| Edward McDonough | 12/4/2018 | INV | 1.8 | Draft questions for deposition |
| Edward McDonough | 12/4/2018 | INV | 0.2 | Call with Engstrom, Fowler, Minix (A&M) regarding real estate values |
| Edward McDonough | 12/4/2018 | INV | 1.7 | Perform capital adequacy analysis |
| Edward McDonough | 12/4/2018 | INV | 1.8 | Perform market equity analysis |
| Edward McDonough | 12/4/2018 | INV | 0.3 | Teleconference with Benesh (A&M), and Hoyle (Paul Weiss) regarding projection documents |
| Edward McDonough | 12/4/2018 | INV | 0.5 | Perform inventory analysis |
| Brian Corio | 12/4/2018 | INV | 2.8 | Continue review of documents in data room |
| Nick Grossi | 12/4/2018 | INV | 2.5 | Preparation for interview |
| Nick Grossi | 12/4/2018 | INV | 5.0 | Participate in Naren interview |
| Nick Grossi | 12/4/2018 | INV | 2.5 | Prepare for Riecker interview |
| Patrick McGrath | 12/4/2018 | INV | 1.2 | Review report prepared by third party |
| Patrick McGrath | 12/4/2018 | INV | 1.8 | Review historical equity analyst reports covering multiple years |
| Patrick McGrath | 12/4/2018 | INV | 2.2 | Review historical equity analyst reports covering multiple years |
| Patrick McGrath | 12/4/2018 | INV | 3.8 | Review historical equity analyst reports covering multiple years |
| Patrick McGrath | 12/4/2018 | INV | 1.4 | Update historical financing transactions summary |
| Amita Kancherla | 12/4/2018 | INV | 2.1 | Review of documents identified in Relativity for non-Seritage real estate |
| Rachel Mimms | 12/4/2018 | INV | 2.0 | Prepare capital adequacy analysis |
| Rachel Mimms | 12/4/2018 | INV | 0.3 | Multiple calls with Helminski (A&M) regarding document review process |
| Rachel Mimms | 12/4/2018 | INV | 2.3 | Prepare trademark valuation analysis |
| Rachel Mimms | 12/4/2018 | INV | 0.5 | Prepare revenue multiple table |
| Rachel Mimms | 12/4/2018 | INV | 3.0 | Prepare financial analysis presentation |
| Jonah Galaz | 12/4/2018 | INV | 2.8 | Participate in working group sessions with Bain and Gasbarra (Both A&M) to develop materials for Paul Weiss depositions |
| Jonah Galaz | 12/4/2018 | INV | 2.8 | Review and revise business plan assessment presentation |
| Jonah Galaz | 12/4/2018 | INV | 2.3 | Prepare schedule related to asset transaction |
| Jonah Galaz | 12/4/2018 | INV | 1.4 | Review dataroom and Company materials related to schedule for asset transaction |
| Jonah Galaz | 12/4/2018 | INV | 0.5 | Review public financial disclosures related to asset transaction |
| Jonah Galaz | 12/4/2018 | INV | 0.2 | Correspondence with Patkar (Evercore) regarding asset transaction |
| Jonah Galaz | 12/4/2018 | INV | 0.7 | Aggregate pages from public documents related to asset transaction |
| Jonah Galaz | 12/4/2018 | INV | 0.6 | Create reconciliation between multiple documents received from debtor |
| Jonah Galaz | 12/4/2018 | INV | 1.3 | Incorporate Bates numbers across all slides in business plan assessment |
| Jonah Galaz | 12/4/2018 | INV | 0.7 | Prepare and analyze debtor historical forecasts |
| Alexandra Helminski | 12/4/2018 | INV | 2.5 | Search for and upload various documents relating to production codes |
| Alexandra Helminski | 12/4/2018 | INV | 0.3 | Multiple calls with Mimms (A&M) regarding document review process |
| Alexandra Helminski | 12/4/2018 | INV | 3.5 | Review and uploaded documents from Relativity |
| Alexandra Helminski | 12/4/2018 | INV | 1.9 | Continue review and upload of documents from Relativity |
| Bethany Benesh | 12/4/2018 | INV | 3.7 | Document review for interview preparation |
| Bethany Benesh | 12/4/2018 | INV | 2.5 | Perform analysis of projections for D&P and EY |
| Bethany Benesh | 12/4/2018 | INV | 0.3 | Teleconference with McDonough (A&M) and Hoyle (Paul Weiss) regarding projection documents |
| Andrew Gasbarra | 12/4/2018 | INV | 2.8 | Participate in working group sessions with Galaz and Bain (Both A&M) to develop materials for Paul Weiss depositions |
| Andrew Gasbarra | 12/4/2018 | INV | 1.5 | Review public filings for information regarding asset transaction |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Andrew Gasbarra | 12/4/2018 | INV | 0.3 | Prepare PDF of historical projections |
| Andrew Gasbarra | 12/4/2018 | INV | 2.9 | Update business plan assessment presentation |
| Andrew Gasbarra | 12/4/2018 | INV | 2.7 | Review business plan assessment for internal consistency and accuracy |
| Andrew Gasbarra | 12/4/2018 | INV | 1.2 | Update information in business plan assessment |
| Andrew Gasbarra | 12/4/2018 | INV | 1.1 | Update comparison information in business plan assessment presentation |
| Andrew Gasbarra | 12/4/2018 | INV | 0.6 | Update all document references in business plan assessment for consistency |
| Jordan Kravette | 12/4/2018 | INV | 2.4 | Review and analyze documents regarding asset transaction |
| Jordan Kravette | 12/4/2018 | INV | 0.1 | Participate in phone call with Bain (A&M) |
| Jonathan Bain | 12/4/2018 | INV | 1.4 | Review dataroom for files related to solvency |
| Jonathan Bain | 12/4/2018 | INV | 2.8 | Participate in working group sessions with Galaz and Gasbarra (Both A&M) to develop materials for Paul Weiss depositions |
| Jonathan Bain | 12/4/2018 | INV | 0.6 | Prepare correspondences with Grossi (A&M) |
| Jonathan Bain | 12/4/2018 | INV | 0.1 | Participate in phone call with Kravette (A&M) |
| Jonathan Bain | 12/4/2018 | INV | 0.4 | Compile information regarding historical performance to plan |
| Jonathan Bain | 12/4/2018 | INV | 0.2 | Update slide for Galaz (A&M) per comments, regarding historical performance |
| Jonathan Bain | 12/4/2018 | INV | 4.2 | Perform solvency analysis for asset transaction |
| Jonathan Bain | 12/4/2018 | INV | 3.1 | Perform solvency analysis for separate asset transaction |
| Jonathan Bain | 12/4/2018 | INV | 1.4 | Create bridge for sensitized solvency analysis |
| Jonathan Bain | 12/4/2018 | INV | 0.8 | QC solvency analysis |
| Will Hogge | 12/4/2018 | INV | 1.2 | Perform market and industry research |
| Scott Fowler | 12/4/2018 | INV | 0.2 | Call with McDonough ,Engstrom and Minix (A&M) regarding real estate valuation inputs |
| Michael Minix | 12/4/2018 | INV | 0.2 | Participate in call regarding review of real estate values with McDonough (A&M), Engstrom (A&M), and Fowler (A&M) |
| Dennis Stogsdill | 12/5/2018 | INV | 0.2 | Multiple emails with Paul Weiss team regarding document support for interview |
| Dennis Stogsdill | 12/5/2018 | INV | 5.5 | Participate in debtor interview for Riecker |
| Dennis Stogsdill | 12/5/2018 | INV | 0.4 | Update Seritage analysis |
| Dennis Stogsdill | 12/5/2018 | INV | 0.6 | Teleconference with McDonough, Engstrom (A&M) regarding interviews and status update |
| Dennis Stogsdill | 12/5/2018 | INV | 0.3 | Correspondence with real estate team regarding Paul Weiss request |
| Karen Engstrom | 12/5/2018 | INV | 0.4 | Teleconference with McDonough, McGrath, Kancherla, Mimms, Benesh (A&M) regarding solvency presentation |
| Karen Engstrom | 12/5/2018 | INV | 3.0 | Prepare interview questions and interview-related documents |
| Karen Engstrom | 12/5/2018 | INV | 0.4 | Analyze solvency of debtor entity |
| Karen Engstrom | 12/5/2018 | INV | 2.3 | Prepare for interviews |
| Karen Engstrom | 12/5/2018 | INV | 3.8 | Perform capital adequacy analysis |
| Karen Engstrom | 12/5/2018 | INV | 0.6 | Teleconference with Stogsdill, McDonough (A&M) regarding interviews and status update |
| Karen Engstrom | 12/5/2018 | INV | 0.4 | Teleconference with McGrath (A&M) regarding debt analysis |
| Karen Engstrom | 12/5/2018 | INV | 1.0 | Perform debt analysis |
| Edward McDonough | 12/5/2018 | INV | 0.6 | Teleconference with Stogsdill, Engstrom (A&M) regarding interviews and status update |
| Edward McDonough | 12/5/2018 | INV | 0.4 | Teleconference with Engstrom, McGrath, Kancherla, Mimms, Benesh (A&M) regarding solvency presentation |
| Edward McDonough | 12/5/2018 | INV | 0.7 | Draft questions for D&P interview |
| Edward McDonough | 12/5/2018 | INV | 2.2 | Perform inventory analysis |
| Edward McDonough | 12/5/2018 | INV | 2.6 | Perform real estate analysis |
| Edward McDonough | 12/5/2018 | INV | 3.1 | Perform trademark analysis |
| Edward McDonough | 12/5/2018 | INV | 1.2 | Perform pension liability analysis |
| Edward McDonough | 12/5/2018 | INV | 0.8 | Analyze deferred tax assets/liability |
| Edward McDonough | 12/5/2018 | INV | 0.7 | Perform capital adequacy analysis |
| Nick Grossi | 12/5/2018 | INV | 1.5 | Prepare slides related to investigative matters |
| Nick Grossi | 12/5/2018 | INV | 5.5 | Participate in Riecker interview |
| Patrick McGrath | 12/5/2018 | INV | 0.4 | Teleconference with McDonough, Engstrom, Kancherla, Mimms, Benesh (A&M) regarding solvency presentation |
| Patrick McGrath | 12/5/2018 | INV | 0.4 | Teleconference with Engstrom (A&M) regarding debt analysis |
| Patrick McGrath | 12/5/2018 | INV | 1.8 | Update workbook discussing historical trading |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Patrick McGrath | 12/5/2018 | INV | 1.3 | Multiple calls with Helminski (A&M) regarding spreadsheet float short comparison data entry |
| Patrick McGrath | 12/5/2018 | INV | 2.8 | Prepare draft presentation regarding solvency |
| Patrick McGrath | 12/5/2018 | INV | 3.2 | Update historical financing transactions summary |
| Patrick McGrath | 12/5/2018 | INV | 0.6 | Review EPS analysis |
| Patrick McGrath | 12/5/2018 | INV | 1.2 | Prepare stock price, EPS and market capital summaries |
| Amita Kancherla | 12/5/2018 | INV | 1.2 | Gather documents needed for solvency presentation and begin working on presentation |
| Amita Kancherla | 12/5/2018 | INV | 1.2 | Review of solvency presentation prepared to-date |
| Amita Kancherla | 12/5/2018 | INV | 0.4 | Teleconference with McDonough, Engstrom, McGrath, Mimms, Benesh (A&M) regarding solvency presentation |
| Rachel Mimms | 12/5/2018 | INV | 0.4 | Teleconference with McDonough, Engstrom, McGrath, Kancherla, Benesh (A&M) regarding solvency presentation |
| Rachel Mimms | 12/5/2018 | INV | 0.2 | Call with Helminski (A&M) relating to search terms for relativity |
| Rachel Mimms | 12/5/2018 | INV | 2.5 | Prepare capital adequacy analysis |
| Rachel Mimms | 12/5/2018 | INV | 3.3 | Prepare financial analysis presentation |
| Rachel Mimms | 12/5/2018 | INV | 0.5 | Review documents for solvency analysis |
| Rachel Mimms | 12/5/2018 | INV | 3.0 | Prepare industry analysis |
| Jonah Galaz | 12/5/2018 | INV | 0.5 | Participate in working group session with Bain and Gasbarra (Both A&M), regarding business plan assessment |
| Jonah Galaz | 12/5/2018 | INV | 2.4 | Participate in working group sessions with Bain (A&M), regarding solvency analysis |
| Jonah Galaz | 12/5/2018 | INV | 0.1 | Participate in phone call with call with Bain (A&M), regarding business plan assessment |
| Jonah Galaz | 12/5/2018 | INV | 2.6 | Reconcile all figures in the business plan assessment presentation |
| Jonah Galaz | 12/5/2018 | INV | 0.8 | Reconcile forecast materials across various documents received |
| Jonah Galaz | 12/5/2018 | INV | 1.0 | Revise information in business plan assessment |
| Jonah Galaz | 12/5/2018 | INV | 1.0 | Review interview transcript |
| Jonah Galaz | 12/5/2018 | INV | 0.6 | Review historical financials |
| Jonah Galaz | 12/5/2018 | INV | 0.5 | Correspondence with Kravette (A&M) regarding business plan assessment |
| Jonah Galaz | 12/5/2018 | INV | 1.1 | Review and revise industry comparison information |
| Jonah Galaz | 12/5/2018 | INV | 1.9 | Review and revise valuation approach for asset transaction |
| Jonah Galaz | 12/5/2018 | INV | 0.8 | Prepare additional slide for business plan assessment |
| Jonah Galaz | 12/5/2018 | INV | 0.9 | Prepare second additional slide for business plan assessment |
| Alexandra Helminski | 12/5/2018 | INV | 1.3 | Multiple calls with McGrath (A&M) regarding spreadsheet float short comparison data entry |
| Alexandra Helminski | 12/5/2018 | INV | 2.5 | Review various SEC filing forms and input data into comparison spreadsheet |
| Alexandra Helminski | 12/5/2018 | INV | 2.0 | Review various documents for specific values relating to the balance sheet and asset analysis |
| Alexandra Helminski | 12/5/2018 | INV | 0.2 | Call with Mimms (A&M) relating to search terms for relativity |
| Bethany Benesh | 12/5/2018 | INV | 0.4 | Teleconference with McDonough, Engstrom, McGrath, Kancherla, Mimms (A&M) regarding solvency presentation |
| Bethany Benesh | 12/5/2018 | INV | 2.4 | Prepare interview outline for deposition |
| Bethany Benesh | 12/5/2018 | INV | 2.7 | Organize supporting documents for deposition |
| Bethany Benesh | 12/5/2018 | INV | 1.9 | Review and analyze asset appraisals |
| Bethany Benesh | 12/5/2018 | INV | 0.9 | Prepare asset valuation of Sears Roebuck |
| Bethany Benesh | 12/5/2018 | INV | 0.5 | Perform analysis of historical solvency opinions |
| Bethany Benesh | 12/5/2018 | INV | 0.3 | Continue to perform analysis of historical solvency opinions |
| Bethany Benesh | 12/5/2018 | INV | 1.7 | Continue to perform analysis of historical solvency opinions |
| Bethany Benesh | 12/5/2018 | INV | 0.3 | Continue to perform analysis of historical solvency opinions |
| Andrew Gasbarra | 12/5/2018 | INV | 0.5 | Participate in working group session with Bain & Galaz (both A&M) regarding business plan assessment |
| Andrew Gasbarra | 12/5/2018 | INV | 2.7 | Update business plan assessment document |
| Andrew Gasbarra | 12/5/2018 | INV | 0.8 | Summarize Company's historic financial performance for one year |
| Andrew Gasbarra | 12/5/2018 | INV | 1.0 | Reconcile Company's historical budget to historical forecasts |
| Andrew Gasbarra | 12/5/2018 | INV | 2.3 | Review Company provided documents |
| Andrew Gasbarra | 12/5/2018 | INV | 2.1 | Update business plan assessment presentation |
| Andrew Gasbarra | 12/5/2018 | INV | 2.6 | Compile information related to industry growth |
| Andrew Gasbarra | 12/5/2018 | INV | 1.6 | Detail debtors historical performance |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jordan Kravette | 12/5/2018 | INV | 0.5 | Participate in correspondence with Galaz (A&M) regarding business plan presentation |
| Jordan Kravette | 12/5/2018 | INV | 2.8 | Perform historical analysis of retail stores |
| Jordan Kravette | 12/5/2018 | INV | 2.1 | Search on Relativity and download documents regarding the business plan |
| Jordan Kravette | 12/5/2018 | INV | 1.8 | Continue historical analysis of retail stores |
| Jonathan Bain | 12/5/2018 | INV | 0.5 | Participate in working group session with Galaz and Gasbarra (Both A&M), regarding business plan assessment |
| Jonathan Bain | 12/5/2018 | INV | 2.4 | Participate in working group sessions with Galaz (A&M), regarding solvency analysis |
| Jonathan Bain | 12/5/2018 | INV | 1.0 | Update solvency analysis per comments |
| Jonathan Bain | 12/5/2018 | INV | 0.1 | Participate in phone call with call with Galaz (A&M), regarding business plan assessment |
| Jonathan Bain | 12/5/2018 | INV | 2.8 | Updates to solvency analysis |
| Jonathan Bain | 12/5/2018 | INV | 2.7 | QC solvency analysis |
| Jonathan Bain | 12/5/2018 | INV | 2.4 | Updates to separate solvency analysis |
| Jonathan Bain | 12/5/2018 | INV | 1.6 | QC separate solvency analysis |
| Jonathan Bain | 12/5/2018 | INV | 1.6 | Begin drafting multi-period recovery analysis |
| Will Hogge | 12/5/2018 | INV | 2.0 | Perform market and industry research |
| Dennis Stogsdill | 12/6/2018 | INV | 0.3 | Review interview transcripts |
| Dennis Stogsdill | 12/6/2018 | INV | 0.3 | Review indicative bid from ESL |
| Dennis Stogsdill | 12/6/2018 | INV | 0.5 | Call with Basta/Cornish/Britton (Paul Weiss) and Aronson (Evercore) to discuss going concern bid |
| Dennis Stogsdill | 12/6/2018 | INV | 0.4 | Provide information to Giller (Paul Weiss) related to use of proceeds and research same |
| Dennis Stogsdill | 12/6/2018 | INV | 0.8 | Review going concern bid evaluation summary and provide edits |
| Dennis Stogsdill | 12/6/2018 | INV | 0.6 | Review and provide comments regarding debtor business plan |
| Dennis Stogsdill | 12/6/2018 | INV | 0.1 | Participate in discussions with Paul Weiss regarding meeting logistics |
| Dennis Stogsdill | 12/6/2018 | INV | 0.2 | Draft emails to restructuring team related to various process issues |
| Karen Engstrom | 12/6/2018 | INV | 1.7 | Perform debt analysis |
| Karen Engstrom | 12/6/2018 | INV | 0.7 | Prepare for interviews |
| Karen Engstrom | 12/6/2018 | INV | 3.1 | Perform capital adequacy analysis |
| Karen Engstrom | 12/6/2018 | INV | 0.7 | Prepare solvency deliverable for asset transaction |
| Edward McDonough | 12/6/2018 | INV | 1.7 | Review D&P document for interview |
| Edward McDonough | 12/6/2018 | INV | 1.4 | Review D&P solvency analysis for interview |
| Edward McDonough | 12/6/2018 | INV | 0.3 | Call with Minix (A&M) regarding real estate values |
| Edward McDonough | 12/6/2018 | INV | 0.3 | Call with Mimms (A&M) relating to capital adequacy analysis |
| Edward McDonough | 12/6/2018 | INV | 0.8 | Perform capital adequacy analysis |
| Edward McDonough | 12/6/2018 | INV | 0.8 | Analyze historical real estate values |
| Edward McDonough | 12/6/2018 | INV | 1.1 | Review of analyst report of Sears equity and debt |
| Edward McDonough | 12/6/2018 | INV | 0.7 | Review asset valuation, Holdings and SRC |
| Nick Grossi | 12/6/2018 | INV | 1.0 | Review transcripts from interviews |
| Nick Grossi | 12/6/2018 | INV | 2.7 | Prepare bid analysis and diligence items |
| Nick Grossi | 12/6/2018 | INV | 0.6 | Prepare schedule related to investigative matters |
| Nick Grossi | 12/6/2018 | INV | 1.7 | Research funds flow usage |
| Nick Grossi | 12/6/2018 | INV | 0.4 | Prepare analysis for investigation |
| Patrick McGrath | 12/6/2018 | INV | 1.6 | Update historical financing transactions summary |
| Patrick McGrath | 12/6/2018 | INV | 2.8 | Prepare draft presentation regarding solvency |
| Patrick McGrath | 12/6/2018 | INV | 0.8 | Update sum of parts analysis |
| Amita Kancherla | 12/6/2018 | INV | 3.8 | Prepare slides related to Sears historical performance |
| Rachel Mimms | 12/6/2018 | INV | 1.5 | Multiple calls with Helminski (A&M) regarding capital adequacy analysis |
| Rachel Mimms | 12/6/2018 | INV | 0.3 | Call with McDonough(A&M) relating to capital adequacy analysis |
| Rachel Mimms | 12/6/2018 | INV | 2.7 | Prepare capital adequacy analysis |
| Rachel Mimms | 12/6/2018 | INV | 1.5 | Prepare financial analysis presentation |
| Jonah Galaz | 12/6/2018 | INV | 0.8 | Participate in working group session with Bain and Gasbarra (Both A&M), regarding depositions and next steps |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 12/6/2018 | INV | 1.4 | Participate in working group session with Bain and Gasbarra (Both A&M), regarding business plan assessment |
| Jonah Galaz | 12/6/2018 | INV | 1.1 | Participate in working group sessions with Bain (A&M), regarding new liquidation analysis |
| Jonah Galaz | 12/6/2018 | INV | 0.1 | Participate in phone call with Bain (A&M), regarding liquidation analysis |
| Jonah Galaz | 12/6/2018 | INV | 0.2 | Participate in phone call with Bain (A&M), regarding debt facilities |
| Jonah Galaz | 12/6/2018 | INV | 0.9 | Review interview transcript |
| Jonah Galaz | 12/6/2018 | INV | 2.3 | Review and analyze ESL bid |
| Jonah Galaz | 12/6/2018 | INV | 0.9 | Review timeline and paydowns of debt facility |
| Jonah Galaz | 12/6/2018 | INV | 0.7 | Review historical financing transactions presentation |
| Jonah Galaz | 12/6/2018 | INV | 1.1 | Review and revise footnotes and formatting business plan assessment |
| Jonah Galaz | 12/6/2018 | INV | 0.9 | Review and revise executive summary for business plan assessment |
| Jonah Galaz | 12/6/2018 | INV | 0.6 | Review and revise schedule for business plan assessment |
| Jonah Galaz | 12/6/2018 | INV | 0.5 | Review and revise additional schedule for business plan assessment |
| Alexandra Helminski | 12/6/2018 | INV | 1.5 | Multiple calls with Mimms (A&M) regarding capital adequacy analysis |
| Alexandra Helminski | 12/6/2018 | INV | 2.0 | Review summary of holdings financial statements |
| Alexandra Helminski | 12/6/2018 | INV | 1.0 | Review summary of store closures and openings |
| Alexandra Helminski | 12/6/2018 | INV | 2.5 | Review analysis of debtor financial data |
| Bethany Benesh | 12/6/2018 | INV | 1.7 | Analyze data regarding debtor net asset value |
| Bethany Benesh | 12/6/2018 | INV | 0.5 | Continue to analyze data regarding debtor net asset value |
| Bethany Benesh | 12/6/2018 | INV | 1.1 | Prepare and review data regarding net asset valuation of Sears Roebuck |
| Bethany Benesh | 12/6/2018 | INV | 2.7 | Prepare slides on historical financial section for asset transaction |
| Bethany Benesh | 12/6/2018 | INV | 1.3 | Apply edits and modifications on outline for deposition |
| Andrew Gasbarra | 12/6/2018 | INV | 1.1 | Update business plan assessment presentation |
| Andrew Gasbarra | 12/6/2018 | INV | 0.8 | Participate in working group session with Galaz and Bain (Both A&M), regarding depositions and next steps |
| Andrew Gasbarra | 12/6/2018 | INV | 1.9 | Prepare slides for business plan assessment presentation |
| Andrew Gasbarra | 12/6/2018 | INV | 1.1 | Reconcile debt balances |
| Andrew Gasbarra | 12/6/2018 | INV | 0.9 | Review deposition transcript |
| Andrew Gasbarra | 12/6/2018 | INV | 1.4 | Participate in working group session with Galaz and Bain (Both A&M), regarding business plan assessment |
| Andrew Gasbarra | 12/6/2018 | INV | 0.4 | Participate in working group session with Bain (A&M), regarding business plan assessment, liquidation analysis |
| Andrew Gasbarra | 12/6/2018 | INV | 0.9 | Revise going concern information in business plan assessment presentation |
| Andrew Gasbarra | 12/6/2018 | INV | 1.2 | Prepare information for business plan assessment presentation |
| Andrew Gasbarra | 12/6/2018 | INV | 1.8 | Prepare business plan assessment related to solvency |
| Andrew Gasbarra | 12/6/2018 | INV | 0.6 | Retrieve multiple credit agreements from SEC website |
| Andrew Gasbarra | 12/6/2018 | INV | 0.9 | Review credit agreement |
| Andrew Gasbarra | 12/6/2018 | INV | 0.9 | Review draft recovery analysis |
| Jordan Kravette | 12/6/2018 | INV | 1.7 | Update historical analysis of retail stores per comments |
| Jordan Kravette | 12/6/2018 | INV | 0.5 | Multiple emails regarding real estate |
| Jordan Kravette | 12/6/2018 | INV | 1.8 | Review documents on Relativity |
| Jordan Kravette | 12/6/2018 | INV | 2.8 | Search on Relativity for internal Sears communications |
| Jordan Kravette | 12/6/2018 | INV | 1.0 | Review of documents pulled from Relativity |
| Jonathan Bain | 12/6/2018 | INV | 0.8 | Participate in working group session with Galaz and Gasbarra (Both A&M), regarding depositions and next steps |
| Jonathan Bain | 12/6/2018 | INV | 1.4 | Participate in working group session with Galaz and Gasbarra (Both A&M), regarding business plan assessment |
| Jonathan Bain | 12/6/2018 | INV | 1.1 | Participate in working group sessions with Galaz (A&M), regarding new liquidation analysis |
| Jonathan Bain | 12/6/2018 | INV | 4.6 | Update recovery analysis for additional functionality |
| Jonathan Bain | 12/6/2018 | INV | 1.8 | Update slides per Galaz (A&M), regarding business plan assessment |
| Jonathan Bain | 12/6/2018 | INV | 0.1 | Participate in phone call with Galaz (A&M) |
| Jonathan Bain | 12/6/2018 | INV | 0.2 | Participate in phone call with Galaz (A&M), regarding debt facilities |
| Jonathan Bain | 12/6/2018 | INV | 0.4 | Prepare correspondences and summary regarding business plan assessment updates |
| Jonathan Bain | 12/6/2018 | INV | 1.0 | Quality check business plan assessment |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonathan Bain | 12/6/2018 | INV | 0.2 | Review documents related to debtor business plans |
| Jonathan Bain | 12/6/2018 | INV | 0.4 | Participate in working group sessions with Gasbarra (A&M), regarding business plan assessment, liquidation analysis |
| Jonathan Bain | 12/6/2018 | INV | 1.9 | QC recovery analysis |
| Will Hogge | 12/6/2018 | INV | 1.3 | Perform market and industry research |
| Dennis Stogsdill | 12/7/2018 | INV | 0.5 | Review real estate appraiser comparison and report findings to Paul Weiss |
| Dennis Stogsdill | 12/7/2018 | INV | 1.0 | Participate in call with McDonough, Engstrom (A&M) and Hurwitz, Giller, Sarathy (Paul Weiss) regarding interview preparation |
| Dennis Stogsdill | 12/7/2018 | INV | 0.4 | Review interview transcript |
| Dennis Stogsdill | 12/7/2018 | INV | 0.4 | Review indicative bid analysis |
| Dennis Stogsdill | 12/7/2018 | INV | 0.5 | Review SHO solvency analysis |
| Dennis Stogsdill | 12/7/2018 | INV | 0.3 | Call with real estate team to discuss comparison analysis |
| Karen Engstrom | 12/7/2018 | INV | 1.0 | Teleconference with Stogsdill, McDonough (A&M) and Hurwitz, Giller, Sarathy (Paul Weiss) regarding interview preparation |
| Karen Engstrom | 12/7/2018 | INV | 0.2 | Prepare for interviews |
| Karen Engstrom | 12/7/2018 | INV | 3.8 | Continue to prepare solvency deliverable for asset transaction |
| Karen Engstrom | 12/7/2018 | INV | 1.4 | Review and analysis of Duff & Phelps Lands' End and Seritage files |
| Karen Engstrom | 12/7/2018 | INV | 0.8 | Review lender presentations |
| Edward McDonough | 12/7/2018 | INV | 1.0 | Teleconference with Stogsdill, Engstrom (A&M) and Hurwitz, Giller, Sarathy (Paul Weiss) regarding interview preparation |
| Edward McDonough | 12/7/2018 | INV | 0.4 | Participate in call regarding review of real estate values with Minix (A&M) and Fowler (A&M) |
| Edward McDonough | 12/7/2018 | INV | 0.5 | Call with McGrath (A&M) regarding equity analysis |
| Edward McDonough | 12/7/2018 | INV | 1.5 | Perform analysis of historical real estate values |
| Edward McDonough | 12/7/2018 | INV | 1.7 | Analyze trademark valuation metrics |
| Edward McDonough | 12/7/2018 | INV | 2.2 | Perform capital adequacy analysis |
| Brian Corio | 12/7/2018 | INV | 2.3 | Review deposition transcripts |
| Nick Grossi | 12/7/2018 | INV | 1.4 | Review interview transcripts |
| Nick Grossi | 12/7/2018 | INV | 2.3 | Prepare liquidation analysis |
| Nick Grossi | 12/7/2018 | INV | 1.2 | Review companies response to bids |
| Nick Grossi | 12/7/2018 | INV | 1.0 | Prepare cash flow exhibits |
| Nick Grossi | 12/7/2018 | INV | 0.7 | Review store sale analysis |
| Nick Grossi | 12/7/2018 | INV | 3.0 | Prepare bid sources and uses |
| Patrick McGrath | 12/7/2018 | INV | 1.6 | Update capital adequacy model |
| Patrick McGrath | 12/7/2018 | INV | 1.4 | Update sum of parts analysis |
| Patrick McGrath | 12/7/2018 | INV | 2.6 | Prepare draft presentation regarding solvency |
| Patrick McGrath | 12/7/2018 | INV | 0.5 | Teleconference McDonough (A&M) regarding equity analysis |
| Patrick McGrath | 12/7/2018 | INV | 0.3 | Research ESL guarantees |
| Patrick McGrath | 12/7/2018 | INV | 2.8 | Prepare draft presentation regarding solvency |
| Amita Kancherla | 12/7/2018 | INV | 3.9 | Continued preparing slides related to Sears historical performance |
| Rachel Mimms | 12/7/2018 | INV | 0.8 | Review documents for solvency analysis |
| Rachel Mimms | 12/7/2018 | INV | 2.2 | Prepare capital adequacy analysis for Seritage transaction |
| Rachel Mimms | 12/7/2018 | INV | 2.5 | Prepare financial analysis presentation |
| Rachel Mimms | 12/7/2018 | INV | 2.5 | Prepare capital adequacy analysis for Lands' End transaction |
| Jonah Galaz | 12/7/2018 | INV | 2.8 | Participate in working group session with Bain (A&M), regarding liquidation analysis |
| Jonah Galaz | 12/7/2018 | INV | 0.2 | Participate in phone calls with Bain (A&M), regarding liquidation analysis |
| Jonah Galaz | 12/7/2018 | INV | 0.8 | Prepare historical budget bridge |
| Jonah Galaz | 12/7/2018 | INV | 0.9 | Review public financials and dataroom for debt-related items |
| Jonah Galaz | 12/7/2018 | INV | 0.3 | Correspondence with Kravette (A&M) regarding debt guarantees |
| Jonah Galaz | 12/7/2018 | INV | 1.9 | Review and revise business plan assessment presentation |
| Jonah Galaz | 12/7/2018 | INV | 2.1 | Review and revise sensitized liquidation analysis |
| Jonah Galaz | 12/7/2018 | INV | 0.8 | Review and revise business plan process |
| Jonah Galaz | 12/7/2018 | INV | 0.3 | Update schedule in business plan assessment |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Alexandra Helminski | 12/7/2018 | INV | 0.2 | Review analysis of debtor financial data |
| Bethany Benesh | 12/7/2018 | INV | 1.3 | Review documents for solvency analysis |
| Bethany Benesh | 12/7/2018 | INV | 3.2 | Apply edits and modifications to the presentation for counsel |
| Andrew Gasbarra | 12/7/2018 | INV | 1.3 | Prepare updates to business plan assessment regarding historical solvency |
| Andrew Gasbarra | 12/7/2018 | INV | 2.9 | Read and highlight deposition document for internal team review |
| Andrew Gasbarra | 12/7/2018 | INV | 1.2 | Prepare updates regarding revenue growth rates for presentation |
| Andrew Gasbarra | 12/7/2018 | INV | 0.8 | Review docket for updates relevant to Sears key dates calendar |
| Jordan Kravette | 12/7/2018 | INV | 1.5 | Search on Relativity for documents related to ESL |
| Jordan Kravette | 12/7/2018 | INV | 0.5 | Read interview transcript |
| Jordan Kravette | 12/7/2018 | INV | 0.3 | Correspondence with Galaz (A&M) regarding debt guarantees |
| Jonathan Bain | 12/7/2018 | INV | 2.8 | Participate in working group session with Galaz (A&M) |
| Jonathan Bain | 12/7/2018 | INV | 1.7 | Review deposition transcription |
| Jonathan Bain | 12/7/2018 | INV | 1.6 | Update liquidation analysis per comments |
| Jonathan Bain | 12/7/2018 | INV | 0.2 | Participate in phone calls with Galaz (A&M) |
| Will Hogge | 12/7/2018 | INV | 1.6 | Perform market and industry research |
| Dennis Stogsdill | 12/8/2018 | INV | 0.5 | Discussion with Grossi/Corio (A&M) regarding case issues and calendar |
| Dennis Stogsdill | 12/8/2018 | INV | 0.3 | Respond to questions from Paul Weiss regarding financial information |
| Dennis Stogsdill | 12/8/2018 | INV | 0.2 | Review projection files from D&P analysis |
| Dennis Stogsdill | 12/8/2018 | INV | 0.5 | Correspondence with sub committee members |
| Karen Engstrom | 12/8/2018 | INV | 0.3 | Call with Mimms (A&M) regarding Relativity documents |
| Karen Engstrom | 12/8/2018 | INV | 0.2 | Correspondence to/from Silverstein-Loeb (Paul Weiss) regarding Duff & Phelps document productions |
| Karen Engstrom | 12/8/2018 | INV | 0.3 | Review and analysis of Duff & Phelps document productions |
| Karen Engstrom | 12/8/2018 | INV | 3.4 | Prepare solvency deliverable for asset transaction |
| Edward McDonough | 12/8/2018 | INV | 1.1 | Review deposition transcript |
| Edward McDonough | 12/8/2018 | INV | 0.6 | Perform capital adequacy analysis |
| Edward McDonough | 12/8/2018 | INV | 1.3 | Analyze debtor historical equity |
| Brian Corio | 12/8/2018 | INV | 0.5 | Discussion with Stogsdill (A&M) & Grossi (A&M) regarding case issues and calendar |
| Nick Grossi | 12/8/2018 | INV | 1.7 | Prepare business plan assessment |
| Nick Grossi | 12/8/2018 | INV | 0.5 | Discussion with Stogsdill & Corio (A&M) regarding case issues and calendar |
| Nick Grossi | 12/8/2018 | INV | 0.6 | Correspondence with Galaz (A&M) regarding business plan assessment |
| Patrick McGrath | 12/8/2018 | INV | 4.6 | Prepare draft presentation regarding solvency |
| Patrick McGrath | 12/8/2018 | INV | 2.6 | Prepare summaries for contemporaneous market evidence of solvency |
| Rachel Mimms | 12/8/2018 | INV | 0.3 | Call with Engstrom(A&M) regarding relativity documents |
| Rachel Mimms | 12/8/2018 | INV | 0.7 | Review Holdings' public filings |
| Rachel Mimms | 12/8/2018 | INV | 3.3 | Prepare capital adequacy analysis for Lands' End transaction |
| Jonah Galaz | 12/8/2018 | INV | 0.6 | Correspondence with Grossi (A&M) regarding business plan assessment |
| Jonah Galaz | 12/8/2018 | INV | 1.8 | Review and revise business plan assessment presentation |
| Bethany Benesh | 12/8/2018 | INV | 0.1 | Draft emails with counsel regarding revenue projections |
| Dennis Stogsdill | 12/9/2018 | INV | 0.3 | Review summary analysis of financial projections for Paul Weiss |
| Dennis Stogsdill | 12/9/2018 | INV | 0.7 | Participate in conference call with Grossi/Corio (A&M), Basta/Cornish/Britton (Paul Weiss), Aronson/Matican/Patkar (Evercore) to discuss ESL bid |
| Karen Engstrom | 12/9/2018 | INV | 0.4 | Call with McDonough(A&M) regarding seritage solvency |
| Karen Engstrom | 12/9/2018 | INV | 3.2 | Continue to prepare solvency deliverable for asset transaction |
| Karen Engstrom | 12/9/2018 | INV | 1.3 | Perform solvency and capital adequacy analysis |
| Edward McDonough | 12/9/2018 | INV | 1.7 | Review deposition transcript |
| Edward McDonough | 12/9/2018 | INV | 1.4 | Review separate deposition transcript |
| Edward McDonough | 12/9/2018 | INV | 0.4 | Call with McGrath (A&M) regarding debtor equity |
| Edward McDonough | 12/9/2018 | INV | 0.4 | Call with Engstrom (A&M) regarding seritage solvency |
| Edward McDonough | 12/9/2018 | INV | 1.1 | Edit presentation for asset approach |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Edward McDonough | 12/9/2018 | INV | 0.8 | Edit presentation for trademark data |
| Edward McDonough | 12/9/2018 | INV | 0.7 | Edit presentation for equity section |
| Edward McDonough | 12/9/2018 | INV | 0.8 | Edit presentation for historical asset transaction section |
| Brian Corio | 12/9/2018 | INV | 0.7 | Participate in conference call with Stogsdill/Grossi (A&M), Basta/Cornish/Britton (Paul Weiss), Aronson/Matican/Patkar (Evercore) to discuss ESL bid |
| Brian Corio | 12/9/2018 | INV | 1.8 | Prepare for depositions |
| Nick Grossi | 12/9/2018 | INV | 0.7 | Participate in conference call with Stogsdill/Corio (A&M), Basta/Cornish/Britton (Paul Weiss), Aronson/Matican/Patkar (Evercore) to discuss ESL bid |
| Nick Grossi | 12/9/2018 | INV | 1.2 | Prepare analysis of historical performance to plan |
| Nick Grossi | 12/9/2018 | INV | 0.3 | Prepare exhibits per Paul Weiss related to investigative matters |
| Patrick McGrath | 12/9/2018 | INV | 1.2 | Update powerpoint related to debtor reward program |
| Patrick McGrath | 12/9/2018 | INV | 0.4 | Call with McDonough (A&M) regarding debtor equity |
| Patrick McGrath | 12/9/2018 | INV | 2.4 | Update Seritage presentation regarding market evidence |
| Patrick McGrath | 12/9/2018 | INV | 0.8 | Update equity concentration workbook |
| Rachel Mimms | 12/9/2018 | INV | 3.3 | Prepare financial analysis presentation |
| Rachel Mimms | 12/9/2018 | INV | 2.8 | Prepare capital adequacy analysis presentation |
| Rachel Mimms | 12/9/2018 | INV | 1.2 | Prepare valuation sensitivity analysis presentation |
| Jonah Galaz | 12/9/2018 | INV | 0.9 | Participate in phone calls with Bain (A&M), regarding liquidation analysis |
| Jonah Galaz | 12/9/2018 | INV | 0.2 | Participate in teleconference with Gasbarra (A&M) to discuss QC of business plan assessment |
| Jonah Galaz | 12/9/2018 | INV | 0.4 | Review and revise figures from historical management presentations |
| Jonah Galaz | 12/9/2018 | INV | 0.6 | Incorporate additional information into demonstrative for Paul Weiss |
| Jonah Galaz | 12/9/2018 | INV | 0.8 | Review and revise forecast comparison demonstrative |
| Jonah Galaz | 12/9/2018 | INV | 2.1 | Prepare summaries for liquidation analysis sensitivity |
| Jonah Galaz | 12/9/2018 | INV | 1.1 | Prepare analysis for liquidation sensitivities |
| Jonah Galaz | 12/9/2018 | INV | 1.8 | Prepare liquidation sensitivity presentation |
| Jonah Galaz | 12/9/2018 | INV | 0.5 | Review and revise business plan assessment presentation |
| Jonah Galaz | 12/9/2018 | INV | 0.3 | Continue to review and revise business plan assessment |
| Bethany Benesh | 12/9/2018 | INV | 2.2 | Prepare analysis of EY impairment analysis vs D&P valuation analysis |
| Bethany Benesh | 12/9/2018 | INV | 1.2 | Prepare presentation for counsel - Lands' End |
| Bethany Benesh | 12/9/2018 | INV | 1.9 | Prepare presentation for counsel - Seritage |
| Bethany Benesh | 12/9/2018 | INV | 1.5 | Prepare presentation for counsel - SRC |
| Andrew Gasbarra | 12/9/2018 | INV | 0.2 | Participate in teleconference with Galaz (A&M) to discuss QC of business plan assessment |
| Andrew Gasbarra | 12/9/2018 | INV | 0.7 | Compile publicly available information regarding debtor stores |
| Andrew Gasbarra | 12/9/2018 | INV | 1.5 | Review business plan assessment for internal consistency and accuracy |
| Jordan Kravette | 12/9/2018 | INV | 0.8 | Review documents on Relativity related to real estate |
| Jonathan Bain | 12/9/2018 | INV | 0.9 | Participate in phone calls with Galaz (A&M) |
| Jonathan Bain | 12/9/2018 | INV | 2.1 | Update liquidation analysis model per comments |
| Jonathan Bain | 12/9/2018 | INV | 1.2 | Update liquidation analysis deck |
| Jonathan Bain | 12/9/2018 | INV | 1.1 | QC business plan assessment deck |
| Dennis Stogsdill | 12/10/2018 | INV | 0.3 | Review fee app and provide feedback and edits; discuss with Li (Paul Weiss) |
| Dennis Stogsdill | 12/10/2018 | INV | 0.2 | Correspondence with Paul Weiss litigation team regarding interview logistics |
| Dennis Stogsdill | 12/10/2018 | INV | 2.4 | Participate in Reese interview |
| Karen Engstrom | 12/10/2018 | INV | 3.4 | Review and edits to analysis of market evidence of solvency |
| Karen Engstrom | 12/10/2018 | INV | 3.8 | Prepare solvency deliverable for Seritage transaction |
| Karen Engstrom | 12/10/2018 | INV | 2.6 | Perform solvency and capital adequacy analysis |
| Karen Engstrom | 12/10/2018 | INV | 1.4 | Perform sensitivity analysis of debtor assets |
| Karen Engstrom | 12/10/2018 | INV | 1.3 | Prepare solvency deliverable for Seritage transaction |
| Edward McDonough | 12/10/2018 | INV | 3.3 | Perform analysis of market evidence of solvency |
| Edward McDonough | 12/10/2018 | INV | 0.6 | Prepare for deposition |
| Edward McDonough | 12/10/2018 | INV | 1.5 | Edit presentation for historical asset transaction section |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Edward McDonough | 12/10/2018 | INV | 1.1 | Continue to edit presentation for historical asset transaction section |
| Edward McDonough | 12/10/2018 | INV | 1.7 | Perform analysis of asset valuation |
| Brian Corio | 12/10/2018 | INV | 0.8 | Participate in depositions |
| Brian Corio | 12/10/2018 | INV | 2.4 | Review deposition transcripts |
| Brian Corio | 12/10/2018 | INV | 1.3 | Review documents in data room |
| Nick Grossi | 12/10/2018 | INV | 6.8 | Prepare and participate in Board member interviews |
| Nick Grossi | 12/10/2018 | INV | 0.6 | Review business plan assessment exhibits |
| Patrick McGrath | 12/10/2018 | INV | 3.6 | Update Seritage presentation regarding market evidence |
| Patrick McGrath | 12/10/2018 | INV | 3.8 | Prepare Lands' End presentation regarding market evidence |
| Patrick McGrath | 12/10/2018 | INV | 1.8 | Update competitor comparison |
| Patrick McGrath | 12/10/2018 | INV | 1.4 | Prepare insider debt summary |
| Amita Kancherla | 12/10/2018 | INV | 3.8 | Review Deloitte related documents in Relativity |
| Amita Kancherla | 12/10/2018 | INV | 3.7 | Continue reviewing Deloitte related documents in Relativity |
| Amita Kancherla | 12/10/2018 | INV | 2.4 | Gather and review source documents for the Seritage presentation |
| Sasha McInnis | 12/10/2018 | INV | 0.4 | Assist in review of debtor reward program financials |
| Rachel Mimms | 12/10/2018 | INV | 3.2 | Prepare financial analysis presentation |
| Rachel Mimms | 12/10/2018 | INV | 2.8 | Prepare analysis of D&P solvency presentation |
| Rachel Mimms | 12/10/2018 | INV | 0.3 | Review industry analysis |
| Rachel Mimms | 12/10/2018 | INV | 3.2 | Prepare analysis of loyalty program |
| Jonah Galaz | 12/10/2018 | INV | 0.5 | Participate in phone calls with Bain (A&M), regarding business plan assessment |
| Jonah Galaz | 12/10/2018 | INV | 1.5 | Review and revise schedule for recovery analysis |
| Jonah Galaz | 12/10/2018 | INV | 0.8 | Prepare select pages from public financials as requested by Paul Weiss |
| Jonah Galaz | 12/10/2018 | INV | 1.5 | Perform quality control check of all figures in business plan assessment |
| Jonah Galaz | 12/10/2018 | INV | 0.4 | Review quarterly financial data |
| Jonah Galaz | 12/10/2018 | INV | 0.8 | Review memos prepared by third party |
| Jonah Galaz | 12/10/2018 | INV | 0.7 | Review debtor historical forecasts |
| Jonah Galaz | 12/10/2018 | INV | 0.6 | Update forecast bridges in business plan assessment |
| Alexandra Helminski | 12/10/2018 | INV | 3.9 | Review various documents relating to commentary on industry |
| Alexandra Helminski | 12/10/2018 | INV | 3.9 | Continue review of documents relating to commentary on industry |
| Alexandra Helminski | 12/10/2018 | INV | 0.2 | Create spreadsheet for notes relating to commentary of industry |
| Bethany Benesh | 12/10/2018 | INV | 1.8 | Perform analysis for the asset approach |
| Bethany Benesh | 12/10/2018 | INV | 3.9 | Prepare presentation for counsel - Seritage |
| Bethany Benesh | 12/10/2018 | INV | 3.9 | Continue to prepare Seritage presentation to counsel |
| Bethany Benesh | 12/10/2018 | INV | 0.5 | Continue to prepare Seritage presentation to counsel |
| Andrew Gasbarra | 12/10/2018 | INV | 2.8 | Prepare updates to business plan assessment for QC findings |
| Andrew Gasbarra | 12/10/2018 | INV | 1.7 | Update business plan assessment |
| Andrew Gasbarra | 12/10/2018 | INV | 1.0 | QC business plan assessment presentation |
| Jordan Kravette | 12/10/2018 | INV | 1.3 | Review A&M hypothetical liquidation analysis |
| Jordan Kravette | 12/10/2018 | INV | 0.2 | Draft emails and submit A&M protective orders |
| Jonathan Bain | 12/10/2018 | INV | 3.1 | Update liquidation analysis model |
| Jonathan Bain | 12/10/2018 | INV | 0.5 | Participate in phone calls with Galaz (A&M), regarding business plan assessment |
| Jonathan Bain | 12/10/2018 | INV | 0.2 | Summarize findings regarding business plan assessment prior to circulating to internal team |
| Jonathan Bain | 12/10/2018 | INV | 0.3 | Prepare schedule for business plan assessment |
| Jonathan Bain | 12/10/2018 | INV | 0.4 | Update business plan assessment for schedule |
| Will Hogge | 12/10/2018 | INV | 2.3 | Perform market and industry research |
| Dennis Stogsdill | 12/11/2018 | INV | 0.7 | Review draft solvency presentation |
| Dennis Stogsdill | 12/11/2018 | INV | 0.5 | Review interview transcript |
| Dennis Stogsdill | 12/11/2018 | INV | 1.4 | Review documents related to debtor business plans |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Karen Engstrom | 12/11/2018 | INV | 0.3 | Teleconference with McGrath (A&M) contemporaneous market evidence |
| Karen Engstrom | 12/11/2018 | INV | 3.5 | Prepare solvency deliverable for Seritage transaction |
| Karen Engstrom | 12/11/2018 | INV | 1.6 | Analyze debtor fair value of assets |
| Karen Engstrom | 12/11/2018 | INV | 1.7 | Perform solvency analysis for Sears Roebuck and Kmart |
| Karen Engstrom | 12/11/2018 | INV | 2.2 | Review and edits to analysis of market evidence of solvency |
| Karen Engstrom | 12/11/2018 | INV | 3.8 | Review and edits to solvency deliverable for Seritage transaction |
| Edward McDonough | 12/11/2018 | INV | 3.7 | Attend deposition interview morning session |
| Edward McDonough | 12/11/2018 | INV | 1.6 | Attend deposition first afternoon session |
| Edward McDonough | 12/11/2018 | INV | 3.3 | Attend deposition second afternoon session |
| Brian Corio | 12/11/2018 | INV | 2.3 | Review presentations to support investigation |
| Nick Grossi | 12/11/2018 | INV | 1.5 | Prepare interview materials |
| Nick Grossi | 12/11/2018 | INV | 2.3 | Review interview transcripts |
| Nick Grossi | 12/11/2018 | INV | 1.8 | Prepare forecast bridge |
| Nick Grossi | 12/11/2018 | INV | 0.7 | Correspondence with Galaz (A&M) regarding business plan assessment |
| Patrick McGrath | 12/11/2018 | INV | 3.4 | Prepare Lands' End presentation regarding market evidence |
| Patrick McGrath | 12/11/2018 | INV | 3.8 | Update Seritage presentation regarding market evidence |
| Patrick McGrath | 12/11/2018 | INV | 2.9 | Prepare support workbook with analyses performed |
| Patrick McGrath | 12/11/2018 | INV | 1.6 | Update presentations regarding market evidence for comments |
| Patrick McGrath | 12/11/2018 | INV | 0.3 | Teleconference with Engstrom (A&M) regarding contemporaneous market evidence |
| Amita Kancherla | 12/11/2018 | INV | 3.8 | Gather/review source documents for the Seritage presentation and made edits to the Seritage presentation |
| Amita Kancherla | 12/11/2018 | INV | 3.4 | Continue gathering/reviewing source documents for the Seritage presentation and made edits to the Seritage presentation |
| Amita Kancherla | 12/11/2018 | INV | 3.9 | Continue gathering/reviewing source documents for the Seritage presentation and made edits to the Seritage presentation |
| Rachel Mimms | 12/11/2018 | INV | 2.5 | Prepare key interview excerpt presentation |
| Rachel Mimms | 12/11/2018 | INV | 2.2 | Prepare valuation methodology presentation |
| Rachel Mimms | 12/11/2018 | INV | 3.0 | Prepare financial analysis presentation |
| Rachel Mimms | 12/11/2018 | INV | 3.5 | Prepare valuation sensitivity analysis presentation |
| Jonah Galaz | 12/11/2018 | INV | 1.8 | Participate in phone call with Bain & Gasbarra (A&M), regarding business plan assessment |
| Jonah Galaz | 12/11/2018 | INV | 0.4 | Participate in phone calls with Bain (A&M), regarding business plan assessment and board materials |
| Jonah Galaz | 12/11/2018 | INV | 2.3 | Begin preparing source documentation for all figures in business plan assessment |
| Jonah Galaz | 12/11/2018 | INV | 2.1 | Begin marking up source documentation for specific source figures to tie back to business plan assessment |
| Jonah Galaz | 12/11/2018 | INV | 1.4 | Prepare online database of all source files for business plan assessment |
| Jonah Galaz | 12/11/2018 | INV | 0.7 | Correspondence with Grossi (A&M) regarding business plan assessment |
| Jonah Galaz | 12/11/2018 | INV | 0.4 | Correspondence with Hoyle (Paul Weiss) regarding historical performance chart |
| Jonah Galaz | 12/11/2018 | INV | 1.6 | Prepare chart of historical performance as requested by Paul Weiss |
| Jonah Galaz | 12/11/2018 | INV | 0.3 | Correspondence with Kravette (A&M) regarding materials sent to D&P |
| Jonah Galaz | 12/11/2018 | INV | 0.7 | Review and revise executive summary for business plan assessment |
| Jonah Galaz | 12/11/2018 | INV | 0.5 | Review and revise debtor historical business plan analysis |
| Jonah Galaz | 12/11/2018 | INV | 0.8 | Review and revise historical forecast bridges |
| Alexandra Helminski | 12/11/2018 | INV | 3.9 | Review various documents relating to commentary on industry |
| Alexandra Helminski | 12/11/2018 | INV | 3.9 | Continue review of documents relating to commentary on industry |
| Alexandra Helminski | 12/11/2018 | INV | 0.2 | Update spreadsheet for information related to Sears Holdings |
| Bethany Benesh | 12/11/2018 | INV | 2.2 | Perform analysis on debtor rewards program |
| Bethany Benesh | 12/11/2018 | INV | 3.9 | Prepare Lands End presentation for counsel |
| Bethany Benesh | 12/11/2018 | INV | 3.8 | Continue to prepare Lands End presentation |
| Bethany Benesh | 12/11/2018 | INV | 1.3 | Analysis for the real estate asset approach |
| Andrew Gasbarra | 12/11/2018 | INV | 2.8 | Compile folder of all source documents referenced in business plan assessment |
| Andrew Gasbarra | 12/11/2018 | INV | 2.0 | Review and summarize historical business plan |
| Andrew Gasbarra | 12/11/2018 | INV | 1.6 | Review dataroom for information related to historical business plan |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Andrew Gasbarra | 12/11/2018 | INV | 1.9 | Prepare historical financial statistic bridges |
| Andrew Gasbarra | 12/11/2018 | INV | 1.4 | Review and summarize historical year performance in business plan |
| Andrew Gasbarra | 12/11/2018 | INV | 1.9 | Summarize debtor historical revenue performance for presentation |
| Andrew Gasbarra | 12/11/2018 | INV | 1.8 | Participate in teleconference with Galaz & Bain (A&M), regarding business plan assessment |
| Jordan Kravette | 12/11/2018 | INV | 1.5 | Review documents provided by the debtors |
| Jordan Kravette | 12/11/2018 | INV | 2.4 | Review of documents on Relativity related to third party forecasts |
| Jordan Kravette | 12/11/2018 | INV | 2.2 | Continue review of documents on relativity related to third party forecasts |
| Jordan Kravette | 12/11/2018 | INV | 0.3 | Correspondence with Galaz (A&M) regarding materials sent to D&P |
| Jordan Kravette | 12/11/2018 | INV | 0.8 | Prepare materials ahead of board-member meeting |
| Jordan Kravette | 12/11/2018 | INV | 0.8 | Search files on Relativity related to Duff |
| Jordan Kravette | 12/11/2018 | INV | 1.0 | Search for documents on Relativity |
| Jonathan Bain | 12/11/2018 | INV | 1.8 | Participate in phone call with Galaz & Gasbarra (A&M), regarding business plan assessment |
| Jonathan Bain | 12/11/2018 | INV | 3.2 | Prepare virtual tie-out binder for business plan assessment |
| Jonathan Bain | 12/11/2018 | INV | 1.3 | Continue to develop virtual tie-out binder |
| Jonathan Bain | 12/11/2018 | INV | 2.8 | Highlight source materials in virtual tie-out binder for business plan assessment |
| Jonathan Bain | 12/11/2018 | INV | 2.5 | Update business plan assessment for comments |
| Jonathan Bain | 12/11/2018 | INV | 0.4 | Participate in phone calls with Galaz (A&M), regarding business plan assessment and board materials |
| Dennis Stogsdill | 12/12/2018 | INV | 0.4 | Review draft solvency presentation and provide inquiries |
| Dennis Stogsdill | 12/12/2018 | INV | 9.0 | Attend Lampert interview |
| Dennis Stogsdill | 12/12/2018 | INV | 0.6 | Review and edit historical liquidation analysis; discuss with Paul Weiss |
| Dennis Stogsdill | 12/12/2018 | INV | 0.5 | Correspondence with Giller (Paul Weiss) regarding appraisals |
| Karen Engstrom | 12/12/2018 | INV | 2.6 | Review and edits to solvency deliverable for Seritage transaction |
| Karen Engstrom | 12/12/2018 | INV | 0.8 | Perform debt analysis |
| Karen Engstrom | 12/12/2018 | INV | 2.4 | Prepare solvency deliverable for Lands' End transaction |
| Karen Engstrom | 12/12/2018 | INV | 3.3 | Continue preparation of solvency deliverable for Lands' End transaction |
| Karen Engstrom | 12/12/2018 | INV | 2.7 | Prepare solvency deliverable for post-Seritage timeframe |
| Karen Engstrom | 12/12/2018 | INV | 0.8 | Review and edits to solvency deliverable for Seritage transaction |
| Karen Engstrom | 12/12/2018 | INV | 0.7 | Review and edits to solvency deliverable for Lands' End transaction |
| Edward McDonough | 12/12/2018 | INV | 0.5 | Teleconference with McGrath (A&M) regarding contemporaneous market evidence |
| Edward McDonough | 12/12/2018 | INV | 1.7 | Perform analysis of debtor trademarks |
| Edward McDonough | 12/12/2018 | INV | 0.7 | Perform analysis of debtor real estate portfolio |
| Edward McDonough | 12/12/2018 | INV | 2.9 | Perform analysis of market evidence of solvency |
| Edward McDonough | 12/12/2018 | INV | 1.1 | Perform asset valuation |
| Edward McDonough | 12/12/2018 | INV | 1.1 | Edit Seritage presentation |
| Edward McDonough | 12/12/2018 | INV | 0.8 | Edit Lands End presentation |
| Brian Corio | 12/12/2018 | INV | 1.3 | Review documents in data room |
| Nick Grossi | 12/12/2018 | INV | 2.2 | Review valuation materials |
| Nick Grossi | 12/12/2018 | INV | 1.0 | Analyze transcripts |
| Nick Grossi | 12/12/2018 | INV | 2.6 | Prepare solvency related exhibits |
| Patrick McGrath | 12/12/2018 | INV | 0.5 | Teleconference with McDonough (A&M) regarding contemporaneous market evidence |
| Patrick McGrath | 12/12/2018 | INV | 2.4 | Update Seritage presentation regarding market evidence |
| Patrick McGrath | 12/12/2018 | INV | 3.4 | Update Lands' End presentation regarding market evidence |
| Patrick McGrath | 12/12/2018 | INV | 2.2 | Prepare support workbook with analyses performed |
| Patrick McGrath | 12/12/2018 | INV | 0.9 | Identify sources for presentations |
| Amita Kancherla | 12/12/2018 | INV | 3.9 | Gather/review source documents for the Seritage presentation and made edits to the Seritage presentation |
| Amita Kancherla | 12/12/2018 | INV | 3.9 | Continue gathering/reviewing source documents for the Seritage presentation and made edits to the Seritage presentation |
| Amita Kancherla | 12/12/2018 | INV | 3.8 | Continue gathering/reviewing source documents for the Seritage presentation and made edits to the Seritage presentation |
| Rachel Mimms | 12/12/2018 | INV | 3.5 | Prepare financial analysis presentation |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Rachel Mimms | 12/12/2018 | INV | 3.0 | Prepare projection analysis presentation |
| Rachel Mimms | 12/12/2018 | INV | 2.8 | Prepare trademark valuation analysis |
| Rachel Mimms | 12/12/2018 | INV | 2.2 | Prepare capital adequacy analysis for Lands' End transaction |
| Jonah Galaz | 12/12/2018 | INV | 0.8 | Participate in working group session with Bain (A&M), regarding credit bid evaluation |
| Jonah Galaz | 12/12/2018 | INV | 1.3 | Participate in working group session with Bain (A&M), regarding sensitized liquidation analysis summarization |
| Jonah Galaz | 12/12/2018 | INV | 0.4 | Participate in working group session with Bain and Gasbarra (Both A&M), regarding business plan assessment |
| Jonah Galaz | 12/12/2018 | INV | 0.5 | Participate in working group session with Bain (A&M), regarding reconciliation of recovery analysis |
| Jonah Galaz | 12/12/2018 | INV | 0.8 | Participate in working group session with Bain and Gasbarra (Both A&M) over debt reconciliation |
| Jonah Galaz | 12/12/2018 | INV | 0.6 | Participate in working group session with Bain (A&M), regarding sensitized liquidation analysis assumptions |
| Jonah Galaz | 12/12/2018 | INV | 0.4 | Participate in working group session with Bain (A&M), regarding recovery analysis |
| Jonah Galaz | 12/12/2018 | INV | 0.5 | Review ESL bid presentation |
| Jonah Galaz | 12/12/2018 | INV | 1.4 | Analyze creditor recoveries |
| Jonah Galaz | 12/12/2018 | INV | 2.1 | Sensitize creditor recoveries |
| Jonah Galaz | 12/12/2018 | INV | 0.4 | Prepare folder of documents sent to Paul Weiss |
| Jonah Galaz | 12/12/2018 | INV | 0.3 | Correspondence with Kravette (A&M) regarding documents sent to Paul Weiss |
| Jonah Galaz | 12/12/2018 | INV | 0.3 | Review and revise liquidation sensitivities presentation |
| Alexandra Helminski | 12/12/2018 | INV | 1.0 | Search for requested documents in Relativity regarding various forecasts |
| Alexandra Helminski | 12/12/2018 | INV | 2.5 | Review various documents relating to commentary of industry |
| Alexandra Helminski | 12/12/2018 | INV | 3.7 | Review folders and documents regarding SHC deck |
| Alexandra Helminski | 12/12/2018 | INV | 0.7 | Continue review of folders and documents regarding SHC deck |
| Alexandra Helminski | 12/12/2018 | INV | 0.5 | Call with Kancherla, Helminski (A&M) regarding review of SHC deck |
| Bethany Benesh | 12/12/2018 | INV | 3.2 | Prepare Lands End presentation for counsel |
| Bethany Benesh | 12/12/2018 | INV | 3.9 | Continue to prepare Lands End presentation |
| Bethany Benesh | 12/12/2018 | INV | 1.3 | Prepare report of prospective financials for Holdings |
| Bethany Benesh | 12/12/2018 | INV | 2.9 | Apply adjustments to asset approach of valuation |
| Bethany Benesh | 12/12/2018 | INV | 1.8 | Perform quality review of presentation |
| Andrew Gasbarra | 12/12/2018 | INV | 0.5 | Compile list of A&M prepared documents for Paul Weiss |
| Andrew Gasbarra | 12/12/2018 | INV | 0.8 | Participate in working group session with Galaz and Bain (Both A&M) over debt reconciliation |
| Andrew Gasbarra | 12/12/2018 | INV | 2.3 | Compile Excel databook regarding business plan assessment |
| Andrew Gasbarra | 12/12/2018 | INV | 0.4 | Participate in working group session with Galaz and Bain (Both A&M), regarding business plan assessment |
| Andrew Gasbarra | 12/12/2018 | INV | 2.5 | Reconcile historical figures for solvency analysis |
| Jordan Kravette | 12/12/2018 | INV | 0.7 | Assist in conglomerating and locating A&M work product to share with Paul Weiss |
| Jordan Kravette | 12/12/2018 | INV | 0.8 | Search Relativity for documents |
| Jordan Kravette | 12/12/2018 | INV | 1.0 | Search Relativity for documents related to separate subject |
| Jordan Kravette | 12/12/2018 | INV | 0.9 | Search Relativity for documents related to separate subject |
| Jordan Kravette | 12/12/2018 | INV | 0.3 | Correspondence with Galaz (A&M) regarding documents sent to Paul Weiss |
| Jonathan Bain | 12/12/2018 | INV | 1.2 | Review ESL bid structure |
| Jonathan Bain | 12/12/2018 | INV | 0.8 | Participate in working group session with Galaz (A&M), regarding credit bid evaluation |
| Jonathan Bain | 12/12/2018 | INV | 3.1 | Perform recovery analysis based on ESL bid |
| Jonathan Bain | 12/12/2018 | INV | 1.3 | Participate in working group session with Galaz (A&M), regarding sensitized liquidation analysis summarization |
| Jonathan Bain | 12/12/2018 | INV | 0.4 | Participate in working group session with Galaz and Gasbarra (Both A&M), regarding business plan assessment |
| Jonathan Bain | 12/12/2018 | INV | 1.3 | Update sensitized recovery analysis |
| Jonathan Bain | 12/12/2018 | INV | 0.6 | QC sensitized recovery analysis |
| Jonathan Bain | 12/12/2018 | INV | 0.5 | Participate in working group session with Galaz (A&M), regarding reconciliation of recovery analysis |
| Jonathan Bain | 12/12/2018 | INV | 1.8 | Reconcile debt in sensitized liquidation analysis to public information and debtor-provided documents |
| Jonathan Bain | 12/12/2018 | INV | 0.8 | Participate in working group session with Galaz and Gasbarra (Both A&M) over debt reconciliation |
| Jonathan Bain | 12/12/2018 | INV | 0.7 | Update sensitized liquidation analysis summaries |
| Jonathan Bain | 12/12/2018 | INV | 0.6 | Participate in working group session with Galaz (A&M), regarding sensitized liquidation analysis assumptions |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonathan Bain | 12/12/2018 | INV | 0.4 | Participate in working group session with Galaz (A&M), regarding recovery analysis |
| Jonathan Bain | 12/12/2018 | INV | 2.4 | Update and QC sensitized liquidation analysis presentation materials |
| Dennis Stogsdill | 12/13/2018 | INV | 0.8 | Review draft solvency presentation and provide edits |
| Dennis Stogsdill | 12/13/2018 | INV | 6.0 | Attend C&W interview |
| Dennis Stogsdill | 12/13/2018 | INV | 0.2 | Meeting with Hurwitz/Giller (Paul Weiss) to prepare for interview |
| Dennis Stogsdill | 12/13/2018 | INV | 0.5 | Review updated liquidation comparison; update same |
| Karen Engstrom | 12/13/2018 | INV | 3.8 | Review and edits to solvency deliverable for Lands' End transaction |
| Karen Engstrom | 12/13/2018 | INV | 2.2 | Review and edits to solvency deliverable for Seritage transaction |
| Karen Engstrom | 12/13/2018 | INV | 3.1 | Review interview transcripts |
| Karen Engstrom | 12/13/2018 | INV | 1.2 | Analyze fair value of debtors' assets |
| Edward McDonough | 12/13/2018 | INV | 1.8 | Review and edit Lands End presentation |
| Edward McDonough | 12/13/2018 | INV | 1.3 | Perform analysis of debtor historical market capitalization |
| Edward McDonough | 12/13/2018 | INV | 0.7 | Perform inventory analysis |
| Edward McDonough | 12/13/2018 | INV | 2.6 | Perform asset valuation |
| Brian Corio | 12/13/2018 | INV | 0.7 | Review documents in data room |
| Nick Grossi | 12/13/2018 | INV | 2.7 | Prepare interview materials |
| Nick Grossi | 12/13/2018 | INV | 3.2 | Draft hypothetical wind down scenarios |
| Nick Grossi | 12/13/2018 | INV | 1.5 | Prepare analysis of debtors' assets |
| Nick Grossi | 12/13/2018 | INV | 1.9 | Prepare bid analysis |
| Nick Grossi | 12/13/2018 | INV | 0.6 | Correspondence with Galaz (A&M) regarding liquidation sensitivities |
| Nick Grossi | 12/13/2018 | INV | 0.3 | Correspondence with Galaz (A&M) regarding recovery analysis |
| Patrick McGrath | 12/13/2018 | INV | 2.4 | Create analysis of market capital and cash flows |
| Patrick McGrath | 12/13/2018 | INV | 3.4 | Perform quality-check of  presentations regarding market evidence for comments |
| Patrick McGrath | 12/13/2018 | INV | 3.6 | Perform quality-check of  Seritage presentation regarding market evidence |
| Patrick McGrath | 12/13/2018 | INV | 3.8 | Perform quality-check of  Lands' End presentation regarding market evidence |
| Amita Kancherla | 12/13/2018 | INV | 3.9 | Review source documents for the Lands' End presentation and made edits to the presentation |
| Amita Kancherla | 12/13/2018 | INV | 3.5 | Continue reviewing source documents for the Lands' End presentation and made edits to the presentation |
| Amita Kancherla | 12/13/2018 | INV | 3.5 | QC specific slides of the Seritage presentation |
| Amita Kancherla | 12/13/2018 | INV | 1.5 | Gather/review source documents for the Seritage presentation and made edits to the Seritage presentation |
| Rachel Mimms | 12/13/2018 | INV | 3.8 | Prepare Lands' End financial analysis presentation |
| Rachel Mimms | 12/13/2018 | INV | 1.5 | Review Seritage transaction presentation |
| Rachel Mimms | 12/13/2018 | INV | 1.0 | Review Lands' End transaction presentation |
| Jonah Galaz | 12/13/2018 | INV | 0.9 | Participate in working group session with Bain (A&M), regarding sensitized liquidation analysis presentation materials |
| Jonah Galaz | 12/13/2018 | INV | 0.1 | Participate in phone call with Bain (A&M), regarding bid evaluation |
| Jonah Galaz | 12/13/2018 | INV | 3.3 | Participate in working group session with Bain & Gasbarra (both A&M), regarding credit bid |
| Jonah Galaz | 12/13/2018 | INV | 0.5 | Review peer group metrics |
| Jonah Galaz | 12/13/2018 | INV | 2.7 | Review and revise liquidation sensitivities presentation |
| Jonah Galaz | 12/13/2018 | INV | 0.6 | Correspondence with Grossi (A&M) regarding liquidation sensitivities |
| Jonah Galaz | 12/13/2018 | INV | 2.0 | Modify creditor recovery matrix functionality |
| Jonah Galaz | 12/13/2018 | INV | 0.3 | Correspondence with Grossi (A&M) regarding recovery analysis |
| Alexandra Helminski | 12/13/2018 | INV | 1.0 | Review various powerpoint slides for comparison |
| Bethany Benesh | 12/13/2018 | INV | 3.2 | Apply adjustments to asset approach for valuation |
| Bethany Benesh | 12/13/2018 | INV | 2.9 | Perform quality review of presentation |
| Bethany Benesh | 12/13/2018 | INV | 2.9 | Continue to perform quality review of presentation |
| Bethany Benesh | 12/13/2018 | INV | 2.9 | Continue to perform quality review of presentation |
| Andrew Gasbarra | 12/13/2018 | INV | 0.4 | Review valuation of debtors assets |
| Andrew Gasbarra | 12/13/2018 | INV | 1.4 | Reconcile debt balances to public filings |
| Andrew Gasbarra | 12/13/2018 | INV | 0.8 | Review and provide comments on preliminary recovery analysis |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Andrew Gasbarra | 12/13/2018 | INV | 1.2 | Reconcile ESL credit bid to ESL debt position |
| Andrew Gasbarra | 12/13/2018 | INV | 3.3 | Participate in working group session with Galaz & Bain (both A&M), regarding credit bid |
| Jonathan Bain | 12/13/2018 | INV | 0.9 | Participate in working group session with Galaz (A&M), regarding sensitized liquidation analysis presentation materials |
| Jonathan Bain | 12/13/2018 | INV | 2.1 | Updates to sensitized liquidation analysis |
| Jonathan Bain | 12/13/2018 | INV | 0.1 | Participate in phone call with Galaz (A&M), regarding bid evaluation |
| Jonathan Bain | 12/13/2018 | INV | 2.7 | Evaluate credit bid |
| Jonathan Bain | 12/13/2018 | INV | 3.3 | Participate in working group session with Galaz & Gasbarra (both A&M), regarding credit bid |
| Dennis Stogsdill | 12/14/2018 | INV | 0.2 | Correspondence with Paul Weiss team regarding document requests |
| Dennis Stogsdill | 12/14/2018 | INV | 0.4 | Call with Britton/Li (Paul Weiss) and Evercore team to discuss recovery matrix waterfall |
| Dennis Stogsdill | 12/14/2018 | INV | 0.5 | Multiple calls with Grossi (A&M) regarding recovery matrix and interviews |
| Dennis Stogsdill | 12/14/2018 | INV | 0.1 | Correspondence with Paul Weiss team regarding liquidity analyses |
| Dennis Stogsdill | 12/14/2018 | INV | 0.3 | Conference call with McDonough, Engstrom (A&M) regarding solvency deliverables |
| Dennis Stogsdill | 12/14/2018 | INV | 0.2 | Emails with Paul Weiss litigation team regarding prospective interviews and logistics for same |
| Dennis Stogsdill | 12/14/2018 | INV | 0.2 | Review revised bid document |
| Dennis Stogsdill | 12/14/2018 | INV | 0.1 | Review key dates calendar |
| Dennis Stogsdill | 12/14/2018 | INV | 0.3 | Review recovery matrix from debtor |
| Dennis Stogsdill | 12/14/2018 | INV | 0.3 | Discussion of subcommittee requests with Meghji (MIII) |
| Dennis Stogsdill | 12/14/2018 | INV | 0.2 | Emails with debtor regarding same |
| Karen Engstrom | 12/14/2018 | INV | 0.3 | Teleconference follow up to Duff & Phelps interview with McDonough (A&M), Giller, Hurwitz (Paul Weiss), Farrell (Ropes & Gray), Chapman (Akin Gump), Patkar (Evercore), Diaz (FTI) |
| Karen Engstrom | 12/14/2018 | INV | 0.3 | Teleconference with Stogsdill, McDonough(A&M) regarding solvency deliverables |
| Karen Engstrom | 12/14/2018 | INV | 2.1 | Review and edits to solvency deliverable for Lands' End Transaction |
| Karen Engstrom | 12/14/2018 | INV | 0.8 | Perform debt analysis |
| Karen Engstrom | 12/14/2018 | INV | 2.3 | Review and edits to solvency deliverable for Seritage Transaction |
| Karen Engstrom | 12/14/2018 | INV | 0.8 | Review and edits to solvency deliverable for post-Seritage timeframe |
| Edward McDonough | 12/14/2018 | INV | 0.3 | Teleconference follow up to Duff & Phelps interview with Engstrom, (A&M), Giller, Hurwitz (Paul Weiss), Farrell (Ropes & Gray), Chapman (Akin Gump), Patkar (Evercore), Diaz (FTI) |
| Edward McDonough | 12/14/2018 | INV | 1.2 | Review final presentation - Seritage |
| Edward McDonough | 12/14/2018 | INV | 1.3 | Review final presentation - Lands End |
| Edward McDonough | 12/14/2018 | INV | 0.3 | Teleconference with Stogsdill, Engstrom (A&M) regarding solvency deliverables |
| Nick Grossi | 12/14/2018 | INV | 0.5 | Multiple calls with Stogsdill (A&M) regarding recovery matrix and interviews |
| Nick Grossi | 12/14/2018 | INV | 0.6 | Correspondence with Galaz (A&M) regarding recovery analysis diligence |
| Nick Grossi | 12/14/2018 | INV | 0.4 | Participate in discussion with Paul Weiss (Britton), Evercore (Matican) and A&M (Stogsdill) to review claim waterfall |
| Nick Grossi | 12/14/2018 | INV | 3.2 | Prepare interview materials |
| Nick Grossi | 12/14/2018 | INV | 2.9 | Review solvency materials |
| Nick Grossi | 12/14/2018 | INV | 1.6 | Prepare revised bid materials |
| Nick Grossi | 12/14/2018 | INV | 1.3 | Prepare diligence request per Paul Weiss |
| Patrick McGrath | 12/14/2018 | INV | 3.4 | Perform quality-check of Seritage presentation regarding market evidence |
| Patrick McGrath | 12/14/2018 | INV | 3.6 | Perform quality-check of Lands' End presentation regarding market evidence |
| Patrick McGrath | 12/14/2018 | INV | 2.6 | Perform quality-check of Historical Financial Information |
| Patrick McGrath | 12/14/2018 | INV | 1.8 | Call with Mimms (A&M) regarding presentations |
| Amita Kancherla | 12/14/2018 | INV | 3.5 | QC specific slides of the Seritage and Lands' End presentation |
| Rachel Mimms | 12/14/2018 | INV | 3.0 | Review Lands' End transaction presentation |
| Rachel Mimms | 12/14/2018 | INV | 3.8 | Review Seritage transaction presentation |
| Rachel Mimms | 12/14/2018 | INV | 1.8 | Call with McGrath(A&M) regarding presentations |
| Rachel Mimms | 12/14/2018 | INV | 3.9 | Review prospective capital adequacy analysis |
| Jonah Galaz | 12/14/2018 | INV | 1.2 | Review and revise business plan assessment |
| Jonah Galaz | 12/14/2018 | INV | 1.1 | Review revised ESL bid |
| Jonah Galaz | 12/14/2018 | INV | 1.0 | Incorporate revised ESL bid into recovery model |
| Jonah Galaz | 12/14/2018 | INV | 1.6 | Prepare list of diligence requests as it relates to recovery analysis |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 12/14/2018 | INV | 0.6 | Correspondence with Grossi (A&M) regarding recovery analysis diligence |
| Bethany Benesh | 12/14/2018 | INV | 3.9 | Perform quality review of presentation |
| Bethany Benesh | 12/14/2018 | INV | 1.2 | Continue to perform quality review of presentation |
| Bethany Benesh | 12/14/2018 | INV | 2.9 | Continue to perform quality review of presentation |
| Bethany Benesh | 12/14/2018 | INV | 1.4 | Continue to perform quality review of presentation |
| Andrew Gasbarra | 12/14/2018 | INV | 0.9 | Document details of ESL bid |
| Andrew Gasbarra | 12/14/2018 | INV | 1.1 | Prepare summary of ESL credit bid |
| Andrew Gasbarra | 12/14/2018 | INV | 0.8 | Participate in working group session with Bain (A&M), regarding credit bid evaluation |
| Andrew Gasbarra | 12/14/2018 | INV | 2.6 | Review historical weekly forecast materials |
| Andrew Gasbarra | 12/14/2018 | INV | 1.3 | Participate in working group session with Bain (A&M), regarding debtor forecasts |
| Andrew Gasbarra | 12/14/2018 | INV | 2.7 | Prepare presentation slides related to the debtor forecasts |
| Jordan Kravette | 12/14/2018 | INV | 2.2 | Review of documents provided by the debtor, organize for team |
| Jordan Kravette | 12/14/2018 | INV | 1.8 | Search for documents related to forecasts in Relativity |
| Jordan Kravette | 12/14/2018 | INV | 0.2 | Participate in call with Hoyle (Paul Weiss) regarding document request |
| Jordan Kravette | 12/14/2018 | INV | 2.0 | Read through deposition transcripts |
| Jonathan Bain | 12/14/2018 | INV | 0.8 | Participate in working group session with Gasbarra (A&M), regarding bid evaluation |
| Jonathan Bain | 12/14/2018 | INV | 1.3 | Participate in working group session with Gasbarra (A&M), regarding debtor forecasts |
| Jonathan Bain | 12/14/2018 | INV | 0.8 | Review materials from Paul Weiss, regarding debtor forecasting process |
| Jonathan Bain | 12/14/2018 | INV | 0.9 | Draft excel support for monthly and weekly forecasting overview |
| Jonathan Bain | 12/14/2018 | INV | 1.4 | Draft slides for monthly and weekly forecasting summary |
| Dennis Stogsdill | 12/15/2018 | INV | 0.5 | Review revised bid analysis from debtor |
| Dennis Stogsdill | 12/15/2018 | INV | 0.3 | Call with Struebing (Paul Weiss) to discuss interview agenda |
| Dennis Stogsdill | 12/15/2018 | INV | 1.6 | Review final solvency presentation and provide edits |
| Dennis Stogsdill | 12/15/2018 | INV | 0.3 | Participate in discussions with Kravette (A&M) regarding materials for board presentation |
| Dennis Stogsdill | 12/15/2018 | INV | 0.6 | Review debtors updated cash flow presentation |
| Dennis Stogsdill | 12/15/2018 | INV | 0.7 | Review debtors' updated bid analysis |
| Dennis Stogsdill | 12/15/2018 | INV | 0.3 | Emails with Mlll regarding document and analysis requests |
| Dennis Stogsdill | 12/15/2018 | INV | 0.7 | Multiple calls with Grossi (A&M) to discuss subcommittee analyses |
| Karen Engstrom | 12/15/2018 | INV | 1.2 | Finalize solvency deliverables |
| Nick Grossi | 12/15/2018 | INV | 2.3 | Review interview transcripts |
| Nick Grossi | 12/15/2018 | INV | 1.9 | Review quarterly cash reporting materials |
| Nick Grossi | 12/15/2018 | INV | 1.3 | Prepare diligence list per Paul Weiss |
| Nick Grossi | 12/15/2018 | INV | 0.7 | Multiple calls with Stogsdill (A&M) to discuss subcommittee analyses |
| Nick Grossi | 12/15/2018 | INV | 3.5 | Review revised forecast to support bids |
| Nick Grossi | 12/15/2018 | INV | 1.5 | Review cash forecast under various store closure scenarios |
| Rachel Mimms | 12/15/2018 | INV | 0.4 | Prepare post-Seritage presentation |
| Jonah Galaz | 12/15/2018 | INV | 0.6 | Review specific-assets summary |
| Jonah Galaz | 12/15/2018 | INV | 1.6 | Participate in conference call with Bain and Gasbarra (Both A&M), regarding new documents, credit bid evaluation, question prep |
| Jonah Galaz | 12/15/2018 | INV | 1.5 | Participate in teleconference working group session with Bain and Gasbarra (Both A&M), regarding board presentation materials |
| Jonah Galaz | 12/15/2018 | INV | 0.9 | Review wind down budget |
| Jonah Galaz | 12/15/2018 | INV | 1.7 | Prepare schedule for wind down budget scenarios |
| Jonah Galaz | 12/15/2018 | INV | 1.4 | Prepare analysis regarding ESL bid |
| Jonah Galaz | 12/15/2018 | INV | 0.5 | Revise creditor recovery matrix |
| Jonah Galaz | 12/15/2018 | INV | 0.6 | Prepare presentation regarding ESL bid |
| Andrew Gasbarra | 12/15/2018 | INV | 1.3 | Review presentation slides prepared by Bain (A&M) |
| Andrew Gasbarra | 12/15/2018 | INV | 1.6 | Convert financials in forecasts from pdf into excel |
| Andrew Gasbarra | 12/15/2018 | INV | 0.7 | Participate in teleconference with Bain (A&M) to discuss weekly monthly forecast presentation |
| Andrew Gasbarra | 12/15/2018 | INV | 2.4 | Prepare presentation slides related to the Company's weekly forecast materials |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Andrew Gasbarra | 12/15/2018 | INV | 0.6 | Prepare for teleconference with A&M team to present weekly / monthly forecast findings |
| Andrew Gasbarra | 12/15/2018 | INV | 0.6 | Participate in teleconference with Bain (A&M) to discuss board presentation materials |
| Andrew Gasbarra | 12/15/2018 | INV | 1.6 | Participate in teleconference with Bain and Galaz (Both A&M) to discuss board presentation materials |
| Andrew Gasbarra | 12/15/2018 | INV | 1.5 | Participate in teleconference with Bain and Galaz (A&M) to discuss board presentation materials |
| Jordan Kravette | 12/15/2018 | INV | 0.3 | Participate in discussions with Stogsdill (A&M) regarding materials for board presentation |
| Jordan Kravette | 12/15/2018 | INV | 6.0 | Prepare materials for meeting with Board of Directors |
| Jonathan Bain | 12/15/2018 | INV | 0.9 | Update slides and excel support for monthly and weekly forecasting summary |
| Jonathan Bain | 12/15/2018 | INV | 0.7 | Participate in phone calls with Gasbarra (A&M), regarding monthly and weekly forecasting summary deck |
| Jonathan Bain | 12/15/2018 | INV | 1.2 | Review new documents provided by MIII |
| Jonathan Bain | 12/15/2018 | INV | 0.6 | Participate in teleconference with Gasbarra (A&M) to discuss board presentation materials |
| Jonathan Bain | 12/15/2018 | INV | 1.6 | Participate in conference call with Galaz and Gasbarra (Both A&M), regarding new documents, credit bid evaluation, question prep |
| Jonathan Bain | 12/15/2018 | INV | 1.1 | Draft board presentation materials |
| Jonathan Bain | 12/15/2018 | INV | 1.5 | Participate in teleconference working group session with Galaz and Gasbarra (Both A&M), regarding board presentation materials |
| Dennis Stogsdill | 12/16/2018 | INV | 0.3 | Review document request list |
| Dennis Stogsdill | 12/16/2018 | INV | 0.4 | Review updated cash flow presentation and provide edits |
| Dennis Stogsdill | 12/16/2018 | INV | 0.3 | Review indicative bid analysis and provide edits |
| Dennis Stogsdill | 12/16/2018 | INV | 0.8 | Multiple calls with Grossi (A&M) regarding various investigation topics |
| Dennis Stogsdill | 12/16/2018 | INV | 0.2 | Teleconference with Engstrom (A&M) regarding meeting follow up |
| Dennis Stogsdill | 12/16/2018 | INV | 0.2 | Call with Megjhi to discuss procedural matters |
| Dennis Stogsdill | 12/16/2018 | INV | 0.5 | Review analysis regarding debtor costs |
| Karen Engstrom | 12/16/2018 | INV | 1.5 | Prepare for teleconference with Paul Weiss and Independent Directors |
| Karen Engstrom | 12/16/2018 | INV | 0.2 | Teleconference with Stogsdill(A&M) regarding meeting follow up |
| Edward McDonough | 12/16/2018 | INV | 0.6 | Prepare for Committee call |
| Brian Corio | 12/16/2018 | INV | 1.4 | Review documents in data room |
| Nick Grossi | 12/16/2018 | INV | 2.6 | Prepare restructuring committee BOD materials |
| Nick Grossi | 12/16/2018 | INV | 0.8 | Review liquidity variance reports |
| Nick Grossi | 12/16/2018 | INV | 0.9 | Participate in discussion with MIII related to DIP budget |
| Nick Grossi | 12/16/2018 | INV | 0.8 | Multiple calls with Stogsdill (A&M) regarding various investigation topics |
| Patrick McGrath | 12/16/2018 | INV | 1.2 | Prepare summary of insider debt |
| Jonah Galaz | 12/16/2018 | INV | 1.6 | Review wind down model |
| Jonah Galaz | 12/16/2018 | INV | 0.8 | Continue to review unencumbered asset analysis |
| Jonah Galaz | 12/16/2018 | INV | 0.4 | Review credit bid summary |
| Jonah Galaz | 12/16/2018 | INV | 0.9 | Participate in meeting with MIII and A&M to review wind down budget |
| Jonah Galaz | 12/16/2018 | INV | 0.6 | Review cash flow variance reports |
| Andrew Gasbarra | 12/16/2018 | INV | 0.4 | Update presentation for ESL bid properties |
| Andrew Gasbarra | 12/16/2018 | INV | 0.9 | Participate in teleconference with M-III regarding DIP Budget |
| Andrew Gasbarra | 12/16/2018 | INV | 1.3 | Prepare call notes to distribute internally to A&M team |
| Andrew Gasbarra | 12/16/2018 | INV | 0.3 | Update bid presentation based on additional information |
| Jordan Kravette | 12/16/2018 | INV | 1.3 | Prepare additional materials ahead of meeting with Board |
| Jonathan Bain | 12/16/2018 | INV | 0.2 | Review notes from teleconference between MIII and A&M |
| Dennis Stogsdill | 12/17/2018 | INV | 1.5 | Review multiple transcripts |
| Dennis Stogsdill | 12/17/2018 | INV | 0.6 | Multiple calls with Grossi (A&M) regarding liquidity analyses |
| Dennis Stogsdill | 12/17/2018 | INV | 0.5 | Review materials related to updated recovery and bid analyses |
| Dennis Stogsdill | 12/17/2018 | INV | 0.5 | Multiple calls with Grossi (A&M) regarding recovery matrix issues |
| Dennis Stogsdill | 12/17/2018 | INV | 0.3 | Draft emails to debtors regarding real estate issues |
| Dennis Stogsdill | 12/17/2018 | INV | 0.3 | Review transcript |
| Karen Engstrom | 12/17/2018 | INV | 1.2 | Review deposition transcripts |
| Edward McDonough | 12/17/2018 | INV | 2.6 | Review deposition transcript |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Brian Corio | 12/17/2018 | INV | 1.6 | Review various deposition transcripts |
| Nick Grossi | 12/17/2018 | INV | 0.6 | Multiple calls with Stogsdill (A&M) regarding liquidity analyses |
| Nick Grossi | 12/17/2018 | INV | 3.5 | Review MIII prepared materials |
| Nick Grossi | 12/17/2018 | INV | 0.5 | Prepare and participate in discussion with Paul Weiss (Britton) related to investigative matters |
| Nick Grossi | 12/17/2018 | INV | 1.0 | Prepare and participate in discussion with MIII |
| Nick Grossi | 12/17/2018 | INV | 1.5 | Review interview transcripts |
| Nick Grossi | 12/17/2018 | INV | 0.5 | Multiple calls with Stogsdill (A&M) regarding recovery matrix issues |
| Jonah Galaz | 12/17/2018 | INV | 0.4 | Participate in working group session with Bain (A&M), regarding DIP budget variance report deck |
| Jonah Galaz | 12/17/2018 | INV | 0.7 | Participate in phone conference with Bain and Gasbarra (All A&M) and MIII team, regarding liquidation analysis |
| Jonah Galaz | 12/17/2018 | INV | 0.6 | Participate in working group session with Bain, Gasbarra (Both A&M), regarding liquidation analysis |
| Jonah Galaz | 12/17/2018 | INV | 0.5 | Review current DIP budget |
| Jonah Galaz | 12/17/2018 | INV | 0.8 | Perform recovery analysis |
| Jonah Galaz | 12/17/2018 | INV | 0.5 | Prepare and participate in discussion with Paul Weiss (Britton) related to investigative matters |
| Jonah Galaz | 12/17/2018 | INV | 0.3 | Prepare list of agenda items for discussion with MIII |
| Jonah Galaz | 12/17/2018 | INV | 0.7 | Prepare analysis related to ESL bid |
| Jonah Galaz | 12/17/2018 | INV | 0.9 | Review and revise ESL bid considerations presentation |
| Jonah Galaz | 12/17/2018 | INV | 1.0 | Review analysis prepared by Bain (A&M) and Gasbarra (A&M) |
| Jonah Galaz | 12/17/2018 | INV | 0.9 | Review and revise recovery analysis diligence tracker |
| Jonah Galaz | 12/17/2018 | INV | 0.8 | Review historical variance analysis presentation |
| Bethany Benesh | 12/17/2018 | INV | 2.9 | Review and tie-out presentation, locate source files |
| Bethany Benesh | 12/17/2018 | INV | 2.7 | Continue to review and tie out presentation, locate source files |
| Bethany Benesh | 12/17/2018 | INV | 0.5 | Continue to review and tie out presentation, locate source files |
| Andrew Gasbarra | 12/17/2018 | INV | 0.8 | Reconcile debt balances |
| Andrew Gasbarra | 12/17/2018 | INV | 1.6 | Build presentation based on debtor variance reports |
| Andrew Gasbarra | 12/17/2018 | INV | 2.4 | Build debtor equity tree |
| Andrew Gasbarra | 12/17/2018 | INV | 0.6 | Participate in working group session with Galaz, Bain (Both A&M), regarding liquidation analysis |
| Andrew Gasbarra | 12/17/2018 | INV | 0.9 | Participate in working group session with Bain (A&M), regarding DIP budget variance report deck |
| Andrew Gasbarra | 12/17/2018 | INV | 0.7 | Participate in phone conference with Galaz and Bain (All A&M) and MIII team, regarding liquidation analysis |
| Jordan Kravette | 12/17/2018 | INV | 1.1 | Review of deposition transcript |
| Jonathan Bain | 12/17/2018 | INV | 2.1 | Analyze DIP budget variance |
| Jonathan Bain | 12/17/2018 | INV | 2.3 | Update DIP budget variance per comments |
| Jonathan Bain | 12/17/2018 | INV | 1.4 | Draft DIP budget variance report summary and risk analysis deck excel support |
| Jonathan Bain | 12/17/2018 | INV | 1.2 | Draft DIP budget variance report summary and risk analysis deck |
| Jonathan Bain | 12/17/2018 | INV | 1.3 | Update DIP budget variance report deck excel support per comments |
| Jonathan Bain | 12/17/2018 | INV | 0.4 | Create schedule for recovery analysis |
| Jonathan Bain | 12/17/2018 | INV | 0.4 | Participate in working group session with Galaz (A&M), regarding DIP budget variance report deck |
| Jonathan Bain | 12/17/2018 | INV | 0.7 | Participate in phone conference with Galaz and Gasbarra (Both A&M) and MIII team |
| Jonathan Bain | 12/17/2018 | INV | 0.6 | Participate in working group session with Galaz, Gasbarra (Both A&M) |
| Jonathan Bain | 12/17/2018 | INV | 0.9 | Participate in working group session with Gasbarra (A&M), regarding DIP budget variance report deck |
| Jonathan Bain | 12/17/2018 | INV | 0.4 | Prepare correspondence to A&M team, regarding DIP budget variance report deck |
| Jonathan Bain | 12/17/2018 | INV | 0.2 | Update DIP budget variance report deck |
| Will Hogge | 12/17/2018 | INV | 0.8 | Perform market and industry research |
| Dennis Stogsdill | 12/18/2018 | INV | 0.2 | Revise document request list and correspond with debtor |
| Dennis Stogsdill | 12/18/2018 | INV | 0.5 | Call with MIII regarding recovery matrix analyses |
| Dennis Stogsdill | 12/18/2018 | INV | 0.5 | Call with Grossi (A&M) regarding adjoins investigation topics |
| Dennis Stogsdill | 12/18/2018 | INV | 0.3 | Call with Megjhi (MIII) to discuss analyses |
| Dennis Stogsdill | 12/18/2018 | INV | 0.3 | Correspond with debtor regarding document requests |
| Karen Engstrom | 12/18/2018 | INV | 2.4 | Review deposition transcripts |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Nick Grossi | 12/18/2018 | INV | 0.5 | Call with Stogsdill (A&M) regarding adjoins investigation topics |
| Nick Grossi | 12/18/2018 | INV | 3.4 | Review data provided by company |
| Nick Grossi | 12/18/2018 | INV | 2.7 | Prepare claim waterfall analysis |
| Patrick McGrath | 12/18/2018 | INV | 1.4 | Perform quality-check of Seritage presentation |
| Patrick McGrath | 12/18/2018 | INV | 1.6 | Perform quality-check of Land's End presentation |
| Rachel Mimms | 12/18/2018 | INV | 2.0 | Prepare a source binder for Lands' End presentation |
| Rachel Mimms | 12/18/2018 | INV | 3.0 | Prepare a source binder for Seritage presentation |
| Rachel Mimms | 12/18/2018 | INV | 2.5 | Organize final analyses |
| Jonah Galaz | 12/18/2018 | INV | 1.1 | Participate in working group sessions with Bain & Gasbarra (both A&M), regarding liquidation analysis |
| Jonah Galaz | 12/18/2018 | INV | 1.2 | Participate in working group sessions with Bain (A&M), regarding application of security waterfall |
| Jonah Galaz | 12/18/2018 | INV | 0.8 | Review trial balance by legal entity |
| Jonah Galaz | 12/18/2018 | INV | 3.1 | Begin preparing recovery analysis framework |
| Jonah Galaz | 12/18/2018 | INV | 0.3 | Correspondence with MIII regarding various document requests |
| Jonah Galaz | 12/18/2018 | INV | 1.9 | Review and summarize various documents provided by MIII |
| Bethany Benesh | 12/18/2018 | INV | 2.9 | Tie-out report prior to sharing with A&M team |
| Bethany Benesh | 12/18/2018 | INV | 3.0 | Continue to tie-out report prior to sharing with A&M team |
| Andrew Gasbarra | 12/18/2018 | INV | 0.5 | Prepare legal entity mapping |
| Andrew Gasbarra | 12/18/2018 | INV | 1.1 | Participate in working group session with Galaz and Bain regarding recovery analysis |
| Andrew Gasbarra | 12/18/2018 | INV | 1.2 | Build schedule for recovery analysis |
| Andrew Gasbarra | 12/18/2018 | INV | 0.5 | Participate in working group sessions with Bain (A&M), regarding liquidation analysis |
| Andrew Gasbarra | 12/18/2018 | INV | 3.1 | Build table for recovery analysis |
| Andrew Gasbarra | 12/18/2018 | INV | 2.4 | Build claims framework for recovery analysis |
| Andrew Gasbarra | 12/18/2018 | INV | 1.3 | Prepare index of documents for recovery analysis |
| Andrew Gasbarra | 12/18/2018 | INV | 1.4 | Trace real estate appraisals to asset by entity listing |
| Jonathan Bain | 12/18/2018 | INV | 1.1 | Participate in working group sessions with Galaz & Gasbarra (both A&M) |
| Jonathan Bain | 12/18/2018 | INV | 0.5 | Update schedule for liquidation analysis |
| Jonathan Bain | 12/18/2018 | INV | 1.1 | Create waterfall in recovery analysis |
| Jonathan Bain | 12/18/2018 | INV | 1.3 | Draft waterfall shell for recovery analysis |
| Jonathan Bain | 12/18/2018 | INV | 0.8 | Draft collateral matrix for recovery analysis |
| Jonathan Bain | 12/18/2018 | INV | 0.9 | Draft schedule for recovery analysis |
| Jonathan Bain | 12/18/2018 | INV | 0.6 | Draft additional schedule for recovery analysis |
| Jonathan Bain | 12/18/2018 | INV | 1.3 | Build and map asset waterfall to matrices |
| Jonathan Bain | 12/18/2018 | INV | 0.5 | Participate in working group sessions with Gasbarra (A&M) |
| Jonathan Bain | 12/18/2018 | INV | 1.2 | Participate in working group sessions with Galaz (A&M), regarding application of security waterfall |
| Jonathan Bain | 12/18/2018 | INV | 2.4 | Updates to application of security waterfall for comments |
| Jonathan Bain | 12/18/2018 | INV | 0.4 | Build initial checks into base case |
| Dennis Stogsdill | 12/19/2018 | INV | 0.5 | Call with Grossi (A&M) regarding various investigative topics |
| Nick Grossi | 12/19/2018 | INV | 7.0 | Prepare for and participate in interview related to investigative matters |
| Nick Grossi | 12/19/2018 | INV | 1.2 | Review pension claim obligations |
| Nick Grossi | 12/19/2018 | INV | 1.2 | Review data provided by MIII related to real estate |
| Nick Grossi | 12/19/2018 | INV | 0.5 | Call with Stogsdill (A&M) regarding various investigative topics |
| Nick Grossi | 12/19/2018 | INV | 0.5 | Prepare for and participate in status update call with Good (MIII) |
| Patrick McGrath | 12/19/2018 | INV | 3.4 | Perform quality-check of Seritage presentation |
| Patrick McGrath | 12/19/2018 | INV | 3.6 | Perform quality-check of Land's End presentation |
| Rachel Mimms | 12/19/2018 | INV | 2.5 | Prepare a source binder for Lands' End presentation |
| Rachel Mimms | 12/19/2018 | INV | 2.0 | Prepare a source binder for Seritage presentation |
| Jonah Galaz | 12/19/2018 | INV | 0.7 | Participate in phone call with Bain (A&M), regarding liquidation analysis |
| Jonah Galaz | 12/19/2018 | INV | 0.2 | Review and revise model relating to equity bid |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 12/19/2018 | INV | 0.4 | Review schedule related to recovery analysis |
| Jonah Galaz | 12/19/2018 | INV | 0.4 | Review and revise schedule in recovery model |
| Jonah Galaz | 12/19/2018 | INV | 0.5 | Review and revise diligence request list follow ups |
| Jonah Galaz | 12/19/2018 | INV | 2.0 | Participate in Riecker deposition |
| Jonah Galaz | 12/19/2018 | INV | 2.0 | Continue to participate in Riecker deposition |
| Jonah Galaz | 12/19/2018 | INV | 2.0 | Continue to participate in Riecker deposition |
| Jonah Galaz | 12/19/2018 | INV | 0.8 | Review and revise recovery analysis model |
| Jonah Galaz | 12/19/2018 | INV | 0.2 | Participate in phone call with Gasbarra (A&M), regarding claims analysis |
| Bethany Benesh | 12/19/2018 | INV | 2.3 | Tie-out report prior to sharing with A&M team |
| Bethany Benesh | 12/19/2018 | INV | 2.0 | Continue to tie-out report prior to sharing with A&M team |
| Andrew Gasbarra | 12/19/2018 | INV | 2.2 | Summarize valuation reports for recovery analysis |
| Andrew Gasbarra | 12/19/2018 | INV | 2.8 | Prepare request list for recovery analysis |
| Andrew Gasbarra | 12/19/2018 | INV | 0.3 | Participate in working group sessions with Bain (A&M), regarding liquidation analysis |
| Andrew Gasbarra | 12/19/2018 | INV | 2.6 | Prepare claims summary for recovery analysis |
| Andrew Gasbarra | 12/19/2018 | INV | 0.2 | Participate in teleconference with Galaz regarding claims analysis |
| Andrew Gasbarra | 12/19/2018 | INV | 3.1 | Prepare updates to claims summary based on comments |
| Jonathan Bain | 12/19/2018 | INV | 0.8 | Update schedule in recovery analysis for multiple scenarios |
| Jonathan Bain | 12/19/2018 | INV | 2.3 | Update and QC recovery analysis |
| Jonathan Bain | 12/19/2018 | INV | 1.1 | Review documents uploaded by MIII in the dataroom |
| Jonathan Bain | 12/19/2018 | INV | 0.6 | Review additional information impact on recovery analysis |
| Jonathan Bain | 12/19/2018 | INV | 0.1 | Assist drafting question list sent to MIII |
| Jonathan Bain | 12/19/2018 | INV | 0.3 | Participate in working group sessions with Gasbarra (A&M) |
| Jonathan Bain | 12/19/2018 | INV | 0.7 | Participate in phone call with Galaz (A&M) |
| Jonathan Bain | 12/19/2018 | INV | 3.2 | Update schedule in recovery analysis for comments |
| Jonathan Bain | 12/19/2018 | INV | 2.8 | Input new functionality into recovery analysis |
| Dennis Stogsdill | 12/20/2018 | INV | 0.5 | Prepare for call with subcommittee |
| Dennis Stogsdill | 12/20/2018 | INV | 0.4 | Review updated analysis |
| Dennis Stogsdill | 12/20/2018 | INV | 0.5 | Call with Britton/Cornish (Paul Weiss) to discuss case update |
| Dennis Stogsdill | 12/20/2018 | INV | 1.1 | Review materials produced by company |
| Nick Grossi | 12/20/2018 | INV | 2.1 | Review winddown scenario |
| Nick Grossi | 12/20/2018 | INV | 0.6 | Prepare trial balance reconciliation |
| Nick Grossi | 12/20/2018 | INV | 1.0 | Prepare calculations for recovery model |
| Nick Grossi | 12/20/2018 | INV | 1.6 | Review valuation material related recovery model |
| Patrick McGrath | 12/20/2018 | INV | 2.8 | Perform quality-check of Seritage presentation |
| Patrick McGrath | 12/20/2018 | INV | 2.6 | Perform quality-check of Land's End presentation |
| Rachel Mimms | 12/20/2018 | INV | 1.5 | Prepare a source binder for Seritage presentation |
| Rachel Mimms | 12/20/2018 | INV | 3.0 | Prepare a source binder for Lands' End presentation |
| Rachel Mimms | 12/20/2018 | INV | 2.0 | Organize final analyses |
| Jonah Galaz | 12/20/2018 | INV | 2.3 | Participate in working group sessions with Bain & Gasbarra (Both A&M), regarding liquidation analysis |
| Jonah Galaz | 12/20/2018 | INV | 2.1 | Review and revise schedule in recovery model |
| Jonah Galaz | 12/20/2018 | INV | 1.4 | Prepare schedule of borrowers in recovery model |
| Jonah Galaz | 12/20/2018 | INV | 0.8 | Review real estate appraisals |
| Jonah Galaz | 12/20/2018 | INV | 2.0 | Review and revise recovery analysis |
| Andrew Gasbarra | 12/20/2018 | INV | 1.9 | Working group session with Bain on liquidation analysis updates |
| Andrew Gasbarra | 12/20/2018 | INV | 0.8 | Prepare updates to claims detail schedule for liquidation analysis |
| Andrew Gasbarra | 12/20/2018 | INV | 0.7 | Prepare updates to asset detail schedule for liquidation analysis |
| Andrew Gasbarra | 12/20/2018 | INV | 2.3 | Participate in working group sessions with Galaz & Bain (Both A&M), regarding liquidation analysis |
| Andrew Gasbarra | 12/20/2018 | INV | 2.2 | Build template for schedule in recovery analysis |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Andrew Gasbarra | 12/20/2018 | INV | 1.8 | Reconcile properties with asset valuations |
| Jonathan Bain | 12/20/2018 | INV | 1.9 | Participate in working group session with Gasbarra |
| Jonathan Bain | 12/20/2018 | INV | 2.3 | Participate in working group sessions with Galaz & Gasbarra (Both A&M) |
| Jonathan Bain | 12/20/2018 | INV | 2.9 | Update waterfall for additional functionality in recovery analysis |
| Jonathan Bain | 12/20/2018 | INV | 1.9 | Update different scenarios in recovery analysis |
| Jonathan Bain | 12/20/2018 | INV | 1.0 | Build summary schedule in recovery analysis |
| Dennis Stogsdill | 12/21/2018 | INV | 0.5 | Review equity materials produced by company |
| Dennis Stogsdill | 12/21/2018 | INV | 0.4 | Review materials produced by company related to projections |
| Nick Grossi | 12/21/2018 | INV | 4.5 | Review ESL revised bid |
| Nick Grossi | 12/21/2018 | INV | 4.0 | Prepare winddown comparison analysis |
| Nick Grossi | 12/21/2018 | INV | 2.1 | Prepare summary of real estate for recovery analysis |
| Nick Grossi | 12/21/2018 | INV | 1.5 | Correspondence with Galaz (A&M) regarding ESL bid analysis |
| Nick Grossi | 12/21/2018 | INV | 0.4 | Participate in call with Gasbarra (A&M) regarding real estate appraisals |
| Rachel Mimms | 12/21/2018 | INV | 3.0 | Prepare a source binder for Seritage presentation |
| Rachel Mimms | 12/21/2018 | INV | 3.0 | Prepare a source binder for Lands' End presentation |
| Rachel Mimms | 12/21/2018 | INV | 3.5 | Prepare workpapers for capital adequacy analysis |
| Jonah Galaz | 12/21/2018 | INV | 0.1 | Participate in phone calls with Bain (A&M), regarding ESL bid deck |
| Jonah Galaz | 12/21/2018 | INV | 2.3 | Review updated ESL bid presentation |
| Jonah Galaz | 12/21/2018 | INV | 1.5 | Correspondence with Grossi (A&M) regarding ESL bid analysis |
| Jonah Galaz | 12/21/2018 | INV | 1.1 | Prepare schedule related to ESL bid |
| Jonah Galaz | 12/21/2018 | INV | 2.1 | Prepare revised matrix for ESL bid |
| Jonah Galaz | 12/21/2018 | INV | 1.9 | Prepare revised schedule for latest ESL bid |
| Jonah Galaz | 12/21/2018 | INV | 0.8 | Prepare collateral analysis in ESL bid |
| Jonah Galaz | 12/21/2018 | INV | 1.4 | Prepare additional schedule in ESL bid |
| Jonah Galaz | 12/21/2018 | INV | 1.3 | Analyze considerations in ESL bid |
| Jonah Galaz | 12/21/2018 | INV | 0.7 | Review and revise ESL bid presentation per commentary from Grossi (A&M) |
| Andrew Gasbarra | 12/21/2018 | INV | 0.4 | Participate in call with Grossi (A&M) regarding real estate appraisals |
| Andrew Gasbarra | 12/21/2018 | INV | 0.8 | Review docket for updates relevant to Sears key dates calendar |
| Andrew Gasbarra | 12/21/2018 | INV | 0.6 | Summarize real estate and create schedule |
| Andrew Gasbarra | 12/21/2018 | INV | 0.2 | Update request list for real-estate items |
| Andrew Gasbarra | 12/21/2018 | INV | 0.8 | Review appraisal related to debtor asset |
| Jonathan Bain | 12/21/2018 | INV | 0.4 | Update recovery schedule to handle various asset amounts |
| Jonathan Bain | 12/21/2018 | INV | 1.8 | Review ESL deck |
| Jonathan Bain | 12/21/2018 | INV | 0.1 | Participate in phone calls with Galaz (A&M), regarding ESL bid deck |
| Jonathan Bain | 12/21/2018 | INV | 2.7 | Build in additional checks into recovery analysis |
| Dennis Stogsdill | 12/22/2018 | INV | 0.5 | Review bid analysis |
| Nick Grossi | 12/22/2018 | INV | 1.8 | Review ESL cost-basis analysis |
| Nick Grossi | 12/22/2018 | INV | 2.5 | Prepare bid assessment presentation |
| Jonah Galaz | 12/22/2018 | INV | 2.1 | Review and revise ESL bid analysis presentation |
| Jonah Galaz | 12/22/2018 | INV | 0.7 | Continue to update recovery analysis |
| Andrew Gasbarra | 12/22/2018 | INV | 0.8 | Review revised ESL bid document |
| Andrew Gasbarra | 12/22/2018 | INV | 0.3 | Update M-III diligence tracker |
| Andrew Gasbarra | 12/22/2018 | INV | 2.7 | Tie-out pages from ESL bid to publicly available information |
| Jonathan Bain | 12/22/2018 | INV | 3.8 | Perform tie out of ESL bid |
| Dennis Stogsdill | 12/23/2018 | INV | 0.5 | Review analysis of ESL bid |
| Nick Grossi | 12/23/2018 | INV | 0.8 | Participate in conference call with Galaz, Gasbarra, and Bain (All A&M), regarding ESL Bid |
| Nick Grossi | 12/23/2018 | INV | 2.0 | Reconcile finance costs as part of investigation |
| Jonah Galaz | 12/23/2018 | INV | 0.8 | Participate in conference call with Grossi, Bain and Gasbarra (All A&M), regarding ESL Bid |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 12/23/2018 | INV | 1.0 | Review recovery analysis updates from Bain (A&M) |
| Jonah Galaz | 12/23/2018 | INV | 0.9 | Review and revise ESL bid presentation per commentary from Grossi (A&M) |
| Andrew Gasbarra | 12/23/2018 | INV | 0.8 | Participate in conference call with Grossi, Galaz, and Bain (All A&M), regarding ESL Bid |
| Andrew Gasbarra | 12/23/2018 | INV | 1.1 | Build schedule for bid evaluation |
| Jonathan Bain | 12/23/2018 | INV | 0.8 | Participate in conference call with Grossi, Galaz and Gasbarra (All A&M), regarding ESL Bid |
| Jonathan Bain | 12/23/2018 | INV | 1.7 | Consolidate liquidation models and schedule |
| Jonathan Bain | 12/23/2018 | INV | 1.4 | Build additional summaries in recovery analysis |
| Jonah Galaz | 12/24/2018 | INV | 0.9 | Review claim assumptions and update ESL bid analysis |
| Jordan Kravette | 12/24/2018 | INV | 0.3 | Draft emails with multiple A&M team members regarding weekly hour forecasts for trustee |
| Jonah Galaz | 12/25/2018 | INV | 2.4 | Review and revise liquidation analysis |
| Jonah Galaz | 12/25/2018 | INV | 0.7 | Document updates required to security application waterfall |
| Dennis Stogsdill | 12/26/2018 | INV | 0.3 | Review materials from Paul Weiss and Evercore |
| Dennis Stogsdill | 12/26/2018 | INV | 0.1 | Review fee estimates to be provided to DIP lender |
| Dennis Stogsdill | 12/26/2018 | INV | 0.5 | Participate in call with Corio (A&M) to discuss case issues |
| Brian Corio | 12/26/2018 | INV | 0.5 | Participate in call with Stogsdill (A&M) to discuss case issues |
| Nick Grossi | 12/26/2018 | INV | 1.2 | Teleconference with M-III and Galaz and Gasbarra (both A&M) regarding recovery analysis diligence list |
| Nick Grossi | 12/26/2018 | INV | 2.6 | Prepare recovery analysis materials |
| Nick Grossi | 12/26/2018 | INV | 0.5 | Prepare and participate in discussion with Paul Weiss (Silberstein-Loeb and Avidan) related to investigative matters |
| Nick Grossi | 12/26/2018 | INV | 0.9 | Review peer group working capital metrics |
| Jonah Galaz | 12/26/2018 | INV | 1.1 | Participate in phone calls with Bain (A&M), regarding liquidation analysis |
| Jonah Galaz | 12/26/2018 | INV | 2.4 | Review and revise liquidation waterfall |
| Jonah Galaz | 12/26/2018 | INV | 3.0 | Review and revise security application methodology in liquidation analysis |
| Jonah Galaz | 12/26/2018 | INV | 1.2 | Teleconference with M-III, Grossi and Gasbarra (both A&M) regarding recovery analysis diligence list |
| Jonah Galaz | 12/26/2018 | INV | 0.6 | Correspondence with MIII regarding various document requests |
| Jonah Galaz | 12/26/2018 | INV | 0.4 | Review property list for liens |
| Jonah Galaz | 12/26/2018 | INV | 0.1 | Participate in phone call with Gasbarra (A&M) regarding dataroom and document requests |
| Jonah Galaz | 12/26/2018 | INV | 1.0 | Review and revise diligence request list follow ups |
| Andrew Gasbarra | 12/26/2018 | INV | 0.1 | Participate in teleconference with Bain (A&M) regarding asset recovery schedule |
| Andrew Gasbarra | 12/26/2018 | INV | 0.7 | Update facility walk schedule |
| Andrew Gasbarra | 12/26/2018 | INV | 0.1 | Participate in teleconference with Galaz (A&M) regarding M-III document requests |
| Andrew Gasbarra | 12/26/2018 | INV | 0.6 | Preparation for call with M-III to discuss diligence requests |
| Andrew Gasbarra | 12/26/2018 | INV | 1.2 | Participate in teleconference with M-III and Grossi and Galaz (both A&M) regarding recovery analysis diligence list |
| Andrew Gasbarra | 12/26/2018 | INV | 0.9 | Prepare follow up request list based on teleconference with M-III |
| Andrew Gasbarra | 12/26/2018 | INV | 0.7 | Prepare notes from call with M-III |
| Andrew Gasbarra | 12/26/2018 | INV | 0.6 | Update schedule for recovery analysis |
| Andrew Gasbarra | 12/26/2018 | INV | 1.2 | Prepare analysis for debtor accounts receivable |
| Andrew Gasbarra | 12/26/2018 | INV | 0.3 | Upload files provided by M-III to dataroom |
| Jordan Kravette | 12/26/2018 | INV | 0.3 | Draft emails regarding weekly hour estimates |
| Jordan Kravette | 12/26/2018 | INV | 0.3 | Organize Box file share for additional A&M workstream |
| Jonathan Bain | 12/26/2018 | INV | 0.8 | Review comments and prepare correspondence |
| Jonathan Bain | 12/26/2018 | INV | 0.1 | Participate in phone call with Gasbarra (A&M), regarding asset recovery schedule |
| Jonathan Bain | 12/26/2018 | INV | 0.7 | Update recovery analysis for comments |
| Jonathan Bain | 12/26/2018 | INV | 3.5 | Update recovery analysis for secondary version |
| Jonathan Bain | 12/26/2018 | INV | 1.1 | Participate in phone calls with Galaz (A&M) |
| Nick Grossi | 12/27/2018 | INV | 0.4 | Prepare and participate in discussion with Avidan (Paul Weiss) related to investigative matters |
| Nick Grossi | 12/27/2018 | INV | 1.4 | Prepare historic working capital summary |
| Nick Grossi | 12/27/2018 | INV | 2.8 | Reconcile LE asset valuation to trial balance |
| Nick Grossi | 12/27/2018 | INV | 1.5 | Review presentation prepared for the restructuring sub-committee |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Jonah Galaz | 12/27/2018 | INV | 0.5 | Participate in phone calls with Bain (A&M), regarding liquidation analysis |
| Jonah Galaz | 12/27/2018 | INV | 0.5 | Participate in teleconference with Gasbarra (A&M) regarding M-III analysis |
| Jonah Galaz | 12/27/2018 | INV | 3.1 | Review and revise liquidation waterfall mechanics |
| Jonah Galaz | 12/27/2018 | INV | 0.9 | Review active property listing |
| Jonah Galaz | 12/27/2018 | INV | 0.8 | Review third party property appraisals |
| Andrew Gasbarra | 12/27/2018 | INV | 2.8 | Develop question list based on additional information provided by M-III |
| Andrew Gasbarra | 12/27/2018 | INV | 2.3 | Develop question list based on additional information provided by M-III |
| Andrew Gasbarra | 12/27/2018 | INV | 1.5 | Build analysis based on historical trends |
| Andrew Gasbarra | 12/27/2018 | INV | 0.5 | Participate in teleconference with Galaz (A&M) regarding M-III analysis |
| Andrew Gasbarra | 12/27/2018 | INV | 1.6 | Update schedule for liquidation analysis |
| Andrew Gasbarra | 12/27/2018 | INV | 0.8 | Retrieve appraisal documents and analyze |
| Andrew Gasbarra | 12/27/2018 | INV | 1.0 | Update M-III diligence tracker |
| Andrew Gasbarra | 12/27/2018 | INV | 2.1 | Update schedule for liquidation analysis |
| Jonathan Bain | 12/27/2018 | INV | 3.9 | Trace breakages in recovery analysis |
| Jonathan Bain | 12/27/2018 | INV | 2.1 | QC liquidation analysis |
| Jonathan Bain | 12/27/2018 | INV | 0.5 | Participate in phone calls with Galaz (A&M) |
| Dennis Stogsdill | 12/28/2018 | INV | 0.2 | Review billing materials and prepare retainer invoice |
| Dennis Stogsdill | 12/28/2018 | INV | 0.3 | Review monthly operating reports |
| Nick Grossi | 12/28/2018 | INV | 2.0 | Prepare business plan assessment to support investigation |
| Nick Grossi | 12/28/2018 | INV | 1.9 | Review revised winddown cost assumptions |
| Jonah Galaz | 12/28/2018 | INV | 2.1 | Review and revise claims calculation in recovery analysis |
| Jonah Galaz | 12/28/2018 | INV | 1.4 | Review and revise additional aspect of liquidation analysis |
| Jonah Galaz | 12/28/2018 | INV | 0.8 | Review presentation from MIII regarding ESL bid |
| Jonah Galaz | 12/28/2018 | INV | 0.8 | Review summary of property appraisals |
| Andrew Gasbarra | 12/28/2018 | INV | 2.8 | Review documents provided by M-III regarding recovery analysis |
| Andrew Gasbarra | 12/28/2018 | INV | 2.0 | Update M-III diligence tracker for new documents provided by M-III regarding recovery analysis |
| Andrew Gasbarra | 12/28/2018 | INV | 1.4 | Update M-III document index |
| Andrew Gasbarra | 12/28/2018 | INV | 0.6 | Reconcile appraisals to documents provided by debtor |
| Andrew Gasbarra | 12/28/2018 | INV | 2.8 | Update schedule for liquidation analysis |
| Andrew Gasbarra | 12/28/2018 | INV | 2.2 | Update analysis in recovery analysis |
| Jonathan Bain | 12/28/2018 | INV | 1.1 | Review and summarize contents of documents received from MIII |
| Jonathan Bain | 12/28/2018 | INV | 0.6 | Create asset schedule by legal entity for recovery analysis |
| Jonathan Bain | 12/28/2018 | INV | 0.1 | Prepare analysis regarding debtor historical business plan |
| Jonathan Bain | 12/28/2018 | INV | 0.7 | Draft information regarding debtor business plan initiatives |
| Dennis Stogsdill | 12/29/2018 | INV | 0.4 | Review materials in dataroom |
| Nick Grossi | 12/29/2018 | INV | 2.5 | Review revised real estate valuation analysis |
| Nick Grossi | 12/29/2018 | INV | 2.0 | Prepare unencumbered asset analysis |
| Nick Grossi | 12/29/2018 | INV | 1.0 | Prepare diligence items |
| Nick Grossi | 12/29/2018 | INV | 0.5 | Prepare schedule for hypothetical recovery analysis |
| Nick Grossi | 12/29/2018 | INV | 2.0 | Review binding bid materials |
| Jonah Galaz | 12/29/2018 | INV | 0.3 | Participate in phone call with Bain (A&M), regarding deck for Paul Weiss |
| Jonah Galaz | 12/29/2018 | INV | 2.1 | Prepare list of liquidation analysis discussion topics and relevant examples |
| Jonah Galaz | 12/29/2018 | INV | 1.4 | Review and revise diligence tracker |
| Jonah Galaz | 12/29/2018 | INV | 1.4 | Review and revise recovery analysis |
| Andrew Gasbarra | 12/29/2018 | INV | 0.3 | Participate in phone call with Bain (A&M), regarding deck for Paul Weiss |
| Andrew Gasbarra | 12/29/2018 | INV | 1.1 | Update property listing for new appraisals |
| Jordan Kravette | 12/29/2018 | INV | 0.3 | Draft and review multiple emails with debtors regarding professional invoices |
| Jordan Kravette | 12/29/2018 | INV | 0.5 | Review of new materials on Prime Clerk docket |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonathan Bain | 12/29/2018 | INV | 1.2 | Update information regarding debtor business plan initiatives |
| Jonathan Bain | 12/29/2018 | INV | 1.4 | Turn comments and perform research for information regarding debtor initiatives |
| Jonathan Bain | 12/29/2018 | INV | 0.3 | Participate in phone call with Galaz (A&M), regarding deck for Paul Weiss |
| Jonathan Bain | 12/29/2018 | INV | 0.3 | Participate in phone call with Gasbarra (A&M), regarding deck for Paul Weiss |
| Jonathan Bain | 12/29/2018 | INV | 0.4 | Prepare correspondences to internal team regarding initiatives deck |
| Dennis Stogsdill | 12/30/2018 | INV | 1.0 | Participate in call with ESL advisors to discuss bids |
| Dennis Stogsdill | 12/30/2018 | INV | 0.4 | Review materials related to updated recovery and bid analyses |
| Nick Grossi | 12/30/2018 | INV | 4.0 | Prepare bid review summary |
| Nick Grossi | 12/30/2018 | INV | 1.1 | Review historic performance to budget |
| Jonah Galaz | 12/30/2018 | INV | 2.1 | Review revised ESL Bid |
| Jonah Galaz | 12/30/2018 | INV | 2.7 | Incorporate latest ESL into recovery analysis |
| Jonah Galaz | 12/30/2018 | INV | 0.9 | Compare and bridge differences in updated ESL bid |
| Andrew Gasbarra | 12/30/2018 | INV | 2.8 | Build asset analysis for recovery analysis |
| Andrew Gasbarra | 12/30/2018 | INV | 2.4 | Prepare valuation model to input into recovery model |
| Andrew Gasbarra | 12/30/2018 | INV | 0.8 | Update assumptions for recovery analysis |
| Jonathan Bain | 12/30/2018 | INV | 0.9 | Review restructuring committee bid assessment materials |
| Nick Grossi | 12/31/2018 | INV | 0.8 | Prepare and participate in call with MIII to review liquidation analysis materials |
| Nick Grossi | 12/31/2018 | INV | 0.5 | Prepare investigation exhibits per Paul Weiss request |
| Nick Grossi | 12/31/2018 | INV | 1.3 | Review updated winddown analysis |
| Jonah Galaz | 12/31/2018 | INV | 1.0 | Participate in phone call with Bain and Gasbarra (both A&M), regarding liquidation model |
| Jonah Galaz | 12/31/2018 | INV | 0.8 | Prepare and participate in call with MIII to review liquidation analysis materials |
| Jonah Galaz | 12/31/2018 | INV | 0.8 | Participate in phone call with Gasbarra (A&M), regarding M-III diligence list |
| Jonah Galaz | 12/31/2018 | INV | 1.1 | Review and revise recovery analysis |
| Jonah Galaz | 12/31/2018 | INV | 0.7 | Continue to review and revise recovery analysis |
| Jonah Galaz | 12/31/2018 | INV | 0.4 | Correspondence with Gasbarra (A&M) regarding diligence tracking |
| Andrew Gasbarra | 12/31/2018 | INV | 1.0 | Participate in teleconference with Galaz and Bain (both A&M) regarding liquidation model |
| Andrew Gasbarra | 12/31/2018 | INV | 1.9 | Update properties for recovery analysis |
| Andrew Gasbarra | 12/31/2018 | INV | 0.1 | Participate in phone with Galaz (A&M) regarding M-III diligence list |
| Andrew Gasbarra | 12/31/2018 | INV | 0.2 | Participate in phone calls with Bain (A&M), regarding liquidation model |
| Andrew Gasbarra | 12/31/2018 | INV | 0.8 | Participate in phone call with Galaz (A&M), regarding M-III diligence list |
| Andrew Gasbarra | 12/31/2018 | INV | 0.4 | Prepare notes from call with M-III |
| Andrew Gasbarra | 12/31/2018 | INV | 0.4 | Correspondence with Galaz (A&M) regarding diligence tracking |
| Andrew Gasbarra | 12/31/2018 | INV | 1.9 | Map detailed trial balance to recovery analysis line items |
| Andrew Gasbarra | 12/31/2018 | INV | 2.7 | Update detail for trial balance |
| Jonathan Bain | 12/31/2018 | INV | 1.0 | Participate in phone call with Galaz and Gasbarra (both A&M), regarding liquidation model |
| Jonathan Bain | 12/31/2018 | INV | 0.2 | Participate in phone calls with Gasbarra (A&M), regarding liquidation model |
| Jonathan Bain | 12/31/2018 | INV | 1.1 | Update information regarding debtor historical operating performance |
| Jonathan Bain | 12/31/2018 | INV | 2.4 | Update liquidation model for comments and new data |

## Meetings

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 12/3/2018 | MTG | 0.3 | Participate in update call with committee and advisors |
| Dennis Stogsdill | 12/5/2018 | MTG | 1.0 | Participate in meeting with subcommittee |
| Dennis Stogsdill | 12/5/2018 | MTG | 0.5 | Prepare for subcommittee meeting; review documents regarding same |
| Nick Grossi | 12/5/2018 | MTG | 1.5 | Prepare and participate in subcommittee discussion |
| Dennis Stogsdill | 12/6/2018 | MTG | 0.9 | Participate in restructuring committee call to discuss bids |
| Dennis Stogsdill | 12/9/2018 | MTG | 0.7 | Participate in conference call with UCC and Subcommittee advisors to discuss ESL bid (Akin, FTI, Paul Weiss, Evercore, A&M restructuring teams) |

## Meetings

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 12/9/2018 | MTG | 0.8 | Participate in conference call with subcommittee, Grossi/Corio (A&M), Basta/Cornish/Britton (Paul Weiss), Aronson/Matican/Patkar (Evercore) to discuss ESL bid |
| Brian Corio | 12/9/2018 | MTG | 0.7 | Participate in conference call with UCC and Subcommittee advisors to discuss ESL bid (Akin, FTI, Paul Weiss, Evercore, A&M restructuring teams) |
| Brian Corio | 12/9/2018 | MTG | 0.8 | Participate in conference call with A Carr, B Transier (Sears), Stogsdill/Grossi (A&M), Basta/Cornish/Britton (Paul Weiss), Aronson/Matican/Patkar (Evercore) to discuss ESL bid |
| Nick Grossi | 12/9/2018 | MTG | 0.7 | Participate in conference call with UCC and Subcommittee advisors to discuss ESL bid (Akin, FTI, Paul Weiss, Evercore, A&M restructuring teams) |
| Nick Grossi | 12/9/2018 | MTG | 0.8 | Participate in conference call with A Carr, B Transier (Sears), Stogsdill/Corio (A&M), Basta/Cornish/Britton (Paul Weiss), Aronson/Matican/Patkar (Evercore) to discuss ESL bid |
| Dennis Stogsdill | 12/11/2018 | MTG | 3.6 | Attend restructuring committee meeting |
| Nick Grossi | 12/11/2018 | MTG | 3.0 | Prepare and participate in subcommittee meeting with Lazard, Weil, Paul Weiss and BOD |
| Dennis Stogsdill | 12/14/2018 | MTG | 0.6 | Participate in conference call with A Carr, B Transier (Sears), Grossi (A&M), Basta/Cornish/Britton (Paul Weiss), Aronson/Matican/Patkar (Evercore) to discuss ESL bid |
| Nick Grossi | 12/14/2018 | MTG | 0.6 | Participate in conference call with A Carr, B Transier (Sears), Stogsdill (A&M), Basta/Cornish/Britton (Paul Weiss), Aronson/Matican/Patkar (Evercore) to discuss ESL bid |
| Dennis Stogsdill | 12/16/2018 | MTG | 3.0 | Participate in meeting with subcommittee and teams from A&M, Evercore and Paul Weiss |
| Dennis Stogsdill | 12/16/2018 | MTG | 1.0 | Preparation meeting with Kravette (A&M) ahead of meeting with subcommittee |
| Karen Engstrom | 12/16/2018 | MTG | 3.0 | Participate in meeting with subcommittee and teams from A&M, Evercore and Paul Weiss |
| Edward McDonough | 12/16/2018 | MTG | 3.0 | Participate in meeting between A&M, Special Committee, Evercore and Paul Weiss |
| Nick Grossi | 12/16/2018 | MTG | 3.0 | Participate in meeting between A&M, Board of Directors, Evercore and Paul Weiss |
| Jordan Kravette | 12/16/2018 | MTG | 1.0 | Participate in preparation meeting with Stogsdill (A&M) ahead of meeting with Board of Directors |
| Jordan Kravette | 12/16/2018 | MTG | 3.0 | Participate in meeting with subcommittee and teams from A&M, Evercore and Paul Weiss |
| Dennis Stogsdill | 12/17/2018 | MTG | 0.3 | Discussions with subcommittee members |
| Dennis Stogsdill | 12/17/2018 | MTG | 3.5 | Participate in restructuring committee meeting |
| Nick Grossi | 12/17/2018 | MTG | 2.0 | Prepare and participate in subcommittee discussion (Directors), Weil, Paul Weiss, Lazard and MIII |
| Dennis Stogsdill | 12/20/2018 | MTG | 0.5 | Call with subcommittee, Paul Weiss and Evercore to discuss updated bid |
| Dennis Stogsdill | 12/20/2018 | MTG | 0.5 | Follow-up call with subcommittee member regarding latest developments |
| Nick Grossi | 12/20/2018 | MTG | 0.5 | Call with subcommittee, Paul Weiss and Evercore to discuss updated bids |
| Jonah Galaz | 12/20/2018 | MTG | 0.5 | Call with subcommittee, Paul Weiss and Evercore to discuss updated bids |
| Dennis Stogsdill | 12/21/2018 | MTG | 1.6 | Participate in restructuring committee call to discuss bids |
| Dennis Stogsdill | 12/26/2018 | MTG | 0.6 | Participate in restructuring committee call |
| Dennis Stogsdill | 12/30/2018 | MTG | 1.1 | Conference call with restructuring committee to discuss bid analysis |
| Nick Grossi | 12/30/2018 | MTG | 1.0 | Prepare and participate in discussion with ESL advisors and company advisors to review bid |
| Nick Grossi | 12/30/2018 | MTG | 1.5 | Participate in discussion with Weil, Lazard and restructuring committee related to bids |

## Travel

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 12/11/2018 | TRA | 2.7 | Travel time to Miami for interview (half time) |
| Dennis Stogsdill | 12/12/2018 | TRA | 2.5 | Travel time from Miami for interview (half time) |
| Dennis Stogsdill | 12/16/2018 | TRA | 1.0 | Travel to subcommittee meeting (billed at halftime) |

## Valuation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Steven Laposa | 12/1/2018 | VAL | 3.0 | Perform research on portfolio discount |
| Steven Laposa | 12/1/2018 | VAL | 1.5 | Continue portfolio discount research |
| Steven Laposa | 12/2/2018 | VAL | 3.0 | Research real capital analytics for retail portfolio sales |
| Steven Laposa | 12/2/2018 | VAL | 3.0 | Continue research on retail portfolio sales |
| Scott Fowler | 12/3/2018 | VAL | 3.2 | Perform analysis on portfolio discount |
| Scott Fowler | 12/3/2018 | VAL | 0.4 | Continue analysis on portfolio discount |

Exhibit B

## Valuation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Steven Laposa | 12/3/2018 | VAL | 3.0 | Perform initial retail portfolio research for comparable companies |
| Steven Laposa | 12/3/2018 | VAL | 2.0 | Review commercial real estate industry research |
| William Brown | 12/3/2018 | VAL | 3.0 | Prepare data analysis and summary tape presentation for appraisers |
| Michael Minix | 12/3/2018 | VAL | 1.3 | Review Duff & Phelps valuation tape |
| Eloy Escobedo | 12/3/2018 | VAL | 3.0 | Big box comparable sales research |
| Benjamin Jackson | 12/3/2018 | VAL | 3.2 | Review reports and tie data tape to primary documents |
| Benjamin Jackson | 12/3/2018 | VAL | 3.2 | Continue to review reports and tie data tape to primary documents |
| Benjamin Jackson | 12/3/2018 | VAL | 3.2 | Continue to review reports and tie data tape to primary documents |
| Scott Fowler | 12/4/2018 | VAL | 1.5 | Interview market participants and reconcile data (discounts) |
| Steven Laposa | 12/4/2018 | VAL | 3.0 | Perform initial research of portfolio sales of comparable companies |
| Steven Laposa | 12/4/2018 | VAL | 1.0 | Perform initial research of portfolio sales of comparable companies |
| Steven Laposa | 12/4/2018 | VAL | 2.0 | Perform initial research of portfolio sales of comparable companies |
| William Brown | 12/4/2018 | VAL | 3.0 | Prepare data analysis and summary tape presentation for appraisers |
| Michael Minix | 12/4/2018 | VAL | 2.0 | Review third party valuation tapes |
| Benjamin Jackson | 12/4/2018 | VAL | 3.2 | Review reports and tie data tape to primary documents |
| Benjamin Jackson | 12/4/2018 | VAL | 3.2 | Continue to review reports and tie data tape to primary documents |
| Benjamin Jackson | 12/4/2018 | VAL | 1.8 | Continue to review reports and tie data tape to primary documents |
| Scott Fowler | 12/5/2018 | VAL | 2.7 | Research portfolio sales |
| Scott Fowler | 12/5/2018 | VAL | 1.5 | Review data tape analysis |
| Steven Laposa | 12/5/2018 | VAL | 2.0 | Research and review past distressed asset sales |
| Steven Laposa | 12/5/2018 | VAL | 1.5 | Review third party appraisal of big box retailer portfolio discount |
| William Brown | 12/5/2018 | VAL | 1.0 | Prepare data analysis and summary tape presentation for appraisers |
| Michael Minix | 12/5/2018 | VAL | 3.2 | Compare and analyze third party valuation tapes |
| Michael Minix | 12/5/2018 | VAL | 3.1 | Continue to compare and analyze both Duff & Phelps and EY valuation tapes |
| Benjamin Jackson | 12/5/2018 | VAL | 3.2 | Review reports and tie data tape to primary documents |
| Benjamin Jackson | 12/5/2018 | VAL | 3.2 | Continue to review reports and tie data tape to primary documents |
| Benjamin Jackson | 12/5/2018 | VAL | 3.2 | Continue to review reports and tie data tape to primary documents |
| Benjamin Jackson | 12/5/2018 | VAL | 0.5 | Continue to review reports and tie data tape to primary documents |
| Scott Fowler | 12/6/2018 | VAL | 0.8 | Meeting with Brown, Escobedo, Minix & Jackson (A&M) to discuss development of the tape |
| Scott Fowler | 12/6/2018 | VAL | 2.7 | Write portfolio discount summary |
| William Brown | 12/6/2018 | VAL | 0.8 | Meeting with Fowler, Escobedo, Minix & Jackson (A&M) to discuss development of the tape |
| William Brown | 12/6/2018 | VAL | 3.2 | Prepare data analysis and summary tape presentation for appraisers |
| William Brown | 12/6/2018 | VAL | 1.2 | Continue to prepare data analysis and summary tape presentation for appraisers |
| Michael Minix | 12/6/2018 | VAL | 0.8 | Meeting with Brown, Fowler, Escobedo & Jackson (A&M) to discuss development of the tape |
| Michael Minix | 12/6/2018 | VAL | 4.8 | Compare/analyze Duff & Phelps and Seritage valuation tapes |
| Michael Minix | 12/6/2018 | VAL | 0.3 | Participate in call regarding review of real estate values with McDonough (A&M) |
| Eloy Escobedo | 12/6/2018 | VAL | 0.8 | Meeting with Brown, Fowler, Minix & Jackson (A&M) to discuss development of the tape |
| Eloy Escobedo | 12/6/2018 | VAL | 1.0 | Research and compile real estate report retail rates |
| Benjamin Jackson | 12/6/2018 | VAL | 0.8 | Meeting with Brown, Fowler, Escobedo & Minix (A&M) to discuss development of the tape |
| Benjamin Jackson | 12/6/2018 | VAL | 3.2 | Review reports and tie data tape to primary documents |
| Benjamin Jackson | 12/6/2018 | VAL | 3.2 | Continue to review reports and tie data tape to primary documents |
| Benjamin Jackson | 12/6/2018 | VAL | 3.2 | Continue to review reports and tie data tape to primary documents |
| Scott Fowler | 12/7/2018 | VAL | 0.4 | Participate in call regarding review of real estate values with McDonough (A&M) and Minix (A&M) |
| Scott Fowler | 12/7/2018 | VAL | 3.1 | Review appraisals and portfolios |
| Steven Laposa | 12/7/2018 | VAL | 2.5 | Research big box retailers' corporate bond discounts |

Exhibit B

## Valuation

| Name | Date | Matter Code | Duration | Description |
|------|------|------------|----------|-------------|
| William Brown | 12/7/2018 | VAL | 3.0 | Prepare data analysis and summary tape presentation for appraisers |
| Michael Minix | 12/7/2018 | VAL | 0.4 | Participate in call regarding review of real estate values with McDonough (A&M) and Fowler (A&M) |
| Michael Minix | 12/7/2018 | VAL | 2.8 | Compare/analyze multiple valuation tapes and review memo |
| Eloy Escobedo | 12/7/2018 | VAL | 1.5 | Data tape review |
| Benjamin Jackson | 12/7/2018 | VAL | 3.2 | Review reports and tie data tape to primary documents |
| Benjamin Jackson | 12/7/2018 | VAL | 3.2 | Continue to review reports and tie data tape to primary documents |
| Benjamin Jackson | 12/7/2018 | VAL | 3.2 | Continue to review reports and tie data tape to primary documents |
| Benjamin Jackson | 12/7/2018 | VAL | 0.1 | Continue to review reports and tie data tape to primary documents |
| Steven Laposa | 12/8/2018 | VAL | 3.0 | Perform initial data collection, mapping of Sears' US locations |
| Steven Laposa | 12/8/2018 | VAL | 3.0 | Perform statistical analysis of trade area economics |
| Steven Laposa | 12/8/2018 | VAL | 1.0 | Prepare briefing memo of trade area economic findings |
| Scott Fowler | 12/10/2018 | VAL | 1.6 | Prepare final portfolio discount memo |
| William Brown | 12/10/2018 | VAL | 1.5 | Analyze data tape and review |
| Michael Minix | 12/10/2018 | VAL | 0.5 | Review and analyze memo before discussing with A&M team |
| William Brown | 12/12/2018 | VAL | 0.5 | Analyze data tape and review |
| William Brown | 12/13/2018 | VAL | 0.5 | Analyze data tape and review |
| William Brown | 12/23/2018 | VAL | 2.0 | Populate review form from final data tape |
| William Brown | 12/24/2018 | VAL | 2.0 | Populate review form from final data tape |

**Exhibit C**

| Name | Item / Description | Expense Type | Date | Amount |
|------|--------------------|--------------|------|--------|
| Dennis Stogsdill | Parking for weekend meeting | Ground Transportation | 11/11/2018 | $ 45.00 |
| Dennis Stogsdill | Working Dinner (Stogsdill, Grossi, Corio) | Meals | 11/11/2018 | 79.00 |
| Dennis Stogsdill | Taxi from hotel to meeting | Ground Transportation | 12/3/2018 | 8.76 |
| Dennis Stogsdill | Hotel in NYC (1 night) | Hotel | 12/3/2018 | 339.71 |
| Dennis Stogsdill | Hotel in NYC (1 night) | Hotel | 12/4/2018 | 456.69 |
| Dennis Stogsdill | Taxi from hotel to meeting | Ground Transportation | 12/5/2018 | 7.93 |
| Dennis Stogsdill | Hotel in NYC (1 night) | Hotel | 12/9/2018 | 429.23 |
| Dennis Stogsdill | Taxi to airport from office | Ground Transportation | 12/10/2018 | 40.36 |
| Dennis Stogsdill | Flight to Miami from NYC | Airfare | 12/11/2018 | 438.20 |
| Dennis Stogsdill | Airfare Change Fee | Airfare | 12/11/2018 | 235.00 |
| Dennis Stogsdill | Hotel in Miami (1 night) | Hotel | 12/11/2018 | 176.28 |
| Dennis Stogsdill | In-flight Wifi | Phone/Internet | 12/11/2018 | 6.00 |
| Dennis Stogsdill | Flight to NYC from Miami | Airfare | 12/12/2018 | 473.20 |
| Dennis Stogsdill | Working Dinner | Meals | 12/12/2018 | 16.18 |
| Dennis Stogsdill | 11/13/2018 - 12/12/2018 Wireless Usage Charges | Phone/Internet | 12/12/2018 | 34.45 |
| Dennis Stogsdill | Taxi from airport to home | Ground Transportation | 12/13/2018 | 127.90 |
| Dennis Stogsdill | Parking for meeting | Ground Transportation | 12/16/2018 | 58.00 |
| Dennis Stogsdill | FedEx Package | Miscellaneous | 12/31/2018 | 17.87 |
| Dennis Stogsdill | FedEx Package | Miscellaneous | 12/31/2018 | 29.17 |
| Dennis Stogsdill | FedEx Package | Miscellaneous | 12/31/2018 | 55.67 |
| Karen Engstrom | Personal Car Mileage round-trip between home and office | Ground Transportation | 12/8/2018 | 23.98 |
| Karen Engstrom | Personal Car Mileage round-trip between home and office | Ground Transportation | 12/9/2018 | 23.98 |
| Karen Engstrom | Working Dinner (Engstrom and Mimms) | Meals | 12/10/2018 | 61.00 |
| Karen Engstrom | Working Dinner (Engstrom, Mimms, and Benesh) | Meals | 12/11/2018 | 64.89 |
| Karen Engstrom | 11/13/2018 - 12/12/2018 Wireless Usage Charges | Phone/Internet | 12/12/2018 | 54.60 |
| Karen Engstrom | Personal Car Mileage round-trip between home and office | Ground Transportation | 12/16/2018 | 23.98 |
| Edward McDonough | Working Dinner (McDonough and Engstrom) | Meals | 12/5/2018 | 55.00 |
| Edward McDonough | Round trip airfare between PHX and ORD | Airfare | 12/10/2018 | 1,118.41 |
| Edward McDonough | Taxi to hotel from ORD | Ground Transportation | 12/10/2018 | 58.00 |
| Edward McDonough | Working Dinner | Meals | 12/10/2018 | 35.00 |
| Edward McDonough | Parking at PHX airport | Ground Transportation | 12/11/2018 | 54.00 |
| Edward McDonough | Taxi to Ropes & Gray from hotel | Ground Transportation | 12/11/2018 | 10.00 |
| Edward McDonough | Taxi to ORD from hotel | Ground Transportation | 12/11/2018 | 55.50 |
| Edward McDonough | Hotel in Chicago (1 night) | Hotel | 12/11/2018 | 410.90 |
| Edward McDonough | Working Dinner | Meals | 12/11/2018 | 9.80 |
| Edward McDonough | Working Dinner (McDonough and Engstrom) | Meals | 12/12/2018 | 91.00 |
| Edward McDonough | 11/13/2018 - 12/12/2018 Wireless Usage Charges | Phone/Internet | 12/12/2018 | 60.06 |
| Edward McDonough | Personal Car Mileage round-trip between home and office | Ground Transportation | 12/16/2018 | 18.53 |
| Brian Corio | 11/13/2018 - 12/12/2018 Wireless Usage Charges | Phone/Internet | 12/12/2018 | 5.83 |
| Nick Grossi | 10/18/18 - 11/17/18 Wireless Usage Charges | Phone/Internet | 12/1/2018 | 54.91 |
| Nick Grossi | Round trip airfare between ORD and LGA | Airfare | 12/3/2018 | 747.40 |
| Nick Grossi | Taxi from LGA to hotel | Ground Transportation | 12/3/2018 | 67.34 |
| Nick Grossi | Taxi from home to ORD | Ground Transportation | 12/3/2018 | 87.45 |
| Nick Grossi | Hotel in NYC (1 night) | Hotel | 12/3/2018 | 754.68 |
| Nick Grossi | In-flight Wifi | Phone/Internet | 12/3/2018 | 12.00 |
| Nick Grossi | Taxi from hotel to Paul Weiss | Ground Transportation | 12/4/2018 | 13.50 |
| Nick Grossi | Taxi from Paul Weiss to Hotel | Ground Transportation | 12/4/2018 | 15.78 |

**Exhibit C**

| Name | Item / Description | Expense Type | Date | Amount |
|---|---|---|---|---|
| Nick Grossi | Hotel in NYC (1 night) | Hotel | 12/4/2018 | $ 754.68 |
| Nick Grossi | Working Dinner (Grossi, Stogsdill, Bain, Gasbarra, Galaz, Corio, Kravette) | Meals | 12/4/2018 | 519.33 |
| Nick Grossi | Working Dinner | Meals | 12/5/2018 | 22.99 |
| Nick Grossi | Taxi from ORD to home | Ground Transportation | 12/5/2018 | 60.00 |
| Nick Grossi | Taxi from Paul Weiss to LGA | Ground Transportation | 12/5/2018 | 69.65 |
| Nick Grossi | Taxi from hotel to Paul Weiss | Ground Transportation | 12/5/2018 | 21.52 |
| Nick Grossi | In-flight Wifi | Phone/Internet | 12/5/2018 | 12.00 |
| Nick Grossi | Round trip airfare between ORD and LGA | Airfare | 12/9/2018 | 570.39 |
| Nick Grossi | Taxi from home to ORD | Ground Transportation | 12/9/2018 | 103.95 |
| Nick Grossi | Taxi from LGA to hotel | Ground Transportation | 12/9/2018 | 64.57 |
| Nick Grossi | Hotel in NYC (1 night) | Hotel | 12/9/2018 | 606.23 |
| Nick Grossi | In-flight Wifi | Phone/Internet | 12/9/2018 | 12.00 |
| Nick Grossi | Hotel in NYC (1 night) | Hotel | 12/10/2018 | 606.23 |
| Nick Grossi | Working Breakfast | Meals | 12/10/2018 | 13.03 |
| Nick Grossi | Hotel in NYC (1 night) | Hotel | 12/11/2018 | 566.63 |
| Nick Grossi | Taxi from hotel to LGA | Ground Transportation | 12/13/2018 | 70.62 |
| Nick Grossi | Taxi from ORD to home | Ground Transportation | 12/13/2018 | 61.40 |
| Nick Grossi | In-flight Wifi | Phone/Internet | 12/13/2018 | 12.00 |
| Amita Kancherla | 11/13/2018 - 12/12/2018 Wireless Usage Charges | Phone/Internet | 12/12/2018 | 35.20 |
| Sasha McInnis | 11/13/2018 - 12/12/2018 Wireless Usage Charges | Phone/Internet | 12/12/2018 | 30.02 |
| Rachel Mimms | 10/18/18 - 11/17/18 Wireless Usage Charges | Phone/Internet | 12/1/2018 | 44.54 |
| Rachel Mimms | Personal Car Mileage round-trip between home and office | Ground Transportation | 12/9/2018 | 14.72 |
| Rachel Mimms | Working Dinner | Meals | 12/9/2018 | 28.00 |
| Jonah Galaz | Taxi from home to Sears HQ | Ground Transportation | 11/27/2018 | 190.38 |
| Jonah Galaz | 11/13/2018 - 12/12/2018 Wireless Usage Charges | Phone/Internet | 12/12/2018 | 64.95 |
| Andrew Gasbarra | 10/18/18 - 11/17/18 Wireless Usage Charges | Phone/Internet | 12/1/2018 | 50.28 |
| Jordan Kravette | Taxi to home from office | Ground Transportation | 11/5/2018 | 12.96 |
| Jordan Kravette | 11/13/2018 - 12/12/2018 Wireless Usage Charges | Phone/Internet | 12/12/2018 | 51.35 |
| Jordan Kravette | Taxi to home from office | Ground Transportation | 12/15/2018 | 10.55 |
| Jordan Kravette | Taxi to office from home | Ground Transportation | 12/16/2018 | 10.56 |
| Jordan Kravette | Taxi to home from meeting | Ground Transportation | 12/16/2018 | 13.56 |
| Jonathan Bain | 11/13/2018 - 12/12/2018 Wireless Usage Charges | Phone/Internet | 12/12/2018 | 58.71 |
| | | | $ | 11,825.12 |