**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
In re                                                        :
                                                             :          **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,                    :
                                                             :          **Case No. 18-23538 (RDD)**
                                                             :
        Debtors.[1]                                          :          **(Jointly Administered)**
---------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

      I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

      On January 24, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Overnight Mail on (1) the Real Estate Service List attached hereto as **<u>Exhibit A</u>**; (2) the Cure Notice Parties Service List attached hereto as **<u>Exhibit B</u>**; (3) Stewart Wangard Eastgate LLC, c/o Wangard Partners Inc, 1200 N Mayfair Rd, Suite 150, Milwaukee, WI 53226; and (4) via Email on the Cure Notice Parties Email Service List attached hereto as **<u>Exhibit C</u>**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction [Docket No. 1774, pages 1-6, plus additional confidential adequate assurance information] (the "***Supplemental Cure Cost and Potential Assumption Notice***")

- Notice of Successful Bidder and Sale Hearing [Docket No. 1730 pp. 1-14, p. 261]

On January 24, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Supplemental Cure Cost and Potential Assumption Notice to be served via Overnight Mail on the Lienholders Service List attached hereto as **Exhibit D**.


Dated: January 29, 2019

_____
Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 29, 2019, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.


Signature: _____


Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 2022

SRF 30383

## Exhibit A

Exhibit A

Real Estate Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_319 | 100 MUSHROOM BLVD ASSOCIATES LLC | BRUCE HUNT VP OF FACILITIES MGMT | 130 LINDEN OAKS | | ROCHESTER | NY | 14625 | |
| PC_436 | 107 COMMERCIAL PROPERTY LLC | ATTN HECTOR DUER | 2260 NW 114TH AVENUE | | MIAMI | FL | 33172 | |
| PC_450 | 14804 LLC | ATTN Perry Kessler | 6505 W 134th Street | | Overland Park | KS | 66209 | |
| PC_1706 | 14804 LLC | ATTN PERRY KESSLER | 6505 W 134TH STREET | | OVERLAND PARK | KS | 66209 | |
| PC_456 | 151 TECHNOLOGY EPA LLC | ATTN REUBEN BERMAN | 11075 SANTA MONICA BLVD | SUITE 250 | LOS ANGELES | CA | 90025 | |
| PC_188 | 2020 LIBERTY ROCK LLC | ATTN MARIO DILORETO TRUSTEE | 864 WETHERSFIELD AVENUE | | HARTFORD | CT | 06114 | |
| PC_327 | 266 ROUTE 125 LLC | ATTN JOHN M WOLTERS JR MANAGER | ONE WALL STREET | | HUDSON | NH | 03051 | |
| PC_318 | 29 WEST LLC | ATTN ROSS WAY | 3450 N ROCK ROAD | BUILDING 200 SUITE 201 | WICHITA | KS | 67226 | |
| PC_409 | 310 CAROLINA STREET LLC | ATTN SEAN KEIGHRAN | 1717 17TH STREET | SUITE 105 | SAN FRANCISCO | CA | 94103 | |
| PC_44 | 3450 S MARYLAND PARKWAY LLC | ATTN DENNIS TROESH | 1370 JET STREAM DR | SUITE 100 | HENDERSON | NV | 89052 | |
| PC_367 | 3831 COMMERCIAL CENTER DRIVE LLC | 2702 BAYONNE STREET | | | SULLIVANS ISLAND | SC | 29482 | |
| PC_360 | 4100 TOMLYNN STREETREBKEE LLC | ATTN RICHARD W GREGORY ESQ | 4100 TOMLYNN STREETFOUNTAINHEAD LLC | 7 EAST 2ND STREET | RICHMOND | VA | 23224 | |
| PC_281 | 422 REALTY LP | ATTN WILLIAM ANDERSON | 1055 WESTLAKES DRIVE | SUITE 170 | BERWYN | PA | 19312 | |
| PC_269 | 4320 NORTH 124TH STREET LLC | 1232 NORTH EDISON STREET | | | MILWAUKEE | WI | 53202 | |
| PC_1713 | 51ST STREET PARTNERSHIP | ATTN JOSE GAVINA | 2700 FRUITLAND AVENUE | | VERNON | CA | 90058 | |
| PC_368 | 5330 Crosswinds LLC | Attn Matthew B Gilbert | 837 West Junior Terrace | | Chicago | IL | 60613 | |
| PC_1714 | 5525 S SOTO STREET ASSOCIATES | ATTN SANFORD L HEFFNER | 200 EAST 61ST STREET SUITE 29F | | NEW YORK | NY | 10065 | |
| PC_320 | 640 THOMPSON LANE LLC | ATTN BILL MCKNIGHT | 222 2ND AVENUE SOUTH SUITE 1930 | | NASHVILLE | TN | 37201 | |
| PC_151 | A & C VENTURES INC | ATTN KAREN BEAUBIEN PROPRTY MANAGER | 465 FIRST STREET WEST | 2ND FLOOR | SONOMA | CA | 95476 | |
| PC_181 | AGC ADDISON OWNER LLC | ATTN RYAN KLENOVICH | 245 PARK AVENUE 24TH FLOOR | | NEW YORK | NY | 10167 | |
| PC_204 | ALBANY-PACIFIC, LLC | ATTN: DARREN DICKERHOOF | P O BOX 1583 | | CORVALLIS | OR | 97339 | |
| PC_1781 | ALEX LEVIN | ATTN ALEX LEVIN | 126 WHITMAN AVENUE | | STATEN ISLAND | NY | 10308 | |
| PC_276 | AMCAP INC | ATTN LEASE ADMINISTRATOR | 333 LUDLOW STREET | 8TH FLOOR | STAMFORD | CT | 06902 | |
| PC_429 | AMERCO REAL ESTATE COMPANY | ATTN ALLISON LUNSFORD LEASING | 2727 N CENTRAL AVENUE | SUITE 500 | PHOENIX | AZ | 85004 | |
| PC_1732 | AMERICAN NATIONAL INSURANCE COMPANY | ATTN LESLIE EAGERTON LEASE ADMIN | ATTN LEASE ADMINISTRATION | 2660 EASTCHASE LANE SUITE 100 | MONTGOMERY | AL | 36117-7024 | |
| PC_38 | AMERICAN PACIFIC INTRNTIONL CAPITAL | 11700 PRINCETON PIKE | | | SPRINGDALE | OH | 45246 | |
| PC_291 | ANCHOR INVESTMENTS LLC | ATTN RICH COTTON PROPERTY MANAGER | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| PC_131 | ANTHONY CAFARO 5250% & CBL 4750% | ATTN ROBERT L MACKALL III ESQ | C O LEGAL DEPARTMENT | 5577 YOUNGSTOWNWARREN ROAD | NILES | OH | 04446 | |
| PC_447 | ANTHONY CHANIN | 15250 VENTURA BLVD | SUITE 1014 | | SHERMAN OAKS | CA | 91403 | |
| PC_1791 | ANTHONY FUSCO | ATTN FRANK J VASSALLO IV VP | 200 AIRPORT ROAD | | NEW CASTLE | DE | 19720 | |
| PC_382 | ARNEEL LLC | ATTN PRASHANT SAWART | 11701 SAN RAFAEL AVENUE NE | | ALBUQUERQUE | NM | 87122 | |
| PC_159 | ARONOV REALTY COMPANY | ATTN CINDY WYLIE STEVE WALLACE | C O LEGAL DEPARTMENT | 3500 EASTERN BLVD | MONTGOMERY | AL | 36116 | |
| PC_223 | ARTHUR CIUFFO | ATTN: ARTHUR CIUFFO | P O BOX 2352 | | FULTON | TX | 78358 | |
| PC_29 | ATR CORINTH PTNRS WSHNGTN PRMEDVLPR | ATTN FRANK MIHALOPOULOS | 4645 N CENTRAL EXPRESSWAY | 200 KNOX PLACE SUITE 200 | DALLAS | TX | 75205 | |
| PC_203 | AUBURNDALE PROPERTIES INC | ATTN BENJAMIN DEMPSEY | 50 TICE BOULEVARD | SUITE 320 | WOODCLIFF LAKE | NJ | 07677 | |
| PC_446 | AUSTIN ENTERPRISES | ATTN MANUEL CASTANON GEN MANAGER | 2609 N WINERY AVE | | FRESNO | CA | 93703 | |
| PC_1737 | B V Properties, Inc | SHOPPING CENTER 137 | | | YAUCO | PR | 00698 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 13

Exhibit A

Real Estate Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_149 | BABCOCK & BROWN GREGORY | GREENFIELD & ASSOC | ATTN ASSET MGR CNTRL MALL PRT ARTHR | 124 JOHNSON FERRY ROAD NE | ATLANTA | GA | 30328 | |
| PC_1736 | BABCOCK & BROWN GRGRY GRNFLD ASSOC | ATTN ASSET MANAGER-LAWTON | 124 JOHNSON FERRY ROAD NE | | ATLANTA | GA | 30328 | |
| PC_453 | BAKER PROPERTIES LP | ATTN PHILIP KING | ONE WEST RED OAK LANE | | WHITE PLAINS | NY | 10604 | |
| PC_1729 | BEACON CAPITAL | ATTN GENERAL COUNSEL | 200 STATE STREET 5TH FLOOR | | BOSTON | MA | 02109 | |
| PC_249 | BEBETTE YUNIS GEORGIA REYNOLDS | ATTN BEBETTE YUNIS | 1020 CENTER STREET | SUITE 4 | HORSEHEADS | NY | 14845 | |
| PC_211 | BENDERSON | ATTN DAVID BALDAUF MANAGING TRUSTEE | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| PC_1793 | BENDERSON | ATTN LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| PC_191 | BENDERSON | ATTN LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| PC_64 | BERKSHIRE MALL LLC | ATTN JOE NOSTI OR ALICIA | 1665 STATE HILL ROAD | | WYOMISSING | PA | 19610 | |
| PC_354 | BERNICE PAUOHI BISHOP ESTATE | ATTN MYLES MUN | 133 BATES STREET | | HONOLULU | HI | 96817 | |
| PC_283 | BET INVESTMENTS | ATTN PRESIDENT | 200 DRYDEN ROAD | SUITE 2000 | DRESHER | PA | 19025 | |
| PC_1721 | BETTER BRANDS | 14402 FRANKLIN AVENUE | | | TUSTIN | CA | 92780 | |
| PC_373 | BIG BOX JV D LP | BRIAN FOGARTY INHOUSE COUNSEL | ATTN BRIAN FOGARTY | 101 WEST ELM STREET SUITE 600 | CONSHOHOCKEN | PA | 19428 | |
| PC_408 | BIG BOX JV E LP | 101 WEST ELM STREET | SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| PC_206 | BILTMORE COMMERCIAL PROPERTIES, LLC | ATTN:  CRAIG HOPKINS, PROPERTY MANAGER | P O BOX 5355 | | ASHEVILLE | NC | 28813 | |
| PC_329 | BIRMINGHAM INDUSTRIAL ENTERPRISES | 505 20TH STREET N | SUITE  700 | | BIRMINGHAM | AL | 35203 | |
| PC_396 | BLK PROPERTY VENURES LLC | KEVIN HEELAN CONTROLLER | 29 BROAD STREET | | ALBANY | NY | 12204 | |
| PC_1728 | Board of Regents of the University of Washington | Andrew Fenzl, Manager | Campus Box 359446 | | Seattle | WA | 98195-9446 | |
| PC_178 | BOUTROUS COMPANIES | ATTN LAURA RED | 596 N LAPEER ROAD | | LAKE ORION | MI | 48362 | |
| PC_234 | BPG PROPERTIES LTD | ATTN BARRY HOWARD VP | 770 TOWNSHIP LINE RD | SUITE 150 | YARDLEY | PA | 19067 | |
| PC_365 | BRADSHAW WESTWOOD TRUST | ONE POST OFFICE SQUARE SUITE 2800 | | | BOSTON | MA | 02109 | |
| PC_1718 | BRAUN FAMILY TRUST UTD 382012 | ATTN CHRYSTEEN BRAUN | C/O CHRYSTEEN BRAUN TRUSTEE | 540 LOS ALTOS AVENUE | LONG BEACH | CA | 90814-2419 | |
| PC_467 | Brentwood Holdings Benetti | Attn Alec G Land | 180 S Spruce Avenue | Suite 160 | San Francisco | CA | 94080 | |
| PC_198 | BRIXMOR AKA CENTRO | ATTN GENERAL COUNSEL | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| PC_184 | BRIXMOR AKA CENTRO | ATTN LEGAL DEPARTMENT | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| PC_1742 | BROWNING POLARIS LLC | ATTN ANGELA J WETHINGTON | 6100 WEST 96TH STREET | SUITE 150 | INDIANAPOLIS | IN | 46278 | |
| PC_455 | BSREP WEST HILLS OFFICE CAMPUS LLC | ATTN MICHAEL SPEER VICE PRESIDENT | 181 BAY STREET SUITE 300 | | TORONTO | ON | M5J 2V1 | CANADA |
| PC_1723 | Buck Kennett Associates | 3711 KENNETH PIKE | PO BOX 4095 | | GREENVILLE | DE | 19807 | |
| PC_460 | BUTTERFIELD TECH CENTR FOODTWN DEV | ATTN MELISSA LAL CCIM | 6298 E GRANT ROAD | SUITE 100 | TUSCON | AZ | 85712 | |
| PC_376 | C & D PROPERTIES LLC | 1231 COURTNEY PLACE | | | EUGENE | OR | 97405 | |
| PC_228 | C & W MANHATTAN ASSOCIATES | ATTN ROLINDA SCHMIDT | 222 SIDNEY BAKER SOUTH | SUITE 305 | KERRVILLE | TX | 78028 | |
| PC_466 | CABOT III PA2B01 LP LIBERTY PROPRTY | ATTN BRI BARBER | 650 EAST SWEDESFORD ROAD | SUITE 400 | WAYNE | PA | 19087 | |
| PC_333 | CABOT PROPERTIES | ATTN ASSET MANAGEMENT | ONE BEACON STREET 17TH FLOOR | | BOSTON | MA | 02108 | |
| PC_90 | CAGLV LLC | Attn Kammie Kay VP Lease Admin | 9595 Wilshire Blvd Suite 700 | | Beverly Hills | CA | 90212 | |
| PC_252 | CALCUTTA REALTY ASSOCIATES | ATTN JOSEPH KALLEN MEMBER | 508 ALLEGHENY RIVER BLVD | SUITE 200 | OAKMONT | PA | 15139 | |
| PC_441 | CAM LINCOLN LLC | 11800 W RIPLEY AVENUE | | | WAUWATOSA | WI | 53226 | |
| PC_233 | CAPARRA CENTER ASSOCIATES, LLC | ATTN:  LUIS GONZALEZ, LEASING | P O BOX 9506 | | SAN JUAN | PR | 00968-0506 | |
| PC_391 | CAPITAL PROPERTIES LLC | ATTN ROBERT CAMERON PRESIDENT | 1900 W 65TH STREET SUITE 8 | | LITTLE ROCK | AR | 72209 | |
| PC_117.1 | CAPITOL FUNDS INC | 720 SOUTH LAFAYETTE STREET | | | SHELBY | NC | 28150 | |
| PC_117 | CAPITOL FUNDS, INC. | P.O. BOX 146 | | | SHELBY | NC | 28151 | |

Exhibit A

Real Estate Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_419 | CARROLL PARTNERSHIP LLP | ONE TEXAS STATION | SUITE 200 | | TIMONIUM | MD | 21093 | |
| PC_241 | CASTO | ATTN LEGAL DEPT | 5391 LAKEWOOD RANCH BLVD | SUITE 100 | SARASOTA | FL | 34240 | |
| PC_101 | CBL | APRIL BRANSON PROP ACCT MGR & PRES | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| PC_317 | CBL | ATTN AMIE THOMAS PROPERTY MGR | ATTN DAVID DEVANEY PRESIDENT | 414 VINE STREET | CHATTANOOGA | TN | 37403 | |
| PC_80 | CBL | ATTN C SCOTT SR & CHIEF LEGAL OFFCR | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| PC_88 | CBL | ATTN CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| PC_105 | CBL | ATTN GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| PC_166 | CBL | ATTN GENERAL COUNSEL | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE | CHATTANOOGA | TN | 37421 | |
| PC_1734 | CBL | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE | | CHATTANOOGA | TN | 37421 | |
| PC_1739 | CCVA, Inc. | Attn: Armando Ramirez | P.O. Box 190525 | | San Juan | PR | 00919-0525 | |
| PC_399 | CDC RRV LLC | ATTN SUSAN COTTON | 6140 BRENT THURMAN WAY SUITE 140 | | LAS VEGAS | NV | 89148 | |
| PC_331 | CENTERPOINT PROPERTIES TRUST | ATTN EXECUTIVE VP ASSET MANAGEMENT | 1808 SWIFT DRIVE | | OAK BROOK | IL | 60523-1501 | |
| PC_361 | CHARLES D MITCHUM | ATTN CHARLES D MITCHUM | 1577 LASKIN ROAD | | VIRGINIA BEACH | VA | 23451 | |
| PC_114 | CHM FOOTHILLS 7 CBL MNGS OWNS MALL | ATTN JAMES H HARRISON | 5731 LYONS VIEW PIKE | SUITE 225 | KNOXVILLE | TN | 37919 | |
| PC_411 | CJ SEGERSTROM & SONS | HENRY SEGERSTROM FAMILY | ATTN GENERAL MANAGER | 3315 FAIRVIEW ROAD | COSTA MESA | CA | 92626 | |
| PC_1792 | CLOVIS I LLC | 1234-B EAST 17TH STREET | | | SANTA ANA | CA | 92701 | |
| PC_405 | COACHMAN JOINT VENTURE LP | 3100 TIHEN CIRCLE | | | LINCOLN | NE | 68502 | |
| PC_199 | COLLETT & ASSOCIATES, INC | ATTN: KIMBERLY K. FOX, MANAGER | P O BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| PC_221 | COMMUNITY ENHANCEMENT LLC | ATTN HANI SHAFI | 520 KANSAS CITY STREET | SUITE 101 | RAPID CITY | SD | 57701 | |
| PC_177 | CONTINENTAL REALTY CORPORATION | ATTN SARAH SCHULMAN | 1427 CLARKVIEW ROAD | SUITE 500 | BALTIMORE | MD | 21209 | |
| PC_6 | CROSSROADS MALL LLC | 10855 WEST DODGE ROAD | SUITE 270 | | OMAHA | NE | 68154-2666 | |
| PC_1757 | CVM HOLDINGS II LLC | ATTN SAMUEL LONGIOTTI | ATTN  LEGAL DEPARTMENT | 2840 PLAZA PLACE SUITE 100 | RALEIGH | NC | 27612 | |
| PC_162 | CYPRESS EQUITIES | ATTN GENERAL COUNSEL | 8343 DOUGLAS AVENUE SUITE 200 | | DALLAS | TX | 75225 | |
| PC_412 | D BENVENUTI HOLDINGS LLC | 9940 BUSINESS PARK DRIVE | SUITE 135 | | SACRAMENTO | CA | 95827 | |
| PC_1697 | DALPLANO INC | ATTN ANDRES SEVILLA VP | 1777 NE LOOP 410 | SUITE 928 | SAN ANTONIO | TX | 78217 | |
| PC_1782 | Daniel G. Kamin | Attn: Daniel Kamin | P O Box 10234 | | Pittsburgh | PA | 15232 | |
| PC_321 | DART WAREHOUSE CORPORATION | ATTN ROBERT SANTICH | 1430 SOUTH EASTMAN AVENUE | | LOS ANGELES | CA | 90023 | |
| PC_250 | DAVID & NATHAN MANDELBAUM | ATTN DAVID MANDELBAUM | 80 MAIN STREET | SUITE 510 | WEST ORANGE | NJ | 07052 | |
| PC_1730 | DAVID HUANG | 2505 BATH RD | | | ELGIN | IL | 60124 | |
| PC_306 | DE DESARRILLO INC | 304 PONCE DE LEON AVENUE | SUITE 1100 | | HATO REY | PR | 00918 | |
| PC_284 | DEL MAR PLAZA HOLDINGS ZAMIAS ? | ATTN SCOTT DELANEY | 225 SPRINGHILL MEMORIAL PLACE | | MOBILE | AL | 36608 | |
| PC_1707 | DEMETRIOS L KOZONIS | ATTN NICHOLAS BLACK VICE PRES | 4849 N MILWAUKEE AVENUE SUITE 302 | | CHICAGO | IL | 60603 | |
| PC_50 | DILLARD'S INC | ATTN VICE PRESIDENT REAL ESTATE | 1600 CANTRELL ROAD | | LITTLE ROCK | AR | 72201 | |
| PC_1700 | DOLPHIN FONTANA LP | 18818 TELLER AVENUE SUITE 200 | | | IRVINE | CA | 92612 | |
| PC_444 | DON KINDER | C O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD SUITE 335 | | WOODLAND HILLS | CA | 91367 | |
| PC_326 | DOUGLAS C STOCK GENERAL PARTNER | 3100 TIHEN CIRCLE | | | LINCOLN | NE | 68502 | |
| PC_343 | DUGAN REALTY LLC | 600 EAST 96TH STREET | SUITE 100 | | INDIANAPOLIS | IN | 46240 | |
| PC_377 | DUKE REALTY LIMITED PARTNERSHIP | ATTN FL MARKET VP ASSET | MGMT & CUSTOMER SERVICE | 5323 MILLENIA LAKE BLVD SUITE 220 | ORLANDO | FL | 32829 | |
| PC_426 | DUKE REALTY LIMITED PARTNERSHIP | ATTN VP ASSET MGMNT & CUST SERVICE | 2400 N COMMERCE PARKWAY SUITE 405 | | WESTON | FL | 33326 | |
| PC_438 | DXD Investments LLC | Attn David Anderson | 13160 W Burleigh Road | | Brookfield | WI | 53005 | |
| PC_1708 | DXD INVESTMENTS LLC | ATTN DAVID ANDERSON | 12705 ROBIN LANE | | BROOKFIELD | WI | 53005 | |
| PC_383 | EAST CENTRAL AVE FRESNO PARTNERS LP | ATTN IRVING M CHASE | 129 W WILSON STREET | SUITE 100 | COSTA MESA | CA | 92627 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 13

Exhibit A

Real Estate Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_457 | EASTGATE VILLAGE DEVELOPMENT CORP | 12900 FENWICK CENTER DRIVE | SUITE A | | LOUISVILLE | KY | 40223 | |
| PC_355 | EASTGROUP PROPERTIES | ATTN CHRIS SEGREST JUDY SCRUGGS | 4725 ENTRANCE DRIVE | SUITE G | CHARLOTTE | NC | 28273 | |
| PC_258 | EBL&S AND ED LIPKIN | ATTN DAVID SIMON | 200 SOUTH BROAD STREET | THE BELLEVUE SUITE 415 | PHILADELPHIA | PA | 19102 | |
| PC_440 | EDEN PRAIRIE ASSOCIATES LLC | 2800 NIAGARA LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| PC_219 | EDWIN P YATES | ATTN EDWIN P YATES | 3224 CLUB DRIVE | | LOS ANGELES | CA | 90064 | |
| PC_1731 | EHON CORPORATION | 110 WEST ROAD SUITE 500 | | | TOWSON | MD | 21204 | |
| PC_452 | ELM CREEK REAL ESTATE LLC | ATTN MICHAEL MONTGOMERY | 4641 NALL RD | | DALLAS | TX | 75244 | |
| PC_1726 | ELM CREEK REAL ESTATE LLC | ATTN MICHAEL MONTGOMERY | 4641 NALL RD | | DALLAS | TX | 75244 | |
| PC_298 | EMA INVESTMENTS SAN DIEGO LLC | ATTN ANTHONY HURWITZ PROP MGR | 252 SOUTH BEVERLY DRIVE SUITE C | | BEVERLY HILLS | CA | 90212 | |
| PC_225 | EMMCO REALTY CORPORATION | ATTN JEFFREY SOCLOF | 3681 S GREEN ROAD | SUITE 201 | BEACHWOOD | OH | 44122 | |
| PC_217 | ESTATE OF WALTER R SAMUELS | & MARILYN JOY SAMUELS | ATTN ERICA M COHEN LEASING MANAGER | 505 PARK AVENUE SUITE 302 | NEW YORK | NY | 10022 | |
| PC_1796 | ESTATE OF WALTER R SAMUELS DECEASED | ATTN MARILYN JOY SAMUELS | 505 PARK AVENUE | | NEW YORK | NY | 10022 | |
| PC_229 | EVAN & SHAWN LIBAW | ATTN LISA CALABRESE CPA | 6351 OWENSMOUTH AVENUE | SUITE 203 | WOODLAND HILLS | CA | 91367-2209 | |
| PC_374 | EXETER PROPERTY GROUP | ATTN JOHN MCCORMICK | 101 WEST ELM STREET | SUITE 600 | CONSHOHOCKEN | PA | 19428 | |
| PC_1744 | EXETER PROPERTY GROUP | 101 WEST ELM STREET | SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| PC_197 | FEDERAL CONSTRUCTION LTD | ATTN SAM HORNSTEIN PRESIDENT | 1550 DE MAISONNEUVE BLVD WEST | SUITE 1010 | MONTREAL | QB | H3G 1N2 | CANADA |
| PC_272 | FIFTH GENERTION INVSTMNTS BOMGAARS | ATTN AARON B BOMGAARS | 1805 ZENITH DRIVE | | SIOUX CITY | IA | 51103 | |
| PC_384 | FIRST 97 GROUP LTD | ATTN JOHN WESTHEIMER | 4779 RED BANK EXPRESSWAY | | CINCINNATI | OH | 45227 | |
| PC_200 | FIRST COMMERCL REALTY & DVLPMNT CO | ATTN PETER GIKAS LEASING | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | SOUTHFIELD | MI | 48034 | |
| PC_324 | FIRST WINTHROP CORP. | ATTN: MELISSA ALLESSANDRO | 7 BULFINCH PLACE, SUITE 500 | P O BOX 9507 | BOSTON | MA | 02114-9507 | |
| PC_124 | FREP HOLDINGS LLC | ATTN NICK CARBONE | ONE MARITIME PLAZA SUITE 2100 | | SAN FRANCISCO | CA | 94111 | |
| PC_275 | FRONTIER MANAGEMENT LLC | ATTN: BRYAN FRANK | 1721 BROADWAY | P.O. BOX 2396 | SCOTTSBLUFF | NE | 69363 | |
| PC_214 | GABRIEL JEIDEL JEFFREY REICHMAN | ATTN GABRIEL JEIDEL | 49 WEST 37TH STREET | 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| PC_207 | GATOR | ATTN JAMES A GOLDSMITH | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| PC_459 | GAW CAPITAL PARTNERS | ATTN KATRINA KUEBER GM | 701 5TH AVENUE | SUITE 4150 | SEATTLE | WA | 98104 | |
| PC_293 | GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC | PERRY RUSS-LEASING | P.O. BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| PC_1717 | GE GOSCHA & REAL ESTATE EQUITY GRP | ATTN GARY GOSHA | 11500 WEST 175TH STREET | | OLATHE | KS | 66062 | |
| PC_294 | GFI C O WALT GASSER & ASSOCIATES | ATTN RYAN GASSER | 74 EAST 500 SOUTH | SUITE 200 | BOUNTIFUL | UT | 84010 | |
| PC_1754 | GGP | ATTN LAW LEASE ADMIN DEPT | 350 N ORLEANS STREET SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| PC_132 | GGP | ATTN LAWLEASE ADMINISTRATION DEPT | 350 N ORLEANS STREET SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| PC_141 | GGP | ATTN LEGAL DEPARTMENT | C O LAW LEASE ADMINISTRATION DEPT | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| PC_121 | GGP | ATTN LEGAL DEPARTMENT | C O LAW LEASE ADMINISTRATION DEPT | 350 N ORLEANS STREET SUITE 300 | CHICAGO | IL | 60654 | |
| PC_61 | GGP | 350 N ORLEANS STREET | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| PC_154 | GGP JV | ATTN CHIEF OPERATING OFFICER | 350 N ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | |
| PC_1767 | GGP JV | ATTN LAW LEASE ADMIN DEPT | 350 N ORLEANS STREET SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| PC_16 | GGP JV | ATTN LAW LEASE ADMINISTRATION DEPT | 350 N ORLEANS STREET SUITE 300 | | CHICAGO | IL | 60654-1605 | |
| PC_48 | GGPJV | ATTN LAW LEASE ADMINISTRATION DEPT | 350 N ORLEANS STREET SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| PC_273 | GIBRALTAR MGMT CO INC | ATTN RONALD S FRIEDMAN | 150 WHITE PLAINS RD | SUITE 400 | TARRYTOWN | NY | 10591 | |
| PC_303 | GLENSTONE I LP | ATTN JUD HEFLIN | ONE AT&T WAY | | ARLINGTON | TX | 76011 | |
| PC_432 | GRAVOIS BLUFFS EAST 8A LLC | ATTN MICHAEL GREWE AGENT FOR OWNER | 639 GRAVOIS BLUFFS BLVD | SUITE D | FENTON | MO | 63026 | |

Exhibit A

Real Estate Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_1702 | GREEN DOOR CAPITAL INVESTMENTS LLC | ATTN  MATTHEW B GILBERT | 837 WEST JUNIOR TERRACE | | CHICAGO | IL | 60613 | |
| PC_388 | HAROLD VANHOOK | 4008 S E 41ST PL | | | OKLAHOMA CITY | OK | 73165 | |
| PC_389 | HART I55 INDUSTRIAL LLC | ATTN LINDA ARMSTRONG | 6250 NORTH RIVER ROAD | SUITE 11100 | ROSEMONT | IL | 60018 | |
| PC_372 | HART I55 INDUSTRIAL LLC | ATTN LIZ TRAUTZ PROP ADMINISTRATOR | 6250 NORTH RIVER ROAD SUITE 11100 | | ROSEMONT | IL | 60018 | |
| PC_208 | HAUPPAUGE PROPERTIES LLC | ATTN DENNIS RODGER | 1975 HEMPSTEAD TURNPIKE | SUITE 309 | EAST MEADOW | NY | 11554 | |
| PC_261 | HEIDENBERG PROPERTIES JV | ATTN PAT NATALE MGR | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| PC_282 | HEIDENBERG PROPERTIES LLC | ATTN CYNTHIA HANENBERG | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| PC_232 | HELEN ROSNER, ALLEN WEINSTOCK & JAMES GUBINER | ATTN: HELEN ROSNER OR ALLEN WEINSTOCK | P.O. BOX 6474 | | BEVERLY HILLS | CA | 90212-1474 | |
| PC_328 | HIGHWOODS REALTY LP | 420 GALLIMORE DAIRY ROAD | SUITE C | | GREENSBORO | NC | 27409 | |
| PC_363 | HOS II LLC | BRENT ALSMAN | P. O. BOX 5110 | | BLOOMINGTON | IL | 61702-5110 | |
| PC_256 | HUGHES REAL ESTATE & DEVELOPMENT | ATTN JAYNE MCCALL | 304 N CHURCH ST | P O DRAWER 2567 ZIP 29602 | GREENVILLE | SC | 29601 | |
| PC_1722 | HULL STOREY GIBSON COMPANIES | ATTN SUZANNE MERCER LEASE ADMIN | CO HULL PROPERTY GROUP LLC | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| PC_147 | HULL STOREY GIBSON COMPANIES | 1190 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 | |
| PC_369 | HUNTER RIDGE OF OCALA LTD | 2603 SE 17TH STREET | SUITE A | | OCALA | FL | 34471 | |
| PC_1711 | ICON DP MD OWNER POOL 2 W NE MW | ATTN LEASE ADMINISTRATION | 2 NORTH RIVERSIDE PLAZA | SUITE 2350 | CHICAGO | IL | 60606 | |
| PC_380 | ICON OWNER POOL 1 SF | NONBUS PARKS LLC GLP US | ATTN LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA STE 2350 | CHICAGO | IL | 60606 | |
| PC_305 | ICON OWNER POOL 4 NE | MIDWEST LLC GLP US | ATTN LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA STE 2350 | CHICAGO | IL | 60606 | |
| PC_348 | ICON OWNR POOL 1 WEST SW LLC GLP US | ATTN LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA STE 2350 | | CHICAGO | IL | 60606 | |
| PC_424 | ICORR PROPERTIES INTERNATIONAL | ATTN STEVIE CLIFFORD RE MGR | 2 NORTH TAMIAMI TRAIL | SUITE 210 | SARASOTA | FL | 34236 | |
| PC_350 | INTERNATIONAL AIRPORT CENTER LP | ATTN JENNIFER CHILDERS | 5950 BERKSHIRE LANE | SUITE 900 | DALLAS | TX | 75225 | |
| PC_312 | INTERTRADING LLC | ATTN CYRUS FARZANEH MANAGING MEMBER | 789 N GROVE ROAD  103 | | RICHARDSON | TX | 75081 | |
| PC_1741 | Inversiones Joselynmari, S.E. | Attn:  Jose A. Perez Conlon, President | P.O. Box 372080 | | Cayey | PR | 00737 | |
| PC_428 | IRA ZAGER | ATTN IRA ZAGER PA | 1500 SAN REMO AVENUE | STE 125ATRIUM AT CORAL GABLES | CORAL GABLES | FL | 33146 | |
| PC_224 | J & W Monaco Evans LLC | Attn Marilyn Joy Samuels | 505 Park Avenue | | New York | NY | 10022 | |
| PC_347 | J. TERRY EAGER, SUSAN B. EAGER, CEMER PROPERTIES ET. AL. | C/O KENT N. CALFEE, AUTHORIZED AGENT | P.O. BOX 8 | | RIO OSO | CA | 95674 | |
| PC_1801 | JAMACHA SWEETWATER LLC | ATTN BRETT FEUERSTEIN | 8294 MIRA MESA BLVD | | SAN DIEGO | CA | 92126 | |
| PC_1712 | JAMES J THOMPSON TRUST | ATTN ROBERT WILLIAMS | MILBANK TWEED HADLEY & MCCLOY LLP | 28 LIBERTY STREET 54TH FLOOR | NEW YORK | NY | 10005 | |
| PC_458 | JAMES SCALO | 965 GREENTREE ROAD | SUITE 400 | | PITTSBURGH | PA | 15220 | |
| PC_292 | JAY KYONG KIM | 7108 N FRESNO STREET | SUITE 370 | | FESNO | CA | 93720 | |
| PC_394 | JMS INVESTMENTS LLC | 4662 12TH STREET | | | MOLINE | MI | 49335 | |
| PC_158 | JOHN M MACALUSO | ATTN JOHN MACALUSO | 322 MANHATTAN AVENUE | | HERMOSA BEACH | CA | 90254 | |
| PC_314 | JOHN ZIEG | ATTN JOHN ZIEG | 5706 BELLTOWER LANE | | FORT WAYNE | IN | 46815 | |
| PC_1753 | JOSEPH F BOULOS GENERAL PARTNER | ONE CANAL PLAZA FIFTH FLOOR | | | PORTLAND | ME | 04101 | |
| PC_416 | JOSEPH MCNEILL III | ATTN JOSEPH A MCNEILL III | 5245 TAPESTRY COURT | | FAIRFIELD | CA | 94534 | |
| PC_187 | JOSEPH WOLF MARVIN WOLF R R RUBAUM | ATTN ROSALIE RUBAUM MANAGER | 115 NORTH DOHENY DRIVE SUITE 1 | | LOS ANGELES | CA | 90048 | |
| PC_392 | JRF PROPERTIES LLC | 132 SHERLAKE LANE | | | KNOXVILLE | TN | 37922 | |
| PC_359 | JT VENTURE B T DERMODY PROPERTIES | & GRANITE REIT | ATTN DAWN LAMURA PROP MANAGER | 1495 VALLEY CENTER PARKWAY STE 100 | BETHLEHEM | PA | 18017 | |
| PC_400 | JUERGEN EBENHOEH PRESIDENT | ATTN PROPERTY MANAGEMENT | 12140 CARISSA COMMERCE CT STE 102 | | FORT MYERS | FL | 33966 | |
| PC_465 | JW MITCHELL & SANDRA MITCHELL | ATTN TIMOTHY MITCHELL | 75 ARGONAUT SUITE A | | ALISO VIEJO | CA | 92656 | |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Page 5 of 13

Exhibit A
Real Estate Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_403 | KADISH | ATTN: LAWRENCE KADISH | P O BOX 40 | | WESTBURY | NY | 11590 | |
| PC_322 | KADISH | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| PC_316 | KASCO VENTURES INC | ATTN VERONICA CALLAGHAN | 1600 EAST FOURTH AVENUE | | EL PASO | TX | 79901 | |
| PC_49 | KDI RIVERGATE MALL LLC | C O HENDON PROPS LLC | ATTN J CHARLES HENDON JR | 3445 PEACHTREE ROAD SUITE 465 | ATLANTA | TN | 30326 | |
| PC_393 | KIMBALL INVESTMENT COMPANY | 1000 S MAIN STREET | SUITE 104 | | SALT LAKE CITY | UT | 84101 | |
| PC_210 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| PC_098 | KIMCO REALTY CORPORATION | ATTN: MINA ELLIOTT, LEASING | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042 | |
| PC_186 | KIMCO REALTY CORPORATION | ATTN: PATRICK ROONEY | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| PC_202 | KIMCO REALTY CORPORATION | ATTN: SEAN FENG | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| PC_340 | KIN PROPERTIES | ATTN ALAN P LEV GENERAL COUNSEL | 185 NW SPANISH RIVER BLVD | SUITE 100 | BOCA RATON | FL | 33431 | |
| PC_1727 | KIN PROPERTIES | ATTN ALAN P LEV GENERAL COUNSEL | 185 NW SPANISH RIVER BLVD | SUITE 100 | BOCA RATON | FL | 33431 | |
| PC_180 | KIN PROPERTIES | ATTN CONNIE LAMBERT | 185 NW SPANISH RIVER BLVD | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| PC_167 | KIN PROPERTIES | ATTN JEFFREY SANDELMAN PRESIDENT | 185 NW SPANISH RIVER BLVD | SUITE 100 TENANT  100003266 | BOCA RATON | FL | 33431-4230 | |
| PC_323 | KIN PROPERTIES | ATTN JEFFREY SANDELMAN PRESIDENT | 185 NW SPANISH RIVER BLVD | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| PC_182 | KMART CORPORATION | ATTN REAL ESTATE VICE PRESIDENT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| PC_1780 | KRG SUNLAND LP KITE REALTY | ATTN DAVID LEE | 30 S MERIDIAN | SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| PC_449 | KRISHNA BUSINESS CENTER INC | ATTN RAVI LUTHRA | 14151 TEERLINK WAY | | SARATOGA | CA | 95070 | |
| PC_385 | KY TRUCK TERMINAL INC | 3206 GREENLEAVES DR | | | JEFFERSONVILLE | IN | 47130 | |
| PC_1733 | LAKE SUCCESS SHOPPING CENTER LLC | 1526 A UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| PC_109 | LANCASTER DEVELOPMENT CO | ATTN BROOK BAYS PROP MGR | 1701 SE COLUMBIA RIVER DRIVE | | VANCOUVER | WA | 98661 | |
| PC_155 | LANCASTER DEVELOPMENT CO | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | |
| PC_213 | LAND OF HOPE LLC | ATTN LOUIS CHRISTOFFER MALL MGR | 1726 S WASHINGTON STREET | SUITE 33 | GRAND FORKS | ND | 58201 | |
| PC_443 | LARRY D KELLEY MEMBER | ATTN SR VP PROP MGMT & GEN COUNSEL | 3140 PEACEKEEPER WAY | | MCCLELLAN | CA | 95652 | |
| PC_371 | LBA REALTY LLC | ATTN BRAD NEGLIA | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| PC_357 | LBA REALTY LLC | ATTN MELANIE COLBERT | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| PC_116 | LBG REAL ESTATE COMPANIES | 11150 SANTA MONICA BLVD | SUITE 770 | | SANTA MONICA | CA | 90025 | |
| PC_79 | LEE CHIANG | ATTN LEE CHIANG | 1479 TORRIJOS COURT | | SHENANDOAH | TX | 77384 | |
| PC_1798 | Lela Jeanne Nall & Anna Mary Rowell | Attn: Ms. Lela Jeanne Nall | P.O. Box 63 | | Natchez | MS | 39121 | |
| PC_218 | LEVCO MANAGEMENT | ATTN ANDREW STEIGER | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| PC_430 | LEW W COOK | ATTN JACQUE CHILTON | 14626 N 78TH WAY | BUILDING A | SCOTTSDALE | AZ | 85260 | |
| PC_288 | LF2 ROCK CREEK LP | ATTN JEFF J PROCELL GM | 4400 A NORTH FREEWAY | SUITE 900 | HOUSTON | TX | 77022 | |
| PC_248 | LIBBY DIAL ENTERPRISES LLC | ATTN RUSSELL J CANNANE | 803 COMMONWEALTH DR | | WARRENDALE | PA | 15086 | |
| PC_425 | LIBERTY PROPERTY LTD PARTNERSHIP | ATTN ANDY PETRY CITY MGR | 650 EAST SWEDESFORD ROAD | SUITE 400 | WAYNE | PA | 19087 | |
| PC_3 | LNR PARTNERS LLC | ATTN DIRECTOR OF SERVICING | 1601 WASHINGTON AVENUE SUITE 700 | | MIAMI BEACH | FL | 33139 | |
| PC_439 | LTMAC PROPERTIES | 220 S KING STREET | SUITE 2150 | | HONOLULU | HI | 96813 | |
| PC_140 | M KOHANSIEH A K A M KOHN A K A KOHN | ATTN MEHRAN KOHANSIH AKA M KOHN MGR | 1010 NORTHERN BLVD SUITE 212 | | GREAT NECK | NY | 11021 | |
| PC_156 | MACERICH | ATTN GENERAL COUNSEL | 233 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | |
| PC_111 | MACERICH | ATTN LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD 700 | | SANTA MONICA | CA | 90401 | |
| PC_86 | MACERICH | 11411 NORTH TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| PC_1716 | MACKEY INVESTMENTS CO LP | ATTN RUSS OR DONALD MACKEY | 2087 EAST 250 NORTH | | LAYTON | UT | 84040 | |
| PC_417 | MACPHAIL PROPERTIES INC | ATTN ELAINE DEBISSCHOP | 917 C STREET SUITE B | | SAN RAFAEL | CA | 94901 | |
| PC_247 | MADISON CAPITAL GROUP | ATTN RYAN HANKS CEO | 5605 CARNEGIE BLVD | SUITE 420 | CHARLOTTE | NC | 28209 | |
| PC_390 | MARIA AND MICHAEL MACKEL | ATTN MICHAEL MACKEL | 20501 VENTURA BLVD SUITE 165 | | WOODLAND HILLS | CA | 91364 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 13

Exhibit A

Real Estate Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_397 | MARK X DISANTO GENERAL PARTNER | ATTN MARK X DISANTO CEO | c o COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | HARRISBURG | PA | 17112 | |
| PC_216 | MARK ZAPPALA | ATTN RICHARD CONTRELLA | THREE GATEWAY CENTER | 401 LIBERTY AVE SUITE 200 | PITTSBURGH | PA | 15222 | |
| PC_215 | MARK ZAPPALA | ATTN: PROPERTY MANAGER | 521 THORN STREET | P.O. BOX 597 | SEWICKLEY | PA | 15143 | |
| PC_421 | MAX H BARIL DBA HELIOS IV LLC | ATTN MAX H BARIL | 9595 WILSHIRE BLVD SUITE 204 | | BEVERLY HILLS | CA | 90212 | |
| PC_260 | MAYNARDVILLE PIKE LP | ATTN PAUL F WELLS ESQ MANAGER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 | |
| PC_163 | MCB REAL ESTATE | ATTN JOHN HESS MALL GM | 2701 N CHARLES STREET | SUITE 404 | BALTIMORE | MD | 21218 | |
| PC_1720 | MCCLURE COMPANY INC | ATTN RICHARD MCCLURE | 735 ARLINGTON AVENUE NORTH | SUITE 205 #3 | ST PETERSBURG | FL | 33701 | |
| PC_404 | Mesirow Trust | 779 Lime Kiln Road | | | Charlotte | VT | 05445 | |
| PC_259 | MFSSPRINGFIELD LLC | ATTN TIFFANY PUGH LEASE ADMIn Mgr | 7200 WISCONSIN AVENUE | SUITE 1100 | BETHESDA | MD | 20814 | |
| PC_418 | MHC COMMERCIAL PROPERTIES LLC | CARLA BLICKENSDERFER | P.O. BOX 1061 | | ALAMO | CA | 94507 | |
| PC_433 | MHI OHIO CC III LLC | P.O. BOX 9495 | | | FARGO | ND | 58106 | |
| PC_99 | MIDAMCO | ATTN SHARI D JURATOVAC | 3333 RICHMOND ROAD | SUITE 350 | BEACHWOOD | OH | 44122 | |
| PC_295 | MIDEB MANAGEMENT COMPANY | ATTN GREG MARTIN MANAGER | 541 S SPRING STREET | SUITE 204 | LOS ANGELES | CA | 90013 | |
| PC_271 | MIDSTATE PROPERTIES COMPANY | ATTN HOWARD FORMAN | 2720 VAN AKEN BLVD | SUITE 200 | CLEVELAND | OH | 44120-2227 | |
| PC_398 | MIKE WILLIAMS & DENNIS DAWIEDCZYK | ATN MIKE WILLIAMS DENNIS DAWIEDCZYK | 127 S GARFIELD AVE | | JANESVILLE | WI | 53545 | |
| PC_235 | MISSION GROVE PLAZA LP | ATTN CATHY TONG PROPERTY MANAGER | 9201 WILSHIRE BLVD | SUITE 103 | BEVERLY HILLS | CA | 90210 | |
| PC_82 | MOAC MALL HOLDNGS INC TRIPL 5 GROUP | ATTN RICH HOGE EXEC VP OPERATIONS | 2131 LINDAU LANE SUITE 500 | | BLOOMINGTON | MN | 55425-2640 | |
| PC_448 | MONSHORE PARK REALTY LLC | AVERY LAUB | ATTN AVERY LAUB | 184 SOUTH LIVINGSTON AVENUE 132 | LIVINGSTON | NJ | 07039 | |
| PC_60 | Montgomery Mall Buyer LLC | Attn Office of Legal Counsel | 2049 Century Park East 41st Floor | | Los Angeles | CA | 90067 | |
| PC_1768 | MOONBEAM CPTL INVSTMNTS S MASKIN | ATTN JAMES TULL GENERAL MANAGER | ATTN GENERAL MANAGER | 3649 ERIE BLVD EAST | DEWITT | NY | 13214 | |
| PC_1764 | MORRISON INVESTMENTS LLC | ATTN RICHARD L MORRISON | 205 E DIMOND BLVD #607 | | ANCHORAGE | AK | 99515 | |
| PC_1762 | MOUNTAIN DEVELOPMENT CORP MDC | ATTN CHUCK BREIDENBACH | THREE GARRET MOUNTAIN PLAZA | SUITE 204 | WOODLAND PARK | NJ | 07424 | |
| PC_287 | MURRAY A & JOANNE TALENFELD | ATTN ELIZABETH TALENFELD | 915 W FRANCIS ST | | ASPEN | CO | 81611 | |
| PC_1710 | Murtha Enterprises Inc. | Attn: Harold W. Murtha | Railroad Ave. | P.O. Box 51 | Beacon Falls | CT | 06403 | |
| PC_1725 | MZIRP INC | ATTN DEAN ADAMS | 31381 POND ROAD | SUITE 4 | MCFARLAND | CA | 93250 | |
| PC_146 | NAMDAR REALTY GROUP IGAL NAMDAR | & ELLIOT NASSIM | ATTN IGAL NAMDAR | 150 GREAT NECK ROAD STE 304 | GREAT NECK | NY | 11021 | |
| PC_138 | NAMDAR REALTY GROUP IGAL NAMDAR | ATTN IGAL NAMDAR | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| PC_1715 | NAMDAR REALTY GROUP IGAL NAMDAR | ATTN IGAL NAMDAR MANAGING MEMBER | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NJ | 11021 | |
| PC_313 | NEW AFC REALTY LLC | ATTN AARON LAKE SR VP OF OPERATIONS | 717 W SPRAGUE AVENUE SUITE 802 | | SPOKANE | WA | 99201 | |
| PC_1735 | NEWAGE PHM LLC | ATTN LINA MITA EXECUTIVE VP | 411 E HUNTINGTON DRIVE | UNIT 305 | ARCADIA | CA | 91006 | |
| PC_175 | NORTH K I29 2004 LLC | ATTN DAVID BLOCK | 605 WEST 47TH STREET | SUITE 200 | KANSAS CITY | MO | 64112 | |
| PC_364 | NORTH KINGS ROAD PROPERTIES LLC | ATTN GEORGE M ZIMMERMAN MGR | 117 WILLIAMS STREET | | GREENVILLE | SC | 29601 | |
| PC_20 | NORTHWOOD INVESTORS | ATTN SHIVA VISWANATHAN | 575 FIFTH AVENUE 23RD FLOOR | | NEW YORK | NY | 10170 | |
| PC_1769 | NORTHWOOD INVESTORS | ATTN SHIVA VISWANATHAN | 575 FIFTH AVENUE 23RD FLOOR | | NEW YORK | NY | 10170 | |
| PC_335 | NORTHWOOD INVESTORS | 575 FIFTH AVENUE 23RD FLOOR | | | NEW YORK | NY | 10170 | |
| PC_31 | NORTHWOOD INVSTRS NAMDR REALTYDVLPR | ATTN SHIVA VISWANATHAN | 575 FIFTH AVENUE | 23RD FLOOR | NEW YORK | NY | 10170 | |
| PC_47 | NOVANT HEALTH REALTY HOLDINGSLLC | ATTN DAVID G PARK | 2085 FRONTIS PLAZA BLVD | | WINSTON-SALEM | NC | 27103 | |
| PC_338 | OHH ACQUISITION CORPORATION | ATTN CFO | 7101 EXEC CENTER DRIVE STE 333 | | BRENTWOOD | TN | 37027 | |
| PC_1698 | OHIO TEACHERS RETIREMENT OTR | ATTN DIRECTOR REAL ESTATE ASSETS | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| PC_179 | ORYOM VENTURES LLC 2 3 INTEREST | ATTN DAVID SAPIR MGR | & DOYA VENTURES LLC ORYOM VENTURES LLC 1 3 INTEREST | 633 ERSKINE DRIVE | PACIFIC PALISADES | CA | 90272 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 13

Exhibit A

Real Estate Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_148 | P & A DEVELOPMENT ASSOCIATES | ATTN FRED PROVENZANO | 2025 130TH AVENUE | | COLLEGE POINT | NY | 11356 | |
| PC_378 | P&I PROPERTIES, LLC | RICHARD J. PICOU, SR., PARTNER | P.O. BOX 519 | | GONZALEZ | LA | 70707 | |
| PC_1719 | Pacific NW Properties | P.O. Box 2206 | | | Beaverton | OR | 97075-2206 | |
| PC_442 | PACIFIC REALTY ASSOCIATES LP | 15350 S W SEQUOIA PARKWAY | SUITE 300 | | PORTLAND | OR | 97224 | |
| PC_239 | PARK INVESTMENTS LTD | ATTN LEWIS FRANK | 3421 N CAUSEWAY BLVD | SUITE 802 | METAIRIE | LA | 70002 | |
| PC_315 | PARK POINT LLC | ATTN AMBER JAARDA OFFICE COORDINATR | 112 W JEFFERSON BLVD | SUITE 300 | SOUTH BEND | IN | 46601 | |
| PC_289 | PARKWAY SHOPPING CENTER LLC | ATTN BETH PARKERHENRY MANAGER | 231 OLD CAUSEWAY ROAD | | ATLANTIC BEACH | NC | 28512 | |
| PC_395 | PAUL D WILSON | 2121 SOUTH COLUMBIA SUITE 650 | | | TULSA | OK | 74114 | |
| PC_189 | PENNSEE LLC | ATTN JOHN STROUGO | 350 LEXINGTON AVE | SUITE 204 | NEW YORK | NY | 10016 | |
| PC_270 | PERU KM COMPANY LTD | ATTN WILLIAM D FELTON | 166 KINGS HWY NORTH | | WESTPORT | CT | 06880 | |
| PC_310 | Pet Poultry Products, Inc. | Robert Hunsberger | P O Box 128 | | Bridgeville | DE | 19933 | |
| PC_1699 | Pet Poultry Products, Inc. | Robert Hunsberger | P O Box 128 | | Bridgeville | DE | 19933 | |
| PC_427 | PETRIE SMITHMAN LLC | ATTN JOHN M SMITHMAN | 5678 FRIUTVILLE ROAD | | SARASOTA | FL | 34232 | |
| PC_201 | PHILLIPS EDISON GROUP LLC | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249-1669 | |
| PC_445 | PINE BROOK CENTER LP | 301 SOUTH COLLEGE ST | SUITE 2800 | | CHARLOTTE | NC | 28202-6021 | |
| PC_454 | PINECROFT LLC | 10220 NORTH NEVADA SUITE 60 | | | SPOKANE | WA | 99218 | |
| PC_1740 | PLAZA JUANA DIAZ INC | ATTN EDGARDO RIVERA | 2004 ABERDEEN | COLLEGEVILLE | GUAYNABO | PR | 00969-4725 | |
| PC_307 | PLAZA LAS AMERICAS, INC. | P O BOX 363268 | | | SAN JUAN | PR | 00936 | |
| PC_267 | PLAZA LAS AMERICAS, INC. | RAFAEL RUIZ, CORPORATE LEASING DIRECTOR | P.O. BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| PC_1797 | PRIMESTOR DEVELOPMENT INC | ATTN LORETTA A FELIX | 201 SOUTH FIGUEROA STREET | SUITE 300 | LOS ANGELES | CA | 90012 | |
| PC_254 | PROFITS ONLY LLC | ATTN DON SCHLEICHER | 102 N E 2ND STREET | NO 141 | BOCA RATON | FL | 33432 | |
| PC_379 | PROLOGIS | ATTN REGINA MENSSEN PROPERTY MGR | 12720 GATEWAY DRIVE | SUITE 110 | TUKWILA | WA | 98168 | |
| PC_330 | PROLOGIS | RENEE WIDMONT, SR. PROP. MGR. | 793 S. TRACY BLVD. | BOX #298 | TRACY | CA | 95376 | |
| PC_407 | PROLOGIS | 4545 AIRPORT WAY | | | DENVER | CO | 80239 | |
| PC_420 | PROLOGIS | 3800 HOWARD HUGHES PARKWAY | SUITE 1250 | | LAS VEGAS | NV | 89169 | |
| PC_356 | PROLOGIS INDUSTRIAL PROPS II INC | 4545 AIRPORT WAY | | | DENVER | CO | 80239 | |
| PC_332 | PROPERTY DEVELOPMENT COMPANY | 7225 BETHEL STREET | | | BOISE | ID | 83704 | |
| PC_370 | PSB N CA INDUSTRIAL PORTFOLIO LLC | ATTN NGOC VU ROSSI | 2316 WALSH AVENUE | | SANTA CLARA | CA | 95051 | |
| PC_413 | PSB NORTHERN CA INDSTRIAL PORTFOLIO | ATTN PROPERTY MANAGEMENT | SUSAN GITLIN PROP MGR | 2316 WALSH AVENUE | SANTA CLARA | CA | 95051 | |
| PC_1745 | PYRAMID | ATTN GENERAL COUNSEL | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| PC_153 | PYRAMID | ATTN LEGAL DEPARTMENT | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| PC_280 | PYRAMID | ATTN PEGGY HORSTMYER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| PC_406 | R & W Leasing Inc | ATTN Don Greenberg | 9104 Davenport Street | | Omaha | NE | 68114 | |
| PC_230 | R D MANAGEMENT | ATTN IRA LEVINE | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| PC_1765 | R D MANAGEMENT | ATTN RICHARD BIRDOFF | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| PC_1799 | R.E. Nohlgren, Hannah V. Nohlgren, Estate of Harold BoydHarold E. Hansen, Lori Hanson Olson, Cheryl Lambert, Sandra Evans Fee, Edwin E. Evans, Charles E. Hurwitz, Nancy Hurwitz and Susan Hurwitz | Attn:  Trust Department, Trust Officer | P.O. Box 5186 | 100 South Phillips Avenue (Zip 57104) | Sioux Falls | SD | 57117-5186 | |
| PC_165 | RADIANT PARTNERS LLC | ATTN KIM WELBORN | 2100 W 27TH STREET | | FORT WORTH | TX | 76107 | |
| PC_104 | RADIANT PARTNERS LLC | 145 WEST 45TH STREET | 10TH FLOOR | | NEW YORK | NY | 10036 | |
| PC_297 | RALPH DAYAN | ATTN RALPH DAYAN OR SARAH DAYAN | 331 31ST AVENUE | | SAN FRANCISCO | CA | 94121 | |
| PC_337 | RAOUL DEDEAUX | ATTN JAMES MOORE | DART BUILDING | 1430 S EASTMAN | LOS ANGELES | CA | 90023 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 13

Exhibit A
Real Estate Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_169 | RAVEN ASSOCIATES | ATTN J KATHRYN WILSON | 342 E MAIN STREET | SUITE 100 | LEOLA | PA | 17540 | |
| PC_164 | RAVENSWOOD STATION LLC | 5215 OLD ORCHARD ROAD | SUITE 130 | | SKOKIE | IL | 60077 | |
| PC_349 | RAYMON B FOGG GENERAL PARTNER | ATTN PROPERTY MANAGER | 981 KEYNOTE CIRCLE | SUITE 15 | BROOKLYN HEIGHTS | OH | 44131 | |
| PC_1758 | RB RIVER IV LLC & RB RIVER VI LLC | 109 NORTHPARK BLVD | SUITE 300 | | COVINGTON | LA | 70433 | |
| PC_410 | RCJ OF WINTER PARK NO 3 LLLP | 1011 N WYMORE ROAD | SUITE 100 | | WINTER PARK | FL | 32789 | |
| PC_22 | REGENCY CENTERS | ATTN LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | |
| PC_185 | REGENCY CENTERS | ATTN LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | |
| PC_1746 | REGENT O'HARE LLC | ATTN AMANDA MOORE PROP MGR | CO NAI HIFFMAN ASSET MANAGEMENT LLC | 921 BUSSE ROAD | ELK GROVE | IL | 60007 | |
| PC_451 | REGENT O'HARE LLC | 200 W MADISON SUITE 3200 | | | CHICAGO | IL | 60606 | |
| PC_190 | RETAIL OPPORTUNITY INVESTMENTS CORP | ATTN KRISTIN MANSOUR PROJECT MNGER | 11250 EL CAMINO REAL | SUITE 200 | SAN DIEGO | CA | 92130 | |
| PC_32 | RICHARDS CANAL STREET PROPERTY LLC | ATTN THOMAS E RICHARDS | 4436 VETERANS MEMORIAL BLVD | SUITE 1000 | METAIRIE | LA | 70006 | |
| PC_129 | RICHLAND STATE PROFESSINL BLDNG LLC | ATTN ROBERT SHIPLEY ASSET MGR | 8201 164TH AVE NE | SUITE 110 | REDMOND | WA | 98052 | |
| PC_308 | RICHLAND STATE PROFESSNAL BLDNG LLC | ATTN ROBERT SHIPLEY ASSET MGR | 8201 164TH AVE NE | SUITE 110 | REDMOND | WA | 98052 | |
| PC_311 | RIVERBEND DEVELOPMENT | ATTN ALAN R TAYLORPRESIDENT | 455 SECOND STREET SE | SUITE 400 | CHARLOTTESVILLE | VA | 22902 | |
| PC_263 | RIVERWALK INC | ATTN JAMES ALLEN | 164 N MAIN ST | | WELLSVILLE | NY | 14895 | |
| PC_463 | ROBERT K MERICLE | ATTN ROBERT K MERICLE PRESIDENT | 100 BALTIMORE DRIVE | EAST MOUNTAIN CORPORATE CENTER | WILKES-BARRE | PA | 18702 | |
| PC_253 | ROBERT M STEEG | ATTN ROBERT M STEEG | 201 ST CHARLES AVENUE | SUITE 3201 | NEW ORLEANS | LA | 70170 | |
| PC_19 | ROCKSTEP CAPITAL | ATTN TOMMY STEWART | 1445 NORTH LOOP WEST SUITE 625 | | HOUSTON | TX | 77008 | |
| PC_87 | ROUSE PROPERTIES | ATTN LEGAL DEPARTMENT | 200 VESEY STREET 25TH FLOOR | | NEW YORK | NY | 10281 | |
| PC_108 | ROUSE PROPERTIES 51 | ATTN LEGAL DEPARTMENT | DAVID HOCKER & ASSOC 49 | 200 VESEY STREET 25TH FLOOR | NEW YORK | NY | 10281 | |
| PC_296 | RPPSLEGACYDESTOTO LLC | ATTN DAVID SCHWEBEL CPM CEO | 95 S OWASSO BLVD W | | LITTLE CANADA | MN | 55117 | |
| PC_352 | RREEF GATEWAY COMMERCE CENTER | 4550 MONTGOMERY AVENUE | SUITE 1100 | | BETHSEDA | MD | 20814 | |
| PC_220 | SAMUAL COHEN SARA COHEN & D COHEN | ATTN DAVID COHEN | 2000 S OCEAN BLVD APT 11K | | BOCA RATON | FL | 33432 | |
| PC_43 | SAN JACINTO RETAIL ASSOCIATES LLC | ATTN PROPERTY MGMT | 4500 BISSONNET STREET | SUITE 300 | BELLAIRE | TX | 77401 | |
| PC_1788 | SC BRIAN KIM | ATTN BRIAN KIM | 7361 CALHOUN PLACE | SUITE 340 | ROCKVILLE | MD | 20855 | |
| PC_251 | SEAN HASHEM | ATTN ODET MKRTCHAYAN PROP MGR | 3191 W CASITAS AVENUE | UNIT 130 | LOS ANGELES | CA | 90039 | |
| PC_358 | SEARS OUTLET STORES LLC | ATTN GENERAL COUNSEL | 5500 TRILLIUM BLVD | SUITE 501 | HOFFMAN ESTATES | IL | 60179 | |
| PC_1704 | SEARS OUTLET STORES LLC | ATTN GENERAL COUNSEL | 5500 TRILLIUM BLVD | SUITE 501 | HOFFMAN ESTATES | IL | 60179 | |
| PC_344 | SECONDGEN ASSOCIATES LP | ATTN NICK ERNST | 41 W PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| PC_402 | SEDONA GROUP LLC | ATTN JOSEPH V BREAULT | ATTN ALAN WEBBER CFO | 1 SMITH STREET BUILDING B STE 101 | NORWALK | CT | 06851 | |
| PC_1761 | SERITAGE  CBLDEVELOPER | ATTN M ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_1776 | SERITAGE  EASEMENT AGMT W WAL MART | ATTN M ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_1752 | SERITAGE  WESTFIELDDEVELOPER | ATTN M ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_69 | SERITAGE AMERICAN RE PARTNERS DVLPR | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_97 | SERITAGE CBL DEVELOPER | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_122 | SERITAGE CODDING ENTERPRISES DVLPR | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_1749 | SERITAGE CYPRESS EQUITIES DEVELOPER | ATTN M ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_1766 | SERITAGE GALILEO STHLND LLC DVLPR | ATTN M ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_18 | SERITAGE GGP DEVELOPER | ATTN EXECUTIVE VP OPS & LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |

Exhibit A

Real Estate Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_91 | SERITAGE GGP DEVELOPER | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_56 | SERITAGE GGP JV | ATTN LAW LEASE ADMINISTRATION DEPT | 350 N ORLEANS STREET SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| PC_126 | SERITAGE GGP JV | c o SOONER MALL SEARS ANCHOR | 350 N ORLEANS STREET SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| PC_1786 | SERITAGE GROWTH PROPERTIES LP | ATTN EXEC VP OPERATIONS & LEASING | 500 FIFTH AVENUE | SUITE 1530 | NEW YORK | NY | 10110 | |
| PC_464 | SERITAGE GROWTH PROPERTIES LP | ATTN EXECUTIVE VP OPS & LEASING | 500 FIFTH AVENUE | SUITE 1530 | NEW YORK | NY | 10110 | |
| PC_243 | SERITAGE GROWTH PROPERTIES LP | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_161 | SERITAGE HENDON PROPS LLC DVLPR | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_93 | SERITAGE JORDAN LANDING LLC DEVELPR | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_1760 | SERITAGE M KOHANSIH AKA M KHN DVLPR | ATTN M ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_78 | SERITAGE MACERICH DEVELOPER | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_72 | SERITAGE MACERICH JV | ATTN EDWARD COPPOLA | 8214 WESTCHESTER DRIVE | SUITE 500 | DALLAS | TX | 75225 | |
| PC_107 | SERITAGE MEISSNER JACQUET DEVELOPER | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_1751 | SERITAGE MERLONE GEIER PRTRS DVLPR | ATTN M ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_10 | SERITAGE METRO NAT CORP DEVELOPER | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_1773 | SERITAGE PEMBROKE SQ ASSOC DEVELOPER | ATTN M ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_33 | SERITAGE PRIORITY PROPS LLC DEVLEPR | c o MARY ROTTLER EXEC VP OPS & LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_103 | SERITAGE RAMCOGERSHENSON DEVELOPER | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_1759 | SERITAGE ROUSE PROPERTIES DEVELOPER | ATTN M ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_102 | SERITAGE ROUSE PROPERTIES DEVELOPER | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_23 | SERITAGE SIMON DEVELOPER | ATTN EXECUTIVE VP OPS & LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_143 | SERITAGE SIMON DEVELOPER | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_77 | SERITAGE SIMON JV II | ATTN LEGAL DEPT GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| PC_58 | SERITAGE SOUTH SAC LLC DEVELOPER | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_83 | SERITAGE STARWOODSTARWEST LJ LLC | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_89 | SERITAGE TAUBMAN COMPANY DEVELOPER | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_1763 | SERITAGE URBAN RETAIL PROP DEVELOPR | ATTN M ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_113 | SERITAGE WASHNGTN PRIME GROUP DVLPR | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_11 | SERITAGE WESTFIELD DEVELOPER | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |

Exhibit A

Real Estate Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_70 | SERITAGE WILMORITE DEVELOPER | co MARY ROTTLER EXEC VP OPS LEASING | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | |
| PC_1724 | SHC OWNED | 4100 ILLINOIS ROUTE 53 | | | LISLE | IL | 60532 | |
| PC_176 | SHELDON J MANDELL | ATTN SHELDON J MANDELL | 2441 N LEAVITT STREET | | CHICAGO | IL | 60647-2005 | |
| PC_300 | SHOPCORE PROPERTIES | ATTN LEGAL DEPARTMENT | TWO LIBERTY PLACE SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| PC_1784 | SIDNEY MORAY | ATTN SIDNEY MORAY | 9201 WILSHIRE BLVD | SUITE 305 | BEVERLY HILLS | CA | 90210 | |
| PC_1775 | SIMON | ATTN GENERAL COUNSEL | ATTN  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| PC_106 | SIMON | ATTN LEGAL DEPARTMENT | c o EXEC VP CORP RE DEVELOPMENT | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| PC_54 | SIMON | ATTN LEGAL DEPARTMENT | c o EXEC VP DEVELOPMENT OPERATIONS | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| PC_150 | SIMON | ATTN LEGAL DEPT GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| PC_63 | SIMON | ATTN SR VP DEVELOPMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| PC_25 | SIMON | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PC_1738 | SIMON 674%  KRAVCO | ATTN KIM WELBORN | 2100 W 75TH AVENUE | | FORT WORTH | TX | 76107 | |
| PC_73 | SIMON JV | ATTN LEGAL DEPT GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| PC_173 | SION NOBEL MD & BEHAT NOBEL | ATTN SION NOBEL MD MNAGING TRUSTEE | 11208 CHALON ROAD | | BELAIR | CA | 90049-1719 | |
| PC_1703 | SMART MARKETS FUND REIT LLC | CO STOCKBRIDGE REAL ESTATE FUNDS | FOUR EMBARCADERO CENTER SUITE 3300 | | SAN FRANCISCO | CA | 94111 | |
| PC_387 | SPACE CENTER MIRA LOMA INC | ATTN TOM CRUIKSHANK | 3401 ETIWANDA AVE LEASING OFFICE | | JARUPA VALLEY | CA | 91752 | |
| PC_278 | SPIGEL PROPERTIES | ATTN T GASTON REGIONAL PROP MNGR | 70 NE LOOP 410 | SUITE 185 | SAN ANTONIO | TX | 78216 | |
| PC_366 | STAG IV CHEEKTOWAGA LLC | ATTN DAVID SHRIBER | c o GENERAL COUNSEL | ONE FEDERAL STREET 23RD FLOOR | BOSTON | MA | 02110 | |
| PC_431 | STAGE HILLS HOLDINGS LLC | 6363 POPLAR AVENUE | SUITE 400 | | MEMPHIS | TN | 38119 | |
| PC_325 | STARBOARD REALTY PARTNERS | ATTN DAN VITTONE | 1301 DOVE STREET | SUITE 1080 | NEWPORT BEACH | CA | 92660 | |
| PC_1795 | STARWOOD CERUZZI LLC CERUZZI HLDGS | ATTN LOUIS CERUZZI | 1385 HANCOCK STREET | | QUINCY | MA | 02169 | |
| PC_174 | STARWOOD CERUZZI LLC CERUZZI HOLDNG | ATTN SERGIO FILHO DIR OF PROP MGMT | 1720 POST ROAD | | FAIRFIELD | CT | 06824 | |
| PC_435 | STATE OF HAWAII | P O BOX 621 | | | HONOLULU | HI | 96809 | |
| PC_1779 | STEEL 1111 LLC | ATTN JOSEPH LOSTRITTO | 999 SOUTH OYSTER BAY ROAD | SUITE 200 | BETHPAGE | NY | 11714 | |
| PC_1747 | STEPHEN C GREENLEECBL MANAGES | ATTN STEPHEN GREENLEE | ATTN  STEPHEN GREENLEE | 3555 STANFORD ROAD SUITE 204 | FORT COLLINS | CO | 80525 | |
| PC_1709 | STEPHEN DAWIDIUK | ATTN STEPHEN DAWIDIUK | 608 S WASHINGTON | | NAPERVILLE | IL | 60540 | |
| PC_299 | STERLING EQUITIES II LLC | ATTN CRAIG MUELLER | 340 ROYAL POINCIANA WAY | SUITE 316 | PALM BEACH | FL | 33480 | |
| PC_118 | STERLING ORGANIZATION | C O STERLING RETAIL SERVICES INC | ATTN GREGORY MOROSS | 340 ROYAL POINCIANA WAY SUITE 316 | PALM BEACH | FL | 33480 | |
| PC_381 | STEWART DOCKERY DEVELOPMENT LLC | CHARLES STEWART | 8934 GLENBROOK ROAD | | FAIRFAX | VA | 22031 | |
| PC_1755 | STIRLING PROPERTIES | ATTN  LEASE ADMINISTRATION | 109 NORTHPARK BLVD SUITE 300 | | COVINGTON | LA | 70433 | |
| PC_139 | STOCKBRIDGE LKESHORE LLC M ALHADIDI | ATTN MALL MANAGER | 150 PEARL NIX PARKWAY | | GAINSVILLE | GA | 30501 | |
| PC_231 | STUART SNEEDEN | ATTN STUART E SNEEDEN AGNES | 1015 ASHES DRIVE | SUITE 205 | WILMINGTON | NC | 28405 | |
| PC_422 | SUBZERO WOLF GROUP | ATTN MARK ZAVRAS CPA & MGR | 15570 NORTH 83RD WAY | | SCOTTSDALE | AZ | 85260 | |
| PC_40 | SVAP GLF MILL RETAIL 2LP STRLNG ORG | ATTN GREG MOROSS | TRISH CARRIGLIO PROP MGR | 340 ROYAL POINCIANA WAY SUITE 316 | PALM BEACH | FL | 33480 | |
| PC_28 | SVAP POMPANO CITI CENTRE LLC | ATTN PEGGY WEI | 340 ROYAL POINCIANA WAY | SUITE 316 | PALM BEACH | FL | 33480 | |

Exhibit A

Real Estate Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_415 | SW COMMERCE RENO LLC | ATTN ASSET MNGER SW COMMERCE CENTER | 601 S FIGUEROA STREET SUITE 2150 | | LOS ANGELES | CA | 90017 | |
| PC_168 | SWZ LLC | ATTN ELAN SHUKARTSI | 1733 ABBOT KINNEY BLVD | UNIT C | VENICE | CA | 90291 | |
| PC_309 | Tenmark Industrial LLC | 17328 Ventura Boulevard | Suite 401 | | Encino | OK | 91316 | |
| PC_1701 | TENMARK INDUSTRIAL LLC | 17328 VENTURA BOULEVARD | SUITE 401 | | ENCINO | OK | 91316 | |
| PC_244 | THE CAFARO COMPANY | ATTN LEGAL DEPARTMENT | TIM MATUNE ESQ OR JAN TIM'S ASSTNT | 5577 YOUNGSTOWNWARREN ROAD | NILES | OH | 44446 | |
| PC_130 | THE CAFARO COMPANY | R L MACKALL III CHIEF LEGAL OFCR | C O LEGAL DEPARTMENT | 5577 YOUNGSTOWNWARREN ROAD | NILES | OH | 44446 | |
| PC_1785 | THE FEIL ORGANIZATION | ATTN JEFFREY FEIL | 7 PENN PLAZA | SUITE 618 | NEW YORK | NY | 10001 | |
| PC_461 | THE KROGER CO | 1014 VINE STREET | | | CINCINNATI | OH | 45202-1100 | |
| PC_1783 | THIRD FAIRFAX LLC  IRA SMEDRA | ATTN JACOB WINTNER | 6300 WILSHIRE BLVD | SUITE 1800 | LOS ANGELES | CA | 90048 | |
| PC_423 | TLF PROLOGIS | ATTN JOHN DAHLIN | 2390 EAST CAMELBACK ROAD SUITE 100 | | PHOENIX | AZ | 85016 | |
| PC_362 | TLF PROLOGIS | ATTN MATT JERRY | FOUR EMBARCADERO CENTER | SUITE 3300 | SAN FRANCISCO | CA | 94111 | |
| PC_434 | TOWN CENTER STORAGE INC | ATTN ELLIE N SMITH | 1257 QUEENS HARBOR BLVD | | JACKSONVILLE | FL | 32225 | |
| PC_401 | TRI STATE DEVELOPMENT LLC | PO BOX 5345 | | | SAGINAW | MI | 48603 | |
| PC_462 | TRINET ESSENTIAL FACILITIES XXVII | LAURA PRIMAVERA LEASE ADMINSTRATR | ATTN ASSET MGMT 8440 HARDY TEMPE AZ | 33 NEW MONTGOMERY ST SUITE 1210 | SAN FRANCISCO | CA | 94105 | |
| PC_242 | TUPART II LLC | ATTN PAUL SCHMIDT OPERATIONS MGR | 222 GRAND AVENUE | | ENGLEWOOD | NJ | 07631 | |
| PC_277 | TWIN CITY ESTATE CORPORATION | ATTN RAMONA AND LLOYD JONES | 17195 NEW COLLEGE AVENUE | | WILDWOOD | MO | 63040 | |
| PC_301 | U S REALTY A K A GARDEN PROPERTIES | ATTN MARK HOFFMAN | 820 MORRIS TURNPIKE | SUITE 301 | SHORT HILLS | NJ | 07078 | |
| PC_1789 | U S REALTY AKA GARDEN PROPERTIES | ATTN MARK HOFFMAN | 820 MORRIS TURNPIKE | SUITE 102 | SHORT HILLS | NJ | 07078 | |
| PC_194 | UNISOURCE CENTRES LLC ET AL | ATTN STEWART M WANGARD | 1200 MAYFAIR ROAD | SUITE 310 | MILWAUKEE | WI | 53226 | |
| PC_286 | UNIVERSITY CENTER ASSOCIATES | ATTN: BARRY TAITELMAN | 230 WINDSOR AVENUE | P O BOX 446 | NARBERTH | PA | 19072 | |
| PC_15 | UNIVESTBTC S&R LLC | ATTN JACK ROSS II ATTRNY GEN COUNSL | 10611 NORTH HAYDEN ROAD | SUITE D105 | SCOTTSDALE | AZ | 85260 | |
| PC_110 | US BANK CIII ASSET MGMT LLC | GEMINI IN RECEIVERSHIP | CO ACTING GEN MNGR C BRANTLEY | 5221 N O'CONNOR BLVD SUITE 800 | IRVING | TX | 75039 | |
| PC_302 | US BANK NA AS TRUSTEE | BARRY IHRKE OWNER TRUSTEE | GLOBAL CORP TRUST SERVICES EPMNWS1D | 60 LIVINGSTON AVENUE | ST. PAUL | MN | 55107 | |
| PC_386 | VERDE MEISTER LANE LP | ATTN MANAGERLEASE ADMINISTRATION | 1100 PEACHTREE STREET NE SUITE 1000 | | ATLANTA | GA | 30309 | |
| PC_192 | VIAPORT PROPERTIES | 10401 US HIGHWAY 441 | SUITE 336A | | LEESBURG | FL | 34788 | |
| PC_1743 | VIP III LLC | ATTN BRIAN LISTON | 970 N OAKLAWN AVENUE SUITE 300 | | ELMHURST | IL | 60126 | |
| PC_279 | VORNADO URBAN EDGE PROPERTIES | ATTN CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| PC_240 | VORNADO URBAN EDGE PROPERTIES | ATTN MS MEI CHENG | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| PC_268 | WALKER FAMILY LTD PARTNERSHIP | ATTN RICHARD BROWN | 1031 W TENNESSEE ST | | EVANSVILLE | IN | 47710 | |
| PC_336 | WALTER & DEBBIE KRUEGER | 7001 BARTON CT | | | APPLETON | WI | 54913 | |
| PC_375 | WARD LOGISTICS LLC | ATTN DANIEL SCHULTZ | 1436 WARD TRUCKING DRIVE | | ALTOONA | PA | 16602 | |
| PC_1774 | WASHINGTON PRIME GROUP | ATTN  GENERAL COUNSEL | 180 EAST BROAD STREET 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| PC_123 | WASHINGTON PRIME GROUP | ATTN CONNIE D'ANDREA LEGAL DEPT | c o GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| PC_245 | WASHINGTON PRIME GROUP | ATTN GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| PC_84 | WASHINGTON PRIME GROUP | ATTN GENERAL COUNSEL | LEGAL LEASE ADMINISTRATION | 180 EAST BROAD STREET 21ST FLOOR | COLUMBUS | OH | 43215 | |
| PC_1750 | WASHINGTON PRIME GROUP | ATTN GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| PC_142 | WASHINGTON PRIME GROUP | ATTN ROBERT P DEMCHAK | CHASE TOWER 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| PC_183 | WATERVILLE SHOPPING TRUST | ATTN: ANDREW ROSENTHAL, MGR | P O BOX 1534 | | WATERVILLE | ME | 04903 | |
| PC_262.1 | WEINGARTEN REALTY | ATTN GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE | SUITE 125 | HOUSTON | TX | 77008 | |

Exhibit A

Real Estate Service List

Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_262 | WEINGARTEN REALTY | ATTN: GENERAL COUNSEL | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| PC_137 | WELLS FARGO BANK NA | ATTN LAURA MCWILLIAMS | AS TRUSTEE FOR CSMS 2008C1 | 5221 N O'CONNOR BLVD SUITE 800 | IRVING | TX | 75039 | |
| PC_346 | WESTAMERICA CONSTRUCTION CORP | ATTN NICK BROWN | 2444 WILSHIRE BLVD SUITE 402 | | SANTA MONICA | CA | 90403 | |
| PC_353 | WESTERN B SOUTHEAST FL LLC GLP US | ATTN LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA STE 2350 | | CHICAGO | IL | 60606 | |
| PC_205 | WESTFALL TOWN CENTER JV | ATTN CHRISTINE SCOTTIE PRESIDENT 307 FELLOWSHIP ROAD | SUITE 300 | | MT. LAUREL | NJ | 08054 | |
| PC_160 | WESTFIELD | ATTN COO OPERATIONS | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025 | |
| PC_157 | WESTFIELD | 1 SUNRISE MALL | | | MASSAPEQUA | NY | 11758 | |
| PC_21 | WESTFIELD CENTENNIAL JV | c o CENTENNIAL REAL ESTATE MGMT LLC | ATTN CFO | 8750 N CENTRAL EXPRESSWAY STE 1740 | DALLAS | TX | 75231 | |
| PC_341 | WETMORE VISTA HOLDINGS LP | ATTN JANA EDWARDS PROP MGR | 801 N ST MARY'S | | SAN ANTONIO | TX | 78205 | |
| PC_1790 | WEWORK COMPANIES INC | 115 WEST 18TH STREET | 5TH FLOOR | | NEW YORK | NY | 10011 | |
| PC_193 | WHARTON REALTY GROUP | ATTN ISAAC MASSRY | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| PC_1756 | WILLIAM O PASSO | ATTN JOANNE DOERTER GM | ATTN  GENERAL MANAGER | 1675 WEST LACEY BLVD | HANFORD | CA | 93230 | |
| PC_345 | WILLOW LAKE BUSINESS PARK LLC | ATTN FRANCIS BEIDLER III | 53 W JACKSON BLVD | SUITE 530 | CHICAGO | IL | 60604 | |
| PC_264 | WILMINGTON TRUST CO VERIZON CAPITAL | ATTN ROBERT HINES VP | CORPORATE TRUST ADMINISTRATION | RODNEY SQUARE N 1100 N MARKET ST | WILMINGTON | DE | 19890 | |
| PC_94 | WILMORITE | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | |
| PC_414 | WINCHESTER BOULEVARD ASSOCIATES LLC | ATTN DEBBIE HEMLOCK | AND PRESIDENT OF REAL ESTATE | 1350 OLD BAYSHORE HIGHWAY STE 800 | BURLINGAME | CA | 94101 | |
| PC_339 | WOLFE ELMWOOD LLC ANN & C SCHROEDER | ATTN ASHLEY WOLFE PROP MGR | 1204 ENGINEERS ROAD | | BELLE CHASSE | LA | 70037 | |
| PC_1794 | YODER 17TH STREET PROPERTIES LLC | ATTN GREG CLOSE PRESIDENT | 14205 SE 36TH STREET | SUITE 215 | BELLEVUE | WA | 98006 | |
| PC_212 | ZAMAGIAS PROPERTIES | ATTN THERESA ZAMAGIAS | THE TIMES BUILDING | 336 FOURTH AVENUE | PITTSBURGH | PA | 15222 | |
| PC_1800 | ZEISLER MORGAN | ATTN SUSAN SOMMERS CONTROLLER | 30000 CHAGRIN BLVD | SUITE 100 | CLEVELAND | OH | 44124 | |

**<u>Exhibit B</u>**

Exhibit B
Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0276 | 1800 REMODEL | Chani EdelsteinEVP OPERATIONS | 5850 W 3RD Street | No 160 | Los Angeles | CA | 90036 | |
| PC_0277 | 1800 Remodel Inc | Chani Edelstein | 5850 west 3rd StreetNo160 | | Los Angeles | CA | 90036 | |
| PC_0280 | 191 Outer Loop LLC | John N George | 11371 Decimal Drive | | LOUISVILLE | KY | 40299 | |
| PC_0287 | A.C.I.S Inc | Curtis Rippee | PO Box 3274 | | McKinney | TX | 75070 | |
| PC_0539 | A.D. SEENO CONSTRUCTION CO | 4021 Port Chicago Hwy | PO Box 4113 | | Concord | CA | 94520 | |
| PC_0523 | A.D. SEENO CONSTRUCTION CO | ERIC DIAZ | 4021 Port Chicago Hwy | PO Box 4113 | Concord | CA | 94520 | |
| PC_0540 | A.D. SEENO CONSTRUCTION CO & DISCOVERY BUILDERS INC | 4021 Port Chicago Hwy | PO Box 4113 | | Concord | CA | 94520 | |
| PC_0405 | A.D. Willems Construction Inc. | Arthur Willems | P.O. Box 5413 | | San Antonio | TX | 78201 | |
| PC_0005 | AALOK PANDYA OD | 145 W Hillcrest Dr | | | Thousand Oaks | CA | 91360 | |
| PC_0381 | ABC Appliance Inc | Steve Heinzelman | One W Silverdome Industrial Park | | Pontiac | MI | 48343 | |
| PC_1656 | ABG SPORTCRAFT LLC | ATTN GENERAL COUNSEL | 100 WEST 33RD STREET | SUITE 1007 | NEW YORK | NY | 10001 | |
| PC_0541 | ACCERTIFY INC | Office of General Councel | 1075 Hawthorn Drive | | Itasca | IL | 60143 | |
| PC_0031 | Accullink Inc dba Acculynk | Ashish Bahl CEO | Acculynk Inc | 2812 Spring Road SE Ste 160 | Atlanta | GA | 30339 | |
| PC_0542 | ACCURATE BACKGROUND LLC | Tiffany Willis | 7515 Irvine Center Drive | | Irvine | CA | 92618 | |
| PC_0543 | ACE HARDWARE CORPORATION | Kevin Kryseio | 2200 Kensignton Court | | Oak Brook | IL | 60523 | |
| PC_0337 | ACTION SERVICE CORPORATION | JOSE GARCIA CEO | CARR 8838 KM 1.7 | PO BOX 364866 | SAN JUAN | PR | 00936 | |
| PC_0052 | ACTION TIME INC | MISSION BAY OFFICE | 20283 SR 7 STE 300 | | BOCA RATON | FL | 33498 | |
| PC_0052 | Activant | Richard Ross | 60334 Tall Pine Avenue | | Bend | OR | 97702 | |
| PC_0051 | Activant Solutions Inc | Richard Ross | 60334 Tall Pine Avenue | | Bend | OR | 97702 | |
| PC_0553 | ACXIOM CORPORATION | General Counsel | 301 Inudstrial Boulevard | P.O. Box 2000 | Conway | AR | 72032 | |
| PC_0156 | ACXIOM CORPORATION | RC Crompton | 3333 Finley Road | | Downers Grove | IL | 60515 | |
| PC_0554 | ADL CONSTRUCTION | Brian Selfe | 332 Lee Hwy No309 | | Warrenton | VA | 20186 | |
| PC_0555 | ADMARKETPLACE INC | ADAM EPSTEIN PRESIDIENT & COO | 1250 BROADWAY | 31ST FLOOR | New York | NY | 10001 | |
| PC_0558 | ADOBE SYSTEMS INCORPORATED | CONTRACT OPERATIONS GRP | 3900 ADOBE WAY | | LEHI | UT | 84043 | |
| PC_0559 | ADP INC | Legal Dept | 400 W Covina Boulevard | | San Dimas | CA | 91773 | |
| PC_0409 | ADP Inc | Robert J Lewis | 400 Covina Blvd | | San Dimas | CA | 91773 | |
| PC_0368 | Advanced Building Controls Inc | Jerry Tiernan | 339 Changebridge Road | Suite 2G | Pine Brook | NJ | 07058 | |
| PC_0369 | Advanced Building Controls Inc | Jerry Tirenen | 339 Changebridge road Suite 2G | | Pine Brook | NJ | 07058 | |
| PC_0380 | Advantage Roofing and Restoration | 2460 NW 17th Lane No2 | | | Pompano Beach | FL | 33064 | |
| PC_0490 | AEP Energy Services In | 225 W Wacker Dr No700 | | | Chicago | IL | 60606 | |
| PC_0561 | AETNA BEHAVIORAL HEALTH LLC | 151 Farmington Ave | Mail Code RSSA | | Hartford | CT | 06156 | |
| PC_0564 | AIG | Ben Leach | The AIG Building 58 Fenchurch Street | | London | England | EC3M 4AB | United Kingdom |
| PC_0565 | AKAMAI TECHNOLOGIES INC580217 | GENERAL COUNSEL | 8 CAMBRIDGE CENTER | | CAMBRIDGE | MA | 02142 | |
| PC_0333 | AKAMAI TECHNOLOGIES INC-580217 | P O BOX 26590 | | | NEW YORK | NY | 10087 | |
| PC_0131 | Albert D. Seeno Construction Co. | 4021 Port Chicago Hwy | PO Box 4113 | | Concord | CA | 94520 | |
| PC_0709 | ALBERT D. SEENO CONSTRUCTION CO. | 4021 Port Chicago Hwy | PO Box 4113 | | Concord | CA | 94520 | |
| PC_0710 | ALFRESCO | PARK HOUSE  PARK STREET | | | MAIDENHEAD | Berkshire | SL6 1SD | United Kingdom |
| PC_0128 | Algert Company | Aziz Banayan | 2337 East Del Amo Blvd | | Compton | CA | 90220 | |
| PC_0267 | Alight Solutions LLC | General Counsel | 100 Half Day Road | | Lincolnshire | IL | 60069 | |
| PC_0713 | ALLEN SYSTEMS GROUP852061 | Contract Admin | 1333  Bird  (or Third) Ave South | | Naples | FL | 34102 | |
| PC_0075 | ALLEN SYSTEMS GROUP-852061 | P O BOX 2197 | | | CAROL STREAM | IL | 60132 | |
| PC_0077 | ALLEN SYSTEMS GROUP-852061 | P O BOX 2197 | | | CAROL STREAM | IL | 60132 | |
| PC_0715 | ALLIANCE COMFORT SYSTEMS INC ACS | Lori Rhodes President | 3336 W Thomas Rd | | Phoenix | AZ | 85017 | |
| PC_0477 | Amarr Company | Val Sigmon | 165 Carriage Court | | Winston Salem | NC | 27195 | |
| PC_0716 | AMARR COMPANY | Val Sigmon | P O BOX 75092 | | CHARLOTTE | NC | 28275 | |
| PC_0720 | AMAZON FULFILLMENT SERVICES INC | Darci Kleindl | 410 Terry Avenue North | | Seattle | WA | 98109-5210 | |
| PC_0435 | Amazon Fulfillment Services Inc | James Adkins | 410 Terry Avenue North | | Seattle | WA | 98109-5210 | |
| PC_0719 | AMAZON PAYMENTS INC | Darci Kleindl | 410 Terry Avenue North | | Seattle | WA | 98109-5210 | |
| PC_0433 | Amazon Payments Inc | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| PC_0718 | AMAZON SERVICES LLC | Darci Kleindl | 410 Terry Avenue North | | Seattle | WA | 98109-5210 | |
| PC_0434 | Amazon Services LLC | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| PC_0721 | AMEC FOSTER WHEELER | Attn: Craig T Cabrera | 8745 W Higgins Road Suite 300 | | Chicago | IL | 60631 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)                                                                Page 1 of 10

Exhibit B
Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0722 | AMERICAN GREETINGS CORPORATION | Michael Merriam Steven S Willensky | One American Rd | | CLEVELAND | OH | 44144-2393 | |
| PC_0292 | American Home Shield Corporation | David Brandenburg | 150 Peabody Place | | Memphis | TN | 38103 | |
| PC_0723 | ANGELA FU, O.D. | Angela Fu, O.D. | Post Office Box 70028 | | Riverside | CA | 92513 | |
| PC_0255 | AO Smith Corporation | Peter Martineau | 500 Princeton Road | | Johnson City | TN | 37601 | |
| PC_0725 | AON CONSULTING INC | General Counsel | 100 Half Day Road | | Lincolnshire | IL | 60069 | |
| PC_0724 | AON HEWITT | General Counsel | 100 Half Day Road | | Lincolnshire | IL | 60069 | |
| PC_0726 | APPLAUSE APP QUALITY INC | Greg TruckenmillerHamish Sherlock | 100 Pennsylvania Ave | Suite 500 | Framingham | MA | 01701 | |
| PC_0727 | ARBOR BUILDING GROUP INC | GREG BENNETT LEGAL CONTRACTS | 3420 Hillview Ave | BLDG 3 | PALO ALTO | CA | 94304 | |
| PC_0383 | Archer Air | John Butler | 2503 West Beaver Creek Drive | | Powell | TN | 37849 | |
| PC_0728 | ARIBA TEST SUPPLIER | GREG BENNETT LEGAL CONTRACTS | 3420 Hillview Ave | BLDG 3 | PALO ALTO | CA | 94304 | |
| PC_0178 | Ariba Test Supplier | 501 E Depot St | | | Fremont | ID | 46737 | |
| PC_0336 | Ariba Test Supplier | 3420 Hillview Ave | Building 3 | | Palo Alto | CA | 94304 | |
| PC_0729 | ASSOCIATED INTEGRATED SUPPLY | 133 N Swift Rd | | | Addison | IL | 60101 | |
| PC_0135 | Associated Materials LLC | David King | 3773 State Road | | Cuyahoga Falls | OH | 44223 | |
| PC_0157 | Asurion LLC | James Mormando | 22894 Pacific Blvd | | Dulles | VA | 20167 | |
| PC_0731 | AT & T-406371 | PO BOX 9009 | | | CAROL STREAM | IL | 60197 | |
| PC_0079 | AT & T-406371 | PO BOX 9009 | | | CAROL STREAM | IL | 60197 | |
| PC_0373 | At Home Stores LLC | Judd T Nystrom | 1600 E Plano Parkway | | Plano | TX | 75074 | |
| PC_0291 | AutoZone Puerto Rico Inc | Property Manager | 123 South Front Street Dept 8700 | | Memphis | TN | 38103 | |
| PC_0732 | AVAYA INC | Michael Burdsall | 211 Mt Airy Road | | Basking Ridge | NJ | 07920 | |
| PC_0734 | AVEDIS OVAYAN | ATTN; Vice President | 9978 Wheatland Ave | | Shadow Hills | CA | 91040 | |
| PC_0752 | AVIS BUDGET CAR RENTAL LLC | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0754 | AVIS BUDGET CAR RENTAL LLC | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0751 | AVIS BUDGET CAR RENTAL LLC | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0760 | AVIS BUDGET CAR RENTAL LLC | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0758 | AVIS BUDGET CAR RENTAL LLC | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0740 | AVIS RENT A CAR SYSTEM INC | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0753 | AVISRENT A CAR SYSTEM LLC; | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0759 | AVISRENT A CAR SYSTEM LLC; | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0265 | AZ LAWN MOWER PARTS LLC | 1779 W Main Street | | | Lexington | SC | 29072 | |
| PC_0454 | AZAR LLC714880 | Adi Azar Managing Director | 4733 Torrance Blvd | | Torrance | CA | 90503 | |
| PC_0466 | B & G POWER EQUIPMENT | 1034 East St | | | Walpole | MA | 02081 | |
| PC_0253 | Baker Distribution Company | Al Lendino | P.O Box 2954 | | Jacksonville | FL | 32203 | |
| PC_0441 | Bankers Warranty Group Inc | Dawn Morris | 11101 Roosevelt Boulevard N | | St Petersburg | FL | 33716 | |
| PC_0761 | BANKERS WARRANTY GRP INC | Dawn Morris | 11101 Roosevelt Boulevard N | | St Petersburg | FL | 33716 | |
| PC_0266 | BCI Acrylic Bath Systems Inc | Norm Murdoch | 1800 Industrial Drive | | Libertyville | IL | 60048 | |
| PC_0354 | BCI Acrylic Bath Systems Inc | Rick H | 524 S Hicks Rd | | Palatine | IL | 60067 | |
| PC_0762 | BECKETT CORPORATION | Sherry Dodd | 3321 PRINCESS ANNE RD | | NORFOLK | VA | 23502 | |
| PC_0491 | Beijing Industrial Dev Co Ltd | Jimmy Guo | Rm 3412 34f Shun Tak Ctr West Twr | 200 Connaught Rd C | Sheung Wan | Hong Kong | | Hong Kong |
| PC_1660 | BEIJING INDUSTRIAL DEVELOPMENT | ATTN EMMA | ROOM 2912 29/F WEST TOWER | SHUN TAK CENTRE 200 CONNAUGHT RD | SHEUNG WAN | | | Hong Kong |
| PC_0763 | BENNETT WILLIAMS REALTY INC | Dave Nicholson | 3528 Concord Road | | York | PA | 17402 | |
| PC_0764 | BENTLEY | PO BOX 828836 | | | PHILADELPHIA | PA | 19182 | |
| PC_0470 | Bertch Cabinet Mfg.,Inc | Josh Krueger | PO Box 2280 | | Waterloo | IA | 50704 | |
| PC_0801 | BHFO | Jon Sefton | 4520 20th Ave SW | | Cedar Rapids | IA | 52404 | |
| PC_0288 | Blue Triangle Technologies Inc | Dan Revellese | 9097 Atlee Station Road | Suite 304 | Mechanicsville | VA | 23116 | |
| PC_0085 | BLUETARP FINANCIAL INC | BOND R ISAACSON | 7300 CARMEL EXECUTIVE PARK | STE 210 | CHARLOTTE | NC | 28226 | |
| PC_0765 | BOB BARKER | Michael Hager | 7925 Purfoy Road | | Fuquay Varina | NC | 27526 | |
| PC_0771 | BOUNCE EXCHANGE | 535 FIFTH AVE 30TH FLOOR | | | NEW YORK | NY | 10017 | |
| PC_0785 | BRANAGH DEVELOPMENT INC | 750 Kevin Ct | | | Oakland | CA | 94621 | |
| PC_0786 | BRAND CONTENT | 580 HARRISON AVENUE | | | BOSTON | MA | 02118 | |
| PC_0021 | Breeze Techonologies LLC | Charles Coombs | 2451 Cumberland Pkwy Suite 3551 | | Atlanta | GA | 30339 | |
| PC_0787 | BRINQA LLC | HILDA PEREZ PRESIDENT | 4505 Spicewood Springs Rd | Suite 304 | AUSTIN | TX | 78759 | |
| PC_0788 | BROADRIDGE | John Dunn | 51 Mercedes Way | | Edgewood | NY | 11717 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 10

Exhibit B
Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0071 | Broadside Media Group | Renato Cavaliere | 103 B 9000 Bill Fox Way | | Burnaby | BC | V5J 5J3 | Canada |
| PC_0070 | Broadside Media Group | Renato Cavaliere CEO | NoB103  9000 Bill Fox Way | | Burnaby | BC | V5J 5J3 | Canada |
| PC_0738 | BUDGET RENT A CAR SYSTEM INC | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0757 | BUDGET RENT A CARSYSTEM INC | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0737 | BUDGET TRUCK RENTAL LLC | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0735 | BUDGET TRUCK RENTAL LLC | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0089 | Budget Truck rental LLC | Avis Budget Car Rental LLC | 16449 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| PC_0756 | BUDGETTRUCK RENTAL LLC | Attn EVP US Operations | 6 Sylvan Way | | Parsippany | NJ | 07054 | |
| PC_0418 | Buyerlink Inc | Rudd Lippincott | 12667 Alcosta Boulevard | 2nd Floor | San Ramon | CA | 94583 | |
| PC_0304 | Calabrio Inc | Jennifer Kray | 400 1st Avenue N Suite 300 | | Minneapolis | MN | 55401 | |
| PC_0055 | Cansan Company LLC | co Kin Properties Inc | 185 NW Spanish River Blvd | Suite 100 | Boca Raton | FL | 33431-4230 | |
| PC_0329 | Cargo | Suart Clark | 36 E 12th Street | | New York | NY | 10003 | |
| PC_0379 | CARR BUILDERS LLC | RICHARD K CARRK PRESIDENT | 2251 Blount Road | | Pompano Beach | FL | 33069 | |
| PC_0111 | Carrier Corporation | Jim Sheecer | P O BOX 93844 | | CHICAGO | IL | 60673 | |
| PC_0324 | Casper Science LLC | 230 Park Avendue South 13TH floor | | | New York | NY | 01003 | |
| PC_0083 | Casto Technical Services | Timothy Sneeringer | PO Box 627 | | Charleston | WV | 25322 | |
| PC_0479 | Cclearly Inc | Oren Netzer | 552 Oldwoods Rd | | Wycoff | NJ | 07481 | |
| PC_0401 | Censor Facility Services Inc | Jimmy E | 50 Woodstock Ave | | Rutland | VT | 05701 | |
| PC_0474 | Charter Milford495 LLC | co Charter Realty Development Corp | 183 Main Street | | Westport | CT | 06880 | |
| PC_0450 | CHECKPOINT SYSTEMS INC61844015 | 101 WOLF DRIVE | | | THOROFARE | NJ | 08086 | |
| PC_0110 | Chicago Title Land Trust Company | Lidia Marinca | Cook County Recorder of Deeds | 118 N Clark St No 120 | Chicago | IL | 60602 | |
| PC_0160 | Choice Home Warranty Inc | Victor Mardalani | 1090 King George Post Road | | Edison | NJ | 08837 | |
| PC_0417 | Claro | James esembring | Roosevelt 1512 Piso 10 | | San Juan | PR | 00936 | |
| PC_0326 | Class Pass | Jenny Wu | 275 7th Avenue | | New York | NY | 10001 | |
| PC_0192 | Cleva North America Inc | Robert A Davis | 601 Regent Park Ct | | Greenville | SC | 29607 | |
| PC_1657 | CLEVA NORTH AMERICA INC | 601 REGENT PARK CT | | | GREENVILLE | SC | 29607 | |
| PC_0139 | Clicksoftware Inc | DEPT 3657 P O BOX 123657 | | | DALLAS | TX | 75312 | |
| PC_0060 | CMC Mechanical LLC | Gregg Matthews | 5800 Woodcliff Rd | Unit 102 | Bowie | MD | 20720 | |
| PC_0297 | CoastalTishman | Ed Fallin | 5959 Blue Lagoon Sr Ste 200 | | Miami | FL | 33126 | |
| PC_0298 | CoastalTishman | James Scarpace | 5959 Blue Lagoon Sr Ste 200 | | Miami | FL | 33126 | |
| PC_0164 | Coefficient Mechanical Systems LLC | Todd Burns | 2706 E Yandell | | El Paso | TX | 79903 | |
| PC_0414 | Colliers International CA | 450 West Santa Clara StreetÂ | | | San jose | CA | 95113 | |
| PC_0410 | Colliers International CA Inc | Stephen Rusher | 101 Second Street 11thÂ floor | | San Francisco | CA | 94111 | |
| PC_0351 | Comfort Systems USA | Scott Winter | 7401 First Place | | Oakwood Village | OH | 44146 | |
| PC_0194 | Commonwealth Packaging Company | Mark Maisel | 5490 Linglestown Rd | | Harrisburg | PA | 17112 | |
| PC_0375 | Compass Electrical Solutions | Doug Lawson | 820 F Avenue | Suite 104 | Plano | TX | 75074 | |
| PC_0361 | CPO Commerce Inc | 120 W BELLEVUE DR SUITE 100 | | | Pasadena | CA | 91105 | |
| PC_0179 | Creative Construction Facility Corp | Sharon Cantrell | 7726 North First St | Suite 350 | Fresno | CA | 93720 | |
| PC_0331 | Crickm Lafayette Trust | Charles DAmico | 800 Third Ave | 5th Floor | New York | NY | 10022 | |
| PC_0181 | Cross Country Home Services Inc | Christopher J Askew | 1625 NW 136 Ave Ste 200 | | Ft Lauderdale | FL | 33323 | |
| PC_0492 | Cross Country Home Services Inc | 1471 Partnership Drive | | | Green Bay | WI | 54304 | |
| PC_0080 | CRST Expedited Inc | Stuart W Rosenlund | 1332 Edgewood Rd SW | | Cedar Rapids | IA | 52404 | |
| PC_0180 | CRST Specialized Transportation Inc | A G Hadlano | 5001 US Highway 30 West | | Ft Wayne | IN | 46818 | |
| PC_0447 | Daewoo Electronics Co Ltd | Young Suk Jun | 300 FRANK WBURR BLVD | | Teaneck | NJ | 07666 | |
| PC_0426 | DampfschifffahrtsGesellschaft APS | Jeff Lucking | 1300 East Woodfield Road | Suite 200 | Schaumburg | IL | 60173 | |
| PC_0002 | DAVID G KEMP DDS PCAssignor | 1375 NW 94th Way | | | Oakland | CA | 94619 | |
| PC_0274 | DeVore Lighting | 5211 Venice Blvd | | | Los Angeles | CA | 99019-4129 | |
| PC_0097 | DIALOGTECH INC | Legal | 300 West Adams | Suite 900 | Chicago | IL | 60606 | |
| PC_0098 | DialogTech Inc | Marty Pankau | 300 West Adams | Ste 900 | Chicago | IL | 60606 | |
| PC_0352 | Diddly Deals, LLC | Patrick Jones | P.O. Box 14738 | | Oklahoma City | OK | 73113 | |
| PC_0242 | DIRECT ENERGY BUSINESS LLC | 12 E Greenway Plaza | Suite 250 | | Houston | TX | 77046 | |
| PC_0396 | Discover Card Services Inc | VP  Controlloer | 2500 Lake Cook Road | | Riverwoods | IL | 60015 | |
| PC_0338 | DistributionTGSB Enterprise LLC | 3585 Engineering Drive Suite 100 | | | Norcross | GA | 300092 | |

Exhibit B
Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0258 | DLZ MICHIGAN INC | MANOJ SETHI | 1425 KEYSTONE AVE | | LANSING | MI | 48911 | |
| PC_0127 | DLZ NATIONAL INC | BARRY LUBOW | 6121 HUNTLEY RD | | COLUMBUS | OH | 43229 | |
| PC_0427 | DOCUSIGN INC | 1301 2ND AVENUE SUITE 2000 | | | SEATTLE | WA | 98101 | |
| PC_0015 | Domo Inc | Rick Arnold | 772 E UTAH VALLEY DR | | AMERICAN FORK | UT | 84003 | |
| PC_0017 | Domo Inc | 772 E UTAH VALLEY DR | | | AMERICAN FORK | UT | 84003 | |
| PC_0197 | Dunbar Commercial | Bill Dunbar | 120 S Green Valley Pkwy No 274 | | Henderson | NV | 89012 | |
| PC_0305 | Eagle Building Company | Nick Williams | 6636 Cedar Ave S Suite 140 | | Minneapolis | MN | 55423 | |
| PC_1679 | EAST PENN MANUFACTURING CO | DEKA RD | | | LYON STATION | PA | 19536 | |
| PC_0413 | EASTRIDGE OPTOMETRY INC | 2180 TULLY ROAD | | | SAN JOSE | CA | 95122 | |
| PC_0472 | EASY METHOD INC | Mr Richard Simtob | 2435 Doleman Drive | | West Bloomfield | MI | 48327 | |
| PC_0030 | Echo Media Corporation | Alice D Haynie | 900 Circle | 75 Parkway Suite 1600 | Atlanta | GA | 30339 | |
| PC_0461 | ECR International Inc. | Peter Desens | 2201 Dwyer Avenue | P.O Box 4729 | Utica | NY | 13504 | |
| PC_0493 | EKSEN | Tav?anl? Mahallesi Kömürco?lu Cd | No 16 Komürcüo?lu Cd | | Gebze | Kocaeli | 41400 | Turkey |
| PC_0296 | EL PARAISO DE LOS JUGOS INC | Attn Jaime Cepero | 3825 NW 7th Street | | Miami | FL | 33126 | |
| PC_0084 | Electrolux Major Appliances Inc | Bill Lange | 10200 David Taylor | | Charlotte | NC | 28262 | |
| PC_1668 | ELECTROLUX MAJOR APPLIANCES N AMRCA | 10200 DAVID TAYLOR DRIVE | | | CHARLOTTE | NC | 28262 | |
| PC_0039 | Electrolux Major Appliances NA | Bart Cramarossa | 250 Bobby Jones Expressway | | Augusta | GA | 30907 | |
| PC_1694 | ELECTROLUX NORTH AMERICA INC | ATTN PAIGE ANDERSON | 10200 DAVID TAYLOR DRIVE | | CHARLOTTE | NC | 28262 | |
| PC_0126 | Elford Development Ltd | Michael Fitzpatrick | 1220 Dublin Road | | Columbus | OH | 43215 | |
| PC_0347 | Elkay Manufacturing Company | 2222 Camden Court | | | Oak Brook | IL | 60523 | |
| PC_0346 | ELKAY SALES INC | Eric Woodard | 2222 Camden Court | | Oak Brook | IL | 60523 | |
| PC_0264 | Elliot's Sewer and Drain Cleaning Service | Elliots Sewer | P.O. Box 27085 | | Las Vegas | NV | 89126 | |
| PC_0398 | Elston Plaza 885 LLC | Robert D Nadler | co Reno Realty Corporation | 10600 W Higgins Road Ste 408 | Rosemont | IL | 60018 | |
| PC_0365 | Emcor Service Arizona Inc | Rod Kraft | 4125 E Madison St | | Phoenix | AZ | 85034 | |
| PC_0257 | Emcor Services | Jeff Gaddy | 4420 Lottsford Vista Rd | Suite 1 | Lanham | MD | 20706 | |
| PC_0446 | Engineered Comfort Systems | Michelle Edwards | 12480 Allen Rd | | Taylor | MI | 48180 | |
| PC_0494 | ENGLEWOOD MARKETING GROUP INC | 1471 Partnership Drive | | | Green Bay | WI | 54304 | |
| PC_0495 | Enhanced Recovery Company LLC | Moriam Williams | 8014 Bayberry Road | | Jacksonville | FL | 32256 | |
| PC_0367 | Enright Westar LP | Cushman & Wakefield | 2555 E Camelback Rd No 40 | | Phoenix | AZ | 85016 | |
| PC_0115 | Epsilon Data Management LLC | Doug Berkowitz | 1100 Woodfield Rd Schaumburg | | Chicao | IL | 60173 | |
| PC_0391 | Estes Forwarding Worldwide LLC | Cheryl Burnes | 100 Gateway Centre Parkway | | Richmond | VA | 23235 | |
| PC_0386 | EZ Maintenance Services, LLC | Janice Charles | PO Box 210 | | Putnam | CT | 06260 | |
| PC_1666 | EZ-FLO INTERNATIONAL INC | 2051 WINDEMERE CROSSING | | | CUMMING | GA | 30041 | |
| PC_0134 | FBA Holdings Inc | None | South Coast Plaza Shopping Center | | Costa Mesa | CA | 92626 | |
| PC_0240 | FCH ENTERPRISES INC | ATTN Douglas Shimabukuro | 1765 S King Street | | Honolulu | HI | 96826 | |
| PC_0496 | Federal Warranty Service Corp | 400 Carillon Parkway Suite 300 | | | Saint Petersburg | FL | 33716 | |
| PC_0357 | FedEx | D. Philp Moehlenpah | P O BOX 94515 | | PALATINE | IL | 60094 | |
| PC_0132 | Felicia Duran DDS PA | Felicia Duran DDS PA | 1375 NW 94th Way | | Coral Springs | FL | 33701 | |
| PC_0245 | FHG Companies dba About Time Snow | Jenn Bubba | 45 Buck Road | | Huntingdon Valeey | PA | 19006 | |
| PC_0340 | Fia Card Services NA | PO Box 28 | | | Norfolk | VA | 23510 | |
| PC_0129 | Fidelity National Warranty Company | 1850 Gateway Boulevard No400 | | | Concord | CA | 94520 | |
| PC_0424 | First America Home Buyers | 1244 Apollo Way | | | Santa Rosa | CA | 95407 | |
| PC_0026 | First Data Merchant Services LLC | Exec VP Operations | 5565 Glenridge Connector NE | | Atlanta | GA | 30342 | |
| PC_0063 | Fiserv Solutions Inc | 255 Fiserv Drive | | | Brookfield | WI | 53045 | |
| PC_0432 | Flexe Inc | Karl Siebrecht | 159 S Jackson St Suite 420 | | Seattle | WA | 98104 | |
| PC_0431 | Flexe Inc | Karl Siebrecht | 159 S Jackson St Suite 420 | | Seattle | WA | 98104 | |
| PC_0482 | G & B Investments | co Greg Gomer Realty Inc | 2765 Carr Drive | | Yuba City | CA | 95991 | |
| PC_0252 | Gallagher Fire Equipment | Kit Mingle | 545 Shirley Drive | | Jackson | MI | 49202 | |
| PC_0497 | GARDA ARMORED | 1760 Old Meadow Road Suite 400 | | | McLean | VA | 22102 | |
| PC_0348 | Gateway Fairview Inc | co MidAmerica Asset Management Inc | Two MidAmerica Plaza | Suite 330 | Oakbrook Terrace | IL | 60181 | |
| PC_0282 | General Electric Company | National Service Manager | Appliance Park AP6239 | | Louisville | KY | 40225 | |
| PC_0003 | GEORGE FREDERICK KOERBER DDS | 3150 Birdsall Ave | | | Oakland | CA | 94619 | |
| PC_0462 | George J Kulik PE PC | George J Kulik | 47 Irving Street | | Valley Stream | NY | 11580 | |

Exhibit B
Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0299 | Gestido Construction | Antonio Gestido Jr | 6073 NW 167th St Unit C1 | | Miami | FL | 33105 | |
| PC_0404 | GOOGLE INC | DEPT 33654  P O BOX 39000 | | | MOUTAIN VIEW | CA | 94043 | |
| PC_0201 | GorskiOsterholdt Inc | Tom Gorski | 4418 Roosevelt Rd | | Hillside | IL | 60162 | |
| PC_0133 | Grace Community Health Center Inc | Jeff Campbell | 1019 Cumberland Falls Hwy | Suite B201 | Corbin | KY | 40701 | |
| PC_0498 | Great American Duck Races Inc | Tony Gurgiolo | 16444 North 91st Street | | Scottsdale | AZ | 85260-1567 | |
| PC_0040 | Green Mountain Energy Company | 300 W 6TH STREET | | | Austin | TX | 78701 | |
| PC_0300 | Grills True Value Hardware | 4751 147th St | | | Midlothian | IL | 60445 | |
| PC_0356 | GroupBy USA Inc. | P O BOX 19803 | | | PALATINE | IL | 60055 | |
| PC_0011 | GXS INC693469 | 11720 AMBERPARK DR STE 200 | | | ALPHARETTA | GA | 30009 | |
| PC_0483 | HackerOne | 300 Montgomery Street | | | SAN FRANCISCO | CA | 94104 | |
| PC_0303 | HAIRSTYLISTS MANAGEMENT SYSTEMS INC | 12700 INDUSTRIAL PARK BLVD 10 | | | MINNEAPOLIS | MN | 55441 | |
| PC_0042 | Hance Construction | Truman Hance | 5401 Royann Ave | | Bakersfield | CA | 93307 | |
| PC_0043 | Hance Construction | Truman Hance | 5401 Royanne Ave | | Bakersfield | CA | 93307 | |
| PC_0471 | HANKOOK TIRE AMERICA CORP | SHAWN DENLEIN SR VP SALES | 1450 VALLEY RD | | WAYNE | NJ | 07470 | |
| PC_0384 | Happiest Minds Technologies | None | 116 Village Boulevard Suite 200 | | Princeton | NJ | 08540 | |
| PC_0416 | HEARING ASSCOCIATES, INC | P O BOX 192075 | | | SAN JUAN | PR | 00919 | |
| PC_0318 | HEAVENLY JEWELRY ON EARTH LLC | 11739SWEET SERENITY RD UNIT104 | | | NEW PORT RICHEY | FL | 34654 | |
| PC_0034 | HEWLETT PACKARD FINANCIAL SERVICES-90754292 | P O BOX 402582 | | | Atlanta | GA | 30384 | |
| PC_0295 | High Street Retail USA Inc | Sharon Dresser | 3339 Virginia St No137 | | Miami | FL | 33133 | |
| PC_0457 | HireRight Solutions Inc | Lisa Schemmer | 4500 South | 129th East Avenue Ste 200 | Tulsa | OK | 74134 | |
| PC_0149 | Home Buyers Resale Warranty Corp | One Denver Highlands Avenue | | | Denver | CO | 80231 | |
| PC_0023 | Home Depot USAInc | Colby Chiles | 2455 Paces Ferry Road | Building D16 | Atlanta | GA | 30339 | |
| PC_0022 | Home Depot USAInc | Steve Alonso | 2455 Paces Ferry Road | Building D16 | Atlanta | GA | 30339 | |
| PC_0350 | HOME IMPROVEMENT LEADS INC | Jason Polka | 350 Frank Ogawa Plaza Suite 100 | | Oakland | CA | 94612 | |
| PC_0069 | Home Warranty of America Inc | 1371 Abbott Court | | | Buffalo Grove | IL | 60089 | |
| PC_0186 | HomeAdvisor Inc | Craig Smith | 14023 DENVER W PKY STE 200 | | GOLDEN | CO | 80401 | |
| PC_0187 | HomeAdvisor Inc | Lee Spiegler | Denver West Parkway | Suite 200 | Golden | CO | 80401 | |
| PC_0188 | HomeAdvisor Inc | Lee Spiegler | Denver West Parkway Suite 200 | Golden Colorado 80401 | Golden | CO | 80401 | |
| PC_0189 | Honeywell International | Michael R Keller | 1985 Douglas Drive | | Golden Valley | MN | 55405 | |
| PC_1662 | HUNG HSING ELECTRIC COMPANY | ATTN BARRY HUANG | NO 105 NAN SHING ROAD | | YUNG KANG CITY | Tainan Hsien | 71064 | Taiwan |
| PC_0316 | IG Brands | Aaron Olin | PO Box 112367 | | Naples | FL | 34108 | |
| PC_0263 | Ignazio Lanzafame | Ignazio Lanzafame | 7127 S DURANGO No210 | | LAS VEGAS | NV | 89113 | |
| PC_0105 | Imagination Publishing LLC | 600 W | Fulton Street Ste 600 | | Chicago | IL | 60661 | |
| PC_0068 | Industrial Power & Light | Richard A Lombard | 60 Depot St | | Buffalo | NY | 14206 | |
| PC_0019 | INFINITE PERIPHERALS INC665018 | 3104 N ARLINGTON HEIGHT RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PC_0306 | Infor US Inc | NW 7418 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| PC_0100 | INFOSYS TECHNOLOGIES LIMITED | 3998 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | |
| PC_0106 | Inland Washington LLC | Reid Dickenson | 62934 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| PC_0141 | INSIGHT DIRECT USA (initial) | P O BOX 731071 | | | DALLAS | TX | 75373 | |
| PC_0238 | INTELICOM WIRELESS INC | 275 Puuhale Rd | | | Honolul | HI | 96819 | |
| PC_0057 | Inter County Mechanical Corp | Keri McKeon | 1600 Ocean Ave | | Bohemia | NY | 11716 | |
| PC_0138 | Interactions Corporation | INTERACTIONS LLC | DEPT 3443  P O BOX 123443 | | DALLAS | TX | 75312 | |
| PC_0372 | INTERNATIONAL BUSINESS MACHINES-824755 | P O BOX 643600 | | | PITTSBURGH | PA | 15264 | |
| PC_0371 | INTERNATIONAL BUSINESS MACHINES-824755 | P O BOX 643600 | | | PITTSBURGH | PA | 15264 | |
| PC_0399 | Intl Brotherhood of Elect Local 8 | Eric Grosswiler | 807 Lime City Road | | Rossford | OH | 43460 | |
| PC_0094 | Intl Union of Op Engineers IUOE Local 399 | Mike Masterson | 2260 S Grove Street | | Chicago | IL | 60616 | |
| PC_0475 | Intl Union of Op Eng IUOE Local 70 | Drew Boudeen | 2272 County Road D East | | White Bear Lake | MN | 55110 | |
| PC_0096 | Ironshore Specialty Insurance Com | Michael Sawall | 300 South Wacker Drive 7th Floor | | Chicago | IL | 60606 | |
| PC_0293 | Island Elevator | Leo Brady, Sr | PO Box 6147 | | Merizo | GU | 96916 | |
| PC_0066 | J & A Repair Shop Inc | John | 6206 20th Ave | | Brooklyn | NY | 11204 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 10

Exhibit B
Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0044 | JANE Y LI OD | SEARS OPTICAL 1318 | 6411 GRANT WOOD STREET | | BAKERSFIELD | CA | 93312 | |
| PC_0116 | Jess Anderson Equipment Inc | Jess Anderson | 7575 Hwy 87 E | | China Grove | TX | 78263 | |
| PC_0403 | Jim Wittman Mowing Service | JIM WITTMAN OWNER | 168 S COUNTRY ESTATES DR | | SALINA | KS | 67401 | |
| PC_0341 | John Haughey & Sons Inc | John Haughey | 12430 Church Dr | | North Huntingdon | PA | 15642 | |
| PC_1681 | JOHNSON CONTROLS BATTERY GROUP INC | 5757 N GREEN BAY AVENUE | | | MILWAUKEE | WI | 53209 | |
| PC_0455 | Jorge Valencia | 5950 E BROADWAY | | | TUCSON | AZ | 85711 | |
| PC_0244 | K3DES LLC | Qazi Shoaib | 9037 Larston Street | | Houston | TX | 77055 | |
| PC_0261 | KeyMetric Inc | Michael W Turta CEO | 5940 S Rainbow Blvd | | Las Vegas | NV | 89118 | |
| PC_0190 | King of Texas Roofing | Nelson Braddy | 307 Gilbert Circle | | Grand Prairie | TX | 75050 | |
| PC_0249 | KRG Plaza Green LLC | co Kite Realty Group LP | 30 S Meridian Street | Suite 1100 | Indianapolis | IN | 46204 | |
| PC_1678 | KUMHO TIRE | ATTN JERRY KO | 133 PEACH TREE ST NE | SUITE 2800 | ATLANTA | GA | 30303 | |
| PC_0321 | La Redoute | Saida Gallouj | 111 Wall Street | | New York | NY | 10043 | |
| PC_0394 | LandCare USA | Nicole Hill | 1616 Marlborough Ave | Bldg S | Riverside | CA | 92507 | |
| PC_0174 | Landmark Comm Real Estate Services Inc | Michael Lippitt | 30500 Northwestern Hwy Suite 200 | | Farmington Hills | MI | 48334 | |
| PC_0153 | Lands End | Justin Loomis | 1 Lands End Lane | | Dodgeville | WI | 53595-0001 | |
| PC_0155 | Lands End Inc | Karen C Hung | 5 Lands' End Lane | | Dodgeville | WI | 53595 | |
| PC_0154 | Lands End Inc | Luciana Marsivano | 5 Lands' End Lane | | Dodgeville | WI | 53595 | |
| PC_0307 | Language Line | Customer Care | 1 Lower Ragsdale Dr Building No2 | | Monterey | CA | 93940 | |
| PC_0289 | Language Scientific | Evan Weibel | 101 Station Landing Suite 500 | | Medford | MA | 02155 | |
| PC_0091 | Laughlin Constale Inc | Mitchel R Winter | 200 S Michigan | Suite 1700 | Chicago | IL | 60604 | |
| PC_0250 | LAURA LEE CLOUTIER OD | 15 SAN GARIN | | | IRVINE | CA | 92606 | |
| PC_0195 | LAUREN H FELIPE OD | 14364 YUKON AVENUE | | | HAWTHORNE | CA | 90250 | |
| PC_0301 | Lawnstyles Maintenance Inc | Alex Krosnowski | 2 Fox Hill Drive | | Millstone Township | NJ | 08824 | |
| PC_0148 | Level 3 Communications LLC | DEPT No182 | none | | DENVER | CO | 80291 | |
| PC_0310 | Levelwing Media LLC | Jeff AdelsonYan | 913 Bowman Road | Suite 103 | Mount Pleasant | SC | 29464 | |
| PC_0095 | LexisNexis Risk Solutions | Laura A Cline | 28330 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| PC_1661 | LG ELECTRONICS USA | ATTN JOHN HOLLEN | 2000 MILLBROOK DRIVE | | LINCOLNSHIRE | IL | 60069 | |
| PC_0268 | LG Electronics USA Inc | John Hollen | 2000 Millbrook Drive | | Lincolnshire | IL | 60069 | |
| PC_0033 | Liaison Technologies | DEPT AT 952956 | | | Atlanta | GA | 31192 | |
| PC_0104 | Libman Company | Andrew Libman | 5167 EAGLE WAY | | CHICAGO | IL | 60678 | |
| PC_0151 | Little Caesar Enterprises Inc | David Gray | 2211 Woodward Avenue | | Detroit | MI | 48201-3400 | |
| PC_0415 | LIVECLICKER INC | 560 S WINCHESTER BLVD STE 500 | | | SAN JOSE | CA | 95128 | |
| PC_0317 | LKQ Corporation Keystone | Michael Isbell | 655 Grassmere Park Drive | | Nashville | TN | 37211 | |
| PC_0484 | Lloyds Syndicate No 1955 Barbican | Nik Lucking | Barbican Ins Group Windward Place | 24 Crow Lane | Hamilton | | HM 19 | Bermuda |
| PC_0487 | Lloyds Syndicate No 1955 Barbican | Nik Lucking | Windward Place | 24 Crow Lane | Hamilton | | HM 19 | Bermuda |
| PC_0436 | Logicbroker Inc | none | 1 ENTERPRISE DR STE 425 | | SHELTON | CT | 06484 | |
| PC_0437 | Logicbroker Inc | 1 ENTERPRISE DR STE 425 | | | SHELTON | CT | 06484 | |
| PC_0308 | Lowes Home Centers LLC | Chief Legal Officer | 1000 Lowe's Boulevard | | Mooresville | NC | 28117 | |
| PC_0173 | Luckinbill | Trevor Miller | 304 East Broadway | | Enid | OK | 73701 | |
| PC_0420 | Lull Ventures LLC | Sven Klein | 3905 State St Ste 7347 | | Santa Barbara | CA | 93105 | |
| PC_0286 | LUXOTTICA RETAIL NORTH AMERICA INC | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| PC_0064 | M & D Nursery and Equipment Corp | 2270 Stillwell Avenue | | | Brooklyn | NY | 11223 | |
| PC_0152 | M&S Landscape & Contracting | Mustafa Jamal President | 420  Broadway | | Dobbs Ferry | NY | 10522 | |
| PC_0423 | Macerich Stonewood LLC | 401 WILSHIRE BLVD  No700 | | | SANTA MONICA | CA | 90401 | |
| PC_0358 | Mackquisitions LLC | Angelo Orciuoli | 825 San Antonio Road | Suite 110 | Palo Alto | CA | 94303 | |
| PC_0102 | Maestro Food Co | Taryn Areonson | 400 N Racine Ave | | Chicago | IL | 60614 | |
| PC_0101 | Maestro Food Co | Taryn Aronson | 400 N Racine Ave | | Chicago | IL | 60614 | |
| PC_0271 | MAHRUKH CHISHTYQAWAM OD | SEARS OPTICAL LOCATION 1288 | 881 SADDLEBACK CIR | | LIVERMORE | CA | 94551 | |
| PC_0476 | March of Dimes Foundation | General Counsel | 1275 Mamaroneck Avenue | | White Plains | NY | 10605 | |
| PC_0382 | Marine View Apartments LLC | 1231 N Anchor Way | | | Portland | OR | 97217 | |
| PC_0117 | MASHIA GHODS OD | SEARS OPTICAL LOCATION 1358 | 565 BROADWAY | | CHULTA VISTA | CA | 91910 | |
| PC_0478 | MC Appliance Corporation | Bob Weissman | 940 Central Avenue | | Wood Dale | IL | 60191 | |
| PC_0459 | Merc Acquisitions Inc dba Essco | Joe Ross | 1933 Highland Road | | Twinsburg | OH | 44087 | |

Exhibit B
Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0390 | Microsoft Corporation | Joy Boucher | Dept 551 Volume Licensing | 6100 Neil Road Suite 210 | Reno | NV | 89511-1137 | |
| PC_0501 | MICROSOFT ENTERPRISE SERVICES569749 | One Microsoft Way | | | Redmond | WA | 98052-6399 | |
| PC_0388 | MICROSOFT LICENSING GP695814 | LAW AN DCORPORATE AFFAIRS | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | |
| PC_0035 | MICROSTRATEGY INC-540898 | P O BOX 409671 | | | Atlanta | GA | 30384 | |
| PC_0344 | Midwest Commercial Realty Inc | Scott Stefanik | 1415 W 22nd St | | Oak Brook | IL | 60523 | |
| PC_0184 | Midwest Snow Tech Inc | Dan Risley | 2000 Bloomingdale Rd | Unit 115 | Glendale Heights | IL | 60139 | |
| PC_0502 | Mimedia Inc | 181 Westchester Avenue | Suite 301 | | Port Chester | NY | 10573 | |
| PC_0045 | MJ Holding Company LLC | 7001 S HARLEM AVE | | | BEDFORD PARK | IL | 60638 | |
| PC_0460 | Modern Piping | Monty Johnson | 3325 109th Street | | Urbandale | IA | 50322 | |
| PC_0020 | Mohawk Group Inc | Michael ChaouatFix | 1601 S Industril Blvd | | Atlanta | GA | 30701 | |
| PC_0037 | MotionPoint Corporation | PO BOX 534618 | | | Atlanta | GA | 30353 | |
| PC_0503 | Movplicity Inc | 2591 Dallas Parkway Suite 300 | | | Frisco | TX | 75034 | |
| PC_0054 | Mythos Professional Services | Chris Jones | 2715 AUDREY LANE | | BISHOP | CA | 93514 | |
| PC_0419 | NAJLA E MALAKMAJDALANI OD | SEARS OPTICAL LOCATION 1248 | 64 AUTUMNWIND COURT | | SAN RAMON | CA | 94583 | |
| PC_0273 | NARDA SANCHEZ OD INC | SEARS OPTICAL LOCATION 1018 | 3755 SANTA ROSALIA DRIVE | | LOS ANGELES | CA | 90008 | |
| PC_0402 | NATALIE LAU OD | SEARS LOCATION NUMBER 1228 | 7640 W STOCKTON BLVD APT 246 | | SACRAMENTO | CA | 95823 | |
| PC_0248 | National International Roofing Corp | President | 11317 Smith Drive | | Huntley | IL | 60142 | |
| PC_0269 | National Roof | David Geish | 1633 Blairs Bridge Rd | | Lithia Springs | GA | 30122 | |
| PC_0464 | Navy Exchange Service Command | Heather Reynolds | 3280 Virginia Beach Blvd | | Virginia Beach | VA | 23452 | |
| PC_0088 | NCR CORPORATION1316090 | 14181 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PC_0408 | NEAL MACUDZINSKI OD | 3656 CAMINITO CARMEL LANDING | | | SAN DIEGO | CA | 92130 | |
| PC_0443 | Neustar Information Services Inc | Rick Myrick | Ã 21575 Ridgetop Circle | | Sterling | VA | 20166 | |
| PC_0259 | Nevada Gaming Partners LLC | 5520 Stephanie Street | | | Las Vegas | NV | 89122 | |
| PC_0056 | New York Trucking Inc | Bryan Greenberg | 2151 NW Boca Raton Blvd | | Boca Raton | FL | 33431 | |
| PC_0412 | Nexant | General Counsel | 101 Second St Suite 1000 | | San Fransisco | CA | 94105 | |
| PC_0463 | NEXCOM | Yvtte Thomas | 3280 Virginia Beach Blvd | | Virginia Beach | VA | 23452 | |
| PC_0313 | Nicor Energy Services Company | 1751 W Diehl Rd Suite 200 | | | Naperville | IL | 60563 | |
| PC_0451 | NIRLOK CORPORATION | ALOK PANKAJRAY PANDYA | 145 W HILLCREST DR | | THOUSAND OAKS | CA | 91360 | |
| PC_0150 | Noblelift North America Corp | 2461 S Wolf Rd | | | Des Plaines | IL | 60018 | |
| PC_0395 | Novus Services Inc | 2500 Lake Cook Road | | | Riverwoods | IL | 60015 | |
| PC_0504 | NUANCE COMMUNICATIONS INC530212 | 1 Wayside Road | | | Burlington | MA | 01803 | |
| PC_0168 | Oak Brook Mechanical Inc | Mark Sullivan | 961 S Rt 83 | | Elmhust | IL | 60126 | |
| PC_0001 | obdEdge LLC dba Cellcontrol | Steve McKinney | Ã 7117 Florida Blvd | Suite 306 | Baton Rouge | CA | 70806 | |
| PC_0363 | OnCrawl | Francois Goube | 2 Rue du Doyen Georges Brus | | Pessac | | 33600 | France |
| PC_0389 | ORACLE AMERICA INC402651 | 500 ORACLE PKWY | | | REDWOOD SHORES | CA | 94065 | |
| PC_0146 | Outside Keyshop LLC | Mr Bruce Gill | 7418 Elbridge Lane | | Deer Park | TX | 77536 | |
| PC_0355 | Overhead Door Solutions Inc | Michael P Bauer | 920 W Kenilworth Ave | | Palatine | IL | 60067 | |
| PC_0439 | Page One #2 Inc | Mohammad Abdellatif | 9 E John Street | | Springfield | OH | 45506 | |
| PC_0272 | Pardee Homes | none | 10880 Wilshire Blvd Suite 1900 | | Los Angeles | CA | 90024 | |
| PC_0422 | Performance Team LLC | Andy Miller | 11204 Norwalk Blvd | | Santa Fe Springs | CA | 90670 | |
| PC_0421 | Performance Team Logistics LLC | Andy Miller | 11204 Norwalk Blvd | | Santa Fe Springs | CA | 90670 | |
| PC_0377 | Permasteel Inc | Hazel Hu | 100 Exchange Place | | Pomona | CA | 91768 | |
| PC_0425 | Petrie Smithman LLC | John M Smithman | 5678Fruitville Rd | | Sarasota | FL | 34232 | |
| PC_0411 | PowerReviews Inc | none | 180 MONTFOMERY ST SUITE 1800 | | SAN FRANCISCO | CA | 94104 | |
| PC_0294 | PRH Fairwinds LLC | Scott Johnston | 315 S Biscayne Blvd 4th Floor | | Miami | FL | 33131 | |
| PC_0505 | PRO JANITORIAL & CONSTRUCTION LLC | Luis Ramirez | 4804 Golden Ray Circle | | Santa Fe | NM | 87507 | |
| PC_0118 | Proctor Gamble Paper Products Co | Patrick Paulino | 1 P&G Plaza | | Cincinatti | OH | 04502 | |
| PC_0506 | PROFESSIONAL SYSTEMS LLC | Jim Givens | 6055 Lakeside Commons Drive | Suite 440 | Macon | GA | 31210 | |
| PC_0283 | PROFESSIONAL SYSTEMS LLC | 57 Mulberry St | Suite 1600 | | Macon | GA | 31201 | |
| PC_0196 | PSB Northern CA Industrial | Property Management | 3555 Arden Road | | Hayward | CA | 94545 | |
| PC_0036 | PTC-695103 | P O BOX 945722 | | | Atlanta | GA | 30394 | |
| PC_0177 | Quinstreet Inc | Chad Kreutz | 950 Tower Lane | 6th floor | Foster City | CA | 94404 | |

Exhibit B
Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0387 | QVS Software Inc | Lewis Ashmore | 5950A Six Forks Road | Suite 300 | Raleigh | NC | 27609 | |
| PC_0200 | Ralph Lauren Corp | Brian Cull | 201 N Pendleton St | | High Point | NC | 27260 | |
| PC_1653 | RANGER AMERICAN OF V I INC | ANGELO QUIÑONES | P.O. BOX 29105 | | SAN JUAN, | PR | 00929-0105 | |
| PC_1652 | RANGER AMERICAN OF V I INC | LILLIAM FAJARDO, CFO | P.O. BOX 29105 | | SAN JUAN, | PR | 00929-0105 | |
| PC_0507 | RCCD Crystal Art Gallery | 4950 S Santa Fe Ave | | | Vernon | CA | 90058 | |
| PC_0332 | RELP Milford LLC | co RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019-5818 | |
| PC_0311 | Renew Sealers & Renew Concrete | Thomas Neu President | 34532 Shelby St | | Murietta | CA | 92563 | |
| PC_0374 | Rent A Center Inc | Tim Jongs | 5501 Headquarter Drive | | Plano | TX | 75024 | |
| PC_0243 | Retail Management Partners Inc | Mr Amir Mireskandari | 4550 Post Oak Place Suite 210 | | Houston | TX | 77027 | |
| PC_0099 | ReviewTrackers | Chris Campbell CEO | 320 W Ohio No2W | | Chicago | IL | 60654 | |
| PC_0330 | Roo Inc | Dhruv Garg | 41 E 11st | | New York | NY | 10003 | |
| PC_0147 | Ross Real Estate Ltd | Carolyn Martinez | 1800 Larimer St No1700 | | Denver | CO | 80202 | |
| PC_0143 | Ryan LLC | Adam Riemer | Three Galleria Tower | 13155 Noel Rd Suite 1000 | Dallas | TX | 75240 | |
| PC_0508 | Saddle Creek Logistics Services | 2550 Logistics Dr | | | Joliet | IL | 60436 | |
| PC_0182 | Sagoma Construction Services | Brian Powell | 3116 S Andrews Ave | | Ft Lauderdale | FL | 33316 | |
| PC_0140 | salesforce.com, inc. | P O BOX 203141 | | | DALLAS | TX | 75320 | |
| PC_0256 | SAMSUNG CHEMICAL USA INC | Jinsuk Park | 6 Centerpointe | Dr Suite 100 | La Palma | CA | 90623 | |
| PC_0393 | Samsung Electronics America Inc | Michael Lawder | 85 Challenger Road | | Ridgefield Park | NJ | 07660 | |
| PC_1696 | SAP | ATTN EILEEN GUTIERREZ | 3999 WEST CHESTER PIKE | | NEWTON SQUARE | PA | 19073 | |
| PC_0114 | SCHINDLER ELEVATOR CORPORATION-904524 | POB 93050 | | | Chicago | IL | 60673 | |
| PC_0335 | Schlaak Enterprises | Andrew Schlaak | 7510 Porter Rd | Ste 14 | Niagra Falls | NY | 14304 | |
| PC_1659 | SCHUMACHER ELECTRIC CORPORATION | ATTN CORY A WATKINS | 801 BUSINESS CENTER DRIVE | | MT PROSPECT | IL | 60056 | |
| PC_0207 | Sears Auth Hometown Stores LLC | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | |
| PC_0225 | Sears Auth Hometown Stores LLC | 3333 Beverly Rd | | | Hoffman Estates | IL | 60192 | |
| PC_0452 | Sears Canada Inc | EJ Bird | 222 Jarvis Street | | Toronto | ON | | Canada |
| PC_0453 | Sears Canada Inc | 222 Jarvis Street | | | Toronto | ON | | Canada |
| PC_0202 | Sears Holdings Mgmt Corp | 3333 Beverly | | | Hoffman Estates | IL | 60179 | |
| PC_0223 | Sears Hometown Outlet Stores Inc | 3333 Beverly Rd | | | Hoffman Estates | IL | 60192 | |
| PC_0237 | Sears Hometown Outlet Stores Inc | Will Powell | 5500 Trillium Blvd Suite 501 | | Hoffman Estates | IL | 60192 | |
| PC_0235 | Sears Hometown Outlet Stores Inc | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | |
| PC_0236 | Sears Outlet Stores LLC | co Sears Holdings Management Corp | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| PC_0206 | Sears Outlet Stores LLC | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | |
| PC_0224 | Sears Outlet Stores LLC | 3333 Beverly Rd | | | Hoffman Estates | IL | 60192 | |
| PC_0203 | Sears Roebuck and Co | 3333 Beverly | | | Hoffman Estates | IL | 60179 | |
| PC_0125 | Sears Roebuck de Mexico SA DE CV | Carlos Hajj Abournrad | Av Vasco De Quiroga 3800 | | Colonia Sante Fe | DF Mexico | 1210 | Mexico |
| PC_0038 | Seattle Mechanical | Marcie Harder | 899 W Main St | | Auburn | WA | 98001 | |
| PC_0444 | Seqirus USA Inc | David Ross | 25 Deforest Ave | | Summit | NJ | 07907 | |
| PC_0254 | Service Net Warranty LLC | Greg Leonberger | 550 Missouri Ave | | Jeffersonville | IN | 47130 | |
| PC_0072 | Service One Electric | Tony McCall | 1905 S Cherokee St No1438 | | Cabosa | OK | 74015 | |
| PC_0142 | SERVICENOW INC-606219744 | P O BOX 731647 | | | DALLAS | TX | 75373 | |
| PC_0378 | SFC Foods Chicago Inc | co Seafood City | 2883 Surveyor Street | | Pomona | CA | 91768 | |
| PC_0144 | Shaw Industries Inc | Ann McDermott | 616 East Walnut Avenue | | Dalton | GA | 30721 | |
| PC_1658 | SHEENWAY ASIA LIMITED | ATTN LAWRENCE MA | 22-26 AUSTIN AVENUE | ROOM 1313 13TH FLOOR AUSTIN TOWER | TSIMSHATSUI | Kowloon | | Hong Kong |
| PC_0509 | SHENZHEN TOPBAND CO LTD | Topband Bldg Liyuan Indus Park | Baoan District | | Shenzhen | Guandong | 518108 | China |
| PC_0328 | Shutterstock Inc | 350 Fifth Ave 21st Floor | | | New York | NY | 10018 | |
| PC_0065 | Signature Graphics Inc | Carmine | 2270 Stillwell Avenue | | Brooklyn | NY | 11223 | |
| PC_0123 | Simon Roofing | Jennifer Poultney | PO BOX 951109 | | CLEVELAND | OH | 44193 | |
| PC_0510 | Sizmek Technologies Inc | 191 Peachtree Street Suite 900 | | | Atlanta | GA | 30303 | |
| PC_0511 | Sizmek Technologies Inc | 191 Peachtree Street Suite 900 | | | Atlanta | GA | 30303 | |
| PC_0362 | Slalom, LLC | Jason Kinney | P O BOX 101416 | | PASADENA | CA | 91189 | |
| PC_0486 | SNAP INC | PO BOX 845502 | | | LOS ANGELES | CA | 90084 | |
| PC_0392 | SOLUM AMERICA INC713490 | 65 CHALLENGER RD STE 220 | | | RIDGEFIELD PARK | NJ | 07660 | |

Exhibit B
Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0458 | Spartan Plumbing | Jeb Sandoval | 6211 E Speedway Blvd | | Tuscon | AZ | 85712 | |
| PC_0314 | Spectrum Concierge LLC | 8139 Las Palmas Way | | | Naples | FL | 34109 | |
| PC_0163 | Spencer Gifts LLC | Andrew Galasso | 6826 Black Horse Pike | | Egg Harbor Township | NJ | 08234 | |
| PC_0513 | SPIRIT INTERNATIONAL INC557181 | 119 N Lively Blvd | | | Elk Grove Village | IL | 60007 | |
| PC_0119 | SpringdaleKemper Associates Ltd | co Bergman Group Inc | 10641 Techwoods Circle | Suite 102 | Cincinnati | OH | 45242 | |
| PC_0514 | Stafford Holdings Group LTD LLC | La Vallee House Upper Dargle Road | | | Bray | Ireland | A98W2H9 | Ireland |
| PC_0270 | STAHL SALES & SERVICE | 697 Snells Bush RD | | | Little Falls | NY | 13365 | |
| PC_0029 | STAR NETWORK | 5565 Glenridge Connector NE | | | Atlanta | GA | 30342 | |
| PC_0028 | Stars Network Inc | 5565 Glenridge Connector NE | | | Atlanta | GA | 30342 | |
| PC_0327 | STMM Inc Great Jones Goods | Madelyn Moelis | 31 W 8th St | | New York | NY | 10011 | |
| PC_0312 | Sturzenbecker Construction Co Inc | Jim Sturzenbecker | 1113 44th Ave North | Ste 203 | Myrtle Beach | SC | 29577 | |
| PC_0158 | SuperValue Inc | 11840 Valley View Road | | | Eden Prairie | MN | 55344 | |
| PC_0515 | Supportcom Inc | 1200 Crossman Ave Suite 210 | | | Sunnyvale | CA | 94089 | |
| PC_0481 | Sutter County | Attn: Sutter County Administration | 1160 Civic Center Blvd | | Yuba City | CA | 95993 | |
| PC_0004 | SYMONIX LLC | 8030 Sharon Dr | | | Tampa | FL | 33617 | |
| PC_0442 | Synapse | 225 HIGH RIDGE RD | | | STAMFORD | CT | 06905 | |
| PC_0467 | Tablets2cases Ltd | Pavel Smirnov | Office 410F | Kwan Chart Tower No 6 Tonnochy Road | Wanchai | Hong Kong | | China |
| PC_0103 | TARGET PLUS RESPONSE INC704822 | Mike Battisto President | 420 N Wabash Ave | Suite 201 | Chicago | IL | 60611 | |
| PC_0334 | Tarte Inc | Erik Rodriguez | W 36th Street | | New York | NY | 10018 | |
| PC_0516 | Taxware | 924 W 9th St | | | Upland | CA | 91786 | |
| PC_0320 | TCSL | Latesh Sewani | 101 Park Avenue 26th Floor | | New York | NY | 10178 | |
| PC_0008 | Team Design Build USA DIV | AC Tordiglione | 178 Sam | | Aledo | TX | 76008 | |
| PC_1654 | TEAMSTERS LOCAL UNION 107 | ATTN SHAWN DOUGHERTY | 12275 TOWNSEND RD | | PHILADELPHIA | PA | 19154 | |
| PC_1655 | TEAMSTERS LOCAL UNION 150 | ATTN MARTY CRANDALL | 7120 EAST PARKWAY | | SACRAMENTO | CA | 95823 | |
| PC_0456 | Teamsters Local Union 174 | Pete Lamb | 14675 Interurban Ave South | | Tukwila | WA | 98168 | |
| PC_0376 | Teamsters Local Union 243 | Jim Cianciola | 39420 Schoolcraft Road | | Plymouth Twp | MI | 48170 | |
| PC_0007 | Teamsters Local Union 348 | Gerard Colant | 272 West Market Street | | Akron | OH | 44303 | |
| PC_0440 | Teamsters Local Union 688 | Chris Tongay | 4349 Woodson Road | | ST LOUIS | MO | 63134 | |
| PC_0090 | Teamsters Local Union 705 | Joe Bakes | 1645 W Jackson Blvd | | Chicago | IL | 60612-3227 | |
| PC_0027 | TeleCheck Services Inc | President; cc: General Counsel | 5565 Glenridge Connector NE | | Atlanta | GA | 30342 | |
| PC_0366 | Telesoft Corp | 5343 N 16TH STREET STE 300 | | | PHOENIX | AZ | 85016 | |
| PC_0120 | TEMPOE LLC Why Not Lease It Tempoe | 7755 Montgomery Rd Suite 250 | | | Cincinnati | OH | 45236 | |
| PC_0124 | Terra Acon Doral Palms LLC | Michael P Piazza | 2665 S Bayshore Sr Ste 1020 | | Coconut Grove | FL | 33133 | |
| PC_0360 | THE ALLEGRO AT PARKLAND | THE ALLEGRO AT PARKLAND | 7207 State Road 7 | | Parkland | FL | 33076 | |
| PC_0290 | THE BRICKMAN GROUP LTD | Jamie Champa | 2065 GEORGE ST | | Melrose Park | IL | 60160 | |
| PC_0166 | The Core Organization | Stephan Lumley Betty McCormick | 321 W Lake St Suite F | | Elmhurst | IL | 60126 | |
| PC_0167 | The Core Organization | Stephen Lumley | 321 W Lake St | | Elmhurst | IL | 60126 | |
| PC_0165 | THE CORE ORGANIZATION | STEPHEN LUMLEY PRESIDENTCEO | 321 W LAKE ST | STE F | ELMHURST | IL | 60126 | |
| PC_0517 | The GAP US LLC | 411 Theodore Fremond Ave | | | Rye | NY | 10580 | |
| PC_0058 | The Natures Bounty Co USA | Brian Wynne | 90 Orville Drive | | Bohemia | NY | 11716 | |
| PC_0121 | The Proctor Gamble Distributing LLC | Debbie Meagher | Go C7 411 | One Proctor & Gamble Plaza | Cincinnati | OH | 45202 | |
| PC_0122 | The Receivable Management Services Corporation | Justin A. Summer | PO BOX 932131 | | CLEVELAND | OH | 44193 | |
| PC_0024 | The Shopping Center Group LLC | Jordan Cohn | 300 Galleria Pkwy | | Atlanta | GA | 30339 | |
| PC_0469 | TL Perez Residential Services | Travis Perez | 609 Old County Rd | | Washington | ME | 04574 | |
| PC_0279 | TLF (Kyrene Commons) | PO BOX 742703 | | | Los Angeles | CA | 90074 | |
| PC_0448 | TM Telcomm | 9025 S Kyrene Rd | | | Tempe | AZ | 85283 | |
| PC_0438 | TMI Striping | PJ Cryp | PO Box 44 | | Shrewsbury | PA | 17361 | |
| PC_0199 | TOP QUALITY MAINTENANCE | 2728 Parsons Run Ct | | | Henderson | NV | 89074 | |
| PC_0018 | Towers Watson | General Counsel | 901 N Glebe Road | | Arlington | VA | 22203 | |
| PC_0518 | Trane Commercial | 7100 S Madison St | | | Willowbrook | IL | 60527 | |
| PC_1673 | TRICO PRODUCTS CORPORATION | 3255 WEST HAMLIN | | | ROCHESTER HILLS | MI | 48309 | |
| PC_0171 | TTEC HOLDINGS INC703079 | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |

Exhibit B
Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0172 | TTEC Technology LLC | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| PC_0161 | TWG Innovative Solotions Inc | Stephen Hudson | 1090 King George Post Road | | Edison | NJ | 08837 | |
| PC_0342 | UAW Local 2901 | Ben Strickland | 298 North Lipkey Rd | | North Jackson | OH | 44451 | |
| PC_0175 | UAW Local 8275 | Kieran Martin | 1375 Virginia Dr | Suite 201 | Fort Washington | PA | 19034 | |
| PC_0061 | UFCW Local 880 | Mike Martino | 9199 Market Place | Suite 2 | Broadview Heights | OH | 44147 | |
| PC_0162 | UFCW Local 881 | Paul SchaeferJeff Collier | 1 Sunset Hills Executive Drive | Suite 102 | Edwardsville | IL | 62025 | |
| PC_0112 | UNIFY INC-1000130209 | P O BOX 99076 | | | CHICAGO | IL | 60693 | |
| PC_0302 | Unimax | Keri Heutmaker | 121 South 8th Street | Suite 1000 | Minneapolis | MN | 55402 | |
| PC_0014 | United Parcel Service Inc | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| PC_0074 | United States Postal Service | P O BOX 0566 | | | Carol Stream | IL | 60132-0566 | |
| PC_0343 | United Steelworkers of America | Rick Benson | 1945 Lincoln Hwy | | North Versailles | PA | 15137 | |
| PC_0519 | Universal Admin Service LLC | 320 Whittington Pkwy | | | Louisville | KY | 40222 | |
| PC_0012 | UPS Supply Chain Logistics | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| PC_0013 | UPS Supply Chain Solutions | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| PC_0185 | US Vision Inc | US Vision Inc | 1 Harmon Drive | | Glendora | NJ | 08029 | |
| PC_0193 | ValueLink LLC | 6200 S Quebec Street | Suite 310 | | Greenwood Village | CO | 80111 | |
| PC_0262 | VANGUARD INTEGRITY PROFESSIONALS | 6625 S EASTERN AVENUE  STE 100 | none | | LAS VEGAS | NV | 89119 | |
| PC_0445 | VANTIV LLC | General CounselLegal Department | 8500 Governors Hill Drive | MD 1GH1Y1 | Symmes Township | OH | 45249-1384 | |
| PC_0130 | Vasent Jadia TIME JEWELS | 2456 UPLAND DR | | | CONCORD | CA | 94520 | |
| PC_0087 | VaxServe Inc | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PC_0025 | Ventiv Technology Inc | Ethan Krochmal | 3350 Riverwood Parkway | 20th Floor | Atlanta | GA | 30339 | |
| PC_0520 | Villa Lighting | 2929 Chouteau Avenue | | | Saint Louis | MO | 63103 | |
| PC_0176 | Visa USA Inc | Michael Lemberger | 900 Metro Center Boulevard | | Foster City | CA | 94404 | |
| PC_0353 | VISCONTI GARMENT HANGERS INC | 1140A CENTRE TURNPIKE | | | Orwigsburg | PA | 17961 | |
| PC_0397 | W.F. Whelan Co. | William F. Whelan | P.O. Box 74613 | 6850 Middlebelt Road | Romulus | MI | 48174 | |
| PC_0465 | Waukegan Road LLC | EJ Strelitz | 5234 Virginia Beach Blvd | | Virginia Beach | VA | 23462 | |
| PC_0364 | Western Retail Advisors LLC | Eric Termansen | 2555 East Camelback Road Suite 200 Â | | Phoenix | AZ | 85016 | |
| PC_0169 | Western Union Financial Service | Karen Drab Credit Supervisor | 12500 East Belford Avenue | | Englewood | CO | 80112 | |
| PC_0322 | WGSN Inc | 229 West 43rs St 7th Floor | | | New York | NY | 10036 | |
| PC_0053 | Whirlpool Corporation | Michael A Todman | 2000 North M63 | Mail Drop 3201 | Benton Harbor | MI | 49022-2692 | |
| PC_0281 | William D Mattingly Edu Center Inc | JP Fugate | 11501 Schlatter Road | | Louisville | KY | 40291 | |
| PC_0449 | WilsonArt LLC | 2400 Wilson Place | | | Temple | TX | 76503 | |
| PC_0067 | Wilsons Leather | Randon Roland | 7401 Boone Ave N | | Brooklyn Park | MN | 55014 | |
| PC_0406 | Winchester Boulevard Associates LLC | Attn: President | 1111 Bayhill Dr Suite 450 | | San Bruno | CA | 94066 | |
| PC_0359 | Wincore Window Company LLC | Russ P Tracewell | 250 Staunton Turnpike | | Parkersburg | WV | 26104 | |
| PC_0400 | WINTER PARK CONSTRUCTION | WINTER PARK CONSTRUCTION | 1620 Cypress Village Boulevard | | Ruskin | FL | 33570 | |
| PC_0093 | WJ ONeil Co Mechanical Contracting | James Konvalinka | 224 N Justine | | Chicago | IL | 60607 | |
| PC_0092 | WJONeil CoMechanical Contracting | James Konovalinka President | 224 N Justine | | Chicago | IL | 600607 | |
| PC_0370 | Workers United Local 196 | Tanita Williams | 209 9th Street | 10th Floor | Pittsburgh | PA | 15222 | |
| PC_0278 | Workers United Local 512 | Evely Zepada | 920 S Alvarado Street | | Los Angeles | CA | 90006-3008 | |
| PC_0473 | Xpress Transport Inc | Manpreet Gill | 945 F St | | West Sacramento | CA | 95605 | |
| PC_0468 | YellowDevil LLC | Joseph Dupriest | 255 Kentucky Ave SE | | Washington | DC | 20003 | |
| PC_0521 | Yext Inc | Latisha Lindo | 1 Madison Avenue | 5th Floor | New York | NY | 10010 | |
| PC_0319 | Yext Inc | Latisha Lindo | 1 MADISON AVENUE 5TH FLOOR | | NEW YORK | NY | 10010 | |
| PC_0073 | Yother Construction Mgmt | Lloyd Yother | P.O. Box 2208 | 36800 N. Sidewinder Rd Suite A-5 | Carefree | AZ | 85377-2208 | |
| PC_0407 | Zion Market San Diego Inc | 11559 Wannacut Place | | | San Diego | CA | 92131 | |
| PC_0239 | Zippys Inc | Mr Francis Hoga | 1765 S King Street | | Honolulu | HI | 96826 | |

**Exhibit C**

## Exhibit C

Cure Notice Parties Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| A.C.I.S Inc | Attn: Curtis Rippee | dianeknight@acisinc.com |
| Advanced Building Controls Inc | Attn: Jerry Tirenen | jerry@advancedbuildingcontrols.com |
| Archer Air | Attn: John Butler | jbutler@archerac.com |
| BEIJING INDUSTRIAL DEVELOPMENT | | jimmyguogg@comcast.net |
| Brand Content | | msantos@brandcontent.com |
| BRINQA, LLC | Attn: HILDA PEREZ, PRESIDENT | hperez@brinqa.com |
| Broadside Media Group | Attn: Renato Cavaliere, CEO | renato@broadsidemediagroup.com |
| Casto Technical Services | Attn: Timothy Sneeringer | tsneeringer@castotech.com |
| Censor Facility Services Inc | Attn: Jimmy E | jim@censorservices.com |
| CMC Mechanical LLC | Attn: Gregg Matthews | gmatthews@cmcmech.com |
| Creative Construction & Facility Corp | Attn: Sharon Cantrell | sharon@creativefacitiescorp.com |
| Elliot's Sewer and Drain Cleaning Service | Attn: Elliots Sewer | elliottssd@cox.net |
| Emcor Service Arizona Inc | Attn: Rod Kraft | rod_kraft@emcorgroup.com |
| Emcor Services | Attn: Jeff Gaddy | jgaddy@combustioneer.com |
| Engineered Comfort Systems | Attn: Michelle Edwards | michelle@ecshvac.com |
| EZ Maintenance Services, LLC | Attn: Janice Charles | janice.ezmaint@gmail.com |
| GOOGLE INC | | legal-notices@google.com |
| HackerOne | | george@hackerone.com |
| Hance Construction | Attn: Truman Hance | hanceconstl@aol.com |
| Industrial Power & Light | Attn: Richard A Lombard | rlombard@iplcorp.com |
| Inter County Mechanical Corp | Attn: Keri McKeon | customerservice@intercountymechanical.com |
| Island Elevator | Attn: Leo Brady, Sr | leo.brady@live.com |
| Jim Wittman Mowing Service | Attn: JIM WITTMAN, OWNER | JWITTMAN11@GMAIL.COM |
| John Haughey & Sons Inc | Attn: John Haughey | service@haugheyplumb.comcastbiz.net |
| Levelwing Media, LLC | Attn: Jeff Adelson-Yan | Jeff@Levelwing.com |
| Levelwing Media, LLC | Attn: Jeff Adelson-Yan | Jeff@Levelwing.com |
| Luckinbill | Attn: Trevor Miller | neil.martens@luckinbill.com |
| National Roof | Attn: David Geish | dgeish@nationsroof.com |

Exhibit C

Cure Notice Parties Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Nexant | Attn: General Counsel | generalcounsel@nexant.com |
| Overhead Door Solutions Inc | Attn: Michael P Bauer | bauerm817@comcast.net |
| Petrie Smithman, LLC | Attn: John M. Smithman | john@theptumbingpiace.com |
| PRO JANITORIAL & CONSTRUCTION LLC | Attn: Luis Ramirez | projanitorialsf@gmail.com |
| PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | Attn: Jim Givens | jimgiven@kimcoserv.com. |
| QVS Software, Inc. | Attn: Lewis Ashmore | lew.ashmore@qvssoftware.com |
| Simon Roofing | Attn: Jennifer Poultney | jennp@simonroofing.com |
| Team Design Build USA DIV | Attn: A.C Tordiglione | chuckt@designbuildusa.net |
| THE BRICKMAN GROUP LTD | Attn: Jamie Champa | Jamie.champa@brickmangroup.com |
| THE CORE ORGANIZATION | Attn: STEPHEN LUMLEY, PRESIDENT/CEO | slumley@coreorg.com |
| TMI Striping | Attn: PJ  Cryp | unistriping@yahoo.com |
| W.J. O'Neil Co, Mechanical Contracting and Services | Attn: James Konvalinka | jkovalinka@wjo.com |
| Yother Construction Mgmt | Attn: Lloyd Yother | yotherconstruction@yahoo.com |

**<u>Exhibit D</u>**

Exhibit D
Lienholders Service List
Served via Overnight Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | City | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| ACCO Brands USA LLC | | 4 Corporate Drive | | Lake Zurich | IL | 60047 |
| AMANA COMPANY LP | | 2800 220TH TRAIL | | AMANA | IA | 52204 |
| AMERICAN GREETINGS CORPORATION | | ONE AMERICAN BOULEVARD | | CLEVELAND | OH | 44145 |
| ANERI JEWELS LLC | | 592 5th Ave 4th Floor | | New York | NY | 10036 |
| APS Express Inc | c/o Figliulo & Silverman | Attn James R Figliulo T D Warman | Ten South LaSalle Street Suite 3600 | Chicago | IL | 60603 |
| APS Express Inc | c/o Gensburg Calandriello & K PC | Attn Norman Benjamin Berger | 200 West Adams Street Suite 2425 | Chicago | IL | 60606 |
| APS Express Inc | c/o Palter Stokley Sims Pllc | Nathanial Lee Martinez W C Stokley | 8115 Preston Rd Suite 600 | Dallas | TX | 75225 |
| APS Express Inc | c/o Husch Blackwell LLP | Attn Michael D Hayes | 120 South Riverside Plaza Ste 2200 | Chicago | IL | 60606-4473 |
| AT&T MOBILITY 11 LLC | | 1025 LENOX PARK BLVD NE | | ATLANTA | GA | 30319 |
| BANK OF AMERICA NA | | 100 FEDERAL STREET 9TH FLOOR | | BOSTON | MA | 02110 |
| BANK OF AMERICA NA | | 100 NORTH TRYON STREET | | CHARLOTTE | NC | 28255 |
| BEAUTY GEM INC | | 15 WEST 47H STREET SUITE 404 | | NEW YORK | NY | 10036 |
| BEAUTY GEM INC | | 1200 AVENUE OF THE AMERICAS 4TH FL | | NEW YORK | NY | 10036 |
| BIO-LAB INC | | 1735 NORTH BROWN ROAD | | LAWRENCEVILLE | GA | 30049 |
| BRACKETRON INC | | 5624 LINCOLN DR | | EDINA | MN | 55439 |
| BURWOOD GROUP INC | | 125 S WACKER DR | STE 2950 | CHICAGO | IL | 60606 |
| CANON FINANCIAL SERVICES INC | | 158 GAITHER DRIVE SUITE 200 | | MT. LAUREL | NJ | 08054 |
| CAPTIVE FINANCE SOLUTIONS LLC | | 120 E LAKE STREET 207 | | SANDPOINT | ID | 83864 |
| CARPENTER CHARLES | COONEY AND CONWAY | 120 N LASALLE ST | STE 3000 | CHICAGO | IL | 60602 |
| CARPENTER DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | CHICAGO | IL | 60602 |
| CHAPAL ZENRAY INC | | 2452 LACY LANCE  116 | | CARROLLTON | TX | 75006 |
| CITIBANK NA | | 390 GREENWICH STREET 1ST FLOOR | | NEW YORK | NY | 10013 |
| CITIZENS FIRST NATIONAL BANK | | 606 SOUTH MAIN STREET | | PRINCETON | IL | 61356 |
| CLOVER TECHNOLOGIES GROUP LLC | | 4200 COLUMBUS STREET | | OTTAWA | IL | 61350 |
| COA Inc | Attn: James D Benak | Tatzlaff Law Offices LLC | 227 W Monroe Street 3650 | Chicago | IL | 60606 |
| COMBINE INTERNATIONAL INC DBA I MFG CO SHAN CORPORATION | | 354 INDUSCO COURT | | TROY | MI | 48083 |
| CROSS COUNTRY HOME SERVICES INC | | 1625 NW 136TH AVENUE SUITE 200 | | FT. LAUDERDALE | FL | 33323-2802 |
| CROWN CREDIT COMPANY | | 40 S WASHINGTON STREET | | NEW BREMEN | OH | 45869 |
| DELL FINANCIAL SERVCES LTD | | ONE ROCK WAY | | ROUND ROCK | TX | 78682 |
| DELL FINANCIAL SERVICES LLC | | MAIL STOP-PS2DF-23 ONE DELL WAY | | ROUND ROCK | TX | 78682 |
| DEPARTMENT OF TRANSPORTATION IL | | HANLEY BUILDING | 2300 S DIRKSEN PARKWAY | SPRINGFIELD | IL | 62764 |
| DIEGO GENOVEVA | MAHONEY CROWE GOLDRICK PC | 77 W WASHNGTON 1515 | | CHICAGO | IL | 60602 |
| DISONS GEMS INC | | 415 MADISON AVENUE  SUITE 800 | | NEW YORK | NY | 10017 |
| D-LINK SYSTEMS INC | | 17595 MT HERRMANN ST | | FOUNTAIN VALLEY | CA | 92708 |
| EARLY MORNING LLC | | 230 MARY AVENUE | | GREENDALE | IN | 47025 |
| ET Enterprises Distributors LLC | | 243 Veterans Blvd | | Carlstadt | NJ | 07072 |
| FLORIDA DEPARTMENT OF REVENUE | | OUT OF STATECENTRAL COLLECTIONS | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-6586 |
| Gerald Greene | c/o Kaufman Co & R PC D Vito D Gross | Andrew Belli Benjamin Mather | 2001 Market St 2 Commerce Sq 3900 | Philadelphia | PA | 19103 |
| Gerald Greene | c/o Miller Law LLC | Marvin A Miller K Boychuck | Lori Ann Fanning 115 S LaSalle St | Chicago | IL | 60603 |
| HEWLETT-PACKARD FINANCIAL SERVICES | | 200 CONNELL DRIVE | | BERKELEY HEIGHTS | NJ | 07922 |
| HOMECARE LABS INC | | 1735 NORTH BROWN ROAD | | LAWRENCEVILLE | GA | 30049 |
| Horizon Group USA Inc | | 45 Technology Drive | | Warren | NJ | 07059 |
| HOUSE OF MARLEY LLC | | 3000 PONTIAC TRAIL | | COMMERCE TWP. | MI | 48390-4839 |
| HOUSTON ROBERT | ATTN: LANGENDORF ROBERT A | 134 N LASALLEI515 | | CHICAGO | IL | 60602 |
| JACMEL JEWELRY INC | | 1385 BROADWAY 8TH FLOOR | | NEW YORK | NY | 10018 |
| JOSEPH ENTERPRIESES INC | | 425 CALIFORNIA ST SUITE 300 | | SAN FRANCISCO | CA | 94104 |
| JPMORGAN CHASE BANK N A | | 270 PARK AVENUE | | NEW YORK | NY | 10017-2070 |
| JPMORGAN CHASE BANK, N.A. ,AS ADMINISTRATIVE AGENT | | P.O. BOX 2558 | | HOUSTON | TX | 77252 |
| JPP II LLC | | 1170 KANE CONCOURSE SUITE 200 | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP LLC | | 1170 KANE CONCOURSE SUITE 200 | | BAR HARBOR ISLANDS | FL | 33154 |
| KATHY LARIMORE | C/O SHAWMUT BANK CONNECTICUT | 777 MAIN STREET | | HARTFORD | CT | 06115 |
| Katie Smith | Attn Jeffrey L Osterwise | Berger & Montague PC | 1622 Locust Street | Philadelphia | PA | 19103 |
| Katie Smith | Attn: Michael T Fantini, Shanon J Carson | Berger Montague PC | 1818 Market Street Suite 3600 | Philadelphia | PA | 19103 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)                     Page 1 of 3

Exhibit D
Lienholders Service List
Served via Overnight Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | City | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Katie Smith | Attn: Gregory F Coleman A Edwards L White | Greg Coleman Law PC | 800 S Gay Street Suite 1100 | Knoxville | TN | 37929 |
| Katie Smith | Attn: Adam MProm | DiCello Levitt & Casey LLC | Eleventh Floor Ten N Dearborn St | Chicago | IL | 60602 |
| Katie Smith | Attn: Edward A Wallace | Wexler Wallace LLP | 55 West Monroe Suite 3300 | Chicago | IL | 60603 |
| KCD IP LLC | C/O SEARS HOLDINGS MANAGEMENT | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 |
| LANDS' END INC | | 5 LANDS' END LANE | | DODGEVILLE | WI | 53595 |
| LASALLE BANK NA | | 210 WEST 10TH STREET | | KANSAS CITY | MO | 64105 |
| LaSalle Bank National Association | | 210 WEST 10TH STREET | 6TH FLOOR | KANSAS CITY | MO | 64105 |
| LM FARMS LLC | | 230 MARY AVENUE | | GREENDALE | IN | 47025 |
| LUCENT JEWELERS INC | | 1200 AVENUE OF AMERICAS  5TH FLOOR | | NEW YORK | NY | 10036 |
| MANTUA MANUFACTURING CO | | 31050 DIAMOND PARKWAY | | SOLON | OH | 44139 |
| MAXCOLOR LLC | | 5 S WABASH AVE 1810 | | CHICAGO | IL | 60603 |
| MAYTAG APPLIANCES SALES COMPANY | | 553 BENSON ROAD | | BENTON HARBOR | MI | 49022 |
| MCPHERSON HOWARD | ANKIN HOWARD H ATTY AT LA | 10 N DEARBORN 500 | | CHICAGO | IL | 60602 |
| Mill Creek Entertainment LLC | | 15102 Minnetonka Industrial Road | | Minnetonka | MN | 55345 |
| MJ HOLDING COMPANY LLC | | 7001 SOUTH HARLEM AVENUE | | BEDFORD PARK | IL | 60638 |
| NAUMANN HOBBS MATERIAL HANDLING | | 4335 E WOOD ST | | PHOENIX | AZ | 85040 |
| NCR Corporation | | 858 Spring St NW | | Atlanta | GA | 30308 |
| ND GEMS INC | | 1200 AVENUE OF THE AMERICAS | 5TH FLOOR | NEW YORK | NY | 10036 |
| Nina Greene | c/o Kaufman Co & R PC D Vito D Gross | Andrew Belli Benjamin Mather | 2001 Market St 2 Commerce Sq 3900 | Philadelphia | PA | 19103 |
| Nina Greene | c/o Miller Law LLC | Marvin A Miller K Boychuck | Lori Ann Fanning 115 S LaSalle St | Chicago | IL | 60603 |
| NMHG FINANCIAL SERVICES, INC. | | P.O. BOX 35701 | | BILLINGS | MT | 59107-5701 |
| PENSION BENEFIT GUARANTY CORP | | 1200 K STREET N W | SUITE 320 | WASHINGTON | DC | 20005-4026 |
| Plus Mark LLC | | One American Boulevard | | CLEVELAND | OH | 44145 |
| PLYMOUTH PACKAGING INC | | 4075 W COLUMBIA AVE | | BATTLE CREEK | MI | 49015 |
| RGGD INC DBA CRYSTAL ART GALLERY | | 4950 SOUTH SANTA FE AVENUE | | VERNON | CA | 90058 |
| RICHLINE GROUP INC | | 1385 BROADWAY | | NEW YORK | NY | 10018 |
| RIVERSTONE USA LLC | | 18 INDUSTRIAL AVENUE | | MAHWAH | NJ | 07430 |
| Riverstone USA LLC | | 4921 12th Avenue | | Brooklyn | NY | 11219 |
| ROBERT JACOB SCOTT | | 225 NORTH COLUMBUS 4606 | | CHICAGO | IL | 60601 |
| ROSY BLUE INC | | 529 FIFTH AVENUE | | NEW YORK | NY | 10017 |
| Royal Consumer Products LLC | | 108 Main Street | | Norwalk | CT | 06851 |
| RX GEAR LLC | | 2300 CROWN COLONY DRIVE | | QUINCY | MA | 02169 |
| Sakar International Inc | | 195 CARTER AVENUE | | EDISON | NJ | 08817 |
| Scents of Worth Inc | | 35 Sawgrass Drive | | BELLPORT | NY | 11713 |
| SHANGHAI LTD | | 2231 Colby Avenue | | LOS ANGELES | CA | 90064 |
| SHANTI CORPORATION | | 1212 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| SHAWMUT BANK CONNECTICUT NATIONAL | | CORPORATE TRUST ADMINISTATION | 777 MAIN STREET | HARTFORD | CT | 06115 |
| SOFT AIR USA INC | | 4265 TRADE CENTER DRIVE | SUITE 130 | GRAPEVINE | TX | 76051 |
| STARWOOD PROPERTY MORTGAGE | C/O STARWOOD CAPITAL GROUP | 591 W PUTNAM AVENUE | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE LLC | | 691 W PUTNAM AVENUE | | GREENWICH | CT | 06830 |
| STATE STREET BANK AND TRUST CO | | 100 SUMMER STREET | | BOSTON | MA | 02110 |
| STATE STREET BK & TR CO CT NA TTEE | | 225 ASYLUM ST | GOODWIN SQ | HARTFORD | CT | 06103 |
| STEELCASE FINANCIAL SERVICES INC | | 901 44TH STREET SE | | GRAND RAPIDS | MI | 49508 |
| STRUCTURED ASSET SECURITIES CORP | | 210 WEST 10TH STREET | | KANSAS CITY | MO | 64105 |
| SUBERI BROTHERS LLC | | 902 BROADWAY | 14TH FLOOR | NEW YORK | NY | 10010-6002 |
| SUMIT DIAMOND GROUP LLC | | 592 FIFTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10036 |
| SUN DIAMOND INC DBA SUN SOURCE | | 255 WEST 36TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 |
| THE BANK OF NEW YORK | | 101 BARCLAY 22ND FLOOR WEST | | NEW YORK | NY | 10286 |
| THE LUXE GROUP INC | | 304 HUDSON STREET 5 FLOOR | | NEW YORK | NY | 10013 |
| THE NEWS GROUP LP | | 1955 LAKE PARK DR STE 400 | | SMYRNA | GA | 30080 |
| THOMPSON TRACTOR CO., INC. | | PO BOX 10367 | | BIRMINGHAM | AL | 35202 |
| THREE POINT CAPITAL LLC | | 630 5TH AVENUE SUITE 2505 | | NEW YORK | NY | 10111 |
| Timothy Johnson | Attn: Harold L Lichten Olena Savytska | Lichten & Liss-Riordan PC | 729 Boylston Street Suite 2000 | Boston | MA | 02116 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit D

Lienholders Service List

Served via Overnight Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | City | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|------|-------|-------------|
| Timothy Johnson | Attn: Bradley S Manewith | Siegel & Dolan Ltd | 150 N Wacker Drive Suite 1100 | Chicago | IL | 60606 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | | PO BOX 9050 | | COPPELL | TX | 75019 |
| TRCAY KOWALSKI | ATTN: PETER T VRDOLYAK | 7725 W 159TH ST | | TINLEY PARK | IL | 60477 |
| TWENTIETH CENTURY FOX | | 2121 AVENUE OF THE STARS 14TH FLOOR | | LOS ANGELES | CA | 90067 |
| UBS AG STAMFORD BRANCH | | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 |
| US BANK EQUIPMENT FINANCE | | 1310 MADRID STREET | | MARSHALL | MN | 56258 |
| US BANK NATIONAL ASSOC | | CO MIDLAND LOAN SERVICES | 10851 MASTIN SUITE 700 | OVERLAND PARK | KS | 66210 |
| US BANK NATIONAL ASSOC | | 209 S LASALLE STREET  3RD FLOOR | | CHICAGO | IL | 60604-1219 |
| US BANK NATIONAL ASSOCIATION | | PO BOX 970668 | | BOSTON | MA | 02196 |
| Verbatim Americas LLC | | 8210 University Executive Park Dr | Suite 300 | Charlotte | NC | 28262 |
| VIJAYDIMON USA INC | | 1212 AVENUE OF AMERICAS RM 1600 | | NEW YORK | NY | 10036 |
| VIJAYDIMON USA INC | | 1212 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| WELLS FARGO BANK NA | | 751 KASOTA AVENUE | | MINNEAPOLIS | MN | 55414 |
| WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | WILMINGTON | DE | 19899 |
| WILMINGTON TRUST COMPANY | | RODNEY SQUARE NORTH | 1100 N MARKET STREET | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST NATIONAL ASSOC CORPORATE CAPITAL MARKETS | | 50 SOUTH SIXTH STREET SUITE 1290 | | MINNEAPOLIS | MN | 55402 |
| WORK N GEAR LLC | | 2300 CROWN COLONY DRIVE | | QUINCY | MA | 02169 |