**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
In re                                                          :
                                                               :    Chapter 11
SEARS HOLDINGS CORPORATION, *et al.*,                          :
                                                               :    Case No. 18-23538 (RDD)
                                                               :
            Debtors.[1]                                        :    (Jointly Administered)
---------------------------------------------------------------x

## CORRECTED AFFIDAVIT OF SERVICE

I, Joudeleen C. Frans, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 24, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Overnight Mail on the Supplemental Cure Notice Parties Service List attached hereto as **Exhibit A**:

- Notice of Successful Bidder and Sale Hearing [Docket No. 1730, pp. 1-14, p.261]

- Second Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction [Docket No. 1774, pp. 1-6, plus additional confidential adequate assurance information]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: January 30, 2019

_____
Joudeleen C. Frans

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 30, 2019, by Joudeleen C. Frans, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 2023

**Exhibit A**

Exhibit A
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4864368 | ACCERTIFY INC | | 25895 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 4134428 | ACTION SERVICE CORPORATION | P.O. BOX 364866 | | | SAN JUAN | PR | 00936 | |
| 4865414 | ADVANCED LIGHTING INC | | 3099 SOUTH 1030 WEST | | SALT LAKE CITY | UT | 84119 | |
| PC_0794 | AEP ENERGY SERVICES IN | | 225 W Wacker Dr 700 | | Chicago | IL | 60606 | |
| 4126191 | Air Temp Mechanical Inc | | 3013 Payne Ave | | Cleveland | OH | 44114 | |
| 4903473 | AIR TEMP MECHANICAL INC | | 3013 PAYNE AVENUE | | CLEVELAND | OH | 44114 | |
| 4812033 | ALSTON CONTRUCTION COMPANY INC | | 8775 FOLSOM BLVD 201 | | SACRAMENTO | CA | 95826 | |
| 4882815 | AMERICAN PRESIDENT LINES, LTD. | P.O. BOX 70218 | | | CHICAGO | IL | 60673 | |
| 4886956 | ANDY MONTALVO OD | | SEARS OPTICAL 1039 | 1351 ISABELLE CIRCLE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4812259 | APM HOMES, INC. | P.O. BOX 6858 | | | SANTA ROSA | CA | 95406 | |
| PC_0812 | APP NEXUS RESOURCES, INC | P.O. BOX 392329 | | | PITTSHURGH | PA | 15251 | |
| 4831987 | APPLIANCE ALLIANCE INSTALL LLC | | 8865 COMMODITY CIRCLE | SUITE  105 UNIT 14 | ORLANDO | FL | 32819 | |
| 4825156 | AZOULAY BUILDERS LLC | | 4408 N 12TH STREET | | PHOENIX | AZ | 85014 | |
| 4812474 | BALFOUR BEATTY CONSTRUCTION | | 2335 Broadway Ste 300 | | Oakland | CA | 94612 | |
| 4812613 | BCCI CONSTRUCTION COMPANY | PALO ALTO | 1160 BATTERY STREET STE250 | | SAN FRANCISCO | CA | 94111 | |
| 4903473 | BENCHMARK COMMUNITIE ARTISAN | | 99 ALMADEN BLVD | SUITE 400 | SAN JOSE | CA | 95113 | |
| 4825316 | BENCHMARK TISHMAN | | 3330 OCEAN PARK BLVD | | SANTA MONICA | CA | 90405 | |
| PC_0828 | BLUE MOUNTAIN INC | | 333 SOUTH 200 EAST | | MONTICELLO | UT | 84535 | |
| PC_0829 | BNY MIDWEST TRUST COMPANY | | 101 BARCLAY ST FLOOR 8W | | NEW YORK | NY | 10286 | |
| 4813039 | BOSA DEVELOPMENT CALIFORNIA | | ARDEN MISSION BAY | 121 W MARKET ST | SAN DIEGO | CA | 92101-6705 | |
| PC_0837 | BRAINTREE | | 282 UNION STREET | | BRAINTREE | MA | 02184 | |
| 4903473 | BRG HOMES LLC | | 1280 TERMINAL WAY 41 | | RENO | NV | 89502 | |
| 4903473 | BRG HOMES LLC | | 605 LINCOLN ROAD Suite 302 | Martina Casella | MIAMI BEACH | FL | 33139 | |
| 4861220 | BRICKMAN GROUP LTD | | 1579 S 38TH ST STE 100 | | MILWAUKEE | WI | 53215 | |
| 4866384 | BRICKMAN GROUP LTD | | 3630 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| PC_0847 | BRIGHT DEVELOPMENT | | 1620 North Carpenter Road | | Modesto | CA | 95351 | |
| 4903473 | BRIGHT HOMES YOSEMITE VISTA | | 1620 NORTH CARPENTER RD | BLD B | MODESTO | CA | 95351 | |
| 4813317 | BUESTAD CONSTRUCTION INC | | 2533 CLEMENT AVENUE | | ALAMEDA | CA | 94501 | |
| 4813325 | BUILD GROUP INC | | 457 MINNA STREET | SUITE 100 | SAN FRANCISCO | CA | 94103 | |
| 4813332 | BUILDERGIRL DESIGN AND CONSTRUCTION | P.O. BOX 878 | | | MILL VALLEY | CA | 94941 | |
| 4860793 | BUREAU VERITAS CONSUMER PRODUCT | | 14624 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| PC_0893 | BYLDAN CONSTRUCTION | P.O. BOX 60970 | | | PALO ALTO | CA | 94306 | |
| 4873245 | CA INC-1000871137 | BOX 3591 P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| PC_0898 | CALIBER BUILDERS | | 300 TONEY PENNA DRIVE STE 9 | | JUPITER | FL | 33458 | |
| PC_0899 | CALIENTE CONSTRUCTION INC | | 485 W Vaughn St | | Tempe | AZ | 85283 | |
| 4857851 | CAPGEMINI AMERICA INC | | 012663 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| PC_0901 | CARGO | | 6324 N CHATHAM AVE | STE 264 | KANSAS CITY | MO | 64151 | |
| PC_0902 | CARR BUILDERS LLC | | 660 S Federal Hwy | | Pompano Beach | FL | 33062 | |
| PC_0904 | CASPER SCIENCE LLC | | 1603 CAPITOL AVE | | CHEYENNE | WY | 82001 | |
| 4813703 | CBRE | | 500 CAPITOL MALL | SUITE 2400 | SACRAMENTO | CA | 95814 | |
| 4848708 | CCLEARLY INC | | 552 OLDWOODS RD | | Wyckoff | NJ | 07481 | |
| 4871851 | CELADON TRUCKING SERVICES INC | | 9503 E 33RD STREET | | INDIANAPOLIS | IN | 46236 | |
| 4879865 | CELLCONTROL | | OBDEDGE LLC | 7117 FLORIDA BLVD STE 306 | BATON ROUGE | LA | 70806 | |
| 4129187 | Cellcontrol Inc | John Kearns | 7117 Florida Blvd Suite 200 | | Baton Rouge | LA | 70806 | |
| 4809932 | CENTRICITY | | 11101 ROOSEVELT BLVD NORTH | | ST PETERSBURG | FL | 33716 | |
| 4885268 | CHANNELADVISOR CORPORATION | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175 | |
| 4860231 | CHICAGO TITLE LAND TRUST COMPANY | | 1360 E 9TH ST SUITE 500 | | CLEVELAND | OH | 44114 | |
| 4887118 | CHRISTINA VIGILOD | | SEARS OPTICAL 1478 | 1351 ISABELLE CIRCLE | S SAN FRANCISCO | CA | 94080 | |
| 4868889 | CIRCLE 8 LOGISTICS INC | | 555 WATER EDGE DRIVE SUITE 225 | | LOMBARD | IL | 60148 | |
| 4778973 | CITIBANK USA NA | co Davis Polk & Wardwell LLP | Attn Marshall S Huebner E Vonnegut | 450 Lexington Avenue | New York | NY | 10017 | |
| 4905561 | City of Rochester | Attn Corporation Counsel Tim Curtin | City Hall Room 400A | 30 Church St | Rochester | NY | 14614 | |
| PC_0921 | CLARK CONTRACTORS LLC | | 15825 CANTRELL ROAD | | LITTLE ROCK | AR | 72223 | |
| PC_0923 | CLASS PASS | | 275 7th Avenue | | New York | NY | 10001 | |
| 4864212 | CLICKTALE INC | | 2500PLZ 25TH FL HARBORSIDE CTR | | JERSEY CITY | NJ | 07311 | |
| PC_0925 | CMA CGM SA | C O US LINES LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLD | VA | 23502 | |
| 4886927 | COLE VISION CORPORATION | | SEARS OPTICAL | 4000 LUXOTTICA PLACE | MASON | OH | 45040 | |
| PC_0927 | COLLIERS INTERNAIONAL MN | | 6250 RIVER ROAD STE 11 100 | | ROSEMONT | IL | 60018 | |
| PC_0928 | COLLIERS INTERNATIONAL CA | | 6250 RIVER ROAD STE 11 100 | | ROSEMONT | IL | 60018 | |
| PC_0929 | COLLIERS INTERNATIONAL CA INC | | 6250 RIVER ROAD STE 11 100 | | ROSEMONT | IL | 60018 | |
| 4864345 | COMMERCE TECHNOLOGIES INC | | 25736 NETWORK PLACE | | CHICAGO | IL | 60673 | |

Exhibit A
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4867150 | COMMISSION JUNCTION 624841 | | 4140 SOLUTIONS CENTER 774140 | | CHICAGO | IL | 60677 | |
| PC_0933 | COMMONWEALTH PACKAGING COMPANY | | 5490 Linglestown Rd | | Harrisburg | PA | 17112 | |
| 4130188 | Computershare Trust Company NA | Attention Michael A Smith | 2950 Express Drive South Suite 210 | | Islandia | NY | 11749 | |
| 4884093 | CONNEXITY, INC. | PG USA LLC | P.O. BOX 740539 | | LOS ANGELES | CA | 90074 | |
| 4866740 | CONTACT US TELESERVICES INC | | 3934 CYPRESS CREEK PKWY STE201 | | HOUSTON | TX | 77068 | |
| 4865699 | CORE ORGANIZATION INC | | 321 WEST LAKE ST SUITE F | | ELMHURST | IL | 60126 | |
| 4866765 | CORNERSTONE SERVICES 452839 | | 3966 11 MILE ROAD | | BERKLEY | MI | 48072 | |
| 4804618 | CPO COMMERCE INC | DBA CPO OUTLETS | 120 W BELLEVUE DR SUITE 100 | | PASADENA | CA | 91105 | |
| 4130966 | CRITEO SA | Hahn & Hessen LLP | Attn Janine M Figueiredo Esq | 488 Madison Avenue 15th Floor | New York | NY | 10022 | |
| 4778382 | CROSS COUNTRY HOME SERVICES INC | | 1625 NW 136TH AVENUE SUITE 200 | | FT. LAUDERDALE | FL | 33323-2802 | |
| 4128364 | Cross Country Home Services Inc | Ropes & Gray LLP | James M Wilton Patricia I Chen | Prudential Tower 800 Boylston St | Boston | MA | 02199-3600 | |
| 4834141 | CROWN EQUIPMENT CORPORATION | | 44 SOUTH WASHINGTON STREET | | NEW BREMEN | OH | 45869 | |
| 4880989 | CS GROUP INC | P.O. BOX 2071 | | | LITTLETON | CO | 80161 | |
| 4142566 | CUMMINS ALLISON CORP 242719 | | 852 Feehanville Dr | | Mt. Prospect | IL | 60056 | |
| PC_0955 | DAEWOO ELECTRONICS CO LTD | | 27TH FLOOR DONGBU FINANCIAL CENTER | | GANGNAM-GU | SEOUL | 6194 | South Korea |
| 4857486 | DART WAREHOUSE CORPORATION | Robert Santich CEO | 1430 South Eastman Avenue | | Los Angeles | CA | 90023 | |
| PC_0959 | DAVID G KEMP DDS | PCASSIGNORFELICIADURN DDS PAASSGNE | 4030 Winder Hwy | | Flowery Branch | GA | 30542 | |
| PC_0960 | DAX CONTRACTING LLC | | 6755 Agave Azul Ct | | Las Vegas | NV | 89120 | |
| 4869137 | DENTALCARE PARTNERS INC | | 5875 LANDERBROOK DR STE 250 | | MAYFIELD HEIGHTS | OH | 44124 | |
| 4778274 | DEPARTMENT TRANSPORTATION STATE IL | | HANLEY BUILDING | 2300 S DIRKSEN PARKWAY | SPRINGFIELD | IL | 62764 | |
| 4814838 | DILLON POINT PROPERTIES | | 7 PAINTBRUSH ROAD | | ORINDA | CA | 94563 | |
| PC_0965 | DIRECT ENERGY BUSINESS LLC | ATTN Erin Bailey | 12 Greenway Plaza | | Houston | TX | 77046 | |
| 4814878 | DISCOVERY BUILDERS INC | | 4061 PORT CHICAGO HIGHWAY STE H | | CONCORD | CA | 94520 | |
| 4868391 | DIVERSIFIED MAINTENANCE SYSTEMS LLC | | 5110 EISENHOWER BLVD STE 250 | | TAMPA | FL | 33634 | |
| 4859932 | DOCUSIGN INC | | 1301 2ND AVENUE SUITE 2000 | | SEATTLE | WA | 98101 | |
| PC_0977 | DOMINION | | 1251 EARL L CORE  ATT E WILSON | | MORGANTOWN | WV | 26505 | |
| 4870683 | DOMO INC | | 772 E UTAH VALLEY DR | | AMERICAN FORK | UT | 84003 | |
| PC_0982 | DREAM FINDERS HOMES LLC | | 12428 San Jose Blvd | | Jacksonville | FL | 32223 | |
| PC_0983 | DUNBAR COMMERCIAL | | 120 S Green Valley Pkwy  274 | | Henderson | NV | 89012 | |
| PC_0984 | EAST RIVER ST SAVANNAH HOMEWOOD STS | | 611 E River St | | Savannah | GA | 31401 | |
| 4886806 | EASTRIDGE OPTOMETRY INC | | SEARS LOCATION 1488 | 2180 TULLY ROAD | SAN JOSE | CA | 95122 | |
| 4889620 | EASY METHOD INC | Attn Richard Simtob | 1026 East Elevan Mile Rd | | Royal Oak | MI | 48324 | |
| 4863392 | ECHO GLOBAL LOGISTICS INC | | 22168 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 4860023 | ECOVA INC | | 1313 N ATLANTIC ST SUITE 5000 | | SPOKANE | WA | 99201 | |
| 4890293 | EL PARAISO DE LOS JUGOS INC | Attn Jaime Cepero | 3825 NW 7th St | | Miami | FL | 33126 | |
| 4892496 | ELECTROLUX HOME PRODUCTS INC | CO MCCARTER & ENGLISH LLP | ATTN WILFRED P CORONATO | FOUR GATEWAY CENTER 100 MULBERRY ST | NEWARK | NJ | 07102 | |
| 4892496 | ELECTROLUX HOME PRODUCTS INC | CO MCCARTER & ENGLISH LLP | ATTN WILFRED P CORONATO | FOUR GATEWAY CENTER 100 MULBERRY ST | NEWARK | NJ | 07102 | |
| 4892589 | ELECTROLUX HOME PRODUCTS INC | Electrolux North America | Attn S Kafiti Associate Gen Counsel | 10200 David Taylor Drive | Charlotte | NC | 28262 | |
| 4892497 | ELECTROLUX HOME PRODUCTS, INC. | C/O MCCARTER & ENGLISH, LLP | ATTN DAVID R. KOTT | FOUR GATEWAY CENTER, 100 MULBERRY STREET, P.O. BOX 652 | NEWARK | NJ | 07101-0652 | |
| 4882772 | ENGLEWOOD MARKETING GROUP INC | P.O. BOX 689788 | | | CHICAGO | IL | 60695 | |
| PC_1007 | ENHANCED RECOVERY COMPANY LLC | C O ERC MARKET RESEARCH | 8014 BAYBERRY ROAD | | JACKSONVILLE | FL | 32256 | |
| 4879885 | ENVIRONMENTAL PRODUCTS & SERVICES, INC. | OF VERMONT INC | P.O. BOX 315 | | SYRACUSE | NY | 13209 | |
| 4133420 | Environmental Products Services Inc | | EPS of Vermont Inc | 532 State Fair Blvd | Syracuse | NY | 13204 | |
| 4872206 | EPSILON DATA MANAGEMENT LLC | | ADS ALLIANCE DATA SYSTEMS | L 3116 | COLOMBUS | OH | 43260 | |
| 4888694 | ESPRIGAS INC-79115238 | TMG GASES INC | P.O. BOX 4577 | | CAROL STREAM | IL | 60197 | |
| PC_1011 | EST GENERAL CONTRACTORS | | 3121 Skyway Cir F | | Melbourne | FL | 32934 | |
| 4810905 | ESTES FORWARDING WORLDWIDE, LLC | P.O. BOX 26206 | | | RICHMOND | VA | 23260 | |
| 4859333 | ETHOCA LIMITED | | 120 121 BAGGOT STREET LOWER | | DUBLIN | | 2 | Ireland |
| PC_1014 | EVERGREEN MARINE CORP TAIWAN LTD | | ONE EVERTRUST PLAZA | | NEW JERSEY CITY | NJ | 07307 | |
| 4858574 | EXCEL BUILDING SERVICES LLC | | 1061 SERPENTINE LN SUITE H | | PLEASANTON | CA | 94566 | |
| PC_1027 | EYEMED VISION CARE LLC | | 4000 LUXOTTICA PLACE | | MASON | OH | 45040 | |
| 4890299 | FCH ENTERPRISES  INC | Attn Douglas Shimabukuro | 1765 S King St | | Honolulu | HI | 96826 | |
| PC_1028 | FCH ENTERPRISES  INC | | 1765 S King St | | Honolulu | HI | 96826 | |
| 4875899 | FED EX | FEDEX TECHCONNECT INC | P.O. BOX 94515 | | PALATINE | IL | 60094 | |
| PC_1032 | FED WARNTY SRVCE CORP US PRTCTN INC | ASSURNT SRVCE PRTCTN &US PRTCTN COR | 260 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | |
| 4883644 | FEDEX | P.O. BOX 94515 | | | PALATINE | IL | 60094 | |
| 4890300 | FELICIA DURAN DDS PA | Attn President  General Counsel | 9565 W ATLANTIC BLVD | | CORAL SPRINGS | FL | 33071 | |
| 4864969 | FIFTYONE INC | | 292 MADISON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| PC_1040 | FLEXE INC | | 159 S JACKSON ST SUITE 420 | | SEATTLE | WA | 98104 | |
| PC_1043 | FLOURNOY CONSTRUCTIN | | 1100 Brookstone Centre Pkwy | | Columbus | GA | 31904 | |
| PC_1044 | FORECAST VISION | | 4401 Wilson Boulevard Suite 1110 | | Arlington | VA | 22203 | |
| PC_1045 | FORMULA CONSTRUCTION GRP | | 515 E Crossville Road Suite 350 | | Roswell | GA | 30075 | |

Exhibit A
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_1048 | GENESYS | | 6133 N RIVER ROAD | | DES PLAINES | IL | 60018 | |
| 4880925 | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | P.O. BOX 201005 | | | DALLAS | TX | 75320 | |
| PC_1051 | GEORGE FREDERICK KOERBER DDS | | 1001 Sunvalley Blvd | | CONCORD | CA | 94520 | |
| PC_1052 | GEORGE FREDERICK KOERBER DDS | C O SEARS WATCH REPAIR | 1001 Sunvalley Blvd | | CONCORD | CA | 94520 | |
| PC_1053 | GILFORD GARDENS | | 36 Lockes Hill Rd | | Gilford | NH | 03249 | |
| PC_1054 | GLOBAL SEARCH MARKETING | | 2 6 Colmore Row | | Birmingham | | B3 2QD | United Kingdom |
| PC_1055 | GLOBALTRANZ ENTERPRISES INC | | 105 W Adams Street Floor 37 | | Chicago | IL | 60603 | |
| 4875060 | GOOGLE INC | DEPT 33654 P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4131913 | GORSKI OSTERHOLDT INC | Attn Tom Gorski | 4418 Roosevelt Road | | Hillside | IL | 60162 | |
| 4827096 | GRANITE CREST HOME INC | P.O. BOX 12697 | | | SCOTTSDALE | AZ | 85267 | |
| 4861352 | GREAT AMERICAN DUCK RACES INC | | 16043 N 82ND STREET | | SCOTTSDALE | AZ | 85260 | |
| 4890313 | GREEN MOUNTAIN ENERGY COMPANY | Attn Sean Figaro | 4900 Woodway | Suite 970 | Houston | TX | 77056 | |
| 4879201 | GRILLS TRUE VALUE HARDWARE | | MIDLOTHIAN HARDWARE INC | 4751 147TH STREET | MIDLOTHIAN | IL | 60445 | |
| 4876646 | GROUPBY USA INC. | GROUPBY | P.O. BOX 19803 | | PALATINE | IL | 60055 | |
| PC_1066 | GSF USA | | 1351 ABBOTT COURT | | BUFFALO GROVE | IL | 60089 | |
| 4890481 | GXS INC 693469 | GSX Inc Co | co Open Text Corp in Waterloo | 275 Frank Tompa Drive | Waterloo | ON | N2L 0A1 | Canada |
| PC_1070 | HACKERONE | | 300 Montgomery Street | | San Francisco | CA | 94104 | |
| 4876385 | HAIER US APPLIANCE SOLUTIONS INC | | GE APPLIANCES | 4000 BUECHEL BANK RD | LOUISVILLE | KY | 40225 | |
| 4890316 | HAIRSTYLISTS MANAGEMENT SYSTEMS INC | Attn Michael Kunin | 12700 INDUSTRIAL PARK BLVD STE 10 | | MINNEAPOLIS | MN | 55441 | |
| PC_1073 | HANES BRANDS INC | | 1000 East Hanes Mill Road | | Winston Salem | NC | 27105 | |
| 4128376 | Hanesbrands Inc | Fox Rothschild LLP | Paul J Labov Esq | 101 Park Avenue Suite 1700 | New York | NY | 10017 | |
| 4128379 | Hanesbrands Inc | Fox Rothschild LLP | Thomas M Horan Esq | 919 North Market Street Suite 300 | Wilmington | DE | 19899-2323 | |
| 4128384 | Hanesbrands Inc | Waldrep LLP | Thomas W Waldrep Jr Esq | 101 S Stratford Road Suite 210 | Winston-Salem | NC | 27104 | |
| 4872795 | HANGZHOU GREAT STAR INDUSTRIAL CO | Attn Kiah T Ford IV Esq | Parker Poe Adams & Bernstein LLP | 401 South Tryon Street Suite 3000 | Charlotte | NC | 28202 | |
| 4123590 | Hangzhou GreatStar Industrial Co | co Parker Poe Adams & Bernstein LLP | Attn Kiah T Ford IV Esq | 401 South Tryon Street Suite 3000 | Charlotte | NC | 28202 | |
| 4880864 | HEARING ASSCOCIATES, INC | | P.O. BOX 192075 | | SAN JUAN | PR | 00919 | |
| PC_1078 | HEARTLAND EXPRESS SERVICES INC | | 901 N KANSAS AVE | | NORTH LIBERTY | IA | 52317 | |
| 4890319 | HEAVENLY JEWELRY ON EARTH LLC | Attn Ari Aposhian | 11739 SWEET SERENITY LN UNIT 104 | | NEW PORT RICHEY | FL | 34654 | |
| 4125306 | HEWLETT PACKARD FINANCIAL SERVICES | | 200 Connell Drive Suite 5000 | | Berkeley Heights | NJ | 07922 | |
| 4810787 | HIGH STREET RETAIL USA INC | | 50 NE 25TH ST | | MIAMI | FL | 33137 | |
| 4890320 | HILO HEARING AID CENTER INC | Attn Greg Scott | 276 WAIANUNENUE AVE | | HILO | HI | 96720 | |
| PC_1083 | HOME DEPOT USAINC | | 2455 PACES FERRY ROAD | | ATLANTA | GA | 30339 | |
| 4806749 | ICON EYEWEAR | | 5 EMPIRE BLVD | | SOUTH HACKENSACK | NJ | 07606 | |
| 4890329 | IGNAZIO LANZAFAME | Attn President  General Counsel | 10355 BORAH PARK CIRCLE | | LAS VEGAS | NV | 89178 | |
| 4778215 | ILLINOIS NATIONAL INSURANCE CO | Attn Folkert Kosten | 500 West Madison 30th Floor | | Chicago | IL | 60661 | |
| 4865467 | INFINITE PERIPHERALS INC 665018 | | 3104 N ARLINGTON HEIGHT RD | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4879844 | INFOR (US), INC | NW 7418 P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 4866791 | INFOSYS TECHNOLOGIES LIMITED | | 3998 COLLECTIONS CTR DRIVE | | CHICAGO | IL | 60693 | |
| PC_1095 | INLAND WASHINGTON LLC | | 120 W CATALDO | | SPOKANE | WA | 99201 | |
| 4884237 | INNOVATIVE FACILITY SERVICES LLC | P.O. BOX 1048 | | | HOLLAND | OH | 43528 | |
| 4882932 | Insight Direct | P.O. BOX 731071 | | | DALLAS | TX | 75373 | |
| 4810166 | INSIGHT DIRECT USA (INITIAL) | P.O. BOX 731069 | | | DALLAS | TX | 75373 | |
| 4867669 | INTEGRATED SERVICE MGT LLC 78602241 | | 45662 TERMINAL DRIVE STE 200 | | DULLES | VA | 20166 | |
| 4890334 | INTELICOM WIRELESS INC | Attn Jose Garcia | 2261 Ponce de Leon Blvd | | Coral Gables | FL | 33134 | |
| PC_1120 | INTENATIONAL CRUISE & EXCURSIONS | | 15501 N DIAL BLVD | | SCOTTSDALE | AZ | 85260 | |
| 4877108 | INTERACTIONS | | INTERACTIONS EXPERIENCE MARKETING I | 9555 CHESAPEAKE DRIVE STE 100 | SAN DIEGO | CA | 92123 | |
| 4877110 | INTERACTIONS CORPORATION | INTERACTIONS LLC | DEPT 3443 P.O. BOX 123443 | | DALLAS | TX | 75312 | |
| 4129926 | INTERNATIONAL BUSINESS MACHINES | Satterlee Stephens LLP | Attn Christopher R Belmonte A Snow | Pamela Bosswick 230 Park Avenue | New York | NY | 10169 | |
| PC_1119 | INTERNATIONAL CENTURYLINK | P.O. BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| 4800135 | INTERNET RETAIL CONNECTION | DBA SHOPPING WAREHOUSE | 12417 LEGACY HILLS DR | | GEISMAR | LA | 70734 | |
| PC_1122 | INTERTEK TESTING SERVICES | | 545 ALGONQUIN RD F | | ARLINGTON HEIGHTS | IL | 60005 | |
| PC_1123 | INVESTMENT MANAGEMENT TRUST | | 15303 VENTURA BLVD | | SHERMAN OAKS | CA | 91403 | |
| PC_1124 | IRSG | C O PIPP MOBILE STORAGE SYSTEMS INC | 1546 MOMENTUM PLACE | | CHICAGO | IL | 60689 | |
| 4876505 | ISLAND DELIVERY SERVICE | | GLOBAL ENTRY LLC | 9091 CASTLE COAKLEY STE 2 | CHRISTIANSTEAD ST CROIX | VI | 00820 | |
| 4869531 | J & A REPAIR SHOP INC | | 6206 20TH AVE | | BROOKLYN | NY | 11204 | |
| 4887068 | JANE Y LI OD | | SEARS OPTICAL 1318 | 6411 GRANT WOOD STREET | BAKERSFIELD | CA | 93312 | |
| 4886842 | JEFFREY T. OVERBEY, O.D. | SEARS LOCATION NUMBER 1608 | P.O. BOX 8307 | | LONG BEACH | CA | 90808 | |
| 4870593 | JESS ANDERSON EQUIPMENT INC | | 7575 HWY 87 E | | CHINA GROVE | TX | 78263 | |
| 4877304 | JIM WITTMAN MOWING SERVICE | JAMES L WITTMAN | 168 S COUNTRY ESTATES DR | | SALINA | KS | 67401 | |
| 4887090 | JIMMY Q VU OD | | SEARS OPTICAL 1398 | 11322 LAKEPORT DRIVE | RIVERSIDE | CA | 92505 | |
| PC_1133 | JOHN STEWART COMPANY | | 186 BERESFORD COURT | | MILPITAS | CA | 95035 | |
| 4889581 | JOHNSON CONTROLS INC | YORK INTERNATIONAL CORP | P.O. BOX 730747 | | DALLAS | TX | 75373 | |
| 4890341 | JORGE VALENCIA | Attn President  General Counsel | 3950 E BROADWAY ST | | TUSCON | AZ | 85711 | |
| 4880961 | K3DES | P.O. BOX 203712 | | | DALLAS | TX | 75328 | |

Exhibit A
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_1139 | KEHE SOLUTIONS | | 1245 E DIEHL RD SUITE 200 | | NAPERVILLE | IL | 60563 | |
| 4861210 | KELLERMEYER BERGENSON SERVICES | | 1575 HENTHORNE DR | | MAUMEE | OH | 43537 | |
| 4906049 | KENSHOO INC | | 22 4th Street | 7th Floor | San Francisco | CA | 94103 | |
| 4890347 | KEVA WORKS LLC | Attn Craig Herkimer | 1420 NW Gilman Blvd | | 2722 Issaquah | WA | 98027 | |
| 4885699 | KIMCO FACILITY SERVICES LLC | PSH KIMCO LLC | P.O.  BOX 638556 | | CINCINNATI | OH | 45263 | |
| PC_1144 | KIMCO SERVICES | | DEPT 842023 | | LOS ANGELES | CA | 90084 | |
| 4875097 | KIMCO STAFFING SERVICES INC | | DEPT 842023 | | LOS ANGELES | CA | 90084 | |
| 4868929 | KNIGHT TRANSPORTATION INC | | 5601 W BUCKEYE | | PHOENIX | AZ | 85043 | |
| PC_1146 | LANDMARK CMMRCL REAL ESTATE SRVCS | | 30500 Northwestern Hwy 200 | | Farmington Hills | MI | 48334 | |
| 4903113 | LANDS' END INC | Attn President & General Counsel | 5 Lands' End Lane | | Dodgeville | WI | 53595 | |
| PC_1147 | LANDSAE END INC | | 1 LANDS END LANE | | DODGEVILLE | WI | 53595 | |
| 4868899 | LATTER & BLUM | | 5557 CANAL BLVD | | NEW ORLEANS | LA | 70124 | |
| 4890272 | LAURA LEE CLOUTIER OD | Attn President  General Counsel | 15 San Garin | | Irvine | CA | 92606 | |
| 4878296 | LAUREN H FELIPE OD | LAUREN H FELIPE | 14364 YUKON AVENUE | | HAWTHORNE | CA | 90250 | |
| 4828143 | LAWLER CONSTRUCTION, INC | P.O. BOX 2470 | | | COTTONWOOD | AZ | 86326 | |
| PC_1158 | LCJ CONSTRUCTION INC | | 19276 FM 1485 | | New Caney | TX | 77357 | |
| 4878394 | LENNOX NATIONAL ACCOUNT SERVICES | LENNOX INDUSTRIES INC | P.O. BOX 731627 | | DALLAS | TX | 75373 | |
| 4818731 | LEVEL 10 CONSTRUCTION | | 1050 ENTERPRISE WAY 250 | | SUNNYVALE | CA | 94089 | |
| PC_1168 | LEVEL 10 CONSTRUCTION LP | | 1050 Enterprise Way | | Sunnyvale | CA | 94089 | |
| 4874995 | LEVEL 3 COMMUNICATIONS LLC | | DEPT 182 | | DENVER | CO | 80291 | |
| 4885882 | LEXISNEXIS RISK SOLUTION FL INC | REED ELSEVIER | P.O. BOX 7247-0178 | | PHILADELPHIA | PA | 19170 | |
| 4583434 | LIAISON TECHNOLOGIES | Attn Legal Department | 3157 Royal Drive Suite 200 | | Alpharetta | GA | 30022 | |
| 4868457 | LIBMAN COMPANY | | 5167 EAGLE WAY | | CHICAGO | IL | 60678 | |
| 4868924 | LIVECLICKER INC | | 560 S WINCHESTER BLVD STE 500 | | SAN JOSE | CA | 95128 | |
| PC_1178 | LKQ CORPORATION KEYSTONE | | 5670 S 32nd St | | Phoenix | AZ | 85040 | |
| 4778252 | LLOYD S SYNDICATE NO 1955 BARBICAN | Attn Nik Lucking | Barbican Insurance Group | Windward Place 24 Crow Lane | Hamilton | HM | 19 | Bermuda |
| 4857885 | LOGICBROKER INC | | 1 ENTERPRISE DR STE 425 | | SHELTON | CT | 06484 | |
| 4127838 | Logicbroker inc | | 1 Enterprise Drive | Suite 425 | Shelton | CT | 06484 | |
| PC_1180 | LOGICBROKER INC | | 1 ENTERPRISE DR STE 425 | | SHELTON | CT | 06484 | |
| PC_1182 | LULL VENTURES LLC | | 3905 State St Ste 7 347 | | Santa Barbara | CA | 93105-5107 | |
| 4901840 | LUXOTTICA RETAIL NORTH AMERICA INC | co Thompson Hine LLP | Attn John C Allerding Esq | 3900 Key Center 127 Public Square | Cleveland | OH | 44114-1291 | |
| 4890361 | Macudzinski Neal OD | Attn President  General Counsel | 1351 Isabelle Cir | | San Francisco | CA | 94080 | |
| PC_1196 | MAERSK LINE A S | C O SEALAND | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | |
| 4887468 | MAHRUKH CHISTY QAWAM OD | | SEARS OPTICAL LOCATION 1288 | 881 SADDLEBACK CIR | LIVERMORE | CA | 94551 | |
| PC_1203 | MAMAAES ROCK & SAND INC | | 111 US Highway 1 | | Key West | FL | 33040 | |
| 4890364 | MAMAS ROCK & SAND, INC. | Attn: Mike Biskupich | 111 Overseas Hwy Box 108 | | E. Rockland Key | FL | 33040 | |
| PC_1206 | MANAGEMENT SERVICES CORPORATION | | 780 Madison Avenue | | Charlottesville | VA | 22903 | |
| 4878754 | MARCH OF DIMES FOUNDATION | | MARCH OF DIMES FOUNDATION | 1275 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605 | |
| PC_1216 | MARTIN HARRIS CONSTRUCTION LLC | | 3030 S Highland Dr | | Las Vegas | NV | 89109 | |
| 4887484 | MASHIA GHODS OD | | SEARS OPTICAL LOCATION 1358 | 565 BROADWAY | CHULTA VISTA | CA | 91910 | |
| 4883757 | MATSON NAVIGATION COMPANY, INC. | P.O. BOX 98481 | | | CHICAGO | IL | 60693 | |
| PC_1220 | MAXIMUS INC | | 7130 MINSTREL WAY STE L100 | | COLUMBIA | MD | 21045 | |
| 4867833 | MCLANE | | 4747 MCLANE PARKWAY | | TEMPLE | TX | 76504 | |
| PC_1222 | MEADE ELECTRIC CORP | | 27 HUBBLE | | IRVINE | CA | 92618 | |
| 4828694 | MERLIN CONTRACTING AND DEVELOPMENT | | 6408 ARVILLE STREET | | LAS VEGAS | NV | 89118 | |
| 4828700 | MESQUITE HOMES | P.O. BOX 14890 | | | TUCSON | AZ | 85732 | |
| 4881894 | MICROSTRATEGY INC-540898 | P.O. BOX 409671 | | | ATLANTA | GA | 30384 | |
| PC_1230 | MIDWEST COMMERCIAL REALTY INC | | 115 E CAPAC ROAD | | IMLAY CITY | MI | 48444 | |
| 4810408 | MIELE | | 9 INDEPENDENCE WAY | | PRINCETON | NJ | 08540-6621 | |
| 4865634 | MIMEDIA INC | | 32 COURT STREET SUITE 1800 | | BROOKLYN | NY | 11201 | |
| 4778298 | MJ HOLDING COMPANY LLC | | 7001 SOUTH HARLEM AVENUE | | BEDFORD PARK | IL | 60638 | |
| 4129916 | MJ Holding Company LLC | Chuhak & Tecson PC | Attn Miriam R Stein | 30 South Wacker Drive Suite 2600 | Chicago | IL | 60606 | |
| PC_1234 | MOHAWK GROUP, INC. | | P.O. BOX 406289 | | ATLANTA | GA | 30384-6289 | |
| 4884978 | MOTIONPOINT CORPORATION | | 4661 Johnson Rd | Suite 14 | Coconut Creek | FL | 33073 | |
| PC_1237 | MYTHOS PROFESSIONAL SERVICES | DBA MOBILE VAC | 2715 AUDREY LANE | | BISHOP | CA | 93514 | |
| PC_1238 | N&F INVESTMENTS | | 301 RIVAGE PROMENADA | | WILMINGTON | NC | 28412 | |
| 4890363 | NAJLA E MALAK MAJDALANI OD | Attn President  General Counsel | 500 E Wilken Way | | Anaheim | CA | 92802 | |
| 4828957 | NANKE SIGNATURE GROUP | P.O. BOX 10158 | | | PRESCOTT | AZ | 86304 | |
| 4887371 | NARDA SANCHEZ OD INC | | SEARS OPTICAL LOCATION 1018 | 3755 SANTA ROSALIA DRIVE | LOS ANGELES | CA | 90008 | |
| 4886839 | NATALIE LAU OD | | SEARS LOCATION NUMBER 1228 | 7640 W STOCKTON BLVD APT 246 | SACRAMENTO | CA | 95823 | |
| 4778198 | NATIONAL UNION FIRE INSURANCE PA | Attn Stacey Wells | 99 High Street | | Boston | MA | 02110 | |
| 4860617 | NCR CORPORATION | | 14181 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 4778299 | NCR CORPORATION 1316090 | | 858 Spring St NW | | Atlanta | GA | 30308 | |
| 4866407 | NEAL MACUDZINSKI OD | | 3656 CAMINITO CARMEL LANDING | | SAN DIEGO | CA | 92130 | |

Exhibit A
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4128649 | NETRELEVANCE LLC 1000468124 | | 4865 Hidden Rock Road | | Colorado Springs | CO | 80908 | |
| 4882972 | NEUSTAR DATA SERVICES INC | P.O. BOX 742000 | | | ATLANTA | GA | 30374 | |
| PC_1293 | NEUSTAR INFORMATION SERVICES, INC. | P.O. BOX 742000 | | | ATLANTA | GA | 30374 | |
| PC_1296 | NEVADA GAMING PARTNERS LLC | | 5520 STEPHANIE STREET | | LAS VEGAS | NV | 89122 | |
| 4828999 | NEVADA GENERAL CONSTRUCTION | | 4121 WAGON TRAIL | | LAS VEGAS | NV | 89118 | |
| PC_1298 | NEW HAMPSHIRE INSURANCE CO | | 78 NORTHEASTERN BLVD STE 3 | | NASHUA | NH | 03062 | |
| 4872404 | NIRLOK CORPORATION | | ALOK PANKAJRAY PANDYA | 145 W HILLCREST DR | THOUSAND OAKS | CA | 91360 | |
| 4890384 | Nirlok Corporation Aalok Pandya OD | Attn President  General Counsel | 8199 N Sierra Vista Ave | | Fresno | CA | 93720 | |
| 4880767 | NLMS INC | P.O. BOX 178 | | | BETHEL | OH | 45106 | |
| 4880767 | NLMS INC-269142 | P.O. BOX 178 | | | BETHEL | OH | 45106 | |
| PC_1309 | NOBLELIFT NORTH AMERICA CORP | | 2461 S Wolf Rd | | Des Plaines | IL | 60018 | |
| 4806427 | NORTHSTAR MANUFACTURING COMPANY INC | | 6100 BAKER ROAD | | MINNETONKA | MN | 55345-5909 | |
| 4866401 | NORTHWEST PALLET SUPPLY COMPANY | | 3648 MORREIM DRIVE | | BELVIDERE | IL | 61008 | |
| 4857931 | NUANCE COMMUNICATIONS INC 530212 | | 1 WAYSIDE ROAD | | BURLINGTON | MA | 01803 | |
| PC_1314 | OBDEDGE LLC D B A CELLCONTROL | C O CELLCONTROL | 7117 FLORIDA BLVD STE 306 | | BATON ROUGE | LA | 70806 | |
| 4862090 | ONIX NETWORKING CORPORATION | | 18519 DETROIT AVENUE | | LAKEWOOD | OH | 44107 | |
| 4853331 | OPTUM RX Count | | 11000 Optum Circle | | Eden Prairie | MN | 55344 | |
| PC_1317 | OPTUMRX INC | | 1600 MCCONNOR PKWY | | SCHAUMBURG | IL | 60173 | |
| 4129215 | Oracle America Inc | co BUCHALTER | Attn Shawn M Christianson | 55 Second Street 17th Floor | San Francisco | CA | 94105 | |
| 4882852 | ORACLE AMERICA | P.O. BOX 71028 | | | CHICAGO | IL | 60694 | |
| 4129215 | ORACLE AMERICA | co BUCHALTER A Professional Corp | Attn Shawn M Christianson | 55 Second Street 17th Floor | San Francisco | CA | 94105 | |
| 4810325 | ORACLE AMERICA, INC | P.O. BOX 44471 | | | SAN FRANCISCO | CA | 94144-4471 | |
| PC_1323 | OT BUILDERS LLC DBA MESQUITE HOMES | P.O. BOX 14890 | | | TUCSON | AZ | 85732 | |
| 4869865 | PACIFIC TRANSFER | 664 KAKOI ST | P.O. BOX 30329 | | HONOLULU | HI | 96820 | |
| 4869865 | PACIFIC TRANSFER LLC | 664 KAKOI ST | P.O. BOX 30329 | | HONOLULU | HI | 96820 | |
| 4881522 | PACIFIC TRANSPORTATION LINES, INC. | P.O. BOX 31000 | | | HONOLULU | HI | 96849 | |
| 4883164 | PENSKE TRUCK LEASING | P.O. BOX 802577 | | | CHICAGO | IL | 60680 | |
| 4882983 | PENSKE TRUCK LEASING | P.O. BOX 7429 | | | PASADENA | CA | 91110 | |
| 4883244 | PENSKE TRUCK LEASING CO L P | P.O. BOX 827380 | | | PHILADELPHIA | PA | 19182 | |
| 4882285 | PENSKE TRUCK LEASING CO LP | P.O. BOX 532658 | | | ATLANTA | GA | 30353 | |
| 4809443 | PENSKE TRUCK LEASING CO., L.P. | P.O. BOX 7429 | | | PASADENA | CA | 91109-7429 | |
| 4810114 | PENSKE TRUCK LEASING-362702664 | P.O. BOX 532658 | | | ATLANTA | GA | 30353-2658 | |
| PC_1335 | PEPPERDINE UIIVERSITY | | 24255 Pacific Coast Hwy | | Malibu | CA | 90263 | |
| 4794609 | PERFORMANCE TEAM | | 11204 NORWALK BLVD | | SANTA FE SPGS | CA | 90670 | |
| 4884057 | PERFORMANCE TEAM EAST | | PERFORMANCE TEAM FREIGHT SYSTEMS IN | 145 TALMADGE RD | EDISON | NJ | 08817 | |
| 4794609 | PERFORMANCE TEAM LLC | | 11204 NORWALK BLVD | | SANTA FE SPGS | CA | 90670 | |
| PC_1339 | PERFORMANCE TEAM LOGISTICS LLC | | 11204 NORWALK BLVD | | SANTA FE SPRINGS | CA | 90670 | |
| 4861918 | POWER REVIEWS INC | | 180 MONTFOMERY ST SUITE 1800 | | SAN FRANCISCO | CA | 94104 | |
| 4883096 | POWER TECHNOLOGY INC | P.O. BOX 782 | | | WILKES BARRE | PA | 18703 | |
| PC_1340 | POWERREVIEWS INC | | 180 MONTFOMERY ST SUITE 1800 | | SAN FRANCISCO | CA | 94104 | |
| 4794611 | PREMIER TRANSPORT INC | P.O. BOX 2577 | | | BAYAMON | PR | 00960 | |
| 4883636 | PRESTIGE MAINTENANCE USA | P.O. BOX 941249 | | | PLANO | TX | 75094 | |
| PC_1347 | PRO JANITORIAL & CONSTRUCTION LLC | | 3706 103rd | | Lubbock | TX | 79423 | |
| 4140481 | PRO TECH MECHANICAL SERVICES MI | | 2556 Alamo Drive Ste 50 | | Lansing | MI | 48911 | |
| 4860322 | PROCTOR & GAMBLE PAPER PRODUCTS CO | | 13831 NORTHWEST FRWY STE 630 | | HOUSTON | TX | 77040 | |
| 4883868 | PTC-695103 | PARAMETRIC TECHNOLOGY CORPORATION | P.O. BOX 945722 | | ATLANTA | GA | 30394 | |
| 4889669 | Puerto Rico Telephone Company Inc | Attn Ana Cotto Escalera | 1513 Roosevelt Ave | 10th Floor | Guaynabo | PR | 00920 | |
| 4861050 | PUERTO RICO TELEPHONE COMPANY INC | | 1515 ROOSEVELT AVE 7TH FLOOR | | GUAYNABO | PR | 00987 | |
| 4796242 | PURPLE TURTLE PRODUCTIONS INC | DBA PTP FLASH DEALS | 5 PANETTIERI DRIVE | | LAKEVILLE | MA | 02347 | |
| 4889476 | QUAD ANALYTIX INC | | WISE COMMERCE INC | 1730 S EL CAMINO REAL STE 500 | SAN MATEO | CA | 94402 | |
| 4881921 | QUEST RESOURCE MANAGEMENT GROUP LLC | P.O. BOX 415000 | | | NASHVILLE | TN | 37241 | |
| 4903365 | Quest Resource Management Group LLC | co Skierski Jain PLLC | 10501 North Central Expressway | Suite 106 | Dallas | TX | 75231 | |
| 4123587 | Quest Resource Management Group LLC | co Skierski Jain PLLC | Attn Doug Skierski & Kristin H Jain | 400 N St Paul Suite 510 | Dallas | TX | 75201 | |
| 4903363 | Quest Resource Management Group LLC | Attn Laurie Latham | 3481 Plano Parkway | | The Colony | TX | 75056 | |
| 4140918 | QVS SOFTWARE INC | | 5950 SIX FORKS RD | | RALEIGH | NC | 27609 | |
| 4829517 | RAFAEL CONSTRUCTION | | 5870 CONSTRUCTION AVENUE | | LAS VEGAS | NV | 89122 | |
| PC_1367 | RALPH LAUREN CORP | | 625 Madison Ave | | New York | NY | 10022 | |
| PC_1369 | RCCD CRYSTAL ART GALLERY | | 4950 S SANTE FE AVENUE | | VERNON | CA | 90058 | |
| 4885473 | RECEIVABLE MANAGEMENT SERVICES | P.O. BOX 932131 | | | CLEVELAND | OH | 44193 | |
| 4803587 | RECREATIONAL SPORTING GOODS INTERN | | 1508 EL CAMINO AVE STE A | | SACRAMENTO | CA | 95815 | |
| 4140406 | Refrigeration Services Inc | P.O. Box 2533 | | | Greer | SC | 29652 | |
| 4778387 | RGGD INC DBA CRYSTAL ART GALLERY | | 4950 SOUTH SANTA FE AVENUE | | VERNON | CA | 90058 | |
| 4883070 | RGIS INVENTORY SPECIALISTS | P.O. BOX 77631 | | | DETROIT | MI | 48277 | |
| 4903881 | RGIS LLC | | 2000 E Taylor Road Suite 200 | | Auburn Hills | MI | 48326 | |

Exhibit A
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4903881 | RGIS, LLC | P.O. Box 77631 | | | Detroit | MI | 48277 | |
| 4142706 | Riskonnect Inc | co Duane Morris LLP | Attn Lawrence J Kotler | 1540 Broadway | New York | NY | 10036-4086 | |
| 4888156 | RIZEPOINT | | STETON TECHNOLOGY GROUP INC | DEPT CH 19888 | PALATINE | IL | 60055 | |
| PC_1377 | ROCHESTER | | 221 APACHE DRIVE | | ROCHESTER | IN | 46975 | |
| 4878079 | ROLLIE EXCAVATING & CEMENT FINISHIN | | KEVIN & SHIRLEY ROLLIE | 2646 E ILL HWY 15 | WOODLAWN | IL | 62898 | |
| PC_1380 | ROSS REAL ESTATE LTD | | 7100 Broadway | | Denver | CO | 80221 | |
| PC_1381 | RSGI RECREATIONAL SPORTING GOODS | | 1508 EL CAMINO AVE STE A | | SACRAMENTO | CA | 95815 | |
| 4893658 | RTH Mechanical Services Inc | | 99 Pine Road | | Brentwood | NH | 03833 | |
| 4883315 | RYAN LLC | P.O. BOX 848351 | | | DALLAS | TX | 75284 | |
| PC_1384 | SADDLE CREEK LOGISTICS SERVICES | | 1001 Sathers Dr | | Pittston | PA | 18640 | |
| PC_1385 | SAFEWAY INC | D B A SAFEWAY MARKETING SERVICES | 10841 HILLPOINT DRIVE | | SAN ANTONIO | TX | 78217 | |
| 4829842 | Sage | | 7569 E Krall St | | Scottsdale | AZ | 85260 | |
| 4129210 | salesforcecom Inc | co BIALSON BERGEN & SCHWAB | Attn Thomas M Gaa Lawrence M Schwab | 633 Menlo Ave Suite 100 | Menlo Park | CA | 94025 | |
| 4883080 | SAP AMERICA INC | P.O. BOX 7780-824024 | | | PHILADELPHIA | PA | 19182 | |
| 4584073 | SAP America Inc | co Brown & Connery LLP | Attn Julie F Montgomery Esq | 6 North Broad Street Suite 100 | Woodbury | NJ | 08096 | |
| 4866177 | SCENTS OF WORTH INC | | 35 SAWGRASS DRIVE STE 2 | | BELLPORT | NY | 11713 | |
| 4136721 | Schindler Elevator Corp 904524 | Attn Stephen V Falanga | co Walsh Pizzi O Reilly Falanga LLP | 1 Riverfront Plz 1037 Raymond Blvd 600 | Newark | NJ | 07012 | |
| 4885466 | SCHINDLER ELEVATOR CORPORATION | P.O. BOX 93050 | | | CHICAGO | IL | 60673 | |
| 4883522 | SCOTT SIGN SYSTEMS INC | P.O. BOX 911979 | | | DALLAS | TX | 75391 | |
| 4864927 | SEARS CANADA INC | | 290 YONG ST SUITE 700 | | TORONTO | ON | M5B 2C3 | Canada |
| 4803981 | SEARS HOLDINGS CORPORATION | DBA SYW GIFTING | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| PC_1396 | SEARS HOLDINGS MANAGEMENT CORP | | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| 4124868 | Sears Hometown Outlet Stores | Shearman & Sterling LLP | Attn Fredric Sosnick  Sara Coelho | 599 Lexington Avenue | New York | NY | 10022 | |
| 4809641 | SEARS ROEBUCK AND CO | | 3333 BEVERLY RD CA 197B | | HOFFMAN ESTATES | IL | 60179 | |
| 4854743 | SEARS ROEBUCK AND CO | CO SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| 4804065 | SEARS ROEBUCK AND CO | DBA MONARK WEST | 9025 S KYRENE RD | | TEMPE | AZ | 85284 | |
| 4800943 | SEARS ROEBUCK AND CO | DBA SYWL PLUS | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | |
| 4857507 | Sears Roebuck and Co | Sears Applicances Mattresses & More | 1998 Bruckner Blvd | | Bronx | NY | 10473 | |
| PC_1404 | SEARS ROEBUCK DE MEXICO SA DE CV | | AV VASCO DE QUIROGA 3800 | | COLONIA SANTE FE | DF MEXICO | 1210 | Mexico |
| 4883612 | SEQIRUS USA INC | P.O. BOX 934973 | | | ATLANTA | GA | 31193 | |
| 4882935 | SERVICENOW INC | P.O. BOX 731647 | | | DALLAS | TX | 75373 | |
| PC_1408 | SHENZHEN TOPBAND CO LTD | | Topband Building Liyuan Industrial | Park Baoan | SHENZHEN | GUANGDONG | 518108 | China |
| PC_1409 | SIERRA FOOTHILLS CONSTRUCTION COMP | | 130 E Main St | | Grass Valley | CA | 95945 | |
| 4847421 | SIGNATURE GRAPHICS INC | | 1000 SIGNATURE DR | | PORTER | IN | 46304 | |
| 4822677 | SIGNATURE HOMES  ENTRADA | | 5976 W LAS POSITAS BLVD | | PLEASANTON | CA | 94588 | |
| 4822678 | SIGNATURE HOMES  TWIN CREEKS | | 4670 WILLOW ROAD | | PLEASANTON | CA | 94588 | |
| 4830117 | SIGNATURE HOMES LLC | | 11445 E VIA LINDA | 2461 | SCOTTSDALE | AZ | 85259 | |
| 4822679 | SIGNATURE HOMES MAGNOLIA | | 5976 W LAS POSITAS BLVD | | PLEASANTON | CA | 94588 | |
| 4822680 | SIGNATURE HOMESCENTRA | | 4670 WILLOW ROAD STE 200 | | PLEASANTON | CA | 94588 | |
| 4885505 | SIMON ROOFING & SHEET METAL CORP | P.O. BOX 951109 | | | CLEVELAND | OH | 44193 | |
| 4905821 | Simon Roofing and Sheet Metal Corp | Attn Trudy Dawson | 70 Karago Ave | | Youngstown | OH | 44512 | |
| PC_1414 | SIZMEK TECHNOLOGIES INC | | i2 Building 8th floor Asiatown | Jose Maria del Mar St Apas | Cebu City | CEBU | 06000 | Phillippines |
| 4887894 | SLALOM CONSULTING | SLALOM LLC | P.O. BOX 101416 | | PASADENA | CA | 91189 | |
| 4891839 | Slalom LLC DBA Slalom Consulting | Attn Bill Hitchcock | 821 2nd Ave 1900 | | Seattle | WA | 98104 | |
| 4885351 | SNAP INC | P.O. BOX 845502 | | | LOS ANGELES | CA | 90084 | |
| 4869758 | SOLUM AMERICA INC | | 65 CHALLENGER RD STE 220 | | RIDGEFIELD PARK | NJ | 07660 | |
| PC_1418 | SOUNDBITE COMMUNICATIONS INC | | 22 Crosby Dr | | BEDFORD | MA | 01730 | |
| 4881669 | SOVOS COMPLIANCE LLC | P.O. BOX 347977 | | | PITTSBURGH | PA | 15251 | |
| PC_1420 | SPENCER GIFTS LLC | | 6826 E Black Horse Pike | | Egg Harbor Township | NJ | 08234 | |
| 4143610 | Sphere ConsultingInc | | 2121 2nd Street | | Northbrook | IL | 60062 | |
| 4862591 | SPIRIT DELIVERY & DISTRIBUTION | | 200 SOUTH STREET | | NEW PROVIDENCE | NJ | 07974 | |
| 4859386 | SPIRIT INTERNATIONAL INC | | 1200 VALWOOD PKWY | | CARROLLTON | TX | 75006 | |
| PC_1426 | STAFFORD HOLDINGS GROUP, LTD, LLC | P.O. BOX 340  109 N LAFAYETTE ST | | | GREENVILLE | MI | 48838 | |
| PC_1427 | STAHL SALES & SERVICE | | 697 Snells Bush Rd | | Little Falls | NY | 13365 | |
| 4843423 | Standard Pacific Homes | | 15360 BARRANCA PKWY | | IRVINE | CA | 92618 | |
| PC_1429 | STAR NETWORK | | 5404 WEST ELM ST SUITE H | | MCHENRY | IL | 60050 | |
| 4778238 | Starr Surplus Lines Insurance Co | Attn Monika Stasik | 500 West Monroe Street Suite 3100 | | Chicago | IL | 60661 | |
| 4865662 | State of Illinois Dept of Transportation | | 320 W Washington | 3rd Floor | Springfield | VA | 62786 | |
| 4875842 | STREAMSEND | | EZ PUBLISHING INC | 1107 9TH ST SUITE 340 | SACRAMENTO | CA | 95814 | |
| 4881499 | SUBURBAN PROPANE LP | P.O. BOX 308 | | | MILLSBORO | DE | 19966 | |
| 4892629 | Suburban Propane LP | Attn Credit & Collections | 240 Route 10 West | | Whippany | NJ | 07980 | |
| 4823278 | SUNSERI CONSTRUCTION | | 3918 EL CORAL WAY | | SAN JOSE | CA | 95125 | |
| PC_1437 | SUNSERI CONSTRUCTION | | 48 COMANCHE COURT | | CHICO | CA | 95928 | |
| 4870192 | SUPER VALU INC | | 7075 FLYING CLOUD DRIVE | | EDEN PRAIRIE | MN | 55344 | |
| 4888297 | SUPPORT COM INC | | SUPPORTCOM | DEPT CH 10967 | PALATINE | IL | 60055 | |

Exhibit A
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4823365 | SWINERTON BUILDERS | | 2880 LAKESIDE DRIVE SUITE 300 | | SANTA CLARA | CA | 95054 | |
| 4890425 | Symonix LLC | Attn Pete Stephens | 8030 SHARON DRIVE | | TAMPA | FL | 33617 | |
| 4803745 | SYNAPSE GROUP INC | DBA SYNAPSE RETAIL VENTURES INC | 225 HIGH RIDGE RD | | STAMFORD | CT | 06905 | |
| 4890426 | Synapse Retail Ventures Inc | Attn President  General Counsel | 225 High Ridge Road | East Bldg | Stamford | CT | 06905 | |
| PC_1457 | SYSREPUBLIC INC | | 120 Leman St | | Whitechapel | LONDON | E1 8EU | United Kingdom |
| PC_1459 | TARTE INC | | 410 Oak Grove Pkwy | | Vadnais Heights | MN | 55127 | |
| 4866548 | TATA CONSULTANCY SERVICES LTD | | 379 THORNAL ST 4TH FLOOR | | EDISON | NJ | 08837 | |
| 4778938 | Tata Consultancy Services Ltd | Attn Ashish Gupta | 379 Thornal St 4Th Floor | | Edison | NJ | 08837 | |
| 4881670 | TAXWARE LLC | | P.O. BOX 347977 | | PITTSBURGH | PA | 15251 | |
| PC_1462 | TCI LEASING | C O TRANSPORTATION COMMODITIES INC | 4950 TRIGGS STREET | | COMMERCE | CA | 90022 | |
| 4875740 | TELESIGHT LLC | | ERC MARKET RESEARCH | 308 E BURLINGTON ST PMB 288 | IOWA CITY | IA | 52240 | |
| 4584077 | Telesoft Corp | co Stinson Leonard Street LLP | Attn Thomas J Salerno | 1850 N Central Avenue Suite 2100 | Phoenix | AZ | 85004-4584 | |
| 4890430 | Thao Thanh Pham OD | Attn President  General Counsel | 13831 Euclid St | | Garden Grove | CA | 92843 | |
| PC_1471 | THE ALAN GROUP | | 1800 Brinston | | Troy | MI | 48083 | |
| PC_1472 | THE ALLEGRO AT PARKLAND | | 5900 Loxahatchee Rd | | Parkland | FL | 33067 | |
| PC_1475 | THE CONGRESS COMPANIES | | 5 Concourse Pkwy Suite 1900 | | Atlanta | GA | 30328 | |
| PC_1476 | THE DOUGLAS COMPANY | | 1716 Perrysburg Holland Rd | | Holland | OH | 32801 | |
| 4127696 | The Media Captain LLC | ATTN Jason Parks | 294 E Long Street Suite 300 | | Columbus | OH | 43215 | |
| PC_1478 | THE MINISTRY OF IDEAS US LLC | | 12995 S Cleveland Ave | | Fort Myers | FL | 33907 | |
| PC_1479 | THE MODEL GROUP | | 1826 Race Street | | Cincinnati | OH | 45202 | |
| PC_1480 | THE MONAHAN COMPANY | | 21321 Kelly Rd | | Eastpointe | MI | 48021 | |
| PC_1354 | THE PROCTOR & GAMBLE DISTRIBUTING LLC | P.O. BOX 599 | | | CINCINNATI | OH | 45201-0599 | |
| PC_1482 | THE RECEIVABLE MANAGEMENT SERVICES CORPORATION | P.O. BOX 932131 | | | CLEVELAND | OH | 44193 | |
| PC_1483 | THE RETAIL CONNECTION | | 2525 McKinnon Street Suite 700 | | DALLAS | TX | 75201 | |
| PC_1484 | THE RIDGE AT DUNCAN MEADOWS | | Ridgeway Lane | | Troy | NY | 12180 | |
| PC_1485 | THE SHOPPING CENTER GROUP LLC | C O LAKESHORE PARKWAY RETAIL LP | 300 GALLERIA PARKWAY 12TH FL | | ATLANTA | GA | 30339 | |
| PC_1487 | THE WHITANG TURNER CONTRACTANG CO | | 300 East Joppa Road | | Baltimore | MD | 21286 | |
| PC_1501 | THE WHITING TURNER CONTRACTING CO | | 6720 VIA AUSTI PARKWAY | | LAS VEGAS | NV | 89119 | |
| PC_1503 | THE WOLVERINE GROUP | | 4045 Barden Drive SE | | Grand Rapids | MI | 49512 | |
| 4865080 | THERMODYNAMICS INC 1000110977 | | 3 WELLS ROAD | | BROAD BROOK | CT | 06016 | |
| 4882451 | THOMSON REUTERS | P.O. BOX 6016 | | | CAROL STREAM | IL | 60197 | |
| 4882451 | THOMSON REUTERS - EPROPERTY | P.O. BOX 6016 | | | CAROL STREAM | IL | 60197 | |
| 4823705 | TISHMAN SPEYER | | ONE BUSH ST STE 450 | | SAN FRANCISCO | CA | 94104 | |
| 4143369 | TM Telcomm | | 10205 NW 19th Street | Suite 101 | Miami | FL | 33172 | |
| PC_1512 | TOFEL CONST | | 3555 E 42nd Stravenue | | Tucson | AZ | 85713 | |
| PC_1513 | TOFEL DENT CONSTRUCTION | | 3555 E 42nd Stravenue | | Tucson | AZ | 85713 | |
| PC_1516 | TOLL GLOBAL FORWARDING | | 800 FEDERAL BOULEVARD | | CARTERET | NJ | 07008 | |
| PC_1517 | TOM WARD CONST | | 71 East 21st Avenue | | San Mateo | CA | 94403 | |
| 4864649 | TOP QUALITY MAINTENANCE | | 2728 PARSONS RUN CT | | HENDERSON | NV | 89074 | |
| PC_1520 | TR INSCORE | | 25222 Northwest Fwy | | Cypress | TX | 77429 | |
| PC_1521 | TRANATLANTIC CONTRUCTION COMPANY | | 1189 Tennessee Street  102 | | SAN FRANCISCO | CA | 94107 | |
| PC_1522 | TRANE COMMERCIAL | | 1300 N Benjamin St | | Rushville | IN | 46173 | |
| 4794619 | TRANSPORT CORP OF AMERICA INC. | P.O. BOX SDS11 | | | MINNEAPOLIS | MN | 55486 | |
| 4861727 | TRANSPORT CORPORATION OF AMERICA | | 1715 YANKEE DOODLE ROAD | | EAGAN | MN | 55121 | |
| 4875010 | TRINTECH | DEPT 0544 | P.O. BOX 120544 | | DALLAS | TX | 75312 | |
| 4888827 | TRIPLE S | | TRIPLE S PLUMBING CO INC | 987 S E STATE ROAD 100 | KEYSTONE HEIGHTS | FL | 32656 | |
| 4888812 | TRISTAR FULFILLMENT SERVICES INC | | TRI STAR FULFILLMENT SERVICES INC | 520 PEDRICKTOWN ROAD | BRIDGEPORT | NJ | 08014 | |
| 4874419 | TTEC HOLDINGS INC 703079 | CORPORATE TREASURY | 9197 S PEORIA ST | | ENGLEWOOD | CO | 80112 | |
| 4897351 | TTEC Technology LLC | Attn Corporate Treasury | 9197 South Peoria Street | | Englewood | CO | 80112 | |
| 4897351 | TTEC Technology LLC | Attn Legal Department | 9197 South Peoria Street | | Englewood | CO | 80112 | |
| 4867844 | ULTRA LOGISTICS INC | | 475 MARKET STREET | | ELMWOOD PARK | NJ | 07407 | |
| 4879303 | UNBOUND COMMERCE | | MOBEGIC INC | 20 SPEEN STREET SUITE 201 | FRAMINGHAM | MA | 01701 | |
| 4883774 | UNIFY INC-1000130209 | P.O. BOX 99076 | | | CHICAGO | IL | 60693 | |
| 4794623 | UNITED PARCEL SERVICE INC | | 2600 WARRENVILLE RD | SUITE 210 | DOWNERS GRV | IL | 60515 | |
| 4885605 | UNITED STATES POSTAL SERVICE | P.O. STAGE BY PHONE 11759123 CMRS PB | P.O. BOX 0566 | | CAROL STREAM | IL | 60132 | |
| PC_1542 | UNLIMITED CONSTRUCTION | P.O. BOX 4859 | | | PARKERSBURG | WV | 26104 | |
| 4880632 | UP NORTH BUILDERS INC | P.O. BOX 156 3181 HWY 53 | | | INTERNATIONAL FALLS | MN | 56649 | |
| PC_1544 | UPS SUPPLY CHAIN LOGISTICS SERVICES, INC. | UPS CUSTOM HOUSE BROKERAGE INC | P.O.  BOX 34486 | | LOUISVILLE | KY | 40232 | |
| 4859628 | UPS SUPPLY CHAIN SOLUTIONS | | 12380 MORRIS RD 4TH FLOOR | | ALPHARETTA | GA | 30005 | |
| 4809720 | UPSCALE CONSTRUCTION | | 2151 UNION STREET SUITE ONE | | SAN FRANCISCO | CA | 94123 | |
| PC_1547 | UPTOWN BLUE LLC | | 4322 W Cheyenne Ave | | North Las Vegas | NV | 89032 | |
| PC_1534 | US SECURITY ASSOCIATES INC-874466 | P.O. BOX 51018 | | | LOS ANGELES | CA | 90074 | |
| 4823965 | USA CONSTRUCTION MGMT | | 3200 DOUGLAS BLVD 200 | | ROSEVILLE | CA | 95661 | |
| PC_1556 | VALUELINK LLC | FIRST DATA CORPORATION | P.O. BOX 2021 | | ENGLEWOOD | CO | 80150 | |

Exhibit A
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4823987 | VAN ACKER CONSTRUCTION ASSO | | 1060 REDWOOD HIGHWAY FRONTAGE ROAD | | MILL VALLEY | CA | 94941 | |
| 4870603 | VAN HOOK SERVICE CO INC | | 76 SENECA AVE | | ROCHESTER | NY | 14621 | |
| 4131351 | Van Hook Service Co Inc | Harris Beach PLLC | Kevin Tompsett Esq | 99 Garnsey Road | Pittsford | NY | 14534 | |
| 4869862 | VANGUARD INTEGRITY PROFESSIONALS | | 6625 S EASTERN AVENUE STE 100 | | LAS VEGAS | NV | 89119 | |
| PC_1564 | VANTIV | | 8500 GOVERNORS HILL DRIVE | | SYMMES TOWNSHIP | OH | 45249-1384 | |
| PC_1565 | VASENT JADIA TIME JEWELS | C O SEARS WATCH REPAIR | 2456 UPLAND DR | | CONCORD | CA | 94520 | |
| 4859734 | VAXSERVE INC | | 12566 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 4863575 | VENTIV TECHNOLOGY INC | | 227 WEST MONROE SUITE 650 | | CHICAGO | IL | 60606 | |
| 4889082 | VEOLIA ES TECHNICAL SOLUTIONS LLC | | VEOLIA ENVIRONMENTAL SERVICES LLC | 28900 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 4844509 | VERDEX CONSTRUCTION | | 1545 CENTRE PARK DRIVE | | WEST PALM BEACH | FL | 33401 | |
| PC_1571 | VIBES | | 300 W ADAMS ST 7TH FLOOR | | CHICAGO | IL | 60606 | |
| PC_1572 | VILLA LIGHTING | | 2929 CHOUTEAU AVE | | ST LOUIS | MO | 63103 | |
| PC_1573 | VISCONTI GARMENT HANGERS INC | | 1140 A CENTRE TURNPIKE | | ORWIGSBURG | PA | 17961 | |
| 4875125 | VMWARE INC | | DEPT CH 10806 | | PALATINE | IL | 60055 | |
| PC_1575 | VTT MANAGEMENT INC | | 100 Concord St | | Framingham | MA | 01702 | |
| PC_1576 | WADE JOURNEY HOMES | | 2490 3300 Battleground Ave 101 | | Greensboro | NC | 27410 | |
| 4880670 | WALDINGER CORP | P.O. BOX 1612 | | | DES MOINES | IA | 50321 | |
| 4861447 | WALDINGER CORPORATION | | 1630 SOUTH BAEHR | | WICHITA | KS | 67209 | |
| 4888837 | WARREN BUSINESS SERVICES | TROPTICAL CUSTOMS INC | P.O. BOX 305617 | | ST THOMAS | VI | 00803 | |
| PC_1582 | WASHINGTON STATE UNIVERSITY | P.O. Box 641035 | | | Pullman | WA | 99164-1035 | |
| 4809532 | WASTE MANAGEMENT WMX | | 36821 EAGLE WAY | | CHICAGO | IL | 60678-1368 | |
| 4869085 | WATTERSON ENVIRONMENTAL GROUP | | 5800 MONROE ST BLDG A 2 | | SYLVANIA | OH | 43560 | |
| 4863093 | WEATHERITE CORPORATION | | 21211 COMMERCE PONITE DRIVE | | WALNUT | CA | 91789 | |
| PC_1614 | WEAVER COOKE | | 8401 Key Blvd | | Greensboro | NC | 27409 | |
| 4824277 | WEBCOR BUILDERS | | 1751 HARBOR BAY PARKWAY | SUITE 200 | ALAMEDA | CA | 94502 | |
| PC_1617 | WERNER MULTI FAMILY GROUP | | 5120 Shoreham Place Suite 150 | | San Diego | CA | 92122 | |
| PC_1618 | WESTERN RETAIL ADVISORS LLC | | 2555 E Camelback Rd 200 | | Phoenix | AZ | 85016 | |
| 4778261 | WESTERN UNION FINANCIAL SERVICES | Attn Larry Thomas | Mail Stop HQ10 | 7001 E Bellview Avenue | Denver | CO | 80237 | |
| 4883411 | WHIRLPOOL CORP | P.O. BOX 88129 | | | CHICAGO | IL | 60695 | |
| 4824390 | WHIRLPOOL CORP. * | WHIRLPOOL PACIFIC SALES DIV | P.O.BOX 8686 | | FOUNTAIN VALLEY | CA | 92728 | |
| 4778928 | WHIRLPOOL CORPORATION | Attn Aaron Spira | 600 West Main St | | Benton Harbor | MI | 49022-2692 | |
| PC_1624 | WHITNEY EAST | | 1540 Scottsville Road | | Rochester | NY | 14623 | |
| 4135991 | Winiadaewoo Electronics America Inc | | 23 South Warren Street 2nd Floor | | Trenton | NJ | 08608 | |
| 4136084 | Winiadaewoo Electronics America Inc | | 65 Challenger Road 360 | | Ridgefield Park | NJ | 07660 | |
| 4130182 | Winiadaewoo Electronics America Inc | Attention Minje Kim President | 65 Challenger Road 360 | | Ridgefield Park | NJ | 07660 | |
| 4136045 | Winiadaewoo Electronics America Inc | co Choi & Park LLC | Attn Hyun Suk Choi Esq | 23 South Warren Street 2nd Floor | Trenton | NJ | 08608 | |
| PC_1627 | WINTER PARK CONSTRUCTION | | 221 Circle Dr | | Maitland | FL | 32751 | |
| 4861137 | WIPRO | | 15455 N DALLAS PKWY STE 1450 | | ADDISON | TX | 75001 | |
| 4904720 | WIPRO LIMITED | Attn Office of the General Counsel | Doddakanneli | Sarjapur Road | Bangalore | | 560035 | India |
| 4904720 | Wipro Limited | Amit Sachdeva | Head of Finance | A 23 Sarita Vihar Mohan Coop Indust | New Delhi | | 110044 | India |
| 4861766 | WISER SOLUTIONS INC | | 1730 S EL CAMINO REAL STE 500 | | SAN MATEO | CA | 94402 | |
| 4864350 | WOLVERINE WORLD WIDE INC | | 25759 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| PC_1636 | WOODARD MCINTIRE CIRCLE APTS | | 224 14th Street NW | | Charlottesville | VA | 22903 | |
| PC_1637 | WR CARRIAGE | | 76 Sholle Drive | | Hudson | OH | 44236 | |
| 4882964 | XEROX BUSINESS SERVICES LLC | P.O. BOX 7405 | | | PASADENA | CA | 91109 | |
| PC_1639 | XPO LAST MILE INC | | 1851 West Oak Parkway | | Marietta | GA | 30062 | |
| 4123560 | Yang Ming America Corp | co Gellert Scali B Attn Gary Seitz | 8 Penn Center | 1628 John F Kennedy Blvd Ste 1901 | Philadelphia | PA | 19103 | |
| PC_1641 | YATES CONSTRUCTION | | 11025 Blasius Road | | Jacksonville | FL | 32226 | |
| 4853531 | YELP, INC. | P.O. Box 204393 | | | Dallas | TX | 75320-4393 | |
| 4855964 | YEXT | Attn Courtney Levering | 1 Madison Avenue 5th Fl | | New York | NY | 10010 | |
| 4857906 | YEXT INC | | 1 MADISON AVENUE 5TH FLOOR | | NEW YORK | NY | 10010 | |
| 4853532 | YEXT, INC. | P.O. Box 9509 | | | New York | NY | 10087-9509 | |
| 4824746 | ZCON BUILDERS | | 780 WEST GRAND AVENUE | | OAKLAND | CA | 94612 | |
| 4863344 | ZENO GROUP INC | | 22048 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 4869088 | ZIM INTEGRATED SHIPPING SERV LTD | | 5801 LAKEWRIGHT DR | | NORFOLK | VA | 23502 | |
| 4890299 | ZIPPYS INC | Attn Douglas Shimabukuro | 1765 S King St | | Honolulu | HI | 96826 | |
| 4903473 | Zurich American Insurance Company | P.O. Box 68549 | | | Schaumburg | IL | 60196 | |
| 4778250 | ZURICH AMERICAN INSURANCE COMPANY | Attn Kristen Kessock | 300 South Riverside Plaza | Suite 2100 | Chicago | IL | 60606 | |
| 4903473 | Zurich American Insurance Company | | 8734 Paysphere Circle | | Chicago | IL | 60674 | |