PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019
Tel: 212-373-3000
Fax: 212-757-3990
Paul M. Basta
Kelley A. Cornish
Lewis R. Clayton

*Counsel for the Debtors, Acting at the
Direction of the Restructuring Sub-Committee*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.** [1] | : | **(Jointly Administered)** |
| | : | |

---------------------------------------------------------------x

**THIRD MONTHLY FEE STATEMENT OF
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS
FOR PERIOD FROM DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Name of Applicant: | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 16, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | December 1, 2018 through December 31, 2018 |
| Monthly Fees Incurred: | $3,780,169.50 |
| 20% Holdback: | $756,033.90 |
| Total Compensation Less 20% Holdback: | $3,024,135.60 |
| Monthly Expenses Incurred: | $91,688.25 |
| Total Fees and Expenses Due: | $3,115,823.85 |

This is a:  __X__ monthly _____ interim _____ final application

In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[2] Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul Weiss") hereby submits this third monthly fee statement (the "Third Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period from December 1, 2018 through December 31, 2018 (the "Third Monthly Fee Period"). By this Third Monthly Fee Statement, and after taking into account certain voluntary reductions, Paul Weiss seeks payment in the amount of $3,115,823.85, which comprises (i) $3,024,135.60, representing eighty percent (80%) of the total amount of compensation sought for actual and

---

[2]    Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

necessary services rendered during the Third Monthly Fee Period, subject to certain voluntary reductions, and (ii) reimbursement of $91,688.25, representing one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

## Services Rendered and Expenses Incurred

1.      Attached as <u>Exhibit A</u> is a summary of Paul Weiss's professionals by individual, setting forth the (i) name, title, and department of each individual who provided services in connection with the Chapter 11 Cases during the Third Monthly Fee Period, (ii) aggregate hours spent by each individual, (iii) hourly billing rate for each such individual at Paul Weiss's current billing rates, (iv) amount of fees earned by each Paul Weiss professional, and (v) the year of bar admission for each attorney.  The blended hourly billing rate of Paul Weiss attorneys during the Third Monthly Fee Period is approximately $993.87.  The blended hourly rate of staff attorneys, paralegals, and other non-legal staff during the Third Monthly Fee Period is approximately $452.73.

2.      Attached as <u>Exhibit B</u> is a summary of the services rendered and compensation sought, by project category, for the Third Monthly Fee Period.

3.      Attached as <u>Exhibit C</u> is a summary of expenses incurred and reimbursement sought, by expense type, for the Third Monthly Fee Period.

4.      Attached as <u>Exhibit D</u> is itemized time detail of Paul Weiss professionals for the Third Monthly Fee Period and summary materials related thereto.

## Notice and Objection Procedures

Notice of this Third Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Rob Riecker (email: Rob.Riecker@searshc.com) and

Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, Attention: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

Objections to this Third Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **February 14, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Third Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Third Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: January 30, 2019  
New York, New York  

*/s/ Paul M. Basta*  
PAUL, WEISS, RIFKIND, WHARTON &  
GARRISON LLP  
1285 Avenue of the Americas  
New York, New York 10019  
Tel: 212-373-3000  
Fax: 212-757-3990  
Paul M. Basta  
Kelley A. Cornish  
Lewis R. Clayton  

*Counsel for the Debtors, Acting at the*  
*Direction of the Restructuring Sub-Committee*

## **Exhibit A**

**Compensation by Professional**

**SUMMARY OF MONTHLY FEE STATEMENT OF
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP FOR
SERVICES RENDERED FOR THE PERIOD
FROM DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

| Name of Professional Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Kelley Cornish | Partner | Bankruptcy | 1984 | $1560 | 107.9 | $168,324.00 |
| Meredith Kane | Partner | Real Estate | 1983 | $1560 | 2.6 | $4,056.00 |
| Paul Basta | Partner | Bankruptcy | 1993 | $1560 | 89.40 | $139,464.00 |
| Lewis Clayton | Partner | Litigation | 1979 | $1560 | 77.10 | $120,276.00 |
| Susanna Buergel | Partner | Litigation | 2002 | $1485 | 120.70 | $179,239.50 |
| Robert Britton | Partner | Bankruptcy | 2008 | $1125 | 107.90 | $121,387.50 |
| Jonathan Hurwitz | Counsel | Litigation | 1987 | $1160 | 154.60 | $179,336.00 |
| Stephen Koo | Counsel | Corporate | 1988 | $1160 | 30.50 | $35,380.00 |
| Karen King | Counsel | Litigation | 2001 | $1160 | 72.90 | $84,564.00 |
| Karla Booth | Counsel | Real Estate | 2006 | $1,125 | 19.50 | $21,937.50 |
| **Total Partners and Counsel:** | | | | | 783.1 | $1,053,964.50 |

| Name of Associates | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Adam Denhoff | Bankruptcy | 2011 | $1065 | 1.0 | $1,065.00 |
| Shane Avidan | Litigation | 2013 | $1005 | 159.50 | $160,297.50 |
| Anna-Lisa Vanzo | Litigation | 2016 | $920 | 3.80 | $3,496.00 |
| Michael Colarossi | Bankruptcy | 2017 | $835 | 17.50 | $14,612.50 |
| Julia Maddera | Litigation | 2018 | $835 | 10.50 | $8,767.50 |
| Felicia Siegel | Real Estate | 2016 | $835 | 33.70 | $28,139.50 |
| Wendy Wang | Real Estate | 2018 | $835 | 0.30 | $250.50 |
| Jonathan Silberstein-Loeb | Litigation | 2015 | $940 | 143.50 | $134,890.00 |
| Shaina Reiko Rogozen | Litigation | 2012 | $1030 | 86.20 | $88,786.00 |
| Emily Hoyle | Litigation | 2018 | $735 | 191.40 | $140,679.00 |
| Nicolas Kabat | Litigation | 2018 | $735 | 30.30 | $22,270.50 |
| Jake Struebing | Litigation | 2018 | $735 | 176.00 | $129,360.00 |
| David Giller | Litigation | 2015 | $940 | 227.60 | $213,944.00 |
| Rachel Corrigan | Litigation | 2019 | $640 | 203.50 | $130,240.00 |
| Akila Sarathy | Litigation | Not admitted | $640 | 166.50 | $106,560.00 |
| Caitlin Toto | Bankruptcy | Not admitted | $640 | 25.60 | $16,384.00 |
| Teresa Lii | Bankruptcy | 2014 | $920 | 102.50 | $94,300.00 |
| **Total Associates:** | | | | 1579.4 | $1,294,042.00 |

| Name of Staff Attorneys, Paralegals and Other Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Joanie Hecht | $480.00 | 70.30 | $33,744.00 |
| Madhuri Pavamani | $490.00 | 111.60 | $54,684.00 |
| Peter Yoerg | $480.00 | 128.30 | $61,584.00 |
| Francine Murray | $490.00 | 108.50 | $53,165.00 |
| Joseph Samuel | $480.00 | 104.30 | $50,064.00 |
| Nilda Rivera | $480.00 | 111.80 | $53,664.00 |
| Binsy Cyriac | $480.00 | 116.10 | $55,728.00 |
| Ydalim Ramon | $480.00 | 56.70 | $27,216.00 |
| Destiny Harmon | $480.00 | 119.20 | $57,216.00 |
| Lisa Johnson | $480.00 | 55.80 | $26,784.00 |
| Alexandra Stancu | $480.00 | 110.20 | $52,896.00 |
| William Wolfsheimer | $480.00 | 123.30 | $59,184.00 |
| Mark Shapiro | $480.00 | 134.00 | $64,320.00 |
| Richard Dieguez | $480.00 | 101.10 | $48,528.00 |
| James Crutchfield | $480.00 | 136.90 | $65,712.00 |
| Scott Golodner | $480.00 | 103.20 | $49,536.00 |
| Rybak Chaim | $480.00 | 113.80 | $54,624.00 |
| Robin Cohen | $480.00 | 29.00 | $13,920.00 |
| Akiva Reich | $480.00 | 143.80 | $69,024.00 |
| John Rowland | $480.00 | 124.60 | $59,808.00 |
| Patricia Perez | $480.00 | 60.80 | $29,184.00 |
| Sergio Herrera | $480.00 | 141.70 | $68,016.00 |
| Ye Qing | $480.00 | 111.00 | $53,280.00 |
| Arianny Mejia | $480.00 | 148.00 | $71,040.00 |
| Zakiya William-Wells | $315.00 | 16.90 | $5,323.50 |
| Anna Margolis | $315.00 | 14.30 | $4,504.50 |
| Rubin Danberg Biggs | $315.00 | 85.40 | $26,901.00 |
| Sarah Griffin | $315.00 | 99.20 | $31,248.00 |
| Olivia Irby | $315.00 | 74.40 | $23,436.00 |
| Robert Graham | $315.00 | 10.10 | $3,181.50 |
| Frank Eng | $365.00 | 138.90 | $50,698.50 |
| Elisabeth Stuveras | $345.00 | 30.30 | $10,453.50 |
| Frank Oliveras | $345.00 | 18.80 | $6,486.00 |
| Justin Turnofsky | $345.00 | 16.70 | $5,761.50 |
| Alan Wilbur | $345.00 | 59.10 | $20,389.50 |
| Christopher Ho | $345.00 | 17.70 | $6,106.50 |
| Ai Na Liu | $270.00 | 17.60 | $4,752.00 |
| **Total Staff Attorneys, Paralegals and Other Non-Legal Staff:** | | 3,163.4 | $1,432,163.00 |

2

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | $1,345.89 | 783.1 | $1,053,964.50 |
| Associates | $819.33 | 1579.4 | $1,294,042.00 |
| Staff Attorneys/Paralegals/ Non-Legal Staff | $452.73 | 3,163.4 | $1,432,163.00 |
| Blended Attorney Rate | $993.87 | | |
| **Total Fees Incurred** | | 5,525.9 | $3,780,169.50 |

## **Exhibit B**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration | 13.70 | $14,165.50 |
| Conflict Matters: General | 88.50 | $83,455.00 |
| Conflict Matters: Investigations & Discovery | 4,863.40 | $3,096,060.00 |
| Conflict Matters: Strategic Advice | 42.50 | $33,014.50 |
| Fee/Employment Applications (Paul, Weiss) | 67.70 | $50,196.00 |
| Fee/Employment Applications (Other) | 9.30 | $9,166.50 |
| Fee/Employment Objections | 0 | $0 |
| Cash Collateral/DIP Issues | 0.70 | $644.00 |
| Plan and Disclosure Statement | 0 | $0 |
| Litigation | 157.20 | $157,046.50 |
| Valuation | 0 | $0 |
| Travel Time | 30.50 | $32,890.50 |
| Court Hearings | 11.60 | $12,507.00 |
| Sale Transactions | 232.20 | $281,636.00 |
| Creditor Inquiries | 0 | $0 |
| Corporate Governance | 8.6 | $9,388.00 |
| Other (Explain) | 0 | $0 |
| **TOTAL** | 5,525.90 | $3,780,169.50 |

## **Exhibit C**

**Expense Summary**

**AGGREGATE ITEMIZED DISBURSEMENTS**
**FOR THE PERIOD DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

| Expenses Category | Total Expenses ($) |
|---|---:|
| Information Retrieval Services | $7,277.76 |
| Out-of-Town Travel | $12,868.91 |
| Miscellaneous | $18.05 |
| Word Processing | $1,117.50 |
| Overtime Expenses | $9,410.37 |
| Duplicating Expenses | $50,403.83 |
| Communications | $42.74 |
| Mail & Messengers | $201.00 |
| Local Transportation Expenses | $1,829.00 |
| Business Expenses | $8,519.09 |
| **TOTAL** | $91,688.25 |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S          Input since 12/01/2018    --------------------- Total Unbilled ---------------------
Code  Disbursement Name                               Amount          Oldest      Latest
                                                                      Entry       Entry                      Amount

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
|---|---|---|---|---|---|
| | **Information Retrieval Services** | | | | |
| 1401 | Lexis | 1,265.27 | 12/01/18 | 12/28/18 | 1,265.27 | |
| 1402 | Westlaw | 6,012.49 | 12/01/18 | 12/28/18 | 6,012.49 | |
| | Total Information Retrieval Services | | | | | 7,277.76 |
| | **Out-of-Town Travel** | | | | |
| 1501 | Airline Charges | 6,340.12 | 12/07/18 | 12/18/18 | 6,340.12 | |
| 1504 | Hotel Charges | 4,449.44 | 12/10/18 | 12/13/18 | 4,449.44 | |
| 1505 | Meals | 1,407.32 | 12/10/18 | 12/12/18 | 1,407.32 | |
| 1507 | Taxis, Etc. | 672.03 | 12/10/18 | 12/18/18 | 672.03 | |
| | Total Out-of-Town Travel | | | | | 12,868.91 |
| | **Miscellaneous** | | | | |
| 1655 | Office Supplies | 18.05 | 12/09/18 | 12/09/18 | 18.05 | |
| | Total Miscellaneous | | | | | 18.05 |
| | **Word Processing** | | | | |
| 1601 | Word Processing | 1,117.50 | 12/01/18 | 12/19/18 | 1,117.50 | |
| | Total Word Processing | | | | | 1,117.50 |
| | **Overtime Expenses** | | | | |
| 1702 | Paralegal O/T | 4,801.60 | 11/27/18 | 12/20/18 | 4,801.60 | |
| 1704 | Staff Meals | 36.00 | 11/30/18 | 12/16/18 | 36.00 | |
| 1706 | O/T Transportation | 1,189.36 | 11/28/18 | 12/16/18 | 1,189.36 | |
| 1707 | Overtime Meals | 3,213.83 | 11/19/18 | 12/21/18 | 3,213.83 | |
| 1715 | Overtime Meals - In Office | 169.58 | 12/01/18 | 12/10/18 | 169.58 | |
| | Total Overtime Expenses | | | | | 9,410.37 |
| | **Duplicating Expenses** | | | | |
| 1801 | Reproduction Exp | 16,951.63 | 12/01/18 | 12/21/18 | 16,951.63 | |
| 1803 | Color Copies | 198.60 | 12/05/18 | 12/20/18 | 198.60 | |
| 1805 | Color Copies | 32,653.60 | 12/01/18 | 12/27/18 | 32,653.60 | |
| 1816 | Oversize Color Copies | 600.00 | 12/14/18 | 12/14/18 | 600.00 | |
| | Total Duplicating Expenses | | | | | 50,403.83 |
| | **Communications** | | | | |
| 1901 | Telephone Tolls | 0.00 | 10/15/18 | 10/31/18 | 42.74 | |
| | Total Communications | | | | | 42.74 |
| | **Mail & Messengers** | | | | |

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC        Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

| U N B I L L E D   D I S B U R S E M E N T S | Input since 12/01/2018 | ----- | ----- | Total Unbilled ----- |
| Code  Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
|---|---|---|---|---|
| **Mail & Messengers** | | | | |
| 1053  External Messenger | 21.00 | 12/07/18 | 12/07/18 | 21.00 | |
| 1061  Delivery Service | 180.00 | 12/07/18 | 12/15/18 | 180.00 | |
| Total Mail & Messengers | | | | | 201.00 |
| | | | | | |
| **Local Transportation Expenses** | | | | |
| 1082  Taxi Services | 1,829.00 | 10/16/18 | 12/10/18 | 1,829.00 | |
| Total Local Transportation Expenses | | | | | 1,829.00 |
| | | | | | |
| **Business Expenses** | | | | |
| 1705  Meals | 59.26 | 12/02/18 | 12/19/18 | 59.26 | |
| 1723  Conference Room Catering | 8,459.83 | 12/03/18 | 12/14/18 | 8,459.83 | |
| Total Business Expenses | | | | | 8,519.09 |
| | | | | | |
| Total | 91,645.51 | | | | 91,688.25 |

alp_212: Matter Analysis Sheet

Run Date & Time: 01/25/19 10:11:02

18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
Pg 16 of 277
Worked thru: 12/31/18

PAGE        3
LEAF        3

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

Total                                    0.00

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Lewitzky, B L | 01 | B | 12/01/18 | 26.64 | 54675702 | | 01/03/19 |
| | LEXIS - ACCT#: QJ23QWN | | | | | | | | |
| 1218 | | Leung, S | 01 | B | 12/03/18 | 59.03 | 54675703 | | 01/03/19 |
| | LEXIS - ACCT#: MVZ0HTT | | | | | | | | |
| 1218 | | Chang, D C | 01 | B | 12/14/18 | 25.81 | 54675704 | | 01/03/19 |
| | LEXIS - ACCT#: WSQ5T0T | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/16/18 | 43.38 | 54675705 | | 01/03/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 1218 | | Colarossi, M J | 01 | B | 12/17/18 | 74.39 | 54675706 | | 01/03/19 |
| | LEXIS - ACCT#: VV9VTHH | | | | | | | | |
| 1218 | | Dames, D D | 01 | B | 12/18/18 | 70.81 | 54675707 | | 01/03/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 1218 | | Leung, S | 01 | B | 12/18/18 | 2.18 | 54675708 | | 01/03/19 |
| | LEXIS - ACCT#: MVZ0HTT | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/19/18 | 48.31 | 54675709 | | 01/03/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 1218 | | Olsen, M O | 01 | B | 12/19/18 | 42.29 | 54675710 | | 01/03/19 |
| | LEXIS - ACCT#: GRJC2DB | | | | | | | | |
| 1218 | | Atie, J A | 01 | B | 12/20/18 | 76.02 | 54675711 | | 01/03/19 |
| | LEXIS - ACCT#: 0700H0J | | | | | | | | |
| 1218 | | Bradley, K | 01 | B | 12/20/18 | 95.24 | 54675712 | | 01/03/19 |
| | LEXIS - ACCT#: 9HHPCPE | | | | | | | | |
| 1218 | | Dames, D D | 01 | B | 12/20/18 | 44.48 | 54675713 | | 01/03/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/21/18 | 103.77 | 54675714 | | 01/03/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 1218 | | Liu, A N | 01 | B | 12/21/18 | 86.23 | 54675715 | | 01/03/19 |
| | LEXIS - ACCT#: RM04SBD | | | | | | | | |
| 1218 | | Chang, D C | 01 | B | 12/26/18 | 143.28 | 54675716 | | 01/03/19 |
| | LEXIS - ACCT#: WSQ5T0T | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/26/18 | 157.59 | 54675717 | | 01/03/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/27/18 | 26.09 | 54675718 | | 01/03/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 1218 | | Dames, D D | 01 | B | 12/27/18 | 49.41 | 54675719 | | 01/03/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 1218 | | Liu, A N | 01 | B | 12/27/18 | 54.08 | 54675720 | | 01/03/19 |
| | LEXIS - ACCT#: RM04SBD | | | | | | | | |
| 1218 | | Dames, D D | 01 | B | 12/28/18 | 36.24 | 54675721 | | 01/03/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC           Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.   Bill Frq: M   Class: 1001   Status: B

                                1401 Lexis Total :                          1,265.27

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Vanzo, A F | 01 | B | 12/01/18 | 78.95 | 54657102 | | 01/02/19 |
| | WESTLAW - ACCT# 17632446 | | | | | | | | |
| 1218 | | Maddera, J C | 01 | B | 12/01/18 | 300.76 | 54657103 | | 01/02/19 |
| | WESTLAW - ACCT# 13857340 | | | | | | | | |
| 1218 | | Kabat, N M | 01 | B | 12/05/18 | 26.32 | 54657104 | | 01/02/19 |
| | WESTLAW - ACCT# 15967850 | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/06/18 | 26.32 | 54657105 | | 01/02/19 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/07/18 | 52.63 | 54657106 | | 01/02/19 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1218 | | Vanzo, A F | 01 | B | 12/13/18 | 500.01 | 54657107 | | 01/02/19 |
| | WESTLAW - ACCT# 17632446 | | | | | | | | |
| 1218 | | Maddera, J C | 01 | B | 12/14/18 | 842.12 | 54657108 | | 01/02/19 |
| | WESTLAW - ACCT# 13857340 | | | | | | | | |
| 1218 | | Avidan, S D | 01 | B | 12/14/18 | 78.95 | 54657109 | | 01/02/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |
| 1218 | | Chang, D C | 01 | B | 12/14/18 | 217.38 | 54657110 | | 01/02/19 |
| | WESTLAW - ACCT# 16820912 | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/16/18 | 26.32 | 54657111 | | 01/02/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1218 | | Colarossi, M J | 01 | B | 12/17/18 | 343.88 | 54657112 | | 01/02/19 |
| | WESTLAW - ACCT# 13857272 | | | | | | | | |
| 1218 | | Bradley, K | 01 | B | 12/18/18 | 26.32 | 54657113 | | 01/02/19 |
| | WESTLAW - ACCT# 7662834 | | | | | | | | |
| 1218 | | Colarossi, M J | 01 | B | 12/18/18 | 191.07 | 54657114 | | 01/02/19 |
| | WESTLAW - ACCT# 13857272 | | | | | | | | |
| 1218 | | Dames, D D | 01 | B | 12/18/18 | 26.32 | 54657115 | | 01/02/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/18/18 | 26.32 | 54657116 | | 01/02/19 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1218 | | Dames, D D | 01 | B | 12/20/18 | 26.32 | 54657117 | | 01/02/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/20/18 | 78.95 | 54657118 | | 01/02/19 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1218 | | Toto, C J | 01 | B | 12/20/18 | 37.59 | 54657119 | | 01/02/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 1218 | | Bradley, K | 01 | B | 12/20/18 | 85.80 | 54657120 | | 01/02/19 |
| | WESTLAW - ACCT# 7662834 | | | | | | | | |
| 1218 | | Struebing, J E | 01 | B | 12/21/18 | 112.12 | 54657121 | | 01/02/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 01/25/19 10:11:02                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Britton, R B | 01 | B | 12/23/18 | 26.32 | 54657122 | | 01/02/19 |
| | WESTLAW - ACCT# 16859939 | | | | | | | | |
| 1218 | | Avidan, S D | 01 | B | 12/24/18 | 105.26 | 54657123 | | 01/02/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/24/18 | 465.51 | 54657124 | | 01/02/19 |
| | WESTLAW - ACCT# 15477969 | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/25/18 | 184.21 | 54657125 | | 01/02/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1218 | | Dames, D D | 01 | B | 12/26/18 | 112.12 | 54657126 | | 01/02/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 1218 | | Toto, C J | 01 | B | 12/26/18 | 52.85 | 54657127 | | 01/02/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 1218 | | Avidan, S D | 01 | B | 12/27/18 | 37.60 | 54657128 | | 01/02/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/27/18 | 52.63 | 54657129 | | 01/02/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1218 | | Dames, D D | 01 | B | 12/27/18 | 116.54 | 54657130 | | 01/02/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 1218 | | Maddera, J C | 01 | B | 12/27/18 | 473.69 | 54657131 | | 01/02/19 |
| | WESTLAW - ACCT# 13857340 | | | | | | | | |
| 1218 | | Struebing, J E | 01 | B | 12/27/18 | 26.32 | 54657132 | | 01/02/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 1218 | | Toto, C J | 01 | B | 12/27/18 | 18.80 | 54657133 | | 01/02/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/28/18 | 124.06 | 54657134 | | 01/02/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1218 | | Dames, D D | 01 | B | 12/28/18 | 52.63 | 54657135 | | 01/02/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/28/18 | 406.02 | 54657136 | | 01/02/19 |
| | WESTLAW - ACCT# 15477969 | | | | | | | | |
| 1218 | | Struebing, J E | 01 | B | 12/28/18 | 653.48 | 54657137 | | 01/02/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| | 1402 Westlaw Total : | | | | | 6,012.49 | | | |
| | | | | | | | | | |
| 1218 | American Express | Hurwitz, J | 01 | B | 12/07/18 | 775.40 | 54634142 | 1579926 | 12/21/18 |
| | LTS-TKT:7225862736-LGA/ORD/LGA | | | | | | | | |
| 1218 | American Express | Giller, D G | 01 | B | 12/07/18 | 775.40 | 54634143 | 1579928 | 12/21/18 |
| | LTS-TKT:7225862737-LGA/ORD/LGA | | | | | | | | |
| 1218 | American Express | Britton, R B | 01 | B | 12/07/18 | 410.20 | 54634146 | 1579931 | 12/21/18 |
| | LTS-TKT:7225862740-LGA/ORD | | | | | | | | |
| 1218 | American Express | Britton, R B | 01 | B | 12/07/18 | 421.75 | 54634148 | 1579932 | 12/21/18 |
| | LTS-TKT:7225862741-ORD/EWR | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC                Proforma:  7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | American Express<br>LTS-TKT:7225862744-LGA/ORD | Basta, P M | 01 | B | 12/07/18 | 410.20 | 54634150 | 1579934 | 12/21/18 |
| 1218 | American Express<br>LTS-TKT:7225862745-ORD/MIA/LGA | Basta, P M | 01 | B | 12/07/18 | 1,203.20 | 54634151 | 1579935 | 12/21/18 |
| 1218 | American Express<br>LTS-TKT:7230817751-LGA/MIA/LGA | Hoyle, E M | 01 | B | 12/07/18 | 909.41 | 54634154 | 1579938 | 12/21/18 |
| 1218 | American Express<br>LTS-TKT:7230817752-LGA/MIA/LGA | Avidan, S D | 01 | B | 12/07/18 | 909.41 | 54634155 | 1579939 | 12/21/18 |
| 1218 | American Express<br>LTS-TKT:7230817761-LGA/MIA | Basta, P M | 01 | B | 12/10/18 | 467.10 | 54617407 | 1579374 | 12/20/18 |
| 1218 | American Express<br>LTS-TKT:7230817762-MIA/LGA | Basta, P M | 01 | B | 12/10/18 | -771.00 | 54617408 | 1579375 | 12/20/18 |
| 1218 | American Express<br>LTS-TKT:7230817763-LGA/MIA | Basta, P M | 01 | B | 12/11/18 | -278.10 | 54617410 | 1579377 | 12/20/18 |
| 1218 | American Express<br>LTS-TKT:7230817786-ORD/LGA | Giller, D G | 01 | B | 12/11/18 | 252.68 | 54617419 | 1579386 | 12/20/18 |
| 1218 | American Express<br>LTS-TKT:7230817787-ORD/LGA | Hurwitz, J | 01 | B | 12/11/18 | 252.68 | 54617420 | 1579387 | 12/20/18 |
| 1218 | American Express<br>LTS-TKT:7230817801-MIA/JFK | Hoyle, E M | 01 | B | 12/12/18 | 666.70 | 54617424 | 1579391 | 12/20/18 |
| 1218 | American Express<br>LTS-TKT:7230817752-LGA/MIA/LGA | Avidan, S D | 01 | B | 12/12/18 | -864.41 | 54617403 | 1579370 | 12/20/18 |
| 1218 | American Express<br>LTS-TKT:7230817762-MIA/LGA | Basta, P M | 01 | B | 12/13/18 | -432.20 | 54617409 | 1579376 | 12/20/18 |
| 1218 | American Express<br>LTS-TKT:7230817751-MIA/LGA | Hoyle, E M | 01 | B | 12/13/18 | -432.21 | 54617402 | 1579369 | 12/20/18 |
| 1218 | American Express<br>LTS-TKT:7230817849-LGA/ORD/LGA | Struebing, J E | 01 | B | 12/14/18 | 775.40 | 54617450 | 1579417 | 12/20/18 |
| 1218 | American Express<br>LTS-TKT:7230817873-EWR/ORD/EWR | Britton, R B | 01 | B | 12/18/18 | 888.51 | 54648102 | 1580069 | 12/27/18 |
|  | 1501 Airline Charges Total : |  |  |  |  | 6,340.12 |  |  |  |
| 1218 | Jonathan Hurwitz<br>Chicago trip for interviews in the Sears case | Hurwitz, J | 01 | B | 12/10/18 | 479.64 | 54616491 | 1579115 | 12/20/18 |
| 1218 | Emily Hoyle<br>Interviewed a witness | Hoyle, E M | 01 | B | 12/11/18 | 213.57 | 54616865 | 1579192 | 12/20/18 |
| 1218 | Emily Hoyle<br>Interviewed a witness (Avidan room) | Hoyle, E M | 01 | B | 12/11/18 | 213.57 | 54616867 | 1579192 | 12/20/18 |
| 1218 | Emily Hoyle<br>Conference rooms, breakout rooms and interview<br>room for interview held on December 12, 2018 at | Hoyle, E M | 01 | B | 12/13/18 | 3,542.66 | 54648158 | 1580118 | 12/27/18 |
|  | 1504 Hotel Charges Total : |  |  |  |  | 4,449.44 |  |  |  |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 20 of 277
Worked thru: 12/31/18

PAGE    7
LEAF    7

Run Date & Time: 01/25/19 10:11:02

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | Jonathan Hurwitz<br>Dinner at airport for trip to Chicago | Hurwitz, J | 01 | B | 12/10/18 | 22.55 | 54607928 | 1578534 | 12/19/18 |
| 1218 | Jonathan Hurwitz<br>Chicago trip for interviews in the Sears case<br>-- Travelle breakfast | Hurwitz, J | 01 | B | 12/10/18 | 138.73 | 54616490 | 1579115 | 12/20/18 |
| 1218 | Jonathan Hurwitz<br>Chicago trip for interviews in the Sears case | Hurwitz, J | 01 | B | 12/11/18 | 97.72 | 54616492 | 1579115 | 12/20/18 |
| 1218 | Emily Hoyle<br>Interviewed a witness | Hoyle, E M | 01 | B | 12/11/18 | 40.92 | 54616864 | 1579192 | 12/20/18 |
| 1218 | Emily Hoyle<br>Interviewed a witness | Hoyle, E M | 01 | B | 12/12/18 | 24.80 | 54616866 | 1579192 | 12/20/18 |
| 1218 | Emily Hoyle<br>travel meal | Hoyle, E M | 01 | B | 12/12/18 | 8.28 | 54566165 | 1577697 | 12/17/18 |
| 1218 | Emily Hoyle<br>Breakout meals and beverage portion to meals<br>for interview held on December 12, 2018 at the | Hoyle, E M | 01 | B | 12/12/18 | 1,074.32 | 54648156 | 1580118 | 12/27/18 |
| | 1505 Meals Total : | | | | | 1,407.32 | | | |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLSS115B5WDial | Giller, D G | 01 | B | 12/10/18 | 73.64 | 54647782 | 1580029 | 12/27/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLA010921 Dial | Britton, R B | 01 | B | 12/10/18 | 66.96 | 54647790 | 1580029 | 12/27/18 |
| 1218 | Jonathan Hurwitz<br>Car to hotel | Hurwitz, J | 01 | B | 12/10/18 | 61.10 | 54607929 | 1578535 | 12/19/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLA4657551Dial | Giller, D G | 01 | B | 12/11/18 | 80.64 | 54647791 | 1580029 | 12/27/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLSS115B5MDial | Hoyle, E M | 01 | B | 12/11/18 | 71.13 | 54647795 | 1580029 | 12/27/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLSS125B50Dial | Clayton, L R | 01 | B | 12/11/18 | 66.96 | 54647796 | 1580029 | 12/27/18 |
| 1218 | Emily Hoyle<br>Ride from airport to hotel - business travel | Hoyle, E M | 01 | B | 12/11/18 | 16.90 | 54608692 | 1578736 | 12/19/18 |
| 1218 | Emily Hoyle<br>Ride from airport to home - business travel | Hoyle, E M | 01 | B | 12/12/18 | 76.13 | 54608693 | 1578736 | 12/19/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLSS185B50Dial | Struebing, J E | 01 | B | 12/18/18 | 66.96 | 54647788 | 1580029 | 12/27/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLA4648487Dial | Buergel, S M | 01 | B | 12/18/18 | 91.61 | 54647792 | 1580029 | 12/27/18 |
| | 1507 Taxis, Etc. Total : | | | | | 672.03 | | | |
| 1218 | WP-JOB 257528-53413 | Hoyle, E M | 01 | B | 12/01/18 | 120.00 | 54506941 | | 12/06/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Corrigan, R J | 01 | B | 12/03/18 | 166.25 | 54515081 | | 12/10/18 |
|   WP-JOB 257541-70757 | | | | | | | | |
| 1218 | Murray, F N | 01 | B | 12/03/18 | 23.75 | 54515082 | | 12/10/18 |
|   WP-JOB 257566-52534 | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/05/18 | 95.00 | 54515084 | | 12/10/18 |
|   WP-JOB 257680-53413 | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/06/18 | 308.75 | 54515085 | | 12/10/18 |
|   WP-JOB 257705-54242 | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/06/18 | 213.75 | 54515083 | | 12/10/18 |
|   WP-JOB 257705-52555 | | | | | | | | |
| 1218 | Avidan, S D | 01 | B | 12/13/18 | 118.75 | 54633810 | | 12/21/18 |
|   WP-JOB 257999-53956 | | | | | | | | |
| 1218 | Avidan, S D | 01 | B | 12/14/18 | 47.50 | 54633809 | | 12/21/18 |
|   WP-JOB 257999-54711 | | | | | | | | |
| 1218 | Richardson, C . | 01 | B | 12/19/18 | 23.75 | 54663969 | | 01/02/19 |
|   Word Proc-Secretarial Day | | | | | | | | |
| | 1601 Word Processing Total : | | | | 1,117.50 | | | |
| | | | | | | | | |
| 1218 Emily Hoyle | Hoyle, E M | 01 | B | 12/09/18 | 18.05 | 54616868 | 1579192 | 12/20/18 |
|   Last minute supplies needed for trip to Florida | | | | | | | | |
|   for a witness interview. These supplies would | | | | | | | | |
| | 1655 Office Supplies Total : | | | | 18.05 | | | |
| | | | | | | | | |
| 1218 | Ho, C H | 01 | B | 11/27/18 | 50.00 | 54599615 | | 12/17/18 |
|   Paralegal O/T | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 11/28/18 | 49.44 | 54599616 | | 12/17/18 |
|   Paralegal O/T | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 11/28/18 | 27.81 | 54599617 | | 12/17/18 |
|   Paralegal O/T | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 11/29/18 | 9.27 | 54599618 | | 12/17/18 |
|   Paralegal O/T | | | | | | | | |
| 1218 | Eng, F | 01 | B | 11/29/18 | 66.82 | 54599619 | | 12/17/18 |
|   Paralegal O/T | | | | | | | | |
| 1218 | Ho, C H | 01 | B | 11/29/18 | 87.50 | 54599620 | | 12/17/18 |
|   Paralegal O/T | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 11/30/18 | 49.44 | 54599621 | | 12/17/18 |
|   Paralegal O/T | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 11/30/18 | 27.81 | 54599622 | | 12/17/18 |
|   Paralegal O/T | | | | | | | | |
| 1218 | Ho, C H | 01 | B | 11/30/18 | 100.00 | 54599623 | | 12/17/18 |
|   Paralegal O/T | | | | | | | | |
| 1218 | Eng, F | 01 | B | 11/30/18 | 126.97 | 54599624 | | 12/17/18 |
|   Paralegal O/T | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | Paralegal O/T | Ho, C H | 01 | B | 12/01/18 | 75.00 | 54599625 | | 12/17/18 |
| 1218 | Paralegal O/T | Ho, C H | 01 | B | 12/02/18 | 100.00 | 54599626 | | 12/17/18 |
| 1218 | Paralegal O/T | Danberg Biggs, R D | 01 | B | 12/02/18 | 157.59 | 54599627 | | 12/17/18 |
| 1218 | Paralegal O/T | Griffin, S G | 01 | B | 12/02/18 | 160.68 | 54599628 | | 12/17/18 |
| 1218 | Paralegal O/T | Ho, C H | 01 | B | 12/03/18 | 12.50 | 54617670 | | 12/20/18 |
| 1218 | Paralegal O/T | Margolis, A M | 01 | B | 12/03/18 | 58.71 | 54617671 | | 12/20/18 |
| 1218 | Paralegal O/T | Eng, F | 01 | B | 12/03/18 | 160.38 | 54617672 | | 12/20/18 |
| 1218 | Paralegal O/T | Danberg Biggs, R D | 01 | B | 12/03/18 | 55.62 | 54617673 | | 12/20/18 |
| 1218 | Paralegal O/T | Griffin, S G | 01 | B | 12/03/18 | 46.35 | 54617674 | | 12/20/18 |
| 1218 | Paralegal O/T | Danberg Biggs, R D | 01 | B | 12/04/18 | 117.42 | 54617675 | | 12/20/18 |
| 1218 | Paralegal O/T | Griffin, S G | 01 | B | 12/04/18 | 95.79 | 54617676 | | 12/20/18 |
| 1218 | Paralegal O/T | Irby, O I | 01 | B | 12/04/18 | 30.90 | 54617677 | | 12/20/18 |
| 1218 | Paralegal O/T | Eng, F | 01 | B | 12/04/18 | 307.40 | 54617678 | | 12/20/18 |
| 1218 | Paralegal O/T | Eng, F | 01 | B | 12/05/18 | 200.48 | 54617679 | | 12/20/18 |
| 1218 | Paralegal O/T | Danberg Biggs, R D | 01 | B | 12/05/18 | 15.45 | 54617680 | | 12/20/18 |
| 1218 | Paralegal O/T | Griffin, S G | 01 | B | 12/05/18 | 12.36 | 54617681 | | 12/20/18 |
| 1218 | Paralegal O/T | Irby, O I | 01 | B | 12/05/18 | 30.90 | 54617682 | | 12/20/18 |
| 1218 | Paralegal O/T | Williams Wells, Z W | 01 | B | 12/06/18 | 9.44 | 54617683 | | 12/20/18 |
| 1218 | Paralegal O/T | Danberg Biggs, R D | 01 | B | 12/06/18 | 117.42 | 54617684 | | 12/20/18 |
| 1218 | Paralegal O/T | Griffin, S G | 01 | B | 12/06/18 | 24.72 | 54617685 | | 12/20/18 |
| 1218 | Paralegal O/T | Eng, F | 01 | B | 12/06/18 | 300.71 | 54617686 | | 12/20/18 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document   PAGE   10
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                                          Pg 23 of 277                                                  LEAF   10

Run Date & Time: 01/25/19 10:11:02                        Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | Paralegal O/T | Eng, F | 01 | B | 12/07/18 | 213.84 | 54617687 | | 12/20/18 |
| 1218 | Paralegal O/T | Ho, C H | 01 | B | 12/07/18 | 25.00 | 54617688 | | 12/20/18 |
| 1218 | Paralegal O/T | Danberg Biggs, R D | 01 | B | 12/07/18 | 92.70 | 54617689 | | 12/20/18 |
| 1218 | Paralegal O/T | Griffin, S G | 01 | B | 12/07/18 | 43.26 | 54617690 | | 12/20/18 |
| 1218 | Paralegal O/T | Irby, O I | 01 | B | 12/07/18 | 95.79 | 54617691 | | 12/20/18 |
| 1218 | Paralegal O/T | Griffin, S G | 01 | B | 12/08/18 | 132.87 | 54617692 | | 12/20/18 |
| 1218 | Paralegal O/T | Cepelewicz, D C | 01 | B | 12/08/18 | 35.80 | 54617693 | | 12/20/18 |
| 1218 | Paralegal O/T | Calce, M C | 01 | B | 12/08/18 | 83.43 | 54617694 | | 12/20/18 |
| 1218 | Paralegal O/T | Eng, F | 01 | B | 12/08/18 | 227.20 | 54617695 | | 12/20/18 |
| 1218 | Paralegal O/T | Danberg Biggs, R D | 01 | B | 12/09/18 | 83.43 | 54617696 | | 12/20/18 |
| 1218 | Paralegal O/T | Eng, F | 01 | B | 12/09/18 | 380.90 | 54617697 | | 12/20/18 |
| 1218 | Paralegal O/T | Irby, O I | 01 | B | 12/09/18 | 61.80 | 54617698 | | 12/20/18 |
| 1218 | Paralegal O/T | Eng, F | 01 | B | 12/10/18 | 93.56 | 54619970 | | 12/20/18 |
| 1218 | Paralegal O/T | Eng, F | 01 | B | 12/11/18 | 180.43 | 54619971 | | 12/20/18 |
| 1218 | Paralegal O/T | Irby, O I | 01 | B | 12/11/18 | 3.09 | 54619972 | | 12/20/18 |
| 1218 | Paralegal O/T | Eng, F | 01 | B | 12/13/18 | 60.14 | 54619973 | | 12/20/18 |
| 1218 | Paralegal O/T | Griffin, S G | 01 | B | 12/16/18 | 24.72 | 54619974 | | 12/20/18 |
| 1218 | Paralegal O/T | Irby, O I | 01 | B | 12/16/18 | 49.44 | 54619975 | | 12/20/18 |
| 1218 | Paralegal O/T | Oliveras, F O | 01 | B | 12/19/18 | 73.97 | 54662674 | | 01/02/19 |
| 1218 | Paralegal O/T | Oliveras, F O | 01 | B | 12/20/18 | 155.35 | 54662675 | | 01/02/19 |
| | 1702 Paralegal O/T Total : | | | | | 4,801.60 | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Griffin, S G | 01 | B | 11/30/18 | 8.00 | 54599629 | | 12/17/18 |
| | Staff Meals | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/06/18 | 8.00 | 54617699 | | 12/20/18 |
| | Staff Meals | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 10.00 | 54617700 | | 12/20/18 |
| | Staff Meals | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/16/18 | 10.00 | 54619976 | | 12/20/18 |
| | Staff Meals | | | | | | | | |
| | 1704 Staff Meals Total : | | | | | 36.00 | | | |
| 1218 | | Eng, F | 01 | B | 11/28/18 | 15.00 | 54599630 | | 12/17/18 |
| | O/T Transportation | | | | | | | | |
| 1218 | Luxury Worldwide Transpo | Struebing, J E | 01 | B | 11/29/18 | 37.75 | 54613065 | 1579040 | 12/19/18 |
| | CARSV - INV#: 16383   - V#: LV165C4NE4Luxury | | | | | | | | |
| 1218 | | Graham, R G | 01 | B | 12/03/18 | 15.00 | 54617701 | | 12/20/18 |
| | O/T Transportation | | | | | | | | |
| 1218 | Dialcar, Inc. | Danberg Biggs, R D | 01 | B | 12/03/18 | 56.69 | 54515765 | 1575937 | 12/10/18 |
| | CARSV - INV#: 1260615 - V#: DLSS1A5B4NDial | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/04/18 | 15.00 | 54617702 | | 12/20/18 |
| | O/T Transportation | | | | | | | | |
| 1218 | Dialcar, Inc. | Margolis, A M | 01 | B | 12/04/18 | 106.49 | 54565265 | 1577502 | 12/17/18 |
| | CARSV - INV#: 1261032 - V#: DLSS1B5B4ZDial | | | | | | | | |
| 1218 | Dialcar, Inc. | Eng, F | 01 | B | 12/04/18 | 59.16 | 54565259 | 1577502 | 12/17/18 |
| | CARSV - INV#: 1261032 - V#: DLSS1B5B4MDial | | | | | | | | |
| 1218 | Dialcar, Inc. | Danberg Biggs, R D | 01 | B | 12/04/18 | 64.73 | 54565260 | 1577502 | 12/17/18 |
| | CARSV - INV#: 1261032 - V#: DLSS1B5B40Dial | | | | | | | | |
| 1218 | Executive Charge, Inc. | Rogozen, S R | 01 | B | 12/04/18 | 74.80 | 54632876 | 1579556 | 12/21/18 |
| | CARSV - INV#: 5455340 - V#: LV1B5C4X39EXEC | | | | | | | | |
| 1218 | Dialcar, Inc. | Eng, F | 01 | B | 12/05/18 | 59.16 | 54565261 | 1577502 | 12/17/18 |
| | CARSV - INV#: 1261032 - V#: DLSS1C5B4JDial | | | | | | | | |
| 1218 | Dialcar, Inc. | Eng, F | 01 | B | 12/05/18 | 59.16 | 54647800 | 1580029 | 12/27/18 |
| | CARSV - INV#: 1261302 - V#: DLSS1C5B40Dial | | | | | | | | |
| 1218 | Executive Charge, Inc. | Struebing, J E | 01 | B | 12/07/18 | 37.76 | 54632877 | 1579556 | 12/21/18 |
| | CARSV - INV#: 5455340 - V#: LV1E5B4LEBEXEC | | | | | | | | |
| 1218 | Dialcar, Inc. | Eng, F | 01 | B | 12/07/18 | 59.16 | 54565263 | 1577502 | 12/17/18 |
| | CARSV - INV#: 1261032 - V#: DLSS1E5B4JDial | | | | | | | | |
| 1218 | Dialcar, Inc. | Danberg Biggs, R D | 01 | B | 12/07/18 | 56.69 | 54565264 | 1577502 | 12/17/18 |
| | CARSV - INV#: 1261032 - V#: DLSS1E5B4MDial | | | | | | | | |
| 1218 | Dialcar, Inc. | Irby, O I | 01 | B | 12/08/18 | 60.03 | 54647794 | 1580029 | 12/27/18 |
| | CARSV - INV#: 1261302 - V#: DLLV1F5B4TDial | | | | | | | | |
| 1218 | Dialcar, Inc. | Danberg Biggs, R D | 01 | B | 12/08/18 | 64.73 | 54647798 | 1580029 | 12/27/18 |
| | CARSV - INV#: 1261302 - V#: DLSS1F5B4WDial | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                Employee        Off  St   Date      Costs          Index      Voucher#   Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Calce, M C | 01 | B | 12/08/18 | 15.00 | 54617703 | | 12/20/18 |
| | O/T Transportation | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 30.00 | 54617704 | | 12/20/18 |
| | O/T Transportation | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 30.00 | 54617705 | | 12/20/18 |
| | O/T Transportation | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/09/18 | 15.00 | 54617706 | | 12/20/18 |
| | O/T Transportation | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 30.00 | 54617707 | | 12/20/18 |
| | O/T Transportation | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 15.00 | 54617708 | | 12/20/18 |
| | O/T Transportation | | | | | | | | |
| 1218 | Dialcar, Inc. | Eng, F | 01 | B | 12/10/18 | 59.16 | 54647797 | 1580029 | 12/27/18 |
| | CARSV - INV#: 1261302 - V#: DLLV115C5PDial | | | | | | | | |
| 1218 | Dialcar, Inc. | Eng, F | 01 | B | 12/10/18 | 59.16 | 54647781 | 1580029 | 12/27/18 |
| | CARSV - INV#: 1261302 - V#: DLSS115B5NDial | | | | | | | | |
| 1218 | Dialcar, Inc. | Corrigan, R J | 01 | B | 12/10/18 | 64.73 | 54565257 | 1577502 | 12/17/18 |
| | CARSV - INV#: 1261032 - V#: DLLV115C5VDial | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/16/18 | 30.00 | 54619977 | | 12/20/18 |
| | O/T Transportation | | | | | | | | |
| | 1706 O/T Transportation Total : | | | | | 1,189.36 | | | |
| | | | | | | | | | |
| 1218 | Grubhub Holdings Inc (Se | Danberg Biggs, R D | 01 | B | 11/19/18 | 21.13 | 54604781 | 1578085 | 12/18/18 |
| | SWEB TKT#:1975601506Dos Toros Taqueria (1290 6th | | | | | | | | |
| 1218 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 11/19/18 | 35.90 | 54604782 | 1578085 | 12/18/18 |
| | SWEB TKT#:1975585172Chopt Creative Salad Co. (51 | | | | | | | | |
| 1218 | Grubhub Holdings Inc (Se | Hurwitz, J | 01 | B | 11/20/18 | 24.97 | 54604778 | 1578085 | 12/18/18 |
| | SWEB TKT#:1975913950Ravagh | | | | | | | | |
| 1218 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 11/20/18 | 36.68 | 54604779 | 1578085 | 12/18/18 |
| | SWEB TKT#:1975867501Red Poke (8th Ave) | | | | | | | | |
| 1218 | Grubhub Holdings Inc (Se | Sarathy, A V | 01 | B | 11/21/18 | 35.20 | 54604780 | 1578085 | 12/18/18 |
| | SWEB TKT#:1976131863Naya Express (Madison Ave) | | | | | | | | |
| 1218 | Grubhub Holdings Inc (Se | Sarathy, A V | 01 | B | 11/26/18 | 33.72 | 54605909 | 1578220 | 12/18/18 |
| | SWEB TKT#:1976116280Omakasa (W 52nd St) | | | | | | | | |
| 1218 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 11/27/18 | 38.44 | 54605906 | 1578220 | 12/18/18 |
| | SWEB TKT#:1976970610(Inactive) Just Salad (Rocke | | | | | | | | |
| 1218 | Grubhub Holdings Inc (Se | Sarathy, A V | 01 | B | 11/27/18 | 36.49 | 54605907 | 1578220 | 12/18/18 |
| | SWEB TKT#:1976979137Naya Express (Madison Ave) | | | | | | | | |
| 1218 | Grubhub Holdings Inc (Se | Corrigan, R J | 01 | B | 11/27/18 | 35.49 | 54605925 | 1578220 | 12/18/18 |
| | SWEB TKT#:1977016472Bengal Tiger Indian Food | | | | | | | | |
| 1218 | Grubhub Holdings Inc (Se | Eng, F | 01 | B | 11/28/18 | 20.91 | 54605926 | 1578220 | 12/18/18 |
| | SWEB TKT#:1977421752Cafe Duke | | | | | | | | |

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC        Proforma: 7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1977351037VIV (9th Ave) | Corrigan, R J | 01 | B | 11/28/18 | 31.28 | 54605919 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1977361859The Little Beet (W 50th St) | Hoyle, E M | 01 | B | 11/28/18 | 36.06 | 54605922 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1977381601An'nam (W 48th St) | Danberg Biggs, R D | 01 | B | 11/28/18 | 21.14 | 54605905 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1977408917Dig Inn - 55th Street | Griffin, S G | 01 | B | 11/28/18 | 19.12 | 54605903 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1974114977Al Horno Lean Mexican Kitche | Giller, D G | 01 | B | 11/28/18 | 36.40 | 54605924 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1977764042Cafe Duke | Eng, F | 01 | B | 11/29/18 | 21.07 | 54605904 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1977714791Obao | Sarathy, A V | 01 | B | 11/29/18 | 36.57 | 54605908 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1977778466Tang Pavilion | Hurwitz, J | 01 | B | 11/29/18 | 22.04 | 54605923 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1978033340Cafe Duke | Danberg Biggs, R D | 01 | B | 11/30/18 | 19.48 | 54605920 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1978028872Cafe Duke | Eng, F | 01 | B | 11/30/18 | 21.07 | 54605917 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1978018274Abaya Thai (formerly 36 Roya | Hoyle, E M | 01 | B | 11/30/18 | 39.83 | 54605918 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1978037807Al Horno Lean Mexican Kitche | Avidan, S D | 01 | B | 11/30/18 | 34.18 | 54605912 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1978036315ABA Turkish Restaurant | Silberstein-Loeb, J S | 01 | B | 11/30/18 | 28.86 | 54605913 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1978044982(Inactive) Just Salad (Rocke | Hoyle, E M | 01 | B | 12/01/18 | 36.39 | 54605914 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1978058298The Little Beet (W 50th St) | Mikulis, T T | 01 | B | 12/01/18 | 21.10 | 54605915 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1978068132Basera Indian Bistro | Silberstein-Loeb, J S | 01 | B | 12/01/18 | 18.68 | 54605916 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1978093101Dos Toros Taqueria (1290 6th | Danberg Biggs, R D | 01 | B | 12/02/18 | 20.56 | 54605910 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:197808195846th Street Minar Indian Res | Griffin, S G | 01 | B | 12/02/18 | 20.82 | 54605911 | 1578220 | 12/18/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:19781122667 Brothers Famous Deli (9th | Danberg Biggs, R D | 01 | B | 12/02/18 | 21.54 | 54605921 | 1578220 | 12/18/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Silberstein-Loeb, J S | 01 | B | 12/03/18 | 6.34 | 54559433 | | 12/13/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Silberstein-Loeb, J S | 01 | B | 12/03/18 | 8.93 | 54559434 | | 12/13/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204    Filed 01/30/19 Entered 01/30/19 19:53:50    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 27 of 277

PAGE    14
LEAF    14

Run Date & Time: 01/25/19 10:11:03                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Silberstein-Loeb, J S | 01 | B | 12/03/18 | 8.93 | 54559435 | | 12/13/18 |
|   BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 1218 | Silberstein-Loeb, J S | 01 | B | 12/03/18 | -8.93 | 54559436 | | 12/13/18 |
|   BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 1218 | Giller, D G | 01 | B | 12/03/18 | 22.54 | 54559437 | | 12/13/18 |
|   BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 12/03/18 | 34.22 | 54630549 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978485339Chopt Creative Salad Co. (51 | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Danberg Biggs, R D | 01 | B | 12/03/18 | 21.18 | 54630550 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978477760Dig Inn - 55th Street | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Kabat, N M | 01 | B | 12/03/18 | 19.25 | 54630551 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978470611Little Thai Kitchen (53rd/2n | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Eng, F | 01 | B | 12/03/18 | 21.07 | 54630552 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978472368Cafe Duke | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Graham, R G | 01 | B | 12/03/18 | 20.73 | 54630553 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978451677Sophie's Cuban Cuisine (45th | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Hurwitz, J | 01 | B | 12/03/18 | 36.88 | 54630554 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978463559Gente Ristorante Italiano | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Lii, T L | 01 | B | 12/03/18 | 31.90 | 54630555 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978441856Ageha Sushi | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Margolis, A M | 01 | B | 12/03/18 | 19.53 | 54630544 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978419504Roast Kitchen (7th Ave) | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Corrigan, R J | 01 | B | 12/04/18 | 31.91 | 54630523 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978750213The Little Beet (W 50th St) | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Sarathy, A V | 01 | B | 12/04/18 | 36.58 | 54630524 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978788923Sushi of Gari (46th) | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Avidan, S D | 01 | B | 12/04/18 | 36.12 | 54630525 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978805072Amma | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 12/04/18 | 36.12 | 54630512 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978857021Red Poke (8th Ave) | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Eng, F | 01 | B | 12/04/18 | 21.63 | 54630513 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978860770The Bread Factory Cafe (8th | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Griffin, S G | 01 | B | 12/04/18 | 20.98 | 54630514 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978822177Dig Inn - 55th Street | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Hurwitz, J | 01 | B | 12/04/18 | 23.82 | 54630515 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978833729Ravagh | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Danberg Biggs, R D | 01 | B | 12/04/18 | 21.12 | 54630516 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978850682Dig Inn - 55th Street | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Rogozen, S R | 01 | B | 12/04/18 | 31.89 | 54630517 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978851115Akdeniz | | | | | | | | |
| 1218 Grubhub Holdings Inc (Se | Kabat, N M | 01 | B | 12/04/18 | 33.76 | 54630518 | 1579452 | 12/20/18 |
|   SWEB TKT#:1978842243Sushi of Gari (46th) | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:197884235546th Street Minar Indian Res | Irby, O I | 01 | B | 12/04/18 | 20.92 | 54630519 | 1579452 | 12/20/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Giller, D G | 01 | B | 12/04/18 | 20.85 | 54559438 | | 12/13/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Struebing, J E | 01 | B | 12/04/18 | 8.71 | 54559439 | | 12/13/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:19791843077 Brothers Famous Deli (9th | Eng, F | 01 | B | 12/05/18 | 21.18 | 54630527 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979157523Bukhara (49th Street) | Rogozen, S R | 01 | B | 12/05/18 | 36.30 | 54630522 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979490502Mala Project (W 46th St) | Sarathy, A V | 01 | B | 12/06/18 | 36.58 | 54630543 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979504925Cafe Oliviero | Eng, F | 01 | B | 12/06/18 | 21.07 | 54630547 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979507981Naya Mezze & Grill | Danberg Biggs, R D | 01 | B | 12/06/18 | 21.08 | 54630548 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979462004Amma | Avidan, S D | 01 | B | 12/06/18 | 37.26 | 54630526 | 1579452 | 12/20/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Silberstein-Loeb, J S | 01 | B | 12/06/18 | 8.70 | 54629920 | | 12/20/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Struebing, J E | 01 | B | 12/06/18 | 7.29 | 54629921 | | 12/20/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Giller, D G | 01 | B | 12/06/18 | 34.68 | 54629922 | | 12/20/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Silberstein-Loeb, J S | 01 | B | 12/06/18 | 6.70 | 54629923 | | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979734776Abaya Thai (formerly 36 Roya | Danberg Biggs, R D | 01 | B | 12/07/18 | 21.08 | 54630532 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979736199Little Thai Kitchen (53rd/2n | Irby, O I | 01 | B | 12/07/18 | 19.68 | 54630533 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979738490Cafe China (37th Street) | Eng, F | 01 | B | 12/07/18 | 21.19 | 54630534 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979731863Al Horno Lean Mexican (47th | Avidan, S D | 01 | B | 12/07/18 | 35.31 | 54630535 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979718771Al Horno Lean Mexican (47th | Giller, D G | 01 | B | 12/07/18 | 36.15 | 54630556 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979731700Red Poke (8th Ave) | Hoyle, E M | 01 | B | 12/07/18 | 37.59 | 54630557 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979727001Tabouleh (9th Avenue) | Griffin, S G | 01 | B | 12/07/18 | 19.53 | 54630558 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1979748744Toloache (W 50th St) | Sarathy, A V | 01 | B | 12/08/18 | 35.44 | 54630536 | 1579452 | 12/20/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee           Off  St    Date      Costs        Index     Voucher#  Fin Date
———————  ——————————————————————                    ————————————       ——   ——   ———————    —————        ——————    ————————  ————————

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979749663Fresh Basil's | Griffin, S G | 01 | B | 12/08/18 | 18.24 | 54630537 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979757180Aki Sushi | Calce, M C | 01 | B | 12/08/18 | 21.05 | 54630538 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979750352Ravagh | Giller, D G | 01 | B | 12/08/18 | 36.88 | 54630539 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979800952Ravagh | Silberstein-Loeb, J S | 01 | B | 12/09/18 | 23.82 | 54630540 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979803009TAO | Lii, T L | 01 | B | 12/09/18 | 41.84 | 54630541 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979804059The Bread Factory Cafe (8th | Eng, F | 01 | B | 12/09/18 | 22.03 | 54630542 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979784799Taco Dumbo (W 52nd St) | Danberg Biggs, R D | 01 | B | 12/09/18 | 20.38 | 54630528 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979782704Red Poke (8th Ave) | Giller, D G | 01 | B | 12/09/18 | 34.92 | 54630529 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979771371BarKogi | Corrigan, R J | 01 | B | 12/09/18 | 36.53 | 54630530 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979773415Al Horno Lean Mexican (47th | Hoyle, E M | 01 | B | 12/09/18 | 38.36 | 54630531 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979790495Little Thai Kitchen (53rd/2n | Irby, O I | 01 | B | 12/09/18 | 16.20 | 54630520 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979795105Cafe China (37th Street) | Corrigan, R J | 01 | B | 12/09/18 | 36.12 | 54630521 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979802245Bene Bistro | Hoyle, E M | 01 | B | 12/09/18 | 36.04 | 54630545 | 1579452 | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1979802887Darbar Grill (55th st.) | Giller, D G | 01 | B | 12/09/18 | 35.07 | 54630546 | 1579452 | 12/20/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Silberstein-Loeb, J S | 01 | B | 12/10/18 | 13.99 | 54629924 | | 12/20/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1980103550China Moon | Clayton, L R | 01 | B | 12/10/18 | 28.62 | 54641627 | 1579994 | 12/26/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1980092669Cafe China (37th Street) | Sarathy, A V | 01 | B | 12/10/18 | 36.39 | 54641628 | 1579994 | 12/26/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1980094992Schnitzel Express (Broadway) | Reich, A R | 01 | B | 12/10/18 | 32.88 | 54641629 | 1579994 | 12/26/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1980107195Yama ramen (W 48th St) | Corrigan, R J | 01 | B | 12/10/18 | 36.21 | 54641630 | 1579994 | 12/26/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:19798056587 Brothers Famous Deli (9th | Eng, F | 01 | B | 12/10/18 | 21.22 | 54641631 | 1579994 | 12/26/18 |
| 1218 | Grubhub Holdings Inc (Se SWEB TKT#:1980179011Premier Deli | Eng, F | 01 | B | 12/10/18 | 21.18 | 54641632 | 1579994 | 12/26/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1980163951Sophie's Cuban Cuisine (45th | Irby, O I | 01 | B | 12/10/18 | 20.02 | 54641633 | 1579994 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1980453773The Little Beet (W 50th St) | Koo, S K | 01 | B | 12/11/18 | 24.15 | 54641636 | 1579994 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1980486619Angela s Sandwich Shop | Eng, F | 01 | B | 12/11/18 | 21.13 | 54641637 | 1579994 | 12/26/18 |
| 1218<br>BUSINESS MEAL CHARGES (JR) | Siegel, F A | 01 | B | 12/11/18 | 24.88 | 54629925 | | 12/20/18 |
| 1218<br>BUSINESS MEAL CHARGES (JR) | Avidan, S D | 01 | B | 12/12/18 | 24.33 | 54629926 | | 12/20/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1980849506Ageha Sushi | Giller, D G | 01 | B | 12/12/18 | 36.82 | 54641635 | 1579994 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1981305963Dig Inn - 55th Street | Griffin, S G | 01 | B | 12/14/18 | 20.98 | 54641634 | 1579994 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1981665033Yama ramen (W 48th St) | Hoyle, E M | 01 | B | 12/17/18 | 37.09 | 54646649 | 1580017 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1981670590Akura Sushi | Colarossi, M J | 01 | B | 12/17/18 | 36.25 | 54646650 | 1580017 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1981650710Schnitzel Express (Broadway) | Reich, A R | 01 | B | 12/17/18 | 35.83 | 54646646 | 1580017 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1981649548Evergreen Shanghai Restauran | Koo, S K | 01 | B | 12/17/18 | 27.55 | 54646647 | 1580017 | 12/26/18 |
| 1218<br>BUSINESS MEAL CHARGES (JR) | Silberstein-Loeb, J S | 01 | B | 12/17/18 | 12.30 | 54648592 | | 12/27/18 |
| 1218<br>BUSINESS MEAL CHARGES (JR) | Avidan, S D | 01 | B | 12/17/18 | 20.47 | 54648593 | | 12/27/18 |
| 1218<br>BUSINESS MEAL CHARGES (JR) | Siegel, F A | 01 | B | 12/18/18 | 24.17 | 54648594 | | 12/27/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1982008772Akura Sushi | Colarossi, M J | 01 | B | 12/18/18 | 36.25 | 54646648 | 1580017 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1982304229Ravagh | Giller, D G | 01 | B | 12/19/18 | 36.61 | 54646655 | 1580017 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1982306984Chopt Creative Salad Co. (51 | Avidan, S D | 01 | B | 12/19/18 | 34.63 | 54646656 | 1580017 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1982539401Chopt Creative Salad Co. (51 | Avidan, S D | 01 | B | 12/20/18 | 34.63 | 54646657 | 1580017 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1982519169Abace Sushi (9th Ave) | Siegel, F A | 01 | B | 12/20/18 | 37.64 | 54646658 | 1580017 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1982527480Cafe China (37th Street) | Eng, F | 01 | B | 12/20/18 | 21.38 | 54646659 | 1580017 | 12/26/18 |
| 1218 Grubhub Holdings Inc (Se<br>SWEB TKT#:1982506932Dig Inn - 55th Street | Giller, D G | 01 | B | 12/20/18 | 36.50 | 54646651 | 1580017 | 12/26/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1982503850Ageha Sushi | Koo, S K | 01 | B | 12/20/18 | 29.14 | 54646652 | 1580017 | 12/26/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1982491341Antalia Mediterranean Turkis | Crutchfield, J C | 01 | B | 12/20/18 | 36.18 | 54646653 | 1580017 | 12/26/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1982683977Bengal Tiger Indian Food | Crutchfield, J C | 01 | B | 12/21/18 | 30.59 | 54646654 | 1580017 | 12/26/18 |
| 1218 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1982692813Al Horno Lean Mexican Kitche | Giller, D G | 01 | B | 12/21/18 | 37.43 | 54646645 | 1580017 | 12/26/18 |
| | 1707 Overtime Meals Total : | | | | | 3,213.83 | | | |
| 1218 | Emily Hoyle<br>overtime meal | Hoyle, E M | 01 | B | 12/01/18 | 23.55 | 54566164 | 1577696 | 12/17/18 |
| 1218 | Jonathan Silberstein-Loe<br>Business OT | Silberstein-Loeb, J S | 01 | B | 12/01/18 | 8.17 | 54519228 | 1576206 | 12/11/18 |
| 1218 | Jonathan Silberstein-Loe<br>Business OT | Silberstein-Loeb, J S | 01 | B | 12/05/18 | 10.85 | 54608422 | 1578699 | 12/19/18 |
| 1218 | Jonathan Silberstein-Loe<br>Business OT | Silberstein-Loeb, J S | 01 | B | 12/08/18 | 15.06 | 54566098 | 1577668 | 12/17/18 |
| 1218 | Jonathan Silberstein-Loe<br>Business OT | Silberstein-Loeb, J S | 01 | B | 12/09/18 | 25.22 | 54566099 | 1577669 | 12/17/18 |
| 1218 | Shaina Reiko Rogozen<br>working meal (business) | Rogozen, S R | 01 | B | 12/09/18 | 7.58 | 54608684 | 1578731 | 12/19/18 |
| 1218 | Shaina Reiko Rogozen<br>working meal (business) | Rogozen, S R | 01 | B | 12/09/18 | 12.41 | 54608685 | 1578731 | 12/19/18 |
| 1218 | Emily Hoyle<br>Overtime meal | Hoyle, E M | 01 | B | 12/10/18 | 33.37 | 54608694 | 1578736 | 12/19/18 |
| 1218 | Emily Hoyle<br>over time meal | Hoyle, E M | 01 | B | 12/10/18 | 33.37 | 54566161 | 1577696 | 12/17/18 |
| | 1715 Overtime Meals - In Office Total : | | | | | 169.58 | | | |
| 1218 | <br>COPIES: 3761 - MACHINE 1 | Mikulis, T T | 01 | B | 12/01/18 | 376.10 | 54505749 | | 12/06/18 |
| 1218 | <br>REPRODUCTION EXP | Mikulis, T T | 01 | B | 12/01/18 | 0.60 | 54505751 | | 12/06/18 |
| 1218 | <br>COPIES: 414 - MACHINE 10 | Giller, D G | 01 | B | 12/03/18 | 41.40 | 54511506 | | 12/07/18 |
| 1218 | <br>TABS: 77 | Griffin, S G | 01 | B | 12/03/18 | 13.09 | 54512293 | | 12/07/18 |
| 1218 | <br>TABS: 150 | Danberg Biggs, R D | 01 | B | 12/03/18 | 25.50 | 54512294 | | 12/07/18 |
| 1218 | <br>COPIES: 726 - MACHINE 10 | Hoyle, E M | 01 | B | 12/03/18 | 72.60 | 54511507 | | 12/07/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 Filed 01/30/19 Entered 01/30/19 19:53:50   Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 32 of 277

Worked thru: 12/31/18

PAGE   19
LEAF   19

Run Date & Time: 01/25/19 10:11:03

Client: 022429 Sears Holdings Corporation    Resp Prtnrs: PMB SMB LRC    Proforma: 7301314     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Margolis, A M | 01 | B | 12/03/18 | 0.10 | 54511880 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Margolis, A M | 01 | B | 12/03/18 | 1.70 | 54511881 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Margolis, A M | 01 | B | 12/03/18 | 0.10 | 54511882 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/03/18 | 13.00 | 54511883 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/03/18 | 0.10 | 54511884 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/03/18 | 13.00 | 54511885 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Margolis, A M | 01 | B | 12/03/18 | 195.00 | 54511886 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Margolis, A M | 01 | B | 12/03/18 | 4.50 | 54511887 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Margolis, A M | 01 | B | 12/03/18 | 0.10 | 54511888 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Margolis, A M | 01 | B | 12/03/18 | 3.00 | 54511889 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Margolis, A M | 01 | B | 12/03/18 | 1.50 | 54511890 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Margolis, A M | 01 | B | 12/03/18 | 0.10 | 54511891 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/03/18 | 3.40 | 54511892 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/03/18 | 5.60 | 54511893 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/03/18 | 102.20 | 54511894 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/03/18 | 80.30 | 54511895 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Lii, T L | 01 | B | 12/03/18 | 0.10 | 54511896 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Lii, T L | 01 | B | 12/03/18 | 0.10 | 54511897 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Lii, T L | 01 | B | 12/03/18 | 0.10 | 54511898 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/03/18 | 7.30 | 54511899 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/03/18 | 7.30 | 54511900 | | 12/07/18 |

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma:  7301314          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 0.10 | 54511901 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 42.00 | 54511902 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 0.10 | 54511903 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 0.20 | 54511904 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 1.50 | 54511905 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 25.50 | 54511906 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 109.50 | 54511907 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 195.00 | 54511908 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 0.10 | 54511909 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 0.60 | 54511910 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 0.20 | 54511911 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 14.60 | 54511912 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 26.00 | 54511913 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 0.40 | 54511914 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 0.20 | 54511915 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 0.10 | 54511916 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 0.10 | 54511917 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 0.10 | 54511918 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 1.70 | 54511919 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/03/18 | 0.40 | 54552600 | | 12/12/18 |
| | Copies- | | | | | | | | |
| 1218 | | Williams Wells, Z W | 01 | B | 12/03/18 | 0.30 | 54552601 | | 12/12/18 |
| | Copies-Office i-2109 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl Doc 2204 Filed 01/30/19 Entered 01/30/19 19:53:50 Main Document
Pg 34 of 277
Worked thru: 12/31/18

PAGE 21
LEAF 21

Run Date & Time: 01/25/19 10:11:03

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.90 | 54552602 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.70 | 54552603 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.70 | 54552604 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.70 | 54552605 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.70 | 54552606 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.70 | 54552607 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.70 | 54552608 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.70 | 54552609 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.80 | 54552610 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.70 | 54552611 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.70 | 54552612 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.70 | 54552613 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.70 | 54552614 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Williams Wells, Z W | 01 | B | 12/04/18 | 0.70 | 54552615 | | 12/12/18 |
| Copies-Office i-2109 | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/04/18 | 104.00 | 54511920 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.40 | 54511921 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.80 | 54511922 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.80 | 54511923 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.80 | 54511924 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.40 | 54511925 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/04/18 | 8.00 | 54511926 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 19.20 | 54511927 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.00 | 54511928 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 8.00 | 54511929 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 8.80 | 54511930 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 28.00 | 54511931 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 5.60 | 54511932 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 6.40 | 54511933 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 5.60 | 54511934 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 5.60 | 54511935 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.80 | 54511936 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.80 | 54511937 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 24.00 | 54511938 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.40 | 54511939 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.60 | 54511940 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.30 | 54511941 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.50 | 54511942 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.20 | 54511943 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.10 | 54511944 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.10 | 54511945 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.60 | 54511946 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.40 | 54511947 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 255.00 | 54511948 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/04/18 | 0.10 | 54511949 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/04/18 | 0.40 | 54511950 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/04/18 | 0.30 | 54511951 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/04/18 | 0.20 | 54511952 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/04/18 | 0.20 | 54511953 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/04/18 | 1.70 | 54511954 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/04/18 | 0.40 | 54511955 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/04/18 | 13.00 | 54511956 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/04/18 | 0.20 | 54511957 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/04/18 | 0.40 | 54511958 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/04/18 | 0.10 | 54511959 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.80 | 54511960 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.80 | 54511961 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 16.20 | 54511962 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 50.40 | 54511963 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 41.40 | 54511964 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.80 | 54511965 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 9.00 | 54511966 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.20 | 54511967 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.20 | 54511968 | | 12/07/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 01/25/19 10:11:04                        Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 8.60 | 54511969 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Margolis, A M | 01 | B | 12/04/18 | 0.60 | 54511970 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Margolis, A M | 01 | B | 12/04/18 | 0.10 | 54511971 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 23.20 | 54511972 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 5.60 | 54511973 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 28.00 | 54511974 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 20.80 | 54511975 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.80 | 54511976 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 10.40 | 54511977 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.40 | 54511978 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 79.20 | 54511979 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 20.80 | 54511980 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 5.60 | 54511981 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.00 | 54511982 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.80 | 54511983 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.40 | 54511984 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.20 | 54511985 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.80 | 54511986 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.80 | 54511987 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 26.40 | 54511988 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/04/18 | 6.40 | 54511989 | | 12/07/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.00 | 54511990 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.40 | 54511991 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.60 | 54511992 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.50 | 54511993 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.20 | 54511994 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.10 | 54511995 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 13.00 | 54511996 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.30 | 54511997 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.50 | 54511998 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 13.00 | 54511999 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.20 | 54512000 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.30 | 54512001 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.80 | 54512002 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 26.40 | 54512003 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.80 | 54512004 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 1.30 | 54512005 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 7.30 | 54512006 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 0.40 | 54512007 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 0.10 | 54512008 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 0.40 | 54512009 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 0.10 | 54512010 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | | Eng, F | 01 | B | 12/04/18 | 2.40 | 54512011 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 0.50 | 54512012 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 0.10 | 54512013 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 29.00 | 54512014 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.00 | 54512015 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.00 | 54512016 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.00 | 54512017 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 26.00 | 54512018 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.00 | 54512019 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 129.30 | 54511508 | | 12/07/18 |
| | COPIES: 1293 - MACHINE 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 48.00 | 54511509 | | 12/07/18 |
| | COPIES: 480 - MACHINE 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 76.50 | 54512295 | | 12/07/18 |
| | TABS: 450 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.00 | 54512052 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.00 | 54512053 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 8.00 | 54512054 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 13.00 | 54512055 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 10.00 | 54512056 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.00 | 54512057 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 11.00 | 54512058 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 35.00 | 54512059 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 6.00 | 54512060 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.00 | 54512061 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.00 | 54512062 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.00 | 54512063 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.00 | 54512064 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 8.00 | 54512065 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 5.00 | 54512066 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 30.00 | 54512067 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.00 | 54512068 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.00 | 54512069 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.00 | 54512070 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.00 | 54512071 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 33.00 | 54512072 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.10 | 54512073 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.00 | 54512074 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.00 | 54512020 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 10.00 | 54512021 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 24.00 | 54512022 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 5.00 | 54512023 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 99.00 | 54512024 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 26.00 | 54512025 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.00 | 54512026 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 01/25/19 10:11:04                     Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.00 | 54512027 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 8.00 | 54512028 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 5.00 | 54512029 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.00 | 54512030 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.00 | 54512031 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 33.00 | 54512032 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.00 | 54512033 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.00 | 54512034 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 6.00 | 54512035 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.00 | 54512036 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.00 | 54512037 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.00 | 54512038 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.00 | 54512039 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.20 | 54512040 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.20 | 54512041 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.10 | 54512042 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.80 | 54512043 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.80 | 54512044 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.60 | 54512045 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.80 | 54512046 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.20 | 54512047 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.80 | 54512048 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 130.00 | 54512049 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 35.00 | 54512050 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.00 | 54512051 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 37.80 | 54512228 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.20 | 54512229 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 9.10 | 54512230 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.20 | 54512231 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 3.10 | 54512232 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512233 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512234 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 7.20 | 54512235 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512236 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512237 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512238 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.40 | 54512239 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54512240 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 7.20 | 54512241 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.30 | 54512242 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512243 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.30 | 54512244 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204 PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 01/30/19 19:53:50    Main Document
Pg 43 of 277

PAGE 30
LEAF 30

Run Date & Time: 01/25/19 10:11:05                    Worked thru: 12/31/18

**Client: 022429 Sears Holdings Corporation**                 Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 168.00 | 54512075 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 7.20 | 54512076 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512077 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512078 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512079 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 5.40 | 54512080 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512081 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 41.40 | 54512082 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512083 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512084 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512085 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 7.20 | 54512086 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 9.00 | 54512087 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 43.20 | 54512088 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512089 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 5.40 | 54512090 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512091 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 14.40 | 54512092 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512093 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 7.20 | 54512094 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512095 | | 12/07/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   PAULA FILED 01/30/19   WHARTON HARRISON LLP   Entered 01/30/19 19:53:50   Main Document
Pg 44 of 277
Run Date & Time: 01/25/19 10:11:05                    Worked thru: 12/31/18

PAGE   31
LEAF   31

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512096 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 23.40 | 54512097 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 16.20 | 54512098 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512099 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512100 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 1.00 | 54512101 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 33.00 | 54512102 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 3.00 | 54512103 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 7.00 | 54512104 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 33.00 | 54512105 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 3.00 | 54512106 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.10 | 54512107 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512108 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 23.40 | 54512109 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 5.40 | 54512110 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 14.40 | 54512111 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512112 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 34.20 | 54512113 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512114 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 61.20 | 54512115 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512116 | | 12/07/18 |
| REPRODUCTION EXP | | | | | | | | |

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document   PAGE    32
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                                                          LEAF    32

Run Date & Time: 01/25/19 10:11:05                        Pg 45 of 277
                                                Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 12.60 | 54512117 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 63.00 | 54512118 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 18.00 | 54512119 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 5.10 | 54512245 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512246 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512247 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512248 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.60 | 54512249 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512250 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54512251 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512252 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512253 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 1.50 | 54512254 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.40 | 54512255 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 1.00 | 54512256 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512257 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.80 | 54512258 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54512259 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512260 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512261 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512262 | | 12/07/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 PAUL WEISS RIFKIND WHARTON & GARRISON LLP 01/30/19 19:53:50   Main Document

Pg 46 of 277

Worked thru: 12/31/18

PAGE    33
LEAF    33

Run Date & Time: 01/25/19 10:11:05

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.60 | 54512263 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.20 | 54512264 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512265 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.60 | 54512266 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512267 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512268 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512269 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.40 | 54512270 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512271 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512272 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.30 | 54512273 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.30 | 54512274 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 2.60 | 54512275 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512276 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512277 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512278 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 6.00 | 54512279 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512280 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 6.00 | 54512281 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512282 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512283 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 PAUL WEISS RIFKIND WHARTON GARRISON LLP Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
Pg 47 of 277

Run Date & Time: 01/25/19 10:11:05                         Worked thru: 12/31/18

PAGE   34
LEAF   34

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512284 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 4.00 | 54512285 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512286 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512287 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.00 | 54512288 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.00 | 54512289 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 12.00 | 54512290 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 6.00 | 54512291 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/05/18 | 10.80 | 54512292 | | 12/07/18 |
| 1218 | TABS: 225 | Eng, F | 01 | B | 12/05/18 | 38.25 | 54512296 | | 12/07/18 |
| 1218 | 2: 1 | Corrigan, R J | 01 | B | 12/05/18 | 2.00 | 54512297 | | 12/07/18 |
| 1218 | 2: 1 | Corrigan, R J | 01 | B | 12/05/18 | 2.00 | 54512298 | | 12/07/18 |
| 1218 | COPIES: 5077 - MACHINE 1 | Danberg Biggs, R D | 01 | B | 12/05/18 | 507.70 | 54511510 | | 12/07/18 |
| 1218 | COPIES: 63 - MACHINE 10 | Danberg Biggs, R D | 01 | B | 12/05/18 | 6.30 | 54511511 | | 12/07/18 |
| 1218 | COPIES: 36 - MACHINE 31 | Eng, F | 01 | B | 12/05/18 | 3.60 | 54511512 | | 12/07/18 |
| 1218 | COPIES: 239 - MACHINE 1 | Corrigan, R J | 01 | B | 12/05/18 | 23.90 | 54511513 | | 12/07/18 |
| 1218 | COPIES: 211 - MACHINE 1 | Corrigan, R J | 01 | B | 12/05/18 | 21.10 | 54511514 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 19.80 | 54512120 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512121 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512122 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 100.80 | 54512123 | | 12/07/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512124 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.20 | 54512125 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.20 | 54512126 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 0.80 | 54512127 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512128 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512129 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512130 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512131 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54512132 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512133 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512134 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54512135 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.70 | 54512136 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.80 | 54512137 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.40 | 54512138 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.10 | 54512139 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.70 | 54512140 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.40 | 54512141 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 1.30 | 54512142 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 0.50 | 54512143 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/05/18 | 2.20 | 54512144 | | 12/07/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC        Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.60 | 54512145 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 9.50 | 54512146 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512147 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512148 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 55.80 | 54512149 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 5.40 | 54512150 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512151 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512152 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512153 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512154 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.40 | 54512155 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.20 | 54512156 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.90 | 54512157 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512158 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.20 | 54512159 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.20 | 54512160 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.30 | 54512161 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512162 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.80 | 54512163 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512164 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.80 | 54512165 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |

Run Date & Time: 01/25/19 10:11:05                                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.30 | 54512166 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.20 | 54512167 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.60 | 54512168 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.60 | 54512169 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.10 | 54512170 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512171 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512172 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512173 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 4.00 | 54512174 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 2.00 | 54512175 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 9.00 | 54512176 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512177 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 2.00 | 54512178 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 2.00 | 54512179 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 2.00 | 54512180 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 3.00 | 54512181 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512182 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 8.00 | 54512183 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512184 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 8.00 | 54512185 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 3.00 | 54512186 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | | Eng, F | 01 | B | 12/05/18 | 6.00 | 54512187 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.00 | 54512188 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 26.00 | 54512189 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.10 | 54512190 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 2.90 | 54512191 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 10.80 | 54512192 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 10.80 | 54512193 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 131.40 | 54512194 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 168.00 | 54512195 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 234.00 | 54512196 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512197 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 10.80 | 54512198 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512199 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512200 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512201 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 5.40 | 54512202 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 23.40 | 54512203 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 5.40 | 54512204 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512205 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 7.20 | 54512206 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 7.20 | 54512207 | | 12/07/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 52 of 277
Worked thru: 12/31/18

PAGE    39
LEAF    39

Run Date & Time: 01/25/19 10:11:06

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 9.00 | 54512208 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512209 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512210 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 10.80 | 54512211 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512212 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/05/18 | 7.00 | 54512213 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512214 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/05/18 | 1.00 | 54512215 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 27.00 | 54512216 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 5.40 | 54512217 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512218 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 50.40 | 54512219 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 50.40 | 54512220 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 41.40 | 54512221 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 16.20 | 54512222 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512223 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512224 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512225 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 1.80 | 54512226 | | 12/07/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/05/18 | 3.60 | 54512227 | | 12/07/18 |
| 1218 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 12/05/18 | 9.40 | 54552616 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation
 Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204 PAUL WEISS RIFKIND WHARTON & GARRISON LLP Entered 01/30/19 19:53:50    Main Document
Pg 53 of 277
Worked thru: 12/31/18

PAGE    40
LEAF    40

Run Date & Time: 01/25/19 10:11:06

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC           Proforma:  7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    D I S B U R S E M E N T S    D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Griffin, S G | 01 | B | 12/06/18 | 0.40 | 54552617 | | 12/12/18 |
| | Copies-Office i-2406 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/06/18 | 2.00 | 54552618 | | 12/12/18 |
| | Copies- | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/06/18 | 2.00 | 54552619 | | 12/12/18 |
| | Copies- | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.10 | 54548696 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.30 | 54548697 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.30 | 54548698 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.10 | 54548699 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 1.20 | 54548700 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 1.60 | 54548701 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.20 | 54548702 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 1.00 | 54548703 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.30 | 54548704 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.20 | 54548705 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/06/18 | 15.30 | 54548706 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/06/18 | 0.20 | 54548707 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/06/18 | 0.40 | 54548708 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/06/18 | 0.30 | 54548709 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/06/18 | 2.30 | 54548710 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/06/18 | 0.20 | 54548711 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Kribas, A K | 01 | B | 12/06/18 | 0.10 | 54548712 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.90 | 54548713 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.60 | 54548714 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 2.10 | 54548715 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 22.50 | 54548716 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/06/18 | 91.50 | 54548717 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Kribas, A K | 01 | B | 12/06/18 | 0.60 | 54548718 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 2.80 | 54548719 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 220.00 | 54548720 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.20 | 54548721 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.10 | 54548722 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 2.80 | 54548723 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 0.40 | 54548724 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.20 | 54548725 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.20 | 54548726 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.20 | 54548727 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.70 | 54548728 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Kribas, A K | 01 | B | 12/06/18 | 6.00 | 54548729 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.60 | 54548730 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 0.80 | 54548731 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Kribas, A K | 01 | B | 12/06/18 | 0.60 | 54548732 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/06/18 | 0.10 | 54548733 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/06/18 | 0.10 | 54548734 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.10 | 54548735 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.10 | 54548736 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.10 | 54548737 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.90 | 54548738 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.90 | 54548739 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.20 | 54548740 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.20 | 54548741 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.20 | 54548742 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.10 | 54548743 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.10 | 54548744 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.10 | 54548745 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.10 | 54548746 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.10 | 54548747 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 0.10 | 54548748 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 2.00 | 54548749 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/06/18 | 2.00 | 54548750 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/06/18 | 72.60 | 54548751 | | 12/12/18 |
| 1218 | 2: 2 | Giller, D G | 01 | B | 12/06/18 | 4.00 | 54549166 | | 12/12/18 |
| 1218 | TABS: 400 | Irby, O I | 01 | B | 12/06/18 | 68.00 | 54549158 | | 12/12/18 |
| 1218 | COPIES: 570 - MACHINE 10 | Giller, D G | 01 | B | 12/06/18 | 57.00 | 54548176 | | 12/12/18 |
| 1218 | COPIES: 16 - MACHINE 10 | Blackmon, R | 01 | B | 12/07/18 | 1.60 | 54548177 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
Pg 56 of 277
Worked thru: 12/31/18

PAGE    43
LEAF    43

Run Date & Time: 01/25/19 10:11:06

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 | | Giller, D G | 01 | B | 12/07/18 | 9.70 | 54548178 | | 12/12/18 |
| | COPIES: 97 - MACHINE 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548859 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548860 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 5.00 | 54548861 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548862 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 4.00 | 54548863 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548864 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548865 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 8.00 | 54548866 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548867 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548868 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 4.00 | 54548869 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548870 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.20 | 54548871 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548794 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548795 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548796 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548797 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548798 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548799 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 28.00 | 54548800 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204  PAUL WEISS RIFKIND WHARTON & GARRISON LLP  Entered 01/30/19 19:53:50   Main Document
Pg 57 of 277
Worked thru: 12/31/18
PAGE    44
LEAF    44
Run Date & Time: 01/25/19 10:11:06

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 4.00 | 54548801 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548802 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 5.00 | 54548803 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 5.00 | 54548804 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548805 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548806 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 4.00 | 54548807 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548808 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 4.00 | 54548809 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 7.00 | 54548810 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 4.00 | 54548811 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548812 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 9.00 | 54548813 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548814 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 81.80 | 54548815 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.50 | 54548816 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.10 | 54548817 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.10 | 54548818 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.10 | 54548819 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.10 | 54548820 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.10 | 54548821 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Blackmon, R | 01 | B | 12/07/18 | 0.10 | 54548822 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Blackmon, R | 01 | B | 12/07/18 | 0.20 | 54548823 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 1.00 | 54548824 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 3.00 | 54548825 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 3.00 | 54548826 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 3.00 | 54548827 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 36.50 | 54548828 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 65.00 | 54548829 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 27.00 | 54548830 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.30 | 54548831 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 8.00 | 54548832 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548833 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 4.00 | 54548834 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 7.00 | 54548835 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 4.00 | 54548836 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548837 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 9.00 | 54548838 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548839 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 23.00 | 54548840 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 6.00 | 54548841 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548842 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548843 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548844 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 13.00 | 54548845 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548846 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 9.00 | 54548847 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548848 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 6.00 | 54548849 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548850 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548851 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 11.00 | 54548852 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 9.00 | 54548853 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 35.00 | 54548854 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 24.00 | 54548855 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548856 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 9.00 | 54548857 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548858 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548793 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548784 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548785 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548786 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548787 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2204    Filed 01/30/19    Entered 01/30/19 19:53:50    Main Document

PAGE    47

Pg 60 of 277

LEAF    47

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 01/25/19 10:11:06                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                           (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548788 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548789 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/07/18 | 34.00 | 54548790 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/07/18 | 5.00 | 54548791 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548792 | | 12/12/18 |
| 1218 | TABS: 60 | Griffin, S G | 01 | B | 12/07/18 | 10.20 | 54549159 | | 12/12/18 |
| 1218 | TABS: 48 | Eng, F | 01 | B | 12/07/18 | 8.16 | 54549160 | | 12/12/18 |
| 1218 | 2: 7 | Eng, F | 01 | B | 12/07/18 | 14.00 | 54549167 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/07/18 | 144.90 | 54548752 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/07/18 | 1.20 | 54548753 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.60 | 54548754 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/07/18 | 81.80 | 54548755 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/07/18 | 2.40 | 54548756 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/07/18 | 41.50 | 54548757 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/07/18 | 0.10 | 54548758 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/07/18 | 0.20 | 54548759 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/07/18 | 0.10 | 54548760 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.70 | 54548761 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/07/18 | 0.10 | 54548762 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.10 | 54548763 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Blackmon, R | 01 | B | 12/07/18 | 0.10 | 54548764 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.10 | 54548765 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.10 | 54548766 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.10 | 54548767 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.10 | 54548768 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.10 | 54548769 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.20 | 54548770 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.20 | 54548771 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.20 | 54548772 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 1.00 | 54548773 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 1.00 | 54548774 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 1.00 | 54548775 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 3.00 | 54548776 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 30.00 | 54548777 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 15.50 | 54548778 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.20 | 54548779 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 3.00 | 54548780 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548781 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 2.00 | 54548782 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 4.00 | 54548783 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/07/18 | 0.80 | 54552620 | | 12/12/18 |
| | Copies- | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/07/18 | 0.80 | 54552621 | | 12/12/18 |
| | Copies- | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | Copies- | Eng, F | 01 | B | 12/07/18 | 0.80 | 54552622 | | 12/12/18 |
| 1218 | Copies- | Eng, F | 01 | B | 12/07/18 | 0.10 | 54552623 | | 12/12/18 |
| 1218 | Copies-Office i-2406 | Griffin, S G | 01 | B | 12/08/18 | 1.10 | 54552624 | | 12/12/18 |
| 1218 | TABS: 400 | Calce, M C | 01 | B | 12/08/18 | 68.00 | 54549161 | | 12/12/18 |
| 1218 | TABS: 200 | Griffin, S G | 01 | B | 12/08/18 | 34.00 | 54549162 | | 12/12/18 |
| 1218 | TABS: 600 | Cepelewicz, D C | 01 | B | 12/08/18 | 102.00 | 54549163 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54549105 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54549106 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/08/18 | 0.30 | 54549107 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 26.00 | 54549108 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 3.00 | 54549109 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 6.00 | 54549110 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 3.00 | 54549111 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 24.00 | 54549112 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 7.00 | 54549113 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.30 | 54549114 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.30 | 54549115 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 7.30 | 54549116 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.60 | 54549117 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.60 | 54549118 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.70 | 54549119 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.40 | 54549120 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.30 | 54549121 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54549122 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54549123 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54549124 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.10 | 54549125 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 7.00 | 54549126 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 40.00 | 54549127 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.10 | 54549128 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 16.00 | 54549129 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54549130 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 52.00 | 54549131 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 11.00 | 54549132 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 9.00 | 54549133 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 24.00 | 54549134 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 33.00 | 54549135 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Cepelewicz, D C | 01 | B | 12/08/18 | 1.00 | 54549136 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Cepelewicz, D C | 01 | B | 12/08/18 | 254.40 | 54549137 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 35.00 | 54549055 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 4.00 | 54549056 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 2.00 | 54549057 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 PAUL WEISS RIFKIND WHARTON & GARRISON LLP 19:53:50   Main Document
Pg 64 of 277
Worked thru: 12/31/18

PAGE    51
LEAF    51

Run Date & Time: 01/25/19 10:11:07

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 13.00 | 54549058 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 2.00 | 54549059 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 23.00 | 54549060 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 28.00 | 54549061 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 2.00 | 54549062 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 37.00 | 54549063 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 3.00 | 54549064 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 3.00 | 54549065 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 9.00 | 54549066 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 16.00 | 54549067 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 3.00 | 54549068 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.30 | 54549069 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.40 | 54549070 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54549071 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54549072 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54549073 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.10 | 54549074 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54549075 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.40 | 54549076 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.10 | 54549077 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54549078 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation        Resp Prtnrs: PMB SMB LRC        Proforma: 7301314        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.50 | 54549079 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54549080 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.10 | 54549081 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54549082 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.10 | 54549083 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.10 | 54549084 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 5.00 | 54549085 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 7.00 | 54549086 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 6.00 | 54549087 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 6.00 | 54549088 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 35.00 | 54549089 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 3.00 | 54549090 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54549091 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54549092 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 9.00 | 54549093 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54549094 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54549095 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54549096 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 1.00 | 54549097 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54549098 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54549099 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54549100 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54549101 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 3.00 | 54549102 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54549103 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 1.00 | 54549104 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 3.00 | 54548872 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54548873 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 13.00 | 54548874 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.50 | 54548875 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.50 | 54548876 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.70 | 54548877 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.10 | 54548878 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 13.00 | 54548879 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.70 | 54548880 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 3.00 | 54548881 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548882 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548883 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548884 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.30 | 54548885 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548886 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 11.00 | 54548887 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 2204  Filed 01/30/19 Entered 01/30/19 19:53:50   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 67 of 277
Worked thru: 12/31/18
PAGE   54
LEAF   54

Run Date & Time: 01/25/19 10:11:07

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548888 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 6.00 | 54548889 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 6.00 | 54548890 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548891 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 16.00 | 54548892 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Sarathy, A V | 01 | B | 12/08/18 | 41.00 | 54548893 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Sarathy, A V | 01 | B | 12/08/18 | 41.00 | 54548894 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Sarathy, A V | 01 | B | 12/08/18 | 24.60 | 54548895 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Calce, M C | 01 | B | 12/08/18 | 3.00 | 54548896 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Calce, M C | 01 | B | 12/08/18 | 6.00 | 54548897 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Calce, M C | 01 | B | 12/08/18 | 6.00 | 54548898 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Sarathy, A V | 01 | B | 12/08/18 | 130.40 | 54548899 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548900 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548901 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548902 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.30 | 54548903 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548904 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.40 | 54548905 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.40 | 54548906 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548907 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 4.30 | 54548908 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Irby, O I | 01 | B | 12/08/18 | 0.60 | 54548909 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 1.00 | 54548910 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 7.00 | 54548911 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54548912 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 8.00 | 54548913 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 3.00 | 54548914 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54548915 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54548916 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 23.00 | 54548917 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 28.00 | 54548918 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 3.00 | 54548919 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 5.00 | 54548920 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 11.00 | 54548921 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 23.00 | 54548922 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 24.00 | 54548923 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54548924 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54548925 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54548926 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 1.00 | 54548927 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54548928 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 5.00 | 54548929 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 69 of 277
PAGE   56
LEAF   56
Run Date & Time: 01/25/19 10:11:07                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54548930 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 1.00 | 54548931 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54548932 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 1.00 | 54548933 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 43.00 | 54548934 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 6.00 | 54548935 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 73.00 | 54548936 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 14.00 | 54548937 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 130.00 | 54548938 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54548939 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 1.00 | 54548940 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 30.00 | 54548941 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 7.00 | 54548942 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 3.00 | 54548943 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 10.00 | 54548944 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/08/18 | 10.00 | 54548945 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 13.00 | 54548946 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 7.00 | 54548947 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.50 | 54548948 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.50 | 54548949 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.70 | 54548950 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation               Resp Prtnrs: PMB SMB LRC         Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.10 | 54548951 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 13.00 | 54548952 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 3.00 | 54548953 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.10 | 54548954 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 3.00 | 54548955 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548956 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 2.30 | 54548957 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 2.80 | 54548958 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.30 | 54548959 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.10 | 54548960 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 1.30 | 54548961 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.50 | 54548962 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 2.40 | 54548963 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548964 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548965 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548966 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548967 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548968 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.40 | 54548969 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.10 | 54548970 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548971 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 01/25/19 10:11:07

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548972 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.40 | 54548973 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.10 | 54548974 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548975 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 4.30 | 54548976 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 0.60 | 54548977 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 0.10 | 54548978 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 0.10 | 54548979 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 6.00 | 54548980 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 73.00 | 54548981 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 6.00 | 54548982 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 2.00 | 54548983 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 3.00 | 54548984 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 6.00 | 54548985 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 23.00 | 54548986 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 9.00 | 54548987 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 2.00 | 54548988 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 3.00 | 54548989 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/08/18 | 6.00 | 54548990 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548991 | | 12/12/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/08/18 | 3.00 | 54548992 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548993 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548994 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 3.00 | 54548995 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548996 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Sarathy, A V | 01 | B | 12/08/18 | 82.00 | 54548997 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Sarathy, A V | 01 | B | 12/08/18 | 82.00 | 54548998 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Calce, M C | 01 | B | 12/08/18 | 0.30 | 54548999 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Calce, M C | 01 | B | 12/08/18 | 6.00 | 54549000 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Calce, M C | 01 | B | 12/08/18 | 0.10 | 54549001 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Calce, M C | 01 | B | 12/08/18 | 0.60 | 54549002 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Calce, M C | 01 | B | 12/08/18 | 3.00 | 54549003 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Calce, M C | 01 | B | 12/08/18 | 0.10 | 54549004 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Calce, M C | 01 | B | 12/08/18 | 0.10 | 54549005 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Calce, M C | 01 | B | 12/08/18 | 0.10 | 54549006 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 1.00 | 54549007 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 1.00 | 54549008 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 1.00 | 54549009 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 5.00 | 54549010 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 2.00 | 54549011 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 3.00 | 54549012 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 3.00 | 54549013 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
Pg 73 of 277

PAGE    60
LEAF    60

Run Date & Time: 01/25/19 10:11:08          Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.30 | 54549014 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.30 | 54549015 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 7.30 | 54549016 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.60 | 54549017 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.60 | 54549018 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.40 | 54549019 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54549020 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.30 | 54549021 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 2.30 | 54549022 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 2.80 | 54549023 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.30 | 54549024 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 1.30 | 54549025 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.50 | 54549026 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 1.10 | 54549027 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.90 | 54549028 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54549029 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.30 | 54549030 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54549031 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 1.10 | 54549032 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 2.30 | 54549033 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.90 | 54549034 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54549035 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54549036 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.10 | 54549037 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54549038 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.10 | 54549039 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.50 | 54549040 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54549041 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.30 | 54549042 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.10 | 54549043 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.10 | 54549044 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.40 | 54549045 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54549046 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 0.10 | 54549047 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 0.10 | 54549048 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 130.00 | 54549049 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 1.00 | 54549050 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 18.00 | 54549051 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 7.00 | 54549052 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 7.00 | 54549053 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 30.00 | 54549054 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/09/18 | 257.30 | 54548179 | | 12/12/18 |
| | COPIES: 2573 - MACHINE 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 Filed 01/30/19 Entered 01/30/19 19:53:50   Main Document
Pg 75 of 277
PAGE   62
LEAF   62

Run Date & Time: 01/25/19 10:11:08                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Hoyle, E M | 01 | B | 12/09/18 | 257.30 | 54548180 | | 12/12/18 |
| | COPIES: 2573 - MACHINE 1 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/09/18 | 135.10 | 54590865 | | 12/17/18 |
| | COPIES: 1351 - MACHINE 1 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 2.60 | 54591259 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 3.90 | 54591260 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 76.70 | 54591261 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 2.60 | 54591262 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 2.60 | 54591263 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 1.50 | 54591264 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 1.50 | 54591265 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 2.60 | 54591266 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591267 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591268 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.10 | 54591269 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.80 | 54591270 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.70 | 54591271 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.40 | 54591272 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591273 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.40 | 54591274 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591275 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 2.30 | 54591276 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.60 | 54591277 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591278 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.40 | 54591279 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591280 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591281 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591282 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 3.40 | 54591283 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591284 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.10 | 54591285 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.80 | 54591286 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.40 | 54591287 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591288 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591289 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 2.30 | 54591290 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.60 | 54591291 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591292 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591293 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591294 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591295 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591296 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 1.30 | 54591297 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 3.40 | 54591298 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
Pg 77 of 277
PAGE   64
LEAF   64

Run Date & Time: 01/25/19 10:11:08          Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 1.30 | 54591299 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 5.20 | 54591300 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 2.60 | 54591301 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 2.60 | 54591302 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.10 | 54591303 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.80 | 54591304 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.10 | 54591305 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.40 | 54591306 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.10 | 54591307 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.40 | 54591308 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591309 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591310 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591311 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.90 | 54591312 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591313 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591314 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591315 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591316 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 1.30 | 54591317 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.10 | 54591318 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/09/18 | 0.50 | 54591319 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.10 | 54591320 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.10 | 54591321 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.10 | 54591322 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.40 | 54591323 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.70 | 54591324 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.40 | 54591325 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591326 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591327 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.90 | 54591328 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591329 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.30 | 54591330 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591331 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.20 | 54591332 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.40 | 54591333 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.10 | 54591334 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.50 | 54591335 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.10 | 54591336 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 0.10 | 54591337 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 1.30 | 54591338 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Rogozen, S R | 01 | B | 12/09/18 | 5.20 | 54591339 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/09/18 | 0.10 | 54549138 | | 12/12/18 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 0.10 | 54549139 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 0.10 | 54549140 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 1.50 | 54549141 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 5.40 | 54549142 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 1.30 | 54549143 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 33.60 | 54549144 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 3.60 | 54549145 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 4.80 | 54549146 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 0.20 | 54549147 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 0.20 | 54549148 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 1.60 | 54549149 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 1.00 | 54549150 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 0.30 | 54549151 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 0.10 | 54549152 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 1.20 | 54549153 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 0.20 | 54549154 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 2.40 | 54549155 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 27.60 | 54549156 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 2.40 | 54549157 | | 12/12/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/09/18 | 117.13 | 54549164 | | 12/12/18 |
| | TABS: 689 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/09/18 | 38.76 | 54549165 | | 12/12/18 |
| | TABS: 228 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | TABS: 53 | Griffin, S G | 01 | B | 12/10/18 | 9.01 | 54591740 | | 12/17/18 |
| 1218 | TABS: 400 | Griffin, S G | 01 | B | 12/10/18 | 68.00 | 54591741 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591517 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.60 | 54591518 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591519 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591520 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.90 | 54591521 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 3.50 | 54591522 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 2.40 | 54591523 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591524 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.40 | 54591525 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.50 | 54591526 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 1.20 | 54591527 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591528 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.50 | 54591529 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591530 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.40 | 54591531 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.50 | 54591532 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591533 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591534 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.90 | 54591535 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204  Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
Pg 81 of 277
PAGE   68
LEAF   68

Run Date & Time: 01/25/19 10:11:09                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591536 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591537 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.60 | 54591538 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591539 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.90 | 54591540 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 3.50 | 54591541 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.40 | 54591542 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591543 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.40 | 54591544 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.50 | 54591545 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591546 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 1.20 | 54591547 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591548 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.50 | 54591549 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591550 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.40 | 54591551 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.50 | 54591552 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591553 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.50 | 54591554 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.10 | 54591555 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 2.60 | 54591556 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 2.80 | 54591557 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591558 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.30 | 54591559 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.30 | 54591560 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591561 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591562 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.40 | 54591563 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 13.50 | 54591564 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 2.30 | 54591565 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 2.40 | 54591566 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 2.30 | 54591567 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591568 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.30 | 54591569 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591570 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 2.30 | 54591571 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591340 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591341 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.30 | 54591342 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591343 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.40 | 54591344 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591345 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC         Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.40 | 54591346 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.50 | 54591347 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.50 | 54591348 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591349 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.30 | 54591350 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591351 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.10 | 54591352 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.10 | 54591353 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.40 | 54591354 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591355 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.60 | 54591356 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 5.90 | 54591357 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.40 | 54591358 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54591359 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.10 | 54591360 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54591361 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.30 | 54591362 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54591363 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.10 | 54591572 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.30 | 54591573 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.40 | 54591574 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204    Filed 01/30/19    Entered 01/30/19 19:53:50    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 84 of 277
Worked thru: 12/31/18

PAGE    71
LEAF    71

Run Date & Time: 01/25/19 10:11:09

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591575 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.10 | 54591576 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591577 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 2.80 | 54591578 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.90 | 54591579 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.40 | 54591580 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 2.40 | 54591581 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.40 | 54591582 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.40 | 54591583 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.10 | 54591584 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591585 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 4.30 | 54591586 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591587 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.10 | 54591588 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.30 | 54591589 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.30 | 54591590 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.80 | 54591591 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/10/18 | 84.80 | 54591592 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54591593 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591594 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 168.80 | 54591595 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 01/25/19 10:11:09                         Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 | | Boylan, M | 01 | B | 12/10/18 | 0.30 | 54590866 | | 12/17/18 |
| | COPIES: 3 - MACHINE 31 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/10/18 | 144.30 | 54590867 | | 12/17/18 |
| | COPIES: 1443 - MACHINE 10 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/10/18 | 25.70 | 54590868 | | 12/17/18 |
| | COPIES: 257 - MACHINE 10 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/10/18 | 458.70 | 54590869 | | 12/17/18 |
| | COPIES: 4587 - MACHINE 2 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.40 | 54591364 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54591365 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.30 | 54591366 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54591367 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.10 | 54591368 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.10 | 54591369 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.40 | 54591370 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54591371 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.30 | 54591372 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.30 | 54591373 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 2.90 | 54591374 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 14.00 | 54591375 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/10/18 | 0.10 | 54591376 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/10/18 | 0.10 | 54591377 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/10/18 | 0.20 | 54591378 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/10/18 | 0.30 | 54591379 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/10/18 | 0.10 | 54591380 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Britton, R B | 01 | B | 12/10/18 | 0.30 | 54591381 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Britton, R B | 01 | B | 12/10/18 | 3.80 | 54591382 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Britton, R B | 01 | B | 12/10/18 | 0.20 | 54591383 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.20 | 54591384 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591385 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.20 | 54591386 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591387 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.20 | 54591388 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591389 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 1.10 | 54591390 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.90 | 54591391 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.20 | 54591392 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591393 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.20 | 54591394 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.20 | 54591395 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591396 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 1.10 | 54591397 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591398 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.90 | 54591399 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 2.80 | 54591400 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.40 | 54591401 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation                   Resp Prtnrs: PMB SMB LRC           Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591402 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591403 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591404 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591405 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.40 | 54591406 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591407 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.20 | 54591408 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591409 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.20 | 54591410 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591411 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.20 | 54591412 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 1.10 | 54591413 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591414 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 2.40 | 54591415 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591416 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.90 | 54591417 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 2.80 | 54591418 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591419 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591420 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591421 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591422 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.40 | 54591423 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591424 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.10 | 54591425 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.30 | 54591426 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.80 | 54591427 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 17.80 | 54591428 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 84.80 | 54591429 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 2.20 | 54591430 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 2.30 | 54591431 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.10 | 54591432 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.30 | 54591433 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.10 | 54591434 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.30 | 54591435 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.30 | 54591436 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 1.30 | 54591437 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.50 | 54591438 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.50 | 54591439 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 1.10 | 54591440 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.10 | 54591441 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.90 | 54591442 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591443 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC         Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591444 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591445 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591446 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 168.80 | 54591447 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591448 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54591449 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Giller, D G | 01 | B | 12/10/18 | 0.10 | 54591450 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.10 | 54591451 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54591452 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.40 | 54591453 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.10 | 54591454 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54591455 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.50 | 54591456 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54591457 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.40 | 54591458 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.40 | 54591459 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.10 | 54591460 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54591461 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 4.30 | 54591462 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.60 | 54591463 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Rogozen, S R | 01 | B | 12/10/18 | 0.10 | 54591464 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl  Doc 2204  Filed 01/30/19  Entered 01/30/19 19:53:50  Main Document
Pg 90 of 277
PAGE 77
LEAF 77

Run Date & Time: 01/25/19 10:11:10                     Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC       Proforma: 7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Rogozen, S R | 01 | B | 12/10/18 | 5.90 | 54591465 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/10/18 | 0.40 | 54591466 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Velez, G C | 01 | B | 12/10/18 | 0.10 | 54591467 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Arce, A A | 01 | B | 12/10/18 | 13.30 | 54621987 | | 12/20/18 |
| Copies-2126 Cluster | | | | | | | | |
| 1218 | Arce, A A | 01 | B | 12/10/18 | 6.70 | 54621988 | | 12/20/18 |
| Copies-2126 Cluster | | | | | | | | |
| 1218 | Arce, A A | 01 | B | 12/10/18 | 6.60 | 54621989 | | 12/20/18 |
| Copies-2126 Cluster | | | | | | | | |
| 1218 | Corrigan, R J | 01 | B | 12/10/18 | 3.50 | 54621990 | | 12/20/18 |
| Copies- | | | | | | | | |
| 1218 | Velez, G C | 01 | B | 12/10/18 | 0.10 | 54591468 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/10/18 | 0.10 | 54591469 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Velez, G C | 01 | B | 12/10/18 | 0.10 | 54591470 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54591471 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/10/18 | 0.10 | 54591472 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/10/18 | 0.40 | 54591473 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Velez, G C | 01 | B | 12/10/18 | 0.10 | 54591474 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/10/18 | 0.10 | 54591475 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Velez, G C | 01 | B | 12/10/18 | 0.10 | 54591476 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Britton, R B | 01 | B | 12/10/18 | 0.10 | 54591477 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Velez, G C | 01 | B | 12/10/18 | 1.70 | 54591478 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/10/18 | 1.80 | 54591479 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Velez, G C | 01 | B | 12/10/18 | 0.60 | 54591480 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Britton, R B | 01 | B | 12/10/18 | 0.20 | 54591481 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204  Filed 01/30/19  Entered 01/30/19 19:53:50    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP                    Pg 91 of 277
PAGE    78
LEAF    78

Run Date & Time: 01/25/19 10:11:10                    Worked thru: 12/31/18

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/10/18 | 0.30 | 54591482 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/10/18 | 0.20 | 54591483 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/10/18 | 0.20 | 54591484 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/10/18 | 0.10 | 54591485 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/10/18 | 0.10 | 54591486 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/10/18 | 0.10 | 54591487 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.60 | 54591488 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.10 | 54591489 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.70 | 54591490 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.10 | 54591491 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.70 | 54591492 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.10 | 54591493 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.70 | 54591494 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.10 | 54591495 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.70 | 54591496 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.10 | 54591497 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/10/18 | 0.70 | 54591498 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591499 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Lii, T L | 01 | B | 12/10/18 | 0.50 | 54591500 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Lii, T L | 01 | B | 12/10/18 | 0.40 | 54591501 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Lii, T L | 01 | B | 12/10/18 | 0.30 | 54591502 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 01/30/19 19:53:50   Main Document
Pg 92 of 277
Worked thru: 12/31/18

PAGE    79
LEAF    79

Run Date & Time: 01/25/19 10:11:10

**Client: 022429 Sears Holdings Corporation**            Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Lii, T L | 01 | B | 12/10/18 | 0.30 | 54591503 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/10/18 | 0.30 | 54591504 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/10/18 | 0.20 | 54591505 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/10/18 | 7.00 | 54591506 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/10/18 | 8.80 | 54591507 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.90 | 54591508 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591509 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.60 | 54591510 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591511 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.10 | 54591512 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.90 | 54591513 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 3.50 | 54591514 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 2.80 | 54591515 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 0.30 | 54591516 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 3.10 | 54621991 | | 12/20/18 |
| | Copies- | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 0.40 | 54621992 | | 12/20/18 |
| | Copies-Office i-2406 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 0.10 | 54621993 | | 12/20/18 |
| | Copies-Office i-2406 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 2.80 | 54590870 | | 12/17/18 |
| | COPIES: 28 - MACHINE 31 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 910.20 | 54590871 | | 12/17/18 |
| | COPIES: 9102 - MACHINE 10 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/11/18 | 0.40 | 54590872 | | 12/17/18 |
| | COPIES: 4 - MACHINE 2 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 7.30 | 54591596 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204  Filed 01/30/19  Entered 01/30/19 19:53:50   Main Document
Pg 93 of 277
Worked thru: 12/31/18

PAGE   80
LEAF   80

Run Date & Time: 01/25/19 10:11:10

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 7.30 | 54591597 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.10 | 54591598 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591599 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591600 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.10 | 54591601 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591602 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591603 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 7.30 | 54591604 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591605 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.10 | 54591606 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.10 | 54591607 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.10 | 54591608 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591609 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.40 | 54591610 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.50 | 54591611 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 20.10 | 54591612 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591613 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Eng, F | 01 | B | 12/11/18 | 0.60 | 54591614 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/11/18 | 36.20 | 54591615 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/11/18 | 0.80 | 54591616 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/11/18 | 0.10 | 54591617 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204 Filed 01/30/19 Entered 01/30/19 19:53:50    Main Document
Pg 94 of 277

PAGE   81
LEAF   81

Run Date & Time: 01/25/19 10:11:10                    Worked thru: 12/31/18

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Griffin, S G | 01 | B | 12/11/18 | 0.10 | 54591618 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Velez, G C | 01 | B | 12/11/18 | 3.70 | 54591619 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Velez, G C | 01 | B | 12/11/18 | 0.20 | 54591620 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Hoyle, E M | 01 | B | 12/11/18 | 88.90 | 54591621 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Velez, G C | 01 | B | 12/11/18 | 0.50 | 54591622 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Velez, G C | 01 | B | 12/11/18 | 0.30 | 54591623 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Hoyle, E M | 01 | B | 12/11/18 | 0.40 | 54591624 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/11/18 | 0.50 | 54591625 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 73.00 | 54591626 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 0.10 | 54591627 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 0.10 | 54591628 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 0.10 | 54591629 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 0.10 | 54591630 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 0.40 | 54591631 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 0.50 | 54591632 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 0.60 | 54591633 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 0.10 | 54591634 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 0.10 | 54591635 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591636 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 0.10 | 54591637 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591638 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 01/25/19 10:11:10                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1218 | | Eng, F | 01 | B | 12/11/18 | 0.60 | 54591639 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 1.50 | 54591640 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 7.50 | 54591641 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 1.60 | 54591642 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 82.80 | 54591643 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 88.90 | 54591644 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/11/18 | 0.70 | 54591645 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 36.00 | 54591646 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 50.00 | 54591647 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 13.00 | 54591648 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 4.00 | 54591649 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 6.00 | 54591650 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 24.00 | 54591651 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 67.00 | 54591652 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 18.36 | 54591742 | | 12/17/18 |
| | TABS: 108 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 42.50 | 54591743 | | 12/17/18 |
| | TABS: 250 | | | | | | | | |
| 1218 | | Sarathy, A V | 01 | B | 12/12/18 | 154.40 | 54597675 | | 12/17/18 |
| | COPIES: 1544 - MACHINE 10 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/12/18 | 0.10 | 54591653 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/12/18 | 0.20 | 54591654 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591655 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591656 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591657 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591658 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591659 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591660 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591661 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591662 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591663 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591664 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591665 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591666 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591667 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591668 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591669 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591670 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.50 | 54591671 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591672 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.60 | 54591673 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591674 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591675 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591676 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591677 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 Filed 01/30/19 Entered 01/30/19 19:53:50   Main Document
Pg 97 of 277
Run Date & Time: 01/25/19 10:11:11                          Worked thru: 12/31/18

PAGE    84
LEAF    84

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description            Employee      Off  St   Date       Costs       Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591678 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591679 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591680 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591681 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591682 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591683 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591684 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591685 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591686 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591687 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.50 | 54591688 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591689 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591690 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591691 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.70 | 54591692 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.60 | 54591693 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591694 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591695 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591696 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591697 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591698 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591699 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591700 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591701 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591702 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591703 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591704 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591705 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591706 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591707 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591708 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.50 | 54591709 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591710 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591711 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591712 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591713 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.50 | 54591714 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591715 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591716 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591717 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591718 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.50 | 54591719 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 Filed 01/30/19 PAUL WEISS RIFKIND WHARTON GARRISON LLP 01/30/19 19:53:50   Main Document
Pg 99 of 277
Worked thru: 12/31/18

PAGE    86
LEAF    86

Run Date & Time: 01/25/19 10:11:11

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee       Off  St   Date       Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591720 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591721 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591722 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591723 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591724 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591725 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591726 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591727 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.50 | 54591728 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591729 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591730 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.50 | 54591731 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.30 | 54591732 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591733 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 3.30 | 54591734 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591735 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591736 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591737 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.10 | 54591738 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/12/18 | 0.30 | 54591739 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 16.40 | 54590873 | | 12/17/18 |
| | COPIES: 164 - MACHINE 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/13/18 | 1.40 | 54597868 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/13/18 | 1.40 | 54597869 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/13/18 | 0.10 | 54597870 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/13/18 | 5.70 | 54597871 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/13/18 | 4.00 | 54597872 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/13/18 | 0.10 | 54597873 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/13/18 | 0.60 | 54597874 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/13/18 | 0.10 | 54597875 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/13/18 | 0.10 | 54597876 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/13/18 | 0.20 | 54597877 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/14/18 | 0.20 | 54597878 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/14/18 | 0.30 | 54597879 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/14/18 | 0.20 | 54597880 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/14/18 | 0.20 | 54597881 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/14/18 | 0.20 | 54597882 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/14/18 | 0.10 | 54597883 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/14/18 | 0.20 | 54597884 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/14/18 | 0.10 | 54597885 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Velez, G C | 01 | B | 12/14/18 | 0.10 | 54597886 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/14/18 | 0.10 | 54597887 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/14/18 | 0.20 | 54597888 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 101 of 277

PAGE 88
LEAF 88

Run Date & Time: 01/25/19 10:11:11                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Britton, R B | 01 | B | 12/14/18 | 0.60 | 54597889 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Britton, R B | 01 | B | 12/14/18 | 0.30 | 54597890 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Britton, R B | 01 | B | 12/14/18 | 0.60 | 54597891 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/14/18 | 0.20 | 54597892 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/14/18 | 0.20 | 54597893 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/14/18 | 113.60 | 54597894 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/14/18 | 113.60 | 54597895 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 12.20 | 54597896 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.10 | 54597897 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.10 | 54597898 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.10 | 54597899 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.10 | 54597900 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.10 | 54597901 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.10 | 54597902 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Struebing, J E | 01 | B | 12/14/18 | 0.70 | 54621994 | | 12/20/18 |
| | Copies- | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 9.52 | 54598006 | | 12/17/18 |
| | TABS: 56 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/14/18 | 1.70 | 54597676 | | 12/17/18 |
| | COPIES: 17 - MACHINE 1 | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/14/18 | 267.40 | 54597677 | | 12/17/18 |
| | COPIES: 2674 - MACHINE 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/14/18 | 35.40 | 54597678 | | 12/17/18 |
| | COPIES: 354 - MACHINE 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 0.40 | 54597903 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 1.00 | 54597904 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204-FAUL-FILD-01/30/19  WHARTON (CHRISTISON DUE) Entered 01/30/19 19:53:50    Main Document
Pg 102 of 277

PAGE  89
LEAF  89

Run Date & Time: 01/25/19 10:11:11                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|------------------------------|----------|-----|----|----|------|------|---------|---------|
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 1.00 | 54597905 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 4.00 | 54597906 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 13.00 | 54597907 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 1.00 | 54597908 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 3.00 | 54597909 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 1.00 | 54597910 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 1.00 | 54597911 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 73.00 | 54597912 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 129.00 | 54597913 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 28.00 | 54597914 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 23.00 | 54597915 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 5.00 | 54597916 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 4.00 | 54597917 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 2.00 | 54597918 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 2.00 | 54597919 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 0.10 | 54597920 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 3.00 | 54597921 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 3.00 | 54597922 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 7.00 | 54597923 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 1.00 | 54597924 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 9.00 | 54597925 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 1.00 | 54597926 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 10.00 | 54597927 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 30.00 | 54597928 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 8.00 | 54597929 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 34.00 | 54597930 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 37.00 | 54597931 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 3.00 | 54597932 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 1.00 | 54597933 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 4.00 | 54597934 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 9.00 | 54597935 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 22.00 | 54597936 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 12/15/18 | 23.00 | 54597937 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 2.00 | 54597938 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 3.00 | 54597939 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 10.00 | 54597940 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 1.00 | 54597941 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 0.20 | 54597942 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 0.80 | 54597943 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Irby, O I | 01 | B | 12/16/18 | 0.20 | 54597944 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 13.20 | 54597945 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 0.20 | 54597946 | | 12/17/18 |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204 PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP Entered 01/30/19 19:53:50    Main Document
Pg 104 of 277

PAGE   91
LEAF   91

Run Date & Time: 01/25/19 10:11:11                              Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.60 | 54597947 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.20 | 54597948 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.20 | 54597949 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.80 | 54597950 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 1.00 | 54597951 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.40 | 54597952 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 1.80 | 54597953 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 2.60 | 54597954 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.80 | 54597955 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.40 | 54597956 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 5.60 | 54597957 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 7.00 | 54597958 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.60 | 54597959 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.60 | 54597960 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.60 | 54597961 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 1.20 | 54597962 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.20 | 54597963 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.20 | 54597964 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.80 | 54597965 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 7.00 | 54597966 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 4.60 | 54597967 | | 12/17/18 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 Filed 01/30/19 Entered 01/30/19 19:53:50   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 105 of 277
Worked thru: 12/31/18
PAGE   92
LEAF   92

Run Date & Time: 01/25/19 10:11:11

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 0.80 | 54597968 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 26.00 | 54597969 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 7.00 | 54597970 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 32.30 | 54598007 | | 12/17/18 |
| | TABS: 190 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 1.00 | 54597971 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 130.00 | 54597972 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 22.00 | 54597973 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 8.00 | 54597974 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 3.00 | 54597975 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 3.00 | 54597976 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 1.40 | 54597977 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 0.40 | 54597978 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 0.60 | 54597979 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 26.00 | 54597980 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 6.00 | 54597981 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 0.60 | 54597982 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 0.60 | 54597983 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 1.60 | 54597984 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 0.80 | 54597985 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 1.40 | 54597986 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 4.40 | 54597987 | | 12/17/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 4.60 | 54597988 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 0.20 | 54597989 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 6.80 | 54597990 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 2.00 | 54597991 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 0.20 | 54597992 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 27.00 | 54597993 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 1.80 | 54597994 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 4.60 | 54597995 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 0.20 | 54597996 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 0.20 | 54597997 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 0.20 | 54597998 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 1.60 | 54597999 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 7.40 | 54598000 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 26.00 | 54598001 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 7.00 | 54598002 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 4.60 | 54598003 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 7.40 | 54598004 | | 12/17/18 |
| 1218 | REPRODUCTION EXP | Griffin, S G | 01 | B | 12/16/18 | 1.60 | 54598005 | | 12/17/18 |
| 1218 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 12/17/18 | 0.10 | 54667637 | | 01/03/19 |
| 1218 | Copies-2126 Cluster | Luisi, A | 01 | B | 12/17/18 | 0.10 | 54667638 | | 01/03/19 |
| 1218 | Copies-2126 Cluster | Luisi, A | 01 | B | 12/17/18 | 0.10 | 54667639 | | 01/03/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC                    Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Luisi, A | 01 | B | 12/17/18 | 0.10 | 54667640 | | 01/03/19 |
| | Copies-2126 Cluster | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/17/18 | 0.10 | 54667641 | | 01/03/19 |
| | Copies-2126 Cluster | | | | | | | | |
| 1218 | | Luisi, A | 01 | B | 12/17/18 | 0.10 | 54667642 | | 01/03/19 |
| | Copies-2126 Cluster | | | | | | | | |
| 1218 | | Luisi, A | 01 | B | 12/17/18 | 0.10 | 54667643 | | 01/03/19 |
| | Copies-2126 Cluster | | | | | | | | |
| 1218 | | Luisi, A | 01 | B | 12/17/18 | 0.10 | 54667644 | | 01/03/19 |
| | Copies-2126 Cluster | | | | | | | | |
| 1218 | | Williams Wells, Z W | 01 | B | 12/17/18 | 0.10 | 54667645 | | 01/03/19 |
| | Copies-Office i-2109 | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/17/18 | 0.20 | 54638901 | | 12/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hermann, B H | 01 | B | 12/17/18 | 1.40 | 54638902 | | 12/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/17/18 | 0.10 | 54638903 | | 12/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hermann, B H | 01 | B | 12/17/18 | 0.20 | 54638904 | | 12/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hermann, B H | 01 | B | 12/17/18 | 1.30 | 54638905 | | 12/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hermann, B H | 01 | B | 12/17/18 | 0.10 | 54638906 | | 12/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hermann, B H | 01 | B | 12/17/18 | 0.10 | 54638907 | | 12/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/17/18 | 0.10 | 54638908 | | 12/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/17/18 | 0.10 | 54638909 | | 12/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Hermann, B H | 01 | B | 12/17/18 | 0.10 | 54638910 | | 12/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/17/18 | 1.70 | 54638911 | | 12/26/18 |
| | TABS: 10 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/17/18 | 11.90 | 54638912 | | 12/26/18 |
| | TABS: 70 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/17/18 | 702.40 | 54638891 | | 12/26/18 |
| | COPIES: 7024 - MACHINE 2 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/18/18 | 263.50 | 54638892 | | 12/26/18 |
| | COPIES: 2635 - MACHINE 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/18/18 | 5.10 | 54638913 | | 12/26/18 |
| | TABS: 30 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314              (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | TABS: 75 | Eng, F | 01 | B | 12/20/18 | 12.75 | 54643409 | | 12/26/18 |
| 1218 | COPIES: 228 - MACHINE 1 | Eng, F | 01 | B | 12/20/18 | 22.80 | 54643403 | | 12/26/18 |
| 1218 | Copies-2126 Cluster | Arce, A A | 01 | B | 12/20/18 | 0.60 | 54667646 | | 01/03/19 |
| 1218 | Copies-2126 Cluster | Arce, A A | 01 | B | 12/20/18 | 3.00 | 54667647 | | 01/03/19 |
| 1218 | Copies-2126 Cluster | Arce, A A | 01 | B | 12/20/18 | 3.00 | 54667648 | | 01/03/19 |
| 1218 | Copies-2126 Cluster | Arce, A A | 01 | B | 12/20/18 | 3.20 | 54667649 | | 01/03/19 |
| 1218 | Copies-2126 Cluster | Arce, A A | 01 | B | 12/20/18 | 3.80 | 54667650 | | 01/03/19 |
| 1218 | Copies-2126 Cluster | Arce, A A | 01 | B | 12/20/18 | 3.30 | 54667651 | | 01/03/19 |
| 1218 | Copies-2126 Cluster | Arce, A A | 01 | B | 12/20/18 | 3.60 | 54667652 | | 01/03/19 |
| 1218 | Copies-2126 Cluster | Arce, A A | 01 | B | 12/20/18 | 3.30 | 54667653 | | 01/03/19 |
| 1218 | Copies-2126 Cluster | Arce, A A | 01 | B | 12/21/18 | 0.20 | 54667654 | | 01/03/19 |
| 1218 | Copies-2126 Cluster | Arce, A A | 01 | B | 12/21/18 | 0.40 | 54667655 | | 01/03/19 |
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/21/18 | 1.30 | 54643407 | | 12/26/18 |
| 1218 | REPRODUCTION EXP | Britton, R B | 01 | B | 12/21/18 | 0.50 | 54643408 | | 12/26/18 |
| | 1801 Reproduction Exp Total : | | | | | 16,951.63 | | | |
| 1218 | COLOR: 1 | Eng, F | 01 | B | 12/05/18 | 0.20 | 54511515 | | 12/07/18 |
| 1218 | COLOR: 21 | Eng, F | 01 | B | 12/06/18 | 4.20 | 54548181 | | 12/12/18 |
| 1218 | COLOR: 751 | Eng, F | 01 | B | 12/07/18 | 150.20 | 54548182 | | 12/12/18 |
| 1218 | COLOR: 9 | Boylan, M | 01 | B | 12/10/18 | 1.80 | 54590874 | | 12/17/18 |
| 1218 | COLOR: 3 | Eng, F | 01 | B | 12/11/18 | 0.60 | 54590875 | | 12/17/18 |
| 1218 | COLOR: 1 | Hoyle, E M | 01 | B | 12/11/18 | 0.20 | 54590876 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl    Doc 2204 AUTH FIELDS & BOUND WHARTON CLASSION OUT01/30/19 19:53:50    Main Document

PAGE 96
LEAF 96

Run Date & Time: 01/25/19 10:11:12                    Worked thru: 12/31/18

Pg 109 of 277

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Sarathy, A V | 01 | B | 12/13/18 | 24.00 | 54597679 | | 12/17/18 |
| | COLOR: 120 | | | | | | | | |
| 1218 | | Sarathy, A V | 01 | B | 12/14/18 | -24.00 | 54597680 | | 12/17/18 |
| | COLOR: -120 | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/20/18 | 41.40 | 54643404 | | 12/26/18 |
| | COLOR: 207 | | | | | | | | |
| | 1803 Color Copies Total : | | | | | 198.60 | | | |
| 1218 | | Mikulis, T T | 01 | B | 12/01/18 | 0.20 | 54505750 | | 12/06/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 6.00 | 54511533 | | 12/07/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 60.00 | 54511534 | | 12/07/18 |
| | COLOR: 300 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 1.60 | 54511535 | | 12/07/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 0.40 | 54511536 | | 12/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 1.60 | 54511537 | | 12/07/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 14.00 | 54511538 | | 12/07/18 |
| | COLOR: 70 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 22.00 | 54511539 | | 12/07/18 |
| | COLOR: 110 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 0.80 | 54511540 | | 12/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 6.80 | 54511541 | | 12/07/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/03/18 | 0.40 | 54511551 | | 12/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/03/18 | 0.40 | 54511552 | | 12/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/03/18 | 0.40 | 54511553 | | 12/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Basta, P M | 01 | B | 12/03/18 | 13.80 | 54511554 | | 12/07/18 |
| | COLOR: 69 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 11.00 | 54511555 | | 12/07/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 7.20 | 54511556 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 6.80 | 54511557 | | 12/07/18 |
| | COLOR: 34 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**            **Resp Prtnrs: PMB SMB LRC**            **Proforma: 7301314**                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** **Bill Frq: M** **Class: 1001** **Status: B**

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 5.00 | 54511558 | | 12/07/18 |
| | COLOR: 25 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 7.20 | 54511559 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 6.80 | 54511542 | | 12/07/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/03/18 | 313.20 | 54511543 | | 12/07/18 |
| | COLOR: 1566 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/03/18 | 147.00 | 54511544 | | 12/07/18 |
| | COLOR: 735 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/03/18 | 1.20 | 54511545 | | 12/07/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/03/18 | 1.20 | 54511546 | | 12/07/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/03/18 | 23.80 | 54511547 | | 12/07/18 |
| | COLOR: 119 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/03/18 | 1.20 | 54511548 | | 12/07/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/03/18 | 1.20 | 54511549 | | 12/07/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/03/18 | 1.40 | 54511550 | | 12/07/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Basta, P M | 01 | B | 12/03/18 | 10.00 | 54511524 | | 12/07/18 |
| | COLOR: 50 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 11.00 | 54511525 | | 12/07/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 6.80 | 54511526 | | 12/07/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 5.00 | 54511527 | | 12/07/18 |
| | COLOR: 25 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 7.20 | 54511528 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 36.00 | 54511529 | | 12/07/18 |
| | COLOR: 180 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 108.00 | 54511530 | | 12/07/18 |
| | COLOR: 540 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 12.00 | 54511531 | | 12/07/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 12.00 | 54511532 | | 12/07/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 12.00 | 54511568 | | 12/07/18 |
| | COLOR: 60 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 14.40 | 54511569 | | 12/07/18 |
| | COLOR: 72 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 13.60 | 54511570 | | 12/07/18 |
| | COLOR: 68 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 10.00 | 54511571 | | 12/07/18 |
| | COLOR: 50 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 6.80 | 54511572 | | 12/07/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 13.60 | 54511573 | | 12/07/18 |
| | COLOR: 68 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 23.80 | 54511574 | | 12/07/18 |
| | COLOR: 119 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 3.40 | 54511575 | | 12/07/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 13.60 | 54511576 | | 12/07/18 |
| | COLOR: 68 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 88.40 | 54511577 | | 12/07/18 |
| | COLOR: 442 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 23.80 | 54511578 | | 12/07/18 |
| | COLOR: 119 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 6.80 | 54511579 | | 12/07/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 6.80 | 54511580 | | 12/07/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 17.00 | 54511581 | | 12/07/18 |
| | COLOR: 85 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 13.60 | 54511516 | | 12/07/18 |
| | COLOR: 68 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 3.40 | 54511517 | | 12/07/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 23.80 | 54511518 | | 12/07/18 |
| | COLOR: 119 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 132.60 | 54511519 | | 12/07/18 |
| | COLOR: 663 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 17.00 | 54511520 | | 12/07/18 |
| | COLOR: 85 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 23.80 | 54511521 | | 12/07/18 |
| | COLOR: 119 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 132.60 | 54511522 | | 12/07/18 |
| | COLOR: 663 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 17.00 | 54511523 | | 12/07/18 |
| | COLOR: 85 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                       Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 165.00 | 54511560 | | 12/07/18 |
| | COLOR: 825 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 51.00 | 54511561 | | 12/07/18 |
| | COLOR: 255 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 102.00 | 54511562 | | 12/07/18 |
| | COLOR: 510 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 75.00 | 54511563 | | 12/07/18 |
| | COLOR: 375 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 15.00 | 54511564 | | 12/07/18 |
| | COLOR: 75 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 30.00 | 54511565 | | 12/07/18 |
| | COLOR: 150 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/03/18 | 4.80 | 54511566 | | 12/07/18 |
| | COLOR: 24 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/03/18 | 1.60 | 54511567 | | 12/07/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/04/18 | 1.00 | 54511582 | | 12/07/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.80 | 54511583 | | 12/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 1.40 | 54511584 | | 12/07/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 7.80 | 54511585 | | 12/07/18 |
| | COLOR: 39 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 0.20 | 54511586 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 6.00 | 54511587 | | 12/07/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 7.20 | 54511588 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 0.20 | 54511589 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 0.80 | 54511590 | | 12/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.60 | 54511591 | | 12/07/18 |
| | COLOR: 18 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.20 | 54511592 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 133.20 | 54511593 | | 12/07/18 |
| | COLOR: 666 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 1.00 | 54511594 | | 12/07/18 |
| | COLOR: 5 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
 Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 01/25/19 10:11:13       Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation      Resp Prtnrs: PMB SMB LRC      Proforma: 7301314      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.80 | 54511595 | | 12/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 1.80 | 54511596 | | 12/07/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.60 | 54511597 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 1.00 | 54511598 | | 12/07/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.60 | 54511599 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 1.00 | 54511600 | | 12/07/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.40 | 54511601 | | 12/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.80 | 54511602 | | 12/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 1.80 | 54511603 | | 12/07/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.60 | 54511604 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.80 | 54511605 | | 12/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.60 | 54511606 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 1.00 | 54511607 | | 12/07/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.40 | 54511608 | | 12/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.60 | 54511609 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 485.40 | 54511610 | | 12/07/18 |
| | COLOR: 2427 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 28.00 | 54511611 | | 12/07/18 |
| | COLOR: 140 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.00 | 54511612 | | 12/07/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 50.40 | 54511613 | | 12/07/18 |
| | COLOR: 252 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 32.40 | 54511614 | | 12/07/18 |
| | COLOR: 162 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 16.20 | 54511615 | | 12/07/18 |
| | COLOR: 81 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
 Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 114 of 277
Worked thru: 12/31/18
PAGE  101
LEAF  101

Run Date & Time: 01/25/19 10:11:13

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 18.00 | 54511616 | | 12/07/18 |
| | COLOR: 90 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 5.00 | 54511709 | | 12/07/18 |
| | COLOR: 25 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.80 | 54511710 | | 12/07/18 |
| | COLOR: 39 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.80 | 54511711 | | 12/07/18 |
| | COLOR: 24 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 8.00 | 54511712 | | 12/07/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 6.00 | 54511713 | | 12/07/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 20.00 | 54511714 | | 12/07/18 |
| | COLOR: 100 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 56.00 | 54511715 | | 12/07/18 |
| | COLOR: 280 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.00 | 54511716 | | 12/07/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 36.00 | 54511717 | | 12/07/18 |
| | COLOR: 180 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 50.40 | 54511718 | | 12/07/18 |
| | COLOR: 252 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 50.40 | 54511719 | | 12/07/18 |
| | COLOR: 252 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 18.00 | 54511720 | | 12/07/18 |
| | COLOR: 90 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 50.40 | 54511721 | | 12/07/18 |
| | COLOR: 252 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 16.20 | 54511722 | | 12/07/18 |
| | COLOR: 81 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.80 | 54511723 | | 12/07/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.60 | 54511724 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 6.80 | 54511708 | | 12/07/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/04/18 | 2.20 | 54511617 | | 12/07/18 |
| | COLOR: 11 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/04/18 | 15.20 | 54511618 | | 12/07/18 |
| | COLOR: 76 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/04/18 | 15.60 | 54511619 | | 12/07/18 |
| | COLOR: 78 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 12.00 | 54511620 | | 12/07/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 110.00 | 54511621 | | 12/07/18 |
| | COLOR: 550 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.00 | 54511622 | | 12/07/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 78.00 | 54511623 | | 12/07/18 |
| | COLOR: 390 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 14.00 | 54511624 | | 12/07/18 |
| | COLOR: 70 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 18.00 | 54511625 | | 12/07/18 |
| | COLOR: 90 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 56.00 | 54511626 | | 12/07/18 |
| | COLOR: 280 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.60 | 54511627 | | 12/07/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 20.80 | 54511628 | | 12/07/18 |
| | COLOR: 104 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 51.20 | 54511629 | | 12/07/18 |
| | COLOR: 256 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.20 | 54511630 | | 12/07/18 |
| | COLOR: 16 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 19.20 | 54511631 | | 12/07/18 |
| | COLOR: 96 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 9.60 | 54511632 | | 12/07/18 |
| | COLOR: 48 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 88.00 | 54511633 | | 12/07/18 |
| | COLOR: 440 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 11.20 | 54511634 | | 12/07/18 |
| | COLOR: 56 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.80 | 54511635 | | 12/07/18 |
| | COLOR: 24 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 16.00 | 54511636 | | 12/07/18 |
| | COLOR: 80 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 22.40 | 54511637 | | 12/07/18 |
| | COLOR: 112 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 6.40 | 54511638 | | 12/07/18 |
| | COLOR: 32 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.60 | 54511639 | | 12/07/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.20 | 54511640 | | 12/07/18 |
| | COLOR: 16 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.80 | 54511641 | | 12/07/18 |
| | COLOR: 24 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.20 | 54511642 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 6.80 | 54511643 | | 12/07/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 5.00 | 54511644 | | 12/07/18 |
| | COLOR: 25 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.80 | 54511645 | | 12/07/18 |
| | COLOR: 39 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 11.00 | 54511646 | | 12/07/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.20 | 54511647 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 24.20 | 54511648 | | 12/07/18 |
| | COLOR: 121 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 26.60 | 54511649 | | 12/07/18 |
| | COLOR: 133 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 11.00 | 54511650 | | 12/07/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 7.20 | 54511651 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 6.80 | 54511652 | | 12/07/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 5.00 | 54511653 | | 12/07/18 |
| | COLOR: 25 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 24.20 | 54511654 | | 12/07/18 |
| | COLOR: 121 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 9.60 | 54511655 | | 12/07/18 |
| | COLOR: 48 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.80 | 54511656 | | 12/07/18 |
| | COLOR: 24 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 11.20 | 54511657 | | 12/07/18 |
| | COLOR: 56 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.20 | 54511658 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.80 | 54511659 | | 12/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.60 | 54511660 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.80 | 54511661 | | 12/07/18 |
| | COLOR: 4 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation           Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 1.40 | 54511662 | | 12/07/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.60 | 54511663 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.60 | 54511664 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 2.60 | 54511665 | | 12/07/18 |
| | COLOR: 13 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 1.00 | 54511666 | | 12/07/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.60 | 54511667 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.80 | 54511668 | | 12/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 1.40 | 54511669 | | 12/07/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 1.00 | 54511670 | | 12/07/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 0.60 | 54511671 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/04/18 | 2.60 | 54511672 | | 12/07/18 |
| | COLOR: 13 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 3.40 | 54511673 | | 12/07/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 1.40 | 54511674 | | 12/07/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 6.80 | 54511675 | | 12/07/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/04/18 | 5.00 | 54511676 | | 12/07/18 |
| | COLOR: 25 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 1.80 | 54511677 | | 12/07/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 0.60 | 54511678 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 24.00 | 54511679 | | 12/07/18 |
| | COLOR: 120 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 26.00 | 54511680 | | 12/07/18 |
| | COLOR: 130 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 64.00 | 54511681 | | 12/07/18 |
| | COLOR: 320 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 4.00 | 54511682 | | 12/07/18 |
| | COLOR: 20 | | | | | | | | |

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 68.00 | 54511683 | | 12/07/18 |
| | COLOR: 340 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 24.00 | 54511684 | | 12/07/18 |
| | COLOR: 120 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 12.00 | 54511685 | | 12/07/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 8.00 | 54511686 | | 12/07/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 2.00 | 54511687 | | 12/07/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 22.00 | 54511688 | | 12/07/18 |
| | COLOR: 110 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 110.00 | 54511689 | | 12/07/18 |
| | COLOR: 550 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/04/18 | 81.60 | 54511690 | | 12/07/18 |
| | COLOR: 408 | | | | | | | | |
| 1218 | | Margolis, A M | 01 | B | 12/04/18 | 81.60 | 54511691 | | 12/07/18 |
| | COLOR: 408 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 19.20 | 54511692 | | 12/07/18 |
| | COLOR: 96 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 19.20 | 54511693 | | 12/07/18 |
| | COLOR: 96 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 12.80 | 54511694 | | 12/07/18 |
| | COLOR: 64 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 88.00 | 54511695 | | 12/07/18 |
| | COLOR: 440 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 54.40 | 54511696 | | 12/07/18 |
| | COLOR: 272 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 11.20 | 54511697 | | 12/07/18 |
| | COLOR: 56 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 11.20 | 54511698 | | 12/07/18 |
| | COLOR: 56 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 62.40 | 54511699 | | 12/07/18 |
| | COLOR: 312 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 14.40 | 54511700 | | 12/07/18 |
| | COLOR: 72 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 44.80 | 54511701 | | 12/07/18 |
| | COLOR: 224 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 44.80 | 54511702 | | 12/07/18 |
| | COLOR: 224 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 3.20 | 54511703 | | 12/07/18 |
| | COLOR: 16 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 26.60 | 54511704 | | 12/07/18 |
| | COLOR: 133 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 11.00 | 54511705 | | 12/07/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 24.20 | 54511706 | | 12/07/18 |
| | COLOR: 121 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/04/18 | 26.60 | 54511707 | | 12/07/18 |
| | COLOR: 133 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 248.40 | 54511725 | | 12/07/18 |
| | COLOR: 1242 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.80 | 54511726 | | 12/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 1.40 | 54511727 | | 12/07/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 6.00 | 54511728 | | 12/07/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 36.00 | 54511729 | | 12/07/18 |
| | COLOR: 180 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 50.40 | 54511730 | | 12/07/18 |
| | COLOR: 252 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 57.60 | 54511731 | | 12/07/18 |
| | COLOR: 288 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 162.00 | 54511732 | | 12/07/18 |
| | COLOR: 810 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 3.60 | 54511733 | | 12/07/18 |
| | COLOR: 18 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 198.00 | 54511734 | | 12/07/18 |
| | COLOR: 990 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 79.20 | 54511735 | | 12/07/18 |
| | COLOR: 396 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 7.20 | 54511736 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511737 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 7.20 | 54511738 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 20.00 | 54511739 | | 12/07/18 |
| | COLOR: 100 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 2.00 | 54511740 | | 12/07/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511741 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                Employee        Off  St   Date       Costs        Index      Voucher#   Fin Date

| Period | Employee | Off | St | Date | Costs | Index | Fin Date |
|---|---|---|---|---|---|---|---|
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511742 | 12/07/18 |
| COLOR: 1 | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511743 | 12/07/18 |
| COLOR: 1 | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 3.60 | 54511744 | 12/07/18 |
| COLOR: 18 | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 61.20 | 54511745 | 12/07/18 |
| COLOR: 306 | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 90.00 | 54511746 | 12/07/18 |
| COLOR: 450 | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/05/18 | 140.40 | 54511747 | 12/07/18 |
| COLOR: 702 | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 21.40 | 54511748 | 12/07/18 |
| COLOR: 107 | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 22.00 | 54511749 | 12/07/18 |
| COLOR: 110 | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 1.60 | 54511750 | 12/07/18 |
| COLOR: 8 | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 0.20 | 54511751 | 12/07/18 |
| COLOR: 1 | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 0.20 | 54511752 | 12/07/18 |
| COLOR: 1 | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 0.20 | 54511753 | 12/07/18 |
| COLOR: 1 | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 0.80 | 54511754 | 12/07/18 |
| COLOR: 4 | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 36.00 | 54511755 | 12/07/18 |
| COLOR: 180 | | | | | | | |
| 1218 | Eng, F | 01 | B | 12/05/18 | 36.00 | 54511756 | 12/07/18 |
| COLOR: 180 | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511757 | 12/07/18 |
| COLOR: 1 | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/05/18 | 1.40 | 54511758 | 12/07/18 |
| COLOR: 7 | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511759 | 12/07/18 |
| COLOR: 1 | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511760 | 12/07/18 |
| COLOR: 1 | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/05/18 | 0.40 | 54511761 | 12/07/18 |
| COLOR: 2 | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511762 | 12/07/18 |
| COLOR: 1 | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 01/25/19 10:11:14                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:  7301314          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 1.60 | 54511763 | | 12/07/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 41.20 | 54511764 | | 12/07/18 |
| | COLOR: 206 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.60 | 54511765 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511766 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 5.20 | 54511767 | | 12/07/18 |
| | COLOR: 26 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 163.40 | 54511768 | | 12/07/18 |
| | COLOR: 817 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511769 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511770 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511771 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511772 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511773 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511774 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.60 | 54511775 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.80 | 54511776 | | 12/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 1.60 | 54511777 | | 12/07/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.60 | 54511778 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 1.20 | 54511779 | | 12/07/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 17.80 | 54511780 | | 12/07/18 |
| | COLOR: 89 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 57.00 | 54511781 | | 12/07/18 |
| | COLOR: 285 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 12.00 | 54511782 | | 12/07/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511783 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 7.20 | 54511784 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 70.20 | 54511785 | | 12/07/18 |
| | COLOR: 351 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 28.80 | 54511786 | | 12/07/18 |
| | COLOR: 144 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 61.20 | 54511787 | | 12/07/18 |
| | COLOR: 306 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 25.20 | 54511788 | | 12/07/18 |
| | COLOR: 126 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 25.20 | 54511789 | | 12/07/18 |
| | COLOR: 126 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 122.40 | 54511790 | | 12/07/18 |
| | COLOR: 612 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 90.00 | 54511791 | | 12/07/18 |
| | COLOR: 450 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 3.60 | 54511792 | | 12/07/18 |
| | COLOR: 18 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 28.80 | 54511793 | | 12/07/18 |
| | COLOR: 144 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 248.40 | 54511794 | | 12/07/18 |
| | COLOR: 1242 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 198.00 | 54511795 | | 12/07/18 |
| | COLOR: 990 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511796 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 7.80 | 54511797 | | 12/07/18 |
| | COLOR: 39 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 3.40 | 54511798 | | 12/07/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 6.80 | 54511799 | | 12/07/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 5.00 | 54511800 | | 12/07/18 |
| | COLOR: 25 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 7.20 | 54511801 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 61.20 | 54511802 | | 12/07/18 |
| | COLOR: 306 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 61.20 | 54511803 | | 12/07/18 |
| | COLOR: 306 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 61.20 | 54511804 | | 12/07/18 |
| | COLOR: 306 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Eng, F | 01 | B | 12/05/18 | 28.80 | 54511805 | | 12/07/18 |
| | COLOR: 144 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 25.20 | 54511806 | | 12/07/18 |
| | COLOR: 126 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 21.60 | 54511807 | | 12/07/18 |
| | COLOR: 108 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 28.80 | 54511808 | | 12/07/18 |
| | COLOR: 144 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 61.20 | 54511809 | | 12/07/18 |
| | COLOR: 306 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 7.20 | 54511810 | | 12/07/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 12.00 | 54511811 | | 12/07/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 2.00 | 54511812 | | 12/07/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 12.00 | 54511813 | | 12/07/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 20.00 | 54511814 | | 12/07/18 |
| | COLOR: 100 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511815 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511816 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511817 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511818 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 14.40 | 54511819 | | 12/07/18 |
| | COLOR: 72 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 25.20 | 54511820 | | 12/07/18 |
| | COLOR: 126 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 129.60 | 54511821 | | 12/07/18 |
| | COLOR: 648 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 122.40 | 54511822 | | 12/07/18 |
| | COLOR: 612 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511823 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 108.00 | 54511824 | | 12/07/18 |
| | COLOR: 540 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 22.00 | 54511825 | | 12/07/18 |
| | COLOR: 110 | | | | | | | | |

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC                    Proforma: 7301314                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 |  | Eng, F | 01 | B | 12/05/18 | 4.20 | 54511826 |  | 12/07/18 |
|  | COLOR: 21 |  |  |  |  |  |  |  |  |
| 1218 |  | Eng, F | 01 | B | 12/05/18 | 21.40 | 54511827 |  | 12/07/18 |
|  | COLOR: 107 |  |  |  |  |  |  |  |  |
| 1218 |  | Eng, F | 01 | B | 12/05/18 | 18.00 | 54511828 |  | 12/07/18 |
|  | COLOR: 90 |  |  |  |  |  |  |  |  |
| 1218 |  | Eng, F | 01 | B | 12/05/18 | 24.40 | 54511829 |  | 12/07/18 |
|  | COLOR: 122 |  |  |  |  |  |  |  |  |
| 1218 |  | Eng, F | 01 | B | 12/05/18 | 0.20 | 54511830 |  | 12/07/18 |
|  | COLOR: 1 |  |  |  |  |  |  |  |  |
| 1218 |  | Eng, F | 01 | B | 12/05/18 | 0.20 | 54511831 |  | 12/07/18 |
|  | COLOR: 1 |  |  |  |  |  |  |  |  |
| 1218 |  | Eng, F | 01 | B | 12/05/18 | 1.40 | 54511832 |  | 12/07/18 |
|  | COLOR: 7 |  |  |  |  |  |  |  |  |
| 1218 |  | Eng, F | 01 | B | 12/05/18 | 18.00 | 54511833 |  | 12/07/18 |
|  | COLOR: 90 |  |  |  |  |  |  |  |  |
| 1218 |  | Eng, F | 01 | B | 12/05/18 | 18.00 | 54511834 |  | 12/07/18 |
|  | COLOR: 90 |  |  |  |  |  |  |  |  |
| 1218 |  | Irby, O I | 01 | B | 12/05/18 | 1.20 | 54511835 |  | 12/07/18 |
|  | COLOR: 6 |  |  |  |  |  |  |  |  |
| 1218 |  | Irby, O I | 01 | B | 12/05/18 | 7.20 | 54511836 |  | 12/07/18 |
|  | COLOR: 36 |  |  |  |  |  |  |  |  |
| 1218 |  | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511837 |  | 12/07/18 |
|  | COLOR: 1 |  |  |  |  |  |  |  |  |
| 1218 |  | Irby, O I | 01 | B | 12/05/18 | 3.80 | 54511838 |  | 12/07/18 |
|  | COLOR: 19 |  |  |  |  |  |  |  |  |
| 1218 |  | Irby, O I | 01 | B | 12/05/18 | 0.60 | 54511839 |  | 12/07/18 |
|  | COLOR: 3 |  |  |  |  |  |  |  |  |
| 1218 |  | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511840 |  | 12/07/18 |
|  | COLOR: 1 |  |  |  |  |  |  |  |  |
| 1218 |  | Irby, O I | 01 | B | 12/05/18 | 0.60 | 54511841 |  | 12/07/18 |
|  | COLOR: 3 |  |  |  |  |  |  |  |  |
| 1218 |  | Irby, O I | 01 | B | 12/05/18 | 0.40 | 54511842 |  | 12/07/18 |
|  | COLOR: 2 |  |  |  |  |  |  |  |  |
| 1218 |  | Irby, O I | 01 | B | 12/05/18 | 1.40 | 54511843 |  | 12/07/18 |
|  | COLOR: 7 |  |  |  |  |  |  |  |  |
| 1218 |  | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511844 |  | 12/07/18 |
|  | COLOR: 1 |  |  |  |  |  |  |  |  |
| 1218 |  | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511845 |  | 12/07/18 |
|  | COLOR: 1 |  |  |  |  |  |  |  |  |
| 1218 |  | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511846 |  | 12/07/18 |
|  | COLOR: 1 |  |  |  |  |  |  |  |  |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description          Employee      Off  St   Date       Costs       Index    Voucher#  Fin Date

| Period | Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 1.60 | 54511847 | | 12/07/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511848 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.40 | 54511849 | | 12/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 40.00 | 54511850 | | 12/07/18 |
| | COLOR: 200 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511851 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.80 | 54511852 | | 12/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.40 | 54511853 | | 12/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 0.20 | 54511854 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/05/18 | 19.00 | 54511855 | | 12/07/18 |
| | COLOR: 95 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511856 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511857 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.40 | 54511858 | | 12/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511859 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.40 | 54511860 | | 12/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511861 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 1.20 | 54511862 | | 12/07/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511863 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511864 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.60 | 54511865 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.60 | 54511866 | | 12/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 0.20 | 54511867 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC                 Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.40 | 54511868 | | 12/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 0.20 | 54511869 | | 12/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 4.00 | 54511870 | | 12/07/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/05/18 | 2.00 | 54511871 | | 12/07/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 11.80 | 54511872 | | 12/07/18 |
| | COLOR: 59 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/05/18 | 70.20 | 54511873 | | 12/07/18 |
| | COLOR: 351 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 3.60 | 54511874 | | 12/07/18 |
| | COLOR: 18 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 61.20 | 54511875 | | 12/07/18 |
| | COLOR: 306 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 86.40 | 54511876 | | 12/07/18 |
| | COLOR: 432 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 129.60 | 54511877 | | 12/07/18 |
| | COLOR: 648 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 61.20 | 54511878 | | 12/07/18 |
| | COLOR: 306 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/05/18 | 25.20 | 54511879 | | 12/07/18 |
| | COLOR: 126 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.20 | 54548183 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 1.20 | 54548184 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 1.20 | 54548185 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 1.20 | 54548186 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.20 | 54548187 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.80 | 54548188 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.40 | 54548189 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.40 | 54548190 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.20 | 54548191 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 1.20 | 54548192 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 1.80 | 54548193 | | 12/12/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 2.20 | 54548194 | | 12/12/18 |
| | COLOR: 11 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.40 | 54548195 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.20 | 54548196 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 0.20 | 54548197 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/06/18 | 338.40 | 54548198 | | 12/12/18 |
| | COLOR: 1692 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.40 | 54548199 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.20 | 54548200 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Kribas, A K | 01 | B | 12/06/18 | 1.00 | 54548201 | | 12/12/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 498.40 | 54548202 | | 12/12/18 |
| | COLOR: 2492 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.60 | 54548203 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 1.20 | 54548204 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 3.20 | 54548205 | | 12/12/18 |
| | COLOR: 16 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.40 | 54548206 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 0.60 | 54548207 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.20 | 54548208 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Kribas, A K | 01 | B | 12/06/18 | 36.00 | 54548209 | | 12/12/18 |
| | COLOR: 180 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/06/18 | 1.20 | 54548210 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.20 | 54548211 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.20 | 54548212 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC                    Proforma: 7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                  Employee        Off  St   Date       Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.20 | 54548213 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 0.20 | 54548214 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.20 | 54548215 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.60 | 54548216 | | 12/12/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/06/18 | 1.40 | 54548217 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Kribas, A K | 01 | B | 12/06/18 | 9.40 | 54548218 | | 12/12/18 |
| | COLOR: 47 | | | | | | | | |
| 1218 | | Kribas, A K | 01 | B | 12/06/18 | 1.00 | 54548219 | | 12/12/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/06/18 | 1.40 | 54548220 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/06/18 | 1.40 | 54548221 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/06/18 | 1.40 | 54548222 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/06/18 | 5.60 | 54548223 | | 12/12/18 |
| | COLOR: 28 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/06/18 | 5.60 | 54548224 | | 12/12/18 |
| | COLOR: 28 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/06/18 | 83.40 | 54548225 | | 12/12/18 |
| | COLOR: 417 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/06/18 | 0.40 | 54548226 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.20 | 54548227 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 1.60 | 54548228 | | 12/12/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.20 | 54548229 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 2.00 | 54548230 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 6.40 | 54548231 | | 12/12/18 |
| | COLOR: 32 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.40 | 54548232 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 1.80 | 54548233 | | 12/12/18 |
| | COLOR: 9 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB  SMB  LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                Employee        Off  St   Date       Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | COLOR: 3 | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548234 | | 12/12/18 |
| 1218 | COLOR: 6 | Griffin, S G | 01 | B | 12/07/18 | 1.20 | 54548235 | | 12/12/18 |
| 1218 | COLOR: 3 | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548236 | | 12/12/18 |
| 1218 | COLOR: 2 | Griffin, S G | 01 | B | 12/07/18 | 0.40 | 54548237 | | 12/12/18 |
| 1218 | COLOR: 3 | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548238 | | 12/12/18 |
| 1218 | COLOR: 13 | Griffin, S G | 01 | B | 12/07/18 | 2.60 | 54548239 | | 12/12/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/07/18 | 0.20 | 54548240 | | 12/12/18 |
| 1218 | COLOR: 34 | Griffin, S G | 01 | B | 12/07/18 | 6.80 | 54548241 | | 12/12/18 |
| 1218 | COLOR: 5 | Griffin, S G | 01 | B | 12/07/18 | 1.00 | 54548242 | | 12/12/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/07/18 | 0.20 | 54548243 | | 12/12/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/07/18 | 0.20 | 54548244 | | 12/12/18 |
| 1218 | COLOR: 2 | Griffin, S G | 01 | B | 12/07/18 | 0.40 | 54548245 | | 12/12/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/07/18 | 0.20 | 54548246 | | 12/12/18 |
| 1218 | COLOR: 2 | Griffin, S G | 01 | B | 12/07/18 | 0.40 | 54548247 | | 12/12/18 |
| 1218 | COLOR: 6 | Griffin, S G | 01 | B | 12/07/18 | 1.20 | 54548248 | | 12/12/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/07/18 | 0.20 | 54548249 | | 12/12/18 |
| 1218 | COLOR: 2 | Griffin, S G | 01 | B | 12/07/18 | 0.40 | 54548250 | | 12/12/18 |
| 1218 | COLOR: 17 | Griffin, S G | 01 | B | 12/07/18 | 3.40 | 54548251 | | 12/12/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/07/18 | 0.20 | 54548252 | | 12/12/18 |
| 1218 | COLOR: 28 | Griffin, S G | 01 | B | 12/07/18 | 5.60 | 54548253 | | 12/12/18 |
| 1218 | COLOR: 9 | Griffin, S G | 01 | B | 12/07/18 | 1.80 | 54548254 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC        Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 4.80 | 54548255 | | 12/12/18 |
| | COLOR: 24 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548256 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 1.80 | 54548257 | | 12/12/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.80 | 54548258 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 1.00 | 54548259 | | 12/12/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 0.40 | 54548260 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 3.20 | 54548261 | | 12/12/18 |
| | COLOR: 16 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548262 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 1.00 | 54548263 | | 12/12/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548264 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.80 | 54548265 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 1.00 | 54548266 | | 12/12/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.20 | 54548267 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 2.00 | 54548268 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 1.20 | 54548269 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 1.40 | 54548270 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 1.40 | 54548271 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Blackmon, R | 01 | B | 12/07/18 | 1.40 | 54548272 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 4.00 | 54548273 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 2.00 | 54548274 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 4.00 | 54548275 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 FAULT WEISS & BOUND WHARTON GARRISON LLP Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
Pg 131 of 277

PAGE  118
LEAF  118

Run Date & Time: 01/25/19 10:11:15                        Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Irby, O I | 01 | B | 12/07/18 | 0.20 | 54548276 | | 12/12/18 |
| COLOR: 1 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 4.00 | 54548277 | | 12/12/18 |
| COLOR: 20 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 6.00 | 54548278 | | 12/12/18 |
| COLOR: 30 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 4.00 | 54548279 | | 12/12/18 |
| COLOR: 20 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 3.40 | 54548280 | | 12/12/18 |
| COLOR: 17 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 2.80 | 54548281 | | 12/12/18 |
| COLOR: 14 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 3.20 | 54548282 | | 12/12/18 |
| COLOR: 16 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 56.00 | 54548283 | | 12/12/18 |
| COLOR: 280 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 30.60 | 54548284 | | 12/12/18 |
| COLOR: 153 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 30.60 | 54548285 | | 12/12/18 |
| COLOR: 153 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 28.80 | 54548286 | | 12/12/18 |
| COLOR: 144 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/07/18 | 14.00 | 54548287 | | 12/12/18 |
| COLOR: 70 | | | | | | | | |
| 1218 | Corrigan, R J | 01 | B | 12/07/18 | 0.20 | 54548288 | | 12/12/18 |
| COLOR: 1 | | | | | | | | |
| 1218 | Corrigan, R J | 01 | B | 12/07/18 | 0.80 | 54548289 | | 12/12/18 |
| COLOR: 4 | | | | | | | | |
| 1218 | Corrigan, R J | 01 | B | 12/07/18 | 5.00 | 54548290 | | 12/12/18 |
| COLOR: 25 | | | | | | | | |
| 1218 | Corrigan, R J | 01 | B | 12/07/18 | 8.20 | 54548291 | | 12/12/18 |
| COLOR: 41 | | | | | | | | |
| 1218 | Corrigan, R J | 01 | B | 12/07/18 | 12.00 | 54548292 | | 12/12/18 |
| COLOR: 60 | | | | | | | | |
| 1218 | Corrigan, R J | 01 | B | 12/07/18 | 1.00 | 54548293 | | 12/12/18 |
| COLOR: 5 | | | | | | | | |
| 1218 | Corrigan, R J | 01 | B | 12/07/18 | 27.40 | 54548294 | | 12/12/18 |
| COLOR: 137 | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.80 | 54548295 | | 12/12/18 |
| COLOR: 9 | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.40 | 54548296 | | 12/12/18 |
| COLOR: 7 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 01/25/19 10:11:15                              Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.80 | 54548297 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.60 | 54548298 | | 12/12/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.60 | 54548299 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 34.00 | 54548300 | | 12/12/18 |
| | COLOR: 170 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 28.00 | 54548301 | | 12/12/18 |
| | COLOR: 140 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 10.00 | 54548302 | | 12/12/18 |
| | COLOR: 50 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 64.00 | 54548303 | | 12/12/18 |
| | COLOR: 320 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/07/18 | 300.00 | 54548304 | | 12/12/18 |
| | COLOR: 1500 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 53.60 | 54548305 | | 12/12/18 |
| | COLOR: 268 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548306 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.80 | 54548307 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 1.40 | 54548308 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 2.00 | 54548309 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.80 | 54548310 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.40 | 54548311 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.80 | 54548312 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.40 | 54548313 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.40 | 54548314 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 4.60 | 54548315 | | 12/12/18 |
| | COLOR: 23 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548316 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/07/18 | 0.40 | 54548317 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee       Off  St   Date        Costs        Index     Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | COLOR: 2 | Griffin, S G | 01 | B | 12/07/18 | 0.40 | 54548318 | | 12/12/18 |
| 1218 | COLOR: 3 | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548319 | | 12/12/18 |
| 1218 | COLOR: 6 | Griffin, S G | 01 | B | 12/07/18 | 1.20 | 54548320 | | 12/12/18 |
| 1218 | COLOR: 17 | Griffin, S G | 01 | B | 12/07/18 | 3.40 | 54548321 | | 12/12/18 |
| 1218 | COLOR: 9 | Griffin, S G | 01 | B | 12/07/18 | 1.80 | 54548322 | | 12/12/18 |
| 1218 | COLOR: 3 | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548323 | | 12/12/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/07/18 | 0.20 | 54548324 | | 12/12/18 |
| 1218 | COLOR: 11 | Griffin, S G | 01 | B | 12/07/18 | 2.20 | 54548325 | | 12/12/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/07/18 | 0.20 | 54548326 | | 12/12/18 |
| 1218 | COLOR: 35 | Griffin, S G | 01 | B | 12/07/18 | 7.00 | 54548327 | | 12/12/18 |
| 1218 | COLOR: 3 | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548328 | | 12/12/18 |
| 1218 | COLOR: 14 | Griffin, S G | 01 | B | 12/07/18 | 2.80 | 54548329 | | 12/12/18 |
| 1218 | COLOR: 10 | Griffin, S G | 01 | B | 12/07/18 | 2.00 | 54548330 | | 12/12/18 |
| 1218 | COLOR: 17 | Griffin, S G | 01 | B | 12/07/18 | 3.40 | 54548331 | | 12/12/18 |
| 1218 | COLOR: 5 | Griffin, S G | 01 | B | 12/07/18 | 1.00 | 54548332 | | 12/12/18 |
| 1218 | COLOR: 3 | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548333 | | 12/12/18 |
| 1218 | COLOR: 3 | Griffin, S G | 01 | B | 12/07/18 | 0.60 | 54548334 | | 12/12/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/07/18 | 0.20 | 54548335 | | 12/12/18 |
| 1218 | COLOR: 2 | Blackmon, R | 01 | B | 12/07/18 | 0.40 | 54548336 | | 12/12/18 |
| 1218 | COLOR: 4 | Griffin, S G | 01 | B | 12/07/18 | 0.80 | 54548337 | | 12/12/18 |
| 1218 | COLOR: 7 | Blackmon, R | 01 | B | 12/07/18 | 1.40 | 54548338 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204  Filed 01/30/19  Entered 01/30/19 19:53:50    Main Document
Pg 134 of 277
Run Date & Time: 01/25/19 10:11:16                          Worked thru: 12/31/18

PAGE 121
LEAF 121

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description               Employee        Off  St   Date        Costs          Index     Voucher#  Fin Date

| Period | Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | COLOR: 2 | Blackmon, R | 01 | B | 12/07/18 | 0.40 | 54548339 | | 12/12/18 |
| 1218 | COLOR: 16 | Irby, O I | 01 | B | 12/07/18 | 3.20 | 54548410 | | 12/12/18 |
| 1218 | COLOR: 2 | Irby, O I | 01 | B | 12/07/18 | 0.40 | 54548411 | | 12/12/18 |
| 1218 | COLOR: 2 | Irby, O I | 01 | B | 12/07/18 | 0.40 | 54548412 | | 12/12/18 |
| 1218 | COLOR: 8 | Irby, O I | 01 | B | 12/07/18 | 1.60 | 54548413 | | 12/12/18 |
| 1218 | COLOR: 134 | Danberg Biggs, R D | 01 | B | 12/07/18 | 26.80 | 54548414 | | 12/12/18 |
| 1218 | COLOR: 20 | Irby, O I | 01 | B | 12/07/18 | 4.00 | 54548340 | | 12/12/18 |
| 1218 | COLOR: 30 | Irby, O I | 01 | B | 12/07/18 | 6.00 | 54548341 | | 12/12/18 |
| 1218 | COLOR: 20 | Irby, O I | 01 | B | 12/07/18 | 4.00 | 54548342 | | 12/12/18 |
| 1218 | COLOR: 17 | Irby, O I | 01 | B | 12/07/18 | 3.40 | 54548343 | | 12/12/18 |
| 1218 | COLOR: 10 | Irby, O I | 01 | B | 12/07/18 | 2.00 | 54548344 | | 12/12/18 |
| 1218 | COLOR: 17 | Irby, O I | 01 | B | 12/07/18 | 3.40 | 54548345 | | 12/12/18 |
| 1218 | COLOR: 280 | Irby, O I | 01 | B | 12/07/18 | 56.00 | 54548346 | | 12/12/18 |
| 1218 | COLOR: 230 | Irby, O I | 01 | B | 12/07/18 | 46.00 | 54548347 | | 12/12/18 |
| 1218 | COLOR: 70 | Irby, O I | 01 | B | 12/07/18 | 14.00 | 54548348 | | 12/12/18 |
| 1218 | COLOR: 126 | Irby, O I | 01 | B | 12/07/18 | 25.20 | 54548349 | | 12/12/18 |
| 1218 | COLOR: 90 | Irby, O I | 01 | B | 12/07/18 | 18.00 | 54548350 | | 12/12/18 |
| 1218 | COLOR: 153 | Irby, O I | 01 | B | 12/07/18 | 30.60 | 54548351 | | 12/12/18 |
| 1218 | COLOR: 385 | Irby, O I | 01 | B | 12/07/18 | 77.00 | 54548352 | | 12/12/18 |
| 1218 | COLOR: 30 | Irby, O I | 01 | B | 12/07/18 | 6.00 | 54548353 | | 12/12/18 |
| 1218 | COLOR: 5 | Corrigan, R J | 01 | B | 12/07/18 | 1.00 | 54548354 | | 12/12/18 |

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Corrigan, R J | 01 | B | 12/07/18 | 1.00 | 54548355 | | 12/12/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/07/18 | 1.40 | 54548356 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/07/18 | 1.40 | 54548357 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/07/18 | 0.60 | 54548358 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/07/18 | 27.40 | 54548359 | | 12/12/18 |
| | COLOR: 137 | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/07/18 | 7.20 | 54548360 | | 12/12/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.40 | 54548361 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.40 | 54548362 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.60 | 54548363 | | 12/12/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.00 | 54548364 | | 12/12/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.40 | 54548365 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 1.20 | 54548366 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.60 | 54548367 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.40 | 54548368 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 9.20 | 54548369 | | 12/12/18 |
| | COLOR: 46 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 0.80 | 54548370 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 2.80 | 54548371 | | 12/12/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 14.00 | 54548372 | | 12/12/18 |
| | COLOR: 70 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 1.20 | 54548373 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 2.40 | 54548374 | | 12/12/18 |
| | COLOR: 12 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 1.60 | 54548375 | | 12/12/18 |
| | COLOR: 8 | | | | | | | | |

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 2.80 | 54548376 | | 12/12/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.20 | 54548377 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 64.00 | 54548378 | | 12/12/18 |
| | COLOR: 320 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 12.00 | 54548379 | | 12/12/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 34.00 | 54548380 | | 12/12/18 |
| | COLOR: 170 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 20.00 | 54548381 | | 12/12/18 |
| | COLOR: 100 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 34.00 | 54548382 | | 12/12/18 |
| | COLOR: 170 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 32.00 | 54548383 | | 12/12/18 |
| | COLOR: 160 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 0.40 | 54548384 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 0.20 | 54548385 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 0.40 | 54548386 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 1.00 | 54548387 | | 12/12/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 0.40 | 54548388 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 1.20 | 54548389 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 0.80 | 54548390 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 0.20 | 54548391 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 0.20 | 54548392 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 0.40 | 54548393 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 1.60 | 54548394 | | 12/12/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 1.40 | 54548395 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 1.60 | 54548396 | | 12/12/18 |
| | COLOR: 8 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 Filed 01/30/19 Entered 01/30/19 19:53:50   Main Document   PAGE   124
                                                                    Pg 137 of 277                                       LEAF   124

Run Date & Time: 01/25/19 10:11:16                        Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                   Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 1.60 | 54548397 | | 12/12/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 1.60 | 54548398 | | 12/12/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 0.60 | 54548399 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 0.20 | 54548400 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/07/18 | 0.20 | 54548401 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 0.80 | 54548402 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/07/18 | 53.60 | 54548403 | | 12/12/18 |
| | COLOR: 268 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 12.00 | 54548404 | | 12/12/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 8.40 | 54548405 | | 12/12/18 |
| | COLOR: 42 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 1.20 | 54548406 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 3.20 | 54548407 | | 12/12/18 |
| | COLOR: 16 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 0.40 | 54548408 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/07/18 | 0.40 | 54548409 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 44.00 | 54548415 | | 12/12/18 |
| | COLOR: 220 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 16.00 | 54548416 | | 12/12/18 |
| | COLOR: 80 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 16.00 | 54548417 | | 12/12/18 |
| | COLOR: 80 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 8.00 | 54548418 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 8.00 | 54548419 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 8.00 | 54548420 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54548421 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 5.60 | 54548422 | | 12/12/18 |
| | COLOR: 28 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl  Doc 2204 Filed 01/30/19 Entered 01/30/19 19:53:50  Main Document    PAGE 125
Pg 138 of 277                                                                                                    LEAF 125

Run Date & Time: 01/25/19 10:11:16                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Irby, O I | 01 | B | 12/08/18 | 5.60 | 54548423 | | 12/12/18 |
| COLOR: 28 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 0.60 | 54548424 | | 12/12/18 |
| COLOR: 3 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 0.40 | 54548425 | | 12/12/18 |
| COLOR: 2 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 4.40 | 54548426 | | 12/12/18 |
| COLOR: 22 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 1.60 | 54548427 | | 12/12/18 |
| COLOR: 8 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548428 | | 12/12/18 |
| COLOR: 1 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 1.20 | 54548429 | | 12/12/18 |
| COLOR: 6 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 6.00 | 54548430 | | 12/12/18 |
| COLOR: 30 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54548431 | | 12/12/18 |
| COLOR: 20 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54548432 | | 12/12/18 |
| COLOR: 20 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 6.00 | 54548433 | | 12/12/18 |
| COLOR: 30 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 20.00 | 54548434 | | 12/12/18 |
| COLOR: 100 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54548435 | | 12/12/18 |
| COLOR: 20 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54548436 | | 12/12/18 |
| COLOR: 20 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 10.00 | 54548437 | | 12/12/18 |
| COLOR: 50 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 6.00 | 54548438 | | 12/12/18 |
| COLOR: 30 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54548439 | | 12/12/18 |
| COLOR: 20 | | | | | | | | |
| 1218 | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54548440 | | 12/12/18 |
| COLOR: 10 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 6.00 | 54548441 | | 12/12/18 |
| COLOR: 30 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 2.00 | 54548442 | | 12/12/18 |
| COLOR: 10 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/08/18 | 34.00 | 54548443 | | 12/12/18 |
| COLOR: 170 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
Pg 139 of 277
PAGE  126
LEAF  126

Run Date & Time: 01/25/19 10:11:16                              Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC        Proforma: 7301314                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548444 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 56.00 | 54548445 | | 12/12/18 |
| | COLOR: 280 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548446 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548447 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 1.00 | 54548448 | | 12/12/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.40 | 54548449 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.60 | 54548450 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.40 | 54548451 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 1.60 | 54548452 | | 12/12/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.60 | 54548453 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 20.00 | 54548454 | | 12/12/18 |
| | COLOR: 100 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 12.00 | 54548455 | | 12/12/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 2.40 | 54548456 | | 12/12/18 |
| | COLOR: 12 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 11.00 | 54548457 | | 12/12/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 40.00 | 54548458 | | 12/12/18 |
| | COLOR: 200 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 16.00 | 54548459 | | 12/12/18 |
| | COLOR: 80 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 8.00 | 54548460 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 16.00 | 54548461 | | 12/12/18 |
| | COLOR: 80 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 56.00 | 54548462 | | 12/12/18 |
| | COLOR: 280 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 10.00 | 54548463 | | 12/12/18 |
| | COLOR: 50 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 6.00 | 54548464 | | 12/12/18 |
| | COLOR: 30 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
Pg 140 of 277

PAGE  127
LEAF  127

Run Date & Time: 01/25/19 10:11:16                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|----- |-------|-------|----------|----------|
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 270.00 | 54548465 | | 12/12/18 |
| | COLOR: 1350 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 0.20 | 54548466 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 2.00 | 54548467 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 290.40 | 54548468 | | 12/12/18 |
| | COLOR: 1452 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548469 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 1.20 | 54548470 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 1.00 | 54548471 | | 12/12/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.60 | 54548472 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.40 | 54548473 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 7.00 | 54548474 | | 12/12/18 |
| | COLOR: 35 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.60 | 54548475 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 6.40 | 54548476 | | 12/12/18 |
| | COLOR: 32 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.60 | 54548477 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54548478 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 3.40 | 54548479 | | 12/12/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 3.20 | 54548480 | | 12/12/18 |
| | COLOR: 16 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 3.20 | 54548585 | | 12/12/18 |
| | COLOR: 16 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 1.00 | 54548586 | | 12/12/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 9.00 | 54548587 | | 12/12/18 |
| | COLOR: 45 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.80 | 54548588 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.40 | 54548589 | | 12/12/18 |
| | COLOR: 22 | | | | | | | | |

**Run Date & Time: 01/25/19 10:11:16**                                              **Worked thru: 12/31/18**

**Client: 022429 Sears Holdings Corporation**          **Resp Prtnrs: PMB SMB LRC**          **Proforma: 7301314**          **(00309)**
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** **Bill Frq: M** **Class: 1001** **Status: B**

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 1.60 | 54548590 | | 12/12/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548591 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 14.00 | 54548592 | | 12/12/18 |
| | COLOR: 70 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 16.00 | 54548593 | | 12/12/18 |
| | COLOR: 80 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 10.00 | 54548594 | | 12/12/18 |
| | COLOR: 50 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 2.00 | 54548595 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 14.00 | 54548596 | | 12/12/18 |
| | COLOR: 70 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 8.00 | 54548597 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 10.00 | 54548598 | | 12/12/18 |
| | COLOR: 50 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 110.00 | 54548599 | | 12/12/18 |
| | COLOR: 550 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 6.00 | 54548600 | | 12/12/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 8.00 | 54548601 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 2.00 | 54548602 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 56.00 | 54548603 | | 12/12/18 |
| | COLOR: 280 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 70.00 | 54548604 | | 12/12/18 |
| | COLOR: 350 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 28.00 | 54548605 | | 12/12/18 |
| | COLOR: 140 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 32.00 | 54548606 | | 12/12/18 |
| | COLOR: 160 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 2.00 | 54548607 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 0.20 | 54548608 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 36.00 | 54548609 | | 12/12/18 |
| | COLOR: 180 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548610 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548611 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548612 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Sarathy, A V | 01 | B | 12/08/18 | 26.00 | 54548613 | | 12/12/18 |
| | COLOR: 130 | | | | | | | | |
| 1218 | | Sarathy, A V | 01 | B | 12/08/18 | 154.00 | 54548614 | | 12/12/18 |
| | COLOR: 770 | | | | | | | | |
| 1218 | | Sarathy, A V | 01 | B | 12/08/18 | 26.00 | 54548615 | | 12/12/18 |
| | COLOR: 130 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 2.00 | 54548616 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 6.00 | 54548617 | | 12/12/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 2.00 | 54548618 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/08/18 | 238.00 | 54548619 | | 12/12/18 |
| | COLOR: 1190 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 24.00 | 54548620 | | 12/12/18 |
| | COLOR: 120 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 68.00 | 54548621 | | 12/12/18 |
| | COLOR: 340 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 4.00 | 54548622 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.40 | 54548623 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 2.80 | 54548624 | | 12/12/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 1.40 | 54548625 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.80 | 54548626 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 1.60 | 54548627 | | 12/12/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548628 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 2.40 | 54548629 | | 12/12/18 |
| | COLOR: 12 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 3.40 | 54548630 | | 12/12/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 3.40 | 54548631 | | 12/12/18 |
| | COLOR: 17 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation       Resp Prtnrs: PMB SMB LRC       Proforma: 7301314        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 2.80 | 54548632 | | 12/12/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54548633 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 11.00 | 54548634 | | 12/12/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 6.80 | 54548635 | | 12/12/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 11.00 | 54548481 | | 12/12/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 3.40 | 54548482 | | 12/12/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 7.00 | 54548483 | | 12/12/18 |
| | COLOR: 35 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548484 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548485 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 11.00 | 54548486 | | 12/12/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 3.40 | 54548487 | | 12/12/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 3.40 | 54548488 | | 12/12/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548489 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 2.80 | 54548490 | | 12/12/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.60 | 54548491 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.40 | 54548492 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.20 | 54548493 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 1.20 | 54548494 | | 12/12/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.60 | 54548495 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 2.00 | 54548496 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 23.80 | 54548497 | | 12/12/18 |
| | COLOR: 119 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 8.00 | 54548498 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 0.20 | 54548499 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 16.00 | 54548500 | | 12/12/18 |
| | COLOR: 80 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 4.00 | 54548501 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 14.00 | 54548502 | | 12/12/18 |
| | COLOR: 70 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 8.00 | 54548503 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 6.00 | 54548504 | | 12/12/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 12.00 | 54548505 | | 12/12/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 28.00 | 54548506 | | 12/12/18 |
| | COLOR: 140 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 16.00 | 54548507 | | 12/12/18 |
| | COLOR: 80 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 6.00 | 54548508 | | 12/12/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 12.00 | 54548509 | | 12/12/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 64.00 | 54548510 | | 12/12/18 |
| | COLOR: 320 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 24.00 | 54548511 | | 12/12/18 |
| | COLOR: 120 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 68.00 | 54548512 | | 12/12/18 |
| | COLOR: 340 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 34.00 | 54548513 | | 12/12/18 |
| | COLOR: 170 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 4.00 | 54548514 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 10.00 | 54548515 | | 12/12/18 |
| | COLOR: 50 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 4.00 | 54548516 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 2.00 | 54548517 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/08/18 | 6.00 | 54548518 | | 12/12/18 |
| | COLOR: 30 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | | Eng, F | 01 | B | 12/08/18 | 2.00 | 54548519 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548520 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 2.00 | 54548521 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 20.00 | 54548522 | | 12/12/18 |
| | COLOR: 100 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 32.00 | 54548523 | | 12/12/18 |
| | COLOR: 160 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 2.00 | 54548524 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548525 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548526 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 20.00 | 54548527 | | 12/12/18 |
| | COLOR: 100 | | | | | | | | |
| 1218 | | Sarathy, A V | 01 | B | 12/08/18 | 13.00 | 54548528 | | 12/12/18 |
| | COLOR: 65 | | | | | | | | |
| 1218 | | Sarathy, A V | 01 | B | 12/08/18 | 13.00 | 54548529 | | 12/12/18 |
| | COLOR: 65 | | | | | | | | |
| 1218 | | Sarathy, A V | 01 | B | 12/08/18 | 7.80 | 54548530 | | 12/12/18 |
| | COLOR: 39 | | | | | | | | |
| 1218 | | Sarathy, A V | 01 | B | 12/08/18 | 333.20 | 54548531 | | 12/12/18 |
| | COLOR: 1666 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 1.00 | 54548532 | | 12/12/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 9.00 | 54548533 | | 12/12/18 |
| | COLOR: 45 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 1.40 | 54548534 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.60 | 54548535 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54548536 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.80 | 54548537 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 40.00 | 54548538 | | 12/12/18 |
| | COLOR: 200 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 10.00 | 54548539 | | 12/12/18 |
| | COLOR: 50 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC            Proforma: 7301314              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 28.00 | 54548540 | | 12/12/18 |
| | COLOR: 140 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 64.00 | 54548541 | | 12/12/18 |
| | COLOR: 320 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 110.00 | 54548542 | | 12/12/18 |
| | COLOR: 550 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 10.00 | 54548543 | | 12/12/18 |
| | COLOR: 50 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 90.00 | 54548544 | | 12/12/18 |
| | COLOR: 450 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 8.00 | 54548545 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 0.20 | 54548546 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 16.00 | 54548547 | | 12/12/18 |
| | COLOR: 80 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 12.00 | 54548548 | | 12/12/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 58.00 | 54548549 | | 12/12/18 |
| | COLOR: 290 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 14.00 | 54548550 | | 12/12/18 |
| | COLOR: 70 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 78.00 | 54548551 | | 12/12/18 |
| | COLOR: 390 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 8.00 | 54548552 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 2.00 | 54548553 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 24.00 | 54548554 | | 12/12/18 |
| | COLOR: 120 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 6.00 | 54548555 | | 12/12/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/08/18 | 96.00 | 54548556 | | 12/12/18 |
| | COLOR: 480 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 110.00 | 54548557 | | 12/12/18 |
| | COLOR: 550 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 8.00 | 54548558 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548559 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 8.00 | 54548560 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
PAGE  134
LEAF  134
Pg 147 of 277

Run Date & Time: 01/25/19 10:11:17                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 2.00 | 54548561 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 2.00 | 54548562 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 8.00 | 54548563 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 2.00 | 54548564 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 14.00 | 54548565 | | 12/12/18 |
| | COLOR: 70 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548566 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 56.00 | 54548567 | | 12/12/18 |
| | COLOR: 280 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 46.00 | 54548568 | | 12/12/18 |
| | COLOR: 230 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548569 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 4.00 | 54548570 | | 12/12/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 2.80 | 54548571 | | 12/12/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 7.00 | 54548572 | | 12/12/18 |
| | COLOR: 35 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 1.40 | 54548573 | | 12/12/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.60 | 54548574 | | 12/12/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 2.00 | 54548575 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 6.40 | 54548576 | | 12/12/18 |
| | COLOR: 32 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 0.40 | 54548577 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 6.80 | 54548578 | | 12/12/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 3.40 | 54548579 | | 12/12/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 5.60 | 54548580 | | 12/12/18 |
| | COLOR: 28 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 5.60 | 54548581 | | 12/12/18 |
| | COLOR: 28 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 7.00 | 54548582 | | 12/12/18 |
| | COLOR: 35 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 2.00 | 54548583 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/08/18 | 3.40 | 54548584 | | 12/12/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 30.00 | 54548652 | | 12/12/18 |
| | COLOR: 150 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 35.00 | 54548653 | | 12/12/18 |
| | COLOR: 175 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 33.60 | 54548654 | | 12/12/18 |
| | COLOR: 168 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 35.00 | 54548655 | | 12/12/18 |
| | COLOR: 175 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 24.00 | 54548656 | | 12/12/18 |
| | COLOR: 120 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 6.00 | 54548657 | | 12/12/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 6.00 | 54548658 | | 12/12/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 6.00 | 54548659 | | 12/12/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 1.80 | 54548660 | | 12/12/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 12.00 | 54548661 | | 12/12/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 3.60 | 54548662 | | 12/12/18 |
| | COLOR: 18 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 0.20 | 54548663 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 2.40 | 54548664 | | 12/12/18 |
| | COLOR: 12 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 8.00 | 54548665 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 2.40 | 54548666 | | 12/12/18 |
| | COLOR: 12 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 0.20 | 54548667 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 14.40 | 54548668 | | 12/12/18 |
| | COLOR: 72 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 4.80 | 54548669 | | 12/12/18 |
| | COLOR: 24 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 AUT FILED 01/30/19 WHARTON HARRISON OLLIP Entered 01/30/19 19:53:50   Main Document

Pg 149 of 277

PAGE  136
LEAF  136

Run Date & Time: 01/25/19 10:11:18                         Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 4.80 | 54548670 | | 12/12/18 |
| | COLOR: 24 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 55.20 | 54548671 | | 12/12/18 |
| | COLOR: 276 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 4.80 | 54548672 | | 12/12/18 |
| | COLOR: 24 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/09/18 | 0.40 | 54548673 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 13.00 | 54548674 | | 12/12/18 |
| | COLOR: 65 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 5.20 | 54548675 | | 12/12/18 |
| | COLOR: 26 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 0.20 | 54548676 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 0.20 | 54548677 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 13.00 | 54548678 | | 12/12/18 |
| | COLOR: 65 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 0.20 | 54548679 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 3.20 | 54548680 | | 12/12/18 |
| | COLOR: 16 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 0.80 | 54548681 | | 12/12/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 12.00 | 54548682 | | 12/12/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 8.00 | 54548683 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 2.00 | 54548684 | | 12/12/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 9.60 | 54548685 | | 12/12/18 |
| | COLOR: 48 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 0.20 | 54548686 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 8.00 | 54548687 | | 12/12/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 48.00 | 54548688 | | 12/12/18 |
| | COLOR: 240 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 48.00 | 54548689 | | 12/12/18 |
| | COLOR: 240 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 0.20 | 54548690 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Griffin, S G | 01 | B | 12/09/18 | 2.20 | 54548691 | | 12/12/18 |
| | COLOR: 11 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 67.20 | 54548692 | | 12/12/18 |
| | COLOR: 336 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 7.20 | 54548693 | | 12/12/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 9.60 | 54548694 | | 12/12/18 |
| | COLOR: 48 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 4.80 | 54548695 | | 12/12/18 |
| | COLOR: 24 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 9.60 | 54548636 | | 12/12/18 |
| | COLOR: 48 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 2.40 | 54548637 | | 12/12/18 |
| | COLOR: 12 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 30.00 | 54548638 | | 12/12/18 |
| | COLOR: 150 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 30.00 | 54548639 | | 12/12/18 |
| | COLOR: 150 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 6.00 | 54548640 | | 12/12/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/09/18 | 0.40 | 54548641 | | 12/12/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Cepelewicz, D C | 01 | B | 12/09/18 | 1.80 | 54548642 | | 12/12/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 5.20 | 54548643 | | 12/12/18 |
| | COLOR: 26 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 23.40 | 54548644 | | 12/12/18 |
| | COLOR: 117 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 0.20 | 54548645 | | 12/12/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 24.00 | 54548646 | | 12/12/18 |
| | COLOR: 120 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 28.00 | 54548647 | | 12/12/18 |
| | COLOR: 140 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 2.40 | 54548648 | | 12/12/18 |
| | COLOR: 12 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 4.80 | 54548649 | | 12/12/18 |
| | COLOR: 24 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/09/18 | 2.40 | 54548650 | | 12/12/18 |
| | COLOR: 12 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/09/18 | 28.80 | 54548651 | | 12/12/18 |
| | COLOR: 144 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 28.60 | 54590877 | | 12/17/18 |
| | COLOR: 143 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 111.80 | 54590878 | | 12/17/18 |
| | COLOR: 559 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 111.80 | 54590879 | | 12/17/18 |
| | COLOR: 559 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 7.80 | 54590880 | | 12/17/18 |
| | COLOR: 39 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 28.60 | 54590881 | | 12/17/18 |
| | COLOR: 143 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 23.40 | 54590882 | | 12/17/18 |
| | COLOR: 117 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 176.80 | 54590883 | | 12/17/18 |
| | COLOR: 884 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 6.40 | 54590884 | | 12/17/18 |
| | COLOR: 32 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 1.20 | 54590885 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 3.40 | 54590886 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 6.40 | 54590887 | | 12/17/18 |
| | COLOR: 32 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 1.20 | 54590888 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/09/18 | 3.40 | 54590889 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 1.20 | 54590890 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 2.80 | 54590891 | | 12/17/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 1.20 | 54590892 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 1.00 | 54590893 | | 12/17/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.40 | 54590894 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54590895 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 0.40 | 54590896 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54590897 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 1.60 | 54590898 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 3.40 | 54590899 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54590900 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 5.60 | 54590901 | | 12/17/18 |
| | COLOR: 28 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 394.40 | 54590902 | | 12/17/18 |
| | COLOR: 1972 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 2.00 | 54590903 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54590904 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 1.80 | 54590905 | | 12/17/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 1.20 | 54590906 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 9.00 | 54590907 | | 12/17/18 |
| | COLOR: 45 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.60 | 54590908 | | 12/17/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 2.00 | 54590909 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 4.40 | 54590910 | | 12/17/18 |
| | COLOR: 22 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 1.60 | 54590911 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 23.80 | 54590912 | | 12/17/18 |
| | COLOR: 119 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 24.60 | 54590913 | | 12/17/18 |
| | COLOR: 123 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54590914 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 137.00 | 54590915 | | 12/17/18 |
| | COLOR: 685 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/10/18 | 0.20 | 54590916 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 137.00 | 54590917 | | 12/17/18 |
| | COLOR: 685 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 7.00 | 54590918 | | 12/17/18 |
| | COLOR: 35 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 7.00 | 54590919 | | 12/17/18 |
| | COLOR: 35 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/10/18 | 0.20 | 54590920 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.80 | 54590921 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54590922 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54590923 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54590924 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54590925 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54590926 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54590927 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54590928 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.40 | 54590929 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54590930 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Britton, R B | 01 | B | 12/10/18 | 11.40 | 54590931 | | 12/17/18 |
| | COLOR: 57 | | | | | | | | |
| 1218 | | Britton, R B | 01 | B | 12/10/18 | 10.60 | 54590932 | | 12/17/18 |
| | COLOR: 53 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 3.40 | 54590933 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 3.40 | 54590934 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 2.00 | 54590935 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 3.40 | 54590936 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 3.20 | 54590937 | | 12/17/18 |
| | COLOR: 16 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 1.00 | 54590938 | | 12/17/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 3.40 | 54590939 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 2.80 | 54590940 | | 12/17/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 2.00 | 54590941 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 3.40 | 54590942 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 3.20 | 54590943 | | 12/17/18 |
| | COLOR: 16 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/10/18 | 1.00 | 54590944 | | 12/17/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54590945 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54590946 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 4.40 | 54590947 | | 12/17/18 |
| | COLOR: 22 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 133.60 | 54590948 | | 12/17/18 |
| | COLOR: 668 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 96.80 | 54590949 | | 12/17/18 |
| | COLOR: 484 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54590950 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.40 | 54590951 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.40 | 54590952 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54590953 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 0.40 | 54590954 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 11.00 | 54590955 | | 12/17/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54590956 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 6.80 | 54590957 | | 12/17/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 3.40 | 54590958 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 3.40 | 54590959 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/10/18 | 5.60 | 54590960 | | 12/17/18 |
| | COLOR: 28 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | COLOR: 35 | Giller, D G | 01 | B | 12/10/18 | 7.00 | 54590961 | | 12/17/18 |
| 1218 | COLOR: 17 | Giller, D G | 01 | B | 12/10/18 | 3.40 | 54590962 | | 12/17/18 |
| 1218 | COLOR: 16 | Giller, D G | 01 | B | 12/10/18 | 3.20 | 54590963 | | 12/17/18 |
| 1218 | COLOR: 1972 | Griffin, S G | 01 | B | 12/10/18 | 394.40 | 54590964 | | 12/17/18 |
| 1218 | COLOR: 5 | Giller, D G | 01 | B | 12/10/18 | 1.00 | 54590965 | | 12/17/18 |
| 1218 | COLOR: 4 | Giller, D G | 01 | B | 12/10/18 | 0.80 | 54590966 | | 12/17/18 |
| 1218 | COLOR: 14 | Giller, D G | 01 | B | 12/10/18 | 2.80 | 54590967 | | 12/17/18 |
| 1218 | COLOR: 10 | Giller, D G | 01 | B | 12/10/18 | 2.00 | 54590968 | | 12/17/18 |
| 1218 | COLOR: 5 | Giller, D G | 01 | B | 12/10/18 | 1.00 | 54590969 | | 12/17/18 |
| 1218 | COLOR: 3 | Giller, D G | 01 | B | 12/10/18 | 0.60 | 54590970 | | 12/17/18 |
| 1218 | COLOR: 2 | Giller, D G | 01 | B | 12/10/18 | 0.40 | 54590971 | | 12/17/18 |
| 1218 | COLOR: 1 | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54590972 | | 12/17/18 |
| 1218 | COLOR: 43 | Giller, D G | 01 | B | 12/10/18 | 8.60 | 54590973 | | 12/17/18 |
| 1218 | COLOR: 45 | Giller, D G | 01 | B | 12/10/18 | 9.00 | 54590974 | | 12/17/18 |
| 1218 | COLOR: 6 | Giller, D G | 01 | B | 12/10/18 | 1.20 | 54590975 | | 12/17/18 |
| 1218 | COLOR: 1 | Giller, D G | 01 | B | 12/10/18 | 0.20 | 54590976 | | 12/17/18 |
| 1218 | COLOR: 3 | Giller, D G | 01 | B | 12/10/18 | 0.60 | 54590977 | | 12/17/18 |
| 1218 | COLOR: 4 | Giller, D G | 01 | B | 12/10/18 | 0.80 | 54590978 | | 12/17/18 |
| 1218 | COLOR: 22 | Giller, D G | 01 | B | 12/10/18 | 4.40 | 54590979 | | 12/17/18 |
| 1218 | COLOR: 8 | Giller, D G | 01 | B | 12/10/18 | 1.60 | 54590980 | | 12/17/18 |
| 1218 | COLOR: 119 | Giller, D G | 01 | B | 12/10/18 | 23.80 | 54590981 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----- |-------|-------|----------|----------|
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 2.40 | 54590982 | | 12/17/18 |
| | COLOR: 12 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/10/18 | 96.80 | 54590983 | | 12/17/18 |
| | COLOR: 484 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 1.00 | 54590984 | | 12/17/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 8.60 | 54590985 | | 12/17/18 |
| | COLOR: 43 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 1.20 | 54590986 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54590987 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.80 | 54590988 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 0.20 | 54590989 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 1.80 | 54590990 | | 12/17/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.40 | 54590991 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Corrigan, R J | 01 | B | 12/10/18 | 27.40 | 54590992 | | 12/17/18 |
| | COLOR: 137 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 27.40 | 54590993 | | 12/17/18 |
| | COLOR: 137 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 137.00 | 54590994 | | 12/17/18 |
| | COLOR: 685 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 137.00 | 54590995 | | 12/17/18 |
| | COLOR: 685 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 137.00 | 54590996 | | 12/17/18 |
| | COLOR: 685 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 1.00 | 54590997 | | 12/17/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 5.00 | 54590998 | | 12/17/18 |
| | COLOR: 25 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54590999 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.40 | 54591000 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54591001 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.60 | 54591002 | | 12/17/18 |
| | COLOR: 3 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 01/30/19 19:53:50   Main Document

Run Date & Time: 01/25/19 10:11:18                              Pg 157 of 277
                                                        Worked thru: 12/31/18

PAGE  144
LEAF  144

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 | COLOR: 4 | Griffin, S G | 01 | B | 12/10/18 | 0.80 | 54591003 | | 12/17/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54591004 | | 12/17/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54591005 | | 12/17/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54591006 | | 12/17/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54591007 | | 12/17/18 |
| 1218 | COLOR: 2 | Griffin, S G | 01 | B | 12/10/18 | 0.40 | 54591008 | | 12/17/18 |
| 1218 | COLOR: 1 | Griffin, S G | 01 | B | 12/10/18 | 0.20 | 54591009 | | 12/17/18 |
| 1218 | COLOR: 2 | Griffin, S G | 01 | B | 12/10/18 | 0.40 | 54591010 | | 12/17/18 |
| 1218 | COLOR: 58 | Britton, R B | 01 | B | 12/10/18 | 11.60 | 54591011 | | 12/17/18 |
| 1218 | COLOR: 61 | Griffin, S G | 01 | B | 12/10/18 | 12.20 | 54591012 | | 12/17/18 |
| 1218 | COLOR: 66 | Britton, R B | 01 | B | 12/10/18 | 13.20 | 54591013 | | 12/17/18 |
| 1218 | COLOR: 65 | Britton, R B | 01 | B | 12/10/18 | 13.00 | 54591014 | | 12/17/18 |
| 1218 | COLOR: 2 | Velez, G C | 01 | B | 12/10/18 | 0.40 | 54591015 | | 12/17/18 |
| 1218 | COLOR: 17 | Velez, G C | 01 | B | 12/10/18 | 3.40 | 54591016 | | 12/17/18 |
| 1218 | COLOR: 632 | Griffin, S G | 01 | B | 12/10/18 | 126.40 | 54591017 | | 12/17/18 |
| 1218 | COLOR: 6 | Velez, G C | 01 | B | 12/10/18 | 1.20 | 54591018 | | 12/17/18 |
| 1218 | COLOR: 370 | Danberg Biggs, R D | 01 | B | 12/10/18 | 74.00 | 54591019 | | 12/17/18 |
| 1218 | COLOR: 111 | Danberg Biggs, R D | 01 | B | 12/10/18 | 22.20 | 54591020 | | 12/17/18 |
| 1218 | COLOR: 1370 | Griffin, S G | 01 | B | 12/10/18 | 274.00 | 54591021 | | 12/17/18 |
| 1218 | COLOR: 550 | Griffin, S G | 01 | B | 12/10/18 | 110.00 | 54591022 | | 12/17/18 |
| 1218 | COLOR: 250 | Griffin, S G | 01 | B | 12/10/18 | 50.00 | 54591023 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                Employee        Off  St   Date       Costs         Index     Voucher#   Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | COLOR: 50 | Griffin, S G | 01 | B | 12/10/18 | 10.00 | 54591024 | | 12/17/18 |
| 1218 | COLOR: 50 | Griffin, S G | 01 | B | 12/10/18 | 10.00 | 54591025 | | 12/17/18 |
| 1218 | COLOR: 80 | Griffin, S G | 01 | B | 12/10/18 | 16.00 | 54591026 | | 12/17/18 |
| 1218 | COLOR: 70 | Griffin, S G | 01 | B | 12/10/18 | 14.00 | 54591027 | | 12/17/18 |
| 1218 | COLOR: 340 | Griffin, S G | 01 | B | 12/10/18 | 68.00 | 54591028 | | 12/17/18 |
| 1218 | COLOR: 70 | Griffin, S G | 01 | B | 12/10/18 | 14.00 | 54591029 | | 12/17/18 |
| 1218 | COLOR: 30 | Griffin, S G | 01 | B | 12/10/18 | 6.00 | 54591030 | | 12/17/18 |
| 1218 | COLOR: 250 | Griffin, S G | 01 | B | 12/10/18 | 50.00 | 54591031 | | 12/17/18 |
| 1218 | COLOR: 250 | Griffin, S G | 01 | B | 12/10/18 | 50.00 | 54591032 | | 12/17/18 |
| 1218 | COLOR: 1370 | Griffin, S G | 01 | B | 12/10/18 | 274.00 | 54591033 | | 12/17/18 |
| 1218 | COLOR: 5 | Griffin, S G | 01 | B | 12/10/18 | 1.00 | 54591034 | | 12/17/18 |
| 1218 | COLOR: 9 | Griffin, S G | 01 | B | 12/10/18 | 1.80 | 54591035 | | 12/17/18 |
| 1218 | COLOR: 55 | Griffin, S G | 01 | B | 12/10/18 | 11.00 | 54591036 | | 12/17/18 |
| 1218 | COLOR: 7 | Griffin, S G | 01 | B | 12/10/18 | 1.40 | 54591037 | | 12/17/18 |
| 1218 | COLOR: 3 | Griffin, S G | 01 | B | 12/10/18 | 0.60 | 54591038 | | 12/17/18 |
| 1218 | COLOR: 5 | Griffin, S G | 01 | B | 12/10/18 | 1.00 | 54591039 | | 12/17/18 |
| 1218 | COLOR: 9 | Griffin, S G | 01 | B | 12/10/18 | 1.80 | 54591040 | | 12/17/18 |
| 1218 | COLOR: 55 | Griffin, S G | 01 | B | 12/10/18 | 11.00 | 54591041 | | 12/17/18 |
| 1218 | COLOR: 7 | Griffin, S G | 01 | B | 12/10/18 | 1.40 | 54591042 | | 12/17/18 |
| 1218 | COLOR: 3 | Griffin, S G | 01 | B | 12/10/18 | 0.60 | 54591043 | | 12/17/18 |
| 1218 | COLOR: 5 | Griffin, S G | 01 | B | 12/10/18 | 1.00 | 54591044 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: M Class: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 1.80 | 54591045 | | 12/17/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 11.00 | 54591046 | | 12/17/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 1.40 | 54591047 | | 12/17/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.60 | 54591048 | | 12/17/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 1.00 | 54591049 | | 12/17/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 1.80 | 54591050 | | 12/17/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 11.00 | 54591051 | | 12/17/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 1.40 | 54591052 | | 12/17/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.60 | 54591053 | | 12/17/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 1.00 | 54591054 | | 12/17/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 1.80 | 54591055 | | 12/17/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 11.00 | 54591056 | | 12/17/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 1.40 | 54591057 | | 12/17/18 |
| | COLOR: 7 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/10/18 | 0.60 | 54591058 | | 12/17/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Rogozen, S R | 01 | B | 12/10/18 | 99.00 | 54591059 | | 12/17/18 |
| | COLOR: 495 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/10/18 | 0.20 | 54591060 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/10/18 | 0.20 | 54591061 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/10/18 | 1.60 | 54591062 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/10/18 | 4.00 | 54591063 | | 12/17/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/10/18 | 0.80 | 54591064 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 26.00 | 54591065 | | 12/17/18 |
| | COLOR: 130 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | COLOR: 34 | Eng, F | 01 | B | 12/11/18 | 6.80 | 54591066 | | 12/17/18 |
| 1218 | COLOR: 25 | Eng, F | 01 | B | 12/11/18 | 5.00 | 54591067 | | 12/17/18 |
| 1218 | COLOR: 12 | Eng, F | 01 | B | 12/11/18 | 2.40 | 54591068 | | 12/17/18 |
| 1218 | COLOR: 1300 | Eng, F | 01 | B | 12/11/18 | 260.00 | 54591069 | | 12/17/18 |
| 1218 | COLOR: 1 | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591070 | | 12/17/18 |
| 1218 | COLOR: 34 | Eng, F | 01 | B | 12/11/18 | 6.80 | 54591071 | | 12/17/18 |
| 1218 | COLOR: 25 | Eng, F | 01 | B | 12/11/18 | 5.00 | 54591072 | | 12/17/18 |
| 1218 | COLOR: 12 | Eng, F | 01 | B | 12/11/18 | 2.40 | 54591073 | | 12/17/18 |
| 1218 | COLOR: 17 | Eng, F | 01 | B | 12/11/18 | 3.40 | 54591074 | | 12/17/18 |
| 1218 | COLOR: 2 | Eng, F | 01 | B | 12/11/18 | 0.40 | 54591075 | | 12/17/18 |
| 1218 | COLOR: 1 | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591076 | | 12/17/18 |
| 1218 | COLOR: 1 | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591077 | | 12/17/18 |
| 1218 | COLOR: 4 | Eng, F | 01 | B | 12/11/18 | 0.80 | 54591078 | | 12/17/18 |
| 1218 | COLOR: 7 | Eng, F | 01 | B | 12/11/18 | 1.40 | 54591079 | | 12/17/18 |
| 1218 | COLOR: 9 | Eng, F | 01 | B | 12/11/18 | 1.80 | 54591080 | | 12/17/18 |
| 1218 | COLOR: 1 | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591081 | | 12/17/18 |
| 1218 | COLOR: 1 | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591082 | | 12/17/18 |
| 1218 | COLOR: 55 | Eng, F | 01 | B | 12/11/18 | 11.00 | 54591083 | | 12/17/18 |
| 1218 | COLOR: 36 | Eng, F | 01 | B | 12/11/18 | 7.20 | 54591084 | | 12/17/18 |
| 1218 | COLOR: 11 | Eng, F | 01 | B | 12/11/18 | 2.20 | 54591085 | | 12/17/18 |
| 1218 | COLOR: 42 | Eng, F | 01 | B | 12/11/18 | 8.40 | 54591086 | | 12/17/18 |

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Eng, F | 01 | B | 12/11/18 | 1.00 | 54591087 | | 12/17/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591088 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 268.80 | 54591089 | | 12/17/18 |
| | COLOR: 1344 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 27.40 | 54591090 | | 12/17/18 |
| | COLOR: 137 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 2.00 | 54591091 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 2.80 | 54591092 | | 12/17/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 2.80 | 54591093 | | 12/17/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 16.40 | 54591094 | | 12/17/18 |
| | COLOR: 82 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 54.80 | 54591095 | | 12/17/18 |
| | COLOR: 274 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 14.40 | 54591096 | | 12/17/18 |
| | COLOR: 72 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 3.40 | 54591097 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 0.40 | 54591098 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 0.20 | 54591099 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 0.40 | 54591100 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 109.60 | 54591101 | | 12/17/18 |
| | COLOR: 548 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 27.40 | 54591102 | | 12/17/18 |
| | COLOR: 137 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 2.00 | 54591103 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 4.00 | 54591104 | | 12/17/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 42.20 | 54591105 | | 12/17/18 |
| | COLOR: 211 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 13.60 | 54591106 | | 12/17/18 |
| | COLOR: 68 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 14.80 | 54591107 | | 12/17/18 |
| | COLOR: 74 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 AUTH WEISS & WHARTON GARRISON LLP Filed 01/30/19 Entered 01/30/19 19:53:50   Main Document   PAGE  149

Run Date & Time: 01/25/19 10:11:19                                    Pg 162 of 277                         LEAF  149
                                                        Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                   Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 8.80 | 54591108 | | 12/17/18 |
| | COLOR: 44 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 23.20 | 54591109 | | 12/17/18 |
| | COLOR: 116 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/11/18 | 0.40 | 54591110 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 195.80 | 54591111 | | 12/17/18 |
| | COLOR: 979 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/11/18 | 0.20 | 54591112 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 1.20 | 54591113 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 11.00 | 54591114 | | 12/17/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 7.20 | 54591115 | | 12/17/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 3.40 | 54591116 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 11.00 | 54591117 | | 12/17/18 |
| | COLOR: 55 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 7.20 | 54591118 | | 12/17/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 0.40 | 54591119 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 26.00 | 54591120 | | 12/17/18 |
| | COLOR: 130 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 1.80 | 54591121 | | 12/17/18 |
| | COLOR: 9 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591122 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591123 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 0.40 | 54591124 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591125 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591126 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 0.80 | 54591127 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 1.40 | 54591128 | | 12/17/18 |
| | COLOR: 7 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
 Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 | | Eng, F | 01 | B | 12/11/18 | 26.00 | 54591129 | | 12/17/18 |
| | COLOR: 130 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 6.80 | 54591130 | | 12/17/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 5.00 | 54591131 | | 12/17/18 |
| | COLOR: 25 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 2.40 | 54591132 | | 12/17/18 |
| | COLOR: 12 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 3.40 | 54591133 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 0.20 | 54591134 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 2.80 | 54591135 | | 12/17/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/11/18 | 2.00 | 54591136 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 3.60 | 54591137 | | 12/17/18 |
| | COLOR: 18 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 0.80 | 54591138 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 2.00 | 54591139 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 2.00 | 54591140 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 1.20 | 54591141 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 10.00 | 54591142 | | 12/17/18 |
| | COLOR: 50 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/11/18 | 24.00 | 54591143 | | 12/17/18 |
| | COLOR: 120 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 98.40 | 54591144 | | 12/17/18 |
| | COLOR: 492 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 195.80 | 54591145 | | 12/17/18 |
| | COLOR: 979 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 7.60 | 54591146 | | 12/17/18 |
| | COLOR: 38 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 3.40 | 54591147 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 9.40 | 54591148 | | 12/17/18 |
| | COLOR: 47 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/11/18 | 45.40 | 54591149 | | 12/17/18 |
| | COLOR: 227 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | COLOR: 95 | Hoyle, E M | 01 | B | 12/11/18 | 19.00 | 54591150 | | 12/17/18 |
| 1218 | COLOR: 48 | Hoyle, E M | 01 | B | 12/11/18 | 9.60 | 54591151 | | 12/17/18 |
| 1218 | COLOR: 318 | Hoyle, E M | 01 | B | 12/11/18 | 63.60 | 54591152 | | 12/17/18 |
| 1218 | COLOR: 330 | Irby, O I | 01 | B | 12/11/18 | 66.00 | 54591153 | | 12/17/18 |
| 1218 | COLOR: 105 | Irby, O I | 01 | B | 12/11/18 | 21.00 | 54591154 | | 12/17/18 |
| 1218 | COLOR: 1 | Irby, O I | 01 | B | 12/11/18 | 0.20 | 54591155 | | 12/17/18 |
| 1218 | COLOR: 480 | Irby, O I | 01 | B | 12/11/18 | 96.00 | 54591156 | | 12/17/18 |
| 1218 | COLOR: 30 | Irby, O I | 01 | B | 12/11/18 | 6.00 | 54591157 | | 12/17/18 |
| 1218 | COLOR: 40 | Irby, O I | 01 | B | 12/11/18 | 8.00 | 54591158 | | 12/17/18 |
| 1218 | COLOR: 1510 | Irby, O I | 01 | B | 12/11/18 | 302.00 | 54591159 | | 12/17/18 |
| 1218 | COLOR: 1420 | Irby, O I | 01 | B | 12/11/18 | 284.00 | 54591160 | | 12/17/18 |
| 1218 | COLOR: 1410 | Irby, O I | 01 | B | 12/11/18 | 282.00 | 54591161 | | 12/17/18 |
| 1218 | COLOR: 1460 | Irby, O I | 01 | B | 12/11/18 | 292.00 | 54591162 | | 12/17/18 |
| 1218 | COLOR: 1400 | Irby, O I | 01 | B | 12/11/18 | 280.00 | 54591163 | | 12/17/18 |
| 1218 | COLOR: 1280 | Irby, O I | 01 | B | 12/11/18 | 256.00 | 54591164 | | 12/17/18 |
| 1218 | COLOR: 1220 | Irby, O I | 01 | B | 12/11/18 | 244.00 | 54591165 | | 12/17/18 |
| 1218 | COLOR: 1370 | Irby, O I | 01 | B | 12/11/18 | 274.00 | 54591166 | | 12/17/18 |
| 1218 | COLOR: 1340 | Irby, O I | 01 | B | 12/11/18 | 268.00 | 54591167 | | 12/17/18 |
| 1218 | COLOR: 1230 | Irby, O I | 01 | B | 12/11/18 | 246.00 | 54591168 | | 12/17/18 |
| 1218 | COLOR: 340 | Irby, O I | 01 | B | 12/11/18 | 68.00 | 54591169 | | 12/17/18 |
| 1218 | COLOR: 740 | Irby, O I | 01 | B | 12/11/18 | 148.00 | 54591170 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC             Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee      Off  St    Date       Costs        Index      Voucher#  Fin Date
_____  _____            _____     ___  __    _____      _____        _____      _____  _____

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 46.00 | 54591171 | | 12/17/18 |
| | COLOR: 230 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 70.00 | 54591172 | | 12/17/18 |
| | COLOR: 350 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 28.00 | 54591173 | | 12/17/18 |
| | COLOR: 140 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 30.00 | 54591174 | | 12/17/18 |
| | COLOR: 150 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 262.00 | 54591175 | | 12/17/18 |
| | COLOR: 1310 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 264.00 | 54591176 | | 12/17/18 |
| | COLOR: 1320 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 272.00 | 54591177 | | 12/17/18 |
| | COLOR: 1360 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 234.00 | 54591178 | | 12/17/18 |
| | COLOR: 1170 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 258.00 | 54591179 | | 12/17/18 |
| | COLOR: 1290 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 266.00 | 54591180 | | 12/17/18 |
| | COLOR: 1330 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 16.00 | 54591181 | | 12/17/18 |
| | COLOR: 80 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 64.00 | 54591182 | | 12/17/18 |
| | COLOR: 320 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 56.00 | 54591183 | | 12/17/18 |
| | COLOR: 280 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 56.00 | 54591184 | | 12/17/18 |
| | COLOR: 280 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/11/18 | 696.00 | 54591185 | | 12/17/18 |
| | COLOR: 3480 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591186 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.60 | 54591187 | | 12/17/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 1.00 | 54591188 | | 12/17/18 |
| | COLOR: 5 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 1.20 | 54591189 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591190 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591191 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 AUDITED REBOUND WHARTON LARRISON Entered 01/30/19 19:53:50   Main Document

Pg 166 of 277

PAGE   153
LEAF   153

Run Date & Time: 01/25/19 10:11:19                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | COLOR: 1 | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591192 | | 12/17/18 |
| 1218 | COLOR: 2 | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591193 | | 12/17/18 |
| 1218 | COLOR: 16 | Hoyle, E M | 01 | B | 12/12/18 | 3.20 | 54591194 | | 12/17/18 |
| 1218 | COLOR: 1 | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591195 | | 12/17/18 |
| 1218 | COLOR: 7 | Hoyle, E M | 01 | B | 12/12/18 | 1.40 | 54591196 | | 12/17/18 |
| 1218 | COLOR: 1 | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591197 | | 12/17/18 |
| 1218 | COLOR: 1 | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591198 | | 12/17/18 |
| 1218 | COLOR: 1 | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591199 | | 12/17/18 |
| 1218 | COLOR: 10 | Hoyle, E M | 01 | B | 12/12/18 | 2.00 | 54591200 | | 12/17/18 |
| 1218 | COLOR: 2 | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591201 | | 12/17/18 |
| 1218 | COLOR: 1 | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591202 | | 12/17/18 |
| 1218 | COLOR: 92 | Hoyle, E M | 01 | B | 12/12/18 | 18.40 | 54591203 | | 12/17/18 |
| 1218 | COLOR: 10 | Hoyle, E M | 01 | B | 12/12/18 | 2.00 | 54591204 | | 12/17/18 |
| 1218 | COLOR: 2 | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591205 | | 12/17/18 |
| 1218 | COLOR: 1 | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591206 | | 12/17/18 |
| 1218 | COLOR: 1 | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591207 | | 12/17/18 |
| 1218 | COLOR: 1 | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591208 | | 12/17/18 |
| 1218 | COLOR: 1 | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591209 | | 12/17/18 |
| 1218 | COLOR: 18 | Hoyle, E M | 01 | B | 12/12/18 | 3.60 | 54591210 | | 12/17/18 |
| 1218 | COLOR: 240 | Irby, O I | 01 | B | 12/12/18 | 48.00 | 54591211 | | 12/17/18 |
| 1218 | COLOR: 350 | Irby, O I | 01 | B | 12/12/18 | 70.00 | 54591212 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 |              | Irby, O I   | 01 | B | 12/12/18 | 48.00 | 54591213 | | 12/17/18 |
|      | COLOR: 240   |             |    |   |          |       |          | |          |
| 1218 |              | Irby, O I   | 01 | B | 12/12/18 | 14.40 | 54591214 | | 12/17/18 |
|      | COLOR: 72    |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.20  | 54591215 | | 12/17/18 |
|      | COLOR: 1     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 3.60  | 54591216 | | 12/17/18 |
|      | COLOR: 18    |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.20  | 54591217 | | 12/17/18 |
|      | COLOR: 1     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.20  | 54591218 | | 12/17/18 |
|      | COLOR: 1     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.60  | 54591219 | | 12/17/18 |
|      | COLOR: 3     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.20  | 54591220 | | 12/17/18 |
|      | COLOR: 1     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.20  | 54591221 | | 12/17/18 |
|      | COLOR: 1     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.60  | 54591222 | | 12/17/18 |
|      | COLOR: 3     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 1.00  | 54591223 | | 12/17/18 |
|      | COLOR: 5     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 1.20  | 54591224 | | 12/17/18 |
|      | COLOR: 6     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 1.00  | 54591225 | | 12/17/18 |
|      | COLOR: 5     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.20  | 54591226 | | 12/17/18 |
|      | COLOR: 1     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.40  | 54591227 | | 12/17/18 |
|      | COLOR: 2     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.20  | 54591228 | | 12/17/18 |
|      | COLOR: 1     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.40  | 54591229 | | 12/17/18 |
|      | COLOR: 2     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 4.20  | 54591230 | | 12/17/18 |
|      | COLOR: 21    |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.20  | 54591231 | | 12/17/18 |
|      | COLOR: 1     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 0.40  | 54591232 | | 12/17/18 |
|      | COLOR: 2     |             |    |   |          |       |          | |          |
| 1218 |              | Hoyle, E M  | 01 | B | 12/12/18 | 9.80  | 54591233 | | 12/17/18 |
|      | COLOR: 49    |             |    |   |          |       |          | |          |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591234 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591235 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591236 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 3.60 | 54591237 | | 12/17/18 |
| | COLOR: 18 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591238 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591239 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 3.60 | 54591240 | | 12/17/18 |
| | COLOR: 18 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591241 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 2.00 | 54591242 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591243 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 34.00 | 54591244 | | 12/17/18 |
| | COLOR: 170 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 18.40 | 54591245 | | 12/17/18 |
| | COLOR: 92 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 5.20 | 54591246 | | 12/17/18 |
| | COLOR: 26 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 1.60 | 54591247 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 2.60 | 54591248 | | 12/17/18 |
| | COLOR: 13 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591249 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591250 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.60 | 54591251 | | 12/17/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591252 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.40 | 54591253 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Hoyle, E M | 01 | B | 12/12/18 | 0.20 | 54591254 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC           Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Irby, O I | 01 | B | 12/12/18 | 0.20 | 54591255 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/12/18 | 0.60 | 54591256 | | 12/17/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/12/18 | 14.40 | 54591257 | | 12/17/18 |
| | COLOR: 72 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/12/18 | 12.00 | 54591258 | | 12/17/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/13/18 | 0.60 | 54597681 | | 12/17/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/13/18 | 0.20 | 54597682 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/13/18 | 0.60 | 54597683 | | 12/17/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/13/18 | 3.80 | 54597684 | | 12/17/18 |
| | COLOR: 19 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/13/18 | 1.20 | 54597685 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/13/18 | 1.20 | 54597686 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/13/18 | 0.60 | 54597687 | | 12/17/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/13/18 | 3.80 | 54597688 | | 12/17/18 |
| | COLOR: 19 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/13/18 | 0.20 | 54597689 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Velez, G C | 01 | B | 12/13/18 | 39.60 | 54597690 | | 12/17/18 |
| | COLOR: 198 | | | | | | | | |
| 1218 | | Britton, R B | 01 | B | 12/14/18 | 39.20 | 54597691 | | 12/17/18 |
| | COLOR: 196 | | | | | | | | |
| 1218 | | Britton, R B | 01 | B | 12/14/18 | 36.80 | 54597692 | | 12/17/18 |
| | COLOR: 184 | | | | | | | | |
| 1218 | | Britton, R B | 01 | B | 12/14/18 | 4.20 | 54597693 | | 12/17/18 |
| | COLOR: 21 | | | | | | | | |
| 1218 | | Britton, R B | 01 | B | 12/14/18 | 1.20 | 54597694 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 10.80 | 54597695 | | 12/17/18 |
| | COLOR: 54 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 30.00 | 54597696 | | 12/17/18 |
| | COLOR: 150 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.80 | 54597697 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 01/25/19 10:11:20                                  Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.60 | 54597698 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.40 | 54597699 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 22.80 | 54597700 | | 12/17/18 |
| | COLOR: 114 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.80 | 54597701 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.60 | 54597702 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.20 | 54597703 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.20 | 54597704 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.60 | 54597705 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.20 | 54597706 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.20 | 54597707 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 9.20 | 54597708 | | 12/17/18 |
| | COLOR: 46 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 10.40 | 54597709 | | 12/17/18 |
| | COLOR: 52 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 5.20 | 54597710 | | 12/17/18 |
| | COLOR: 26 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 17.60 | 54597711 | | 12/17/18 |
| | COLOR: 88 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 9.60 | 54597712 | | 12/17/18 |
| | COLOR: 48 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.60 | 54597713 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 17.60 | 54597714 | | 12/17/18 |
| | COLOR: 88 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 8.80 | 54597715 | | 12/17/18 |
| | COLOR: 44 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 13.60 | 54597716 | | 12/17/18 |
| | COLOR: 68 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 19.60 | 54597717 | | 12/17/18 |
| | COLOR: 98 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 4.00 | 54597718 | | 12/17/18 |
| | COLOR: 20 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
 Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 AUT Filed 01/30/19 WHARTON HARRISON 01/30/19 19:53:50   Main Document

PAGE 158
LEAF 158

Pg 171 of 277

Run Date & Time: 01/25/19 10:11:20                Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 4.00 | 54597719 | | 12/17/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.20 | 54597720 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.80 | 54597721 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 5.20 | 54597722 | | 12/17/18 |
| | COLOR: 26 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 14.00 | 54597723 | | 12/17/18 |
| | COLOR: 70 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 8.00 | 54597724 | | 12/17/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 24.40 | 54597725 | | 12/17/18 |
| | COLOR: 122 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 12.00 | 54597726 | | 12/17/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 11.60 | 54597727 | | 12/17/18 |
| | COLOR: 58 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 14.80 | 54597728 | | 12/17/18 |
| | COLOR: 74 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 8.80 | 54597729 | | 12/17/18 |
| | COLOR: 44 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.60 | 54597730 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 7.60 | 54597731 | | 12/17/18 |
| | COLOR: 38 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.60 | 54597732 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.60 | 54597733 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 2.80 | 54597734 | | 12/17/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.80 | 54597735 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.20 | 54597736 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.80 | 54597737 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 3.20 | 54597738 | | 12/17/18 |
| | COLOR: 16 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.80 | 54597739 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC                    Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 2.40 | 54597740 | | 12/17/18 |
| | COLOR: 12 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 18.00 | 54597741 | | 12/17/18 |
| | COLOR: 90 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 14.80 | 54597742 | | 12/17/18 |
| | COLOR: 74 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 14.80 | 54597743 | | 12/17/18 |
| | COLOR: 74 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 23.20 | 54597744 | | 12/17/18 |
| | COLOR: 116 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.60 | 54597745 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 1.20 | 54597746 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 7.60 | 54597747 | | 12/17/18 |
| | COLOR: 38 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 14.40 | 54597748 | | 12/17/18 |
| | COLOR: 72 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 2.00 | 54597749 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 7.20 | 54597750 | | 12/17/18 |
| | COLOR: 36 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/14/18 | 408.80 | 54597751 | | 12/17/18 |
| | COLOR: 2044 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/14/18 | 408.80 | 54597752 | | 12/17/18 |
| | COLOR: 2044 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 426.40 | 54597753 | | 12/17/18 |
| | COLOR: 2132 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 0.20 | 54597754 | | 12/17/18 |
| | COLOR: 1 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/14/18 | 3.40 | 54597755 | | 12/17/18 |
| | COLOR: 17 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 12.00 | 54597756 | | 12/17/18 |
| | COLOR: 60 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 14.00 | 54597757 | | 12/17/18 |
| | COLOR: 70 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 8.00 | 54597758 | | 12/17/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 16.00 | 54597759 | | 12/17/18 |
| | COLOR: 80 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 8.00 | 54597760 | | 12/17/18 |
| | COLOR: 40 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | COLOR: 30 | Danberg Biggs, R D | 01 | B | 12/15/18 | 6.00 | 54597761 | | 12/17/18 |
| 1218 | COLOR: 80 | Danberg Biggs, R D | 01 | B | 12/15/18 | 16.00 | 54597762 | | 12/17/18 |
| 1218 | COLOR: 170 | Danberg Biggs, R D | 01 | B | 12/15/18 | 34.00 | 54597763 | | 12/17/18 |
| 1218 | COLOR: 10 | Danberg Biggs, R D | 01 | B | 12/15/18 | 2.00 | 54597764 | | 12/17/18 |
| 1218 | COLOR: 40 | Danberg Biggs, R D | 01 | B | 12/15/18 | 8.00 | 54597765 | | 12/17/18 |
| 1218 | COLOR: 140 | Danberg Biggs, R D | 01 | B | 12/15/18 | 28.00 | 54597766 | | 12/17/18 |
| 1218 | COLOR: 60 | Danberg Biggs, R D | 01 | B | 12/15/18 | 12.00 | 54597767 | | 12/17/18 |
| 1218 | COLOR: 20 | Danberg Biggs, R D | 01 | B | 12/15/18 | 4.00 | 54597768 | | 12/17/18 |
| 1218 | COLOR: 20 | Danberg Biggs, R D | 01 | B | 12/15/18 | 4.00 | 54597769 | | 12/17/18 |
| 1218 | COLOR: 730 | Danberg Biggs, R D | 01 | B | 12/15/18 | 146.00 | 54597770 | | 12/17/18 |
| 1218 | COLOR: 10 | Danberg Biggs, R D | 01 | B | 12/15/18 | 2.00 | 54597771 | | 12/17/18 |
| 1218 | COLOR: 320 | Danberg Biggs, R D | 01 | B | 12/15/18 | 64.00 | 54597772 | | 12/17/18 |
| 1218 | COLOR: 120 | Danberg Biggs, R D | 01 | B | 12/15/18 | 24.00 | 54597773 | | 12/17/18 |
| 1218 | COLOR: 350 | Danberg Biggs, R D | 01 | B | 12/15/18 | 70.00 | 54597774 | | 12/17/18 |
| 1218 | COLOR: 350 | Danberg Biggs, R D | 01 | B | 12/15/18 | 70.00 | 54597775 | | 12/17/18 |
| 1218 | COLOR: 170 | Danberg Biggs, R D | 01 | B | 12/15/18 | 34.00 | 54597776 | | 12/17/18 |
| 1218 | COLOR: 30 | Danberg Biggs, R D | 01 | B | 12/15/18 | 6.00 | 54597777 | | 12/17/18 |
| 1218 | COLOR: 60 | Danberg Biggs, R D | 01 | B | 12/15/18 | 12.00 | 54597778 | | 12/17/18 |
| 1218 | COLOR: 240 | Danberg Biggs, R D | 01 | B | 12/15/18 | 48.00 | 54597779 | | 12/17/18 |
| 1218 | COLOR: 240 | Danberg Biggs, R D | 01 | B | 12/15/18 | 48.00 | 54597780 | | 12/17/18 |
| 1218 | COLOR: 1 | Danberg Biggs, R D | 01 | B | 12/15/18 | 0.20 | 54597781 | | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 AUD. WELLS & GOULD WHARTON GARRISON OLLIP Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document

Pg 174 of 277

PAGE 161
LEAF 161

Run Date & Time: 01/25/19 10:11:20          Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 40.00 | 54597782 | | 12/17/18 |
| | COLOR: 200 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 16.00 | 54597783 | | 12/17/18 |
| | COLOR: 80 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 14.00 | 54597784 | | 12/17/18 |
| | COLOR: 70 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 10.00 | 54597785 | | 12/17/18 |
| | COLOR: 50 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 8.00 | 54597786 | | 12/17/18 |
| | COLOR: 40 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 4.00 | 54597787 | | 12/17/18 |
| | COLOR: 20 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 6.00 | 54597788 | | 12/17/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 10.00 | 54597789 | | 12/17/18 |
| | COLOR: 50 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 6.00 | 54597790 | | 12/17/18 |
| | COLOR: 30 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 34.00 | 54597791 | | 12/17/18 |
| | COLOR: 170 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 20.00 | 54597792 | | 12/17/18 |
| | COLOR: 100 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 34.00 | 54597793 | | 12/17/18 |
| | COLOR: 170 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 32.00 | 54597794 | | 12/17/18 |
| | COLOR: 160 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 262.00 | 54597795 | | 12/17/18 |
| | COLOR: 1310 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 174.00 | 54597796 | | 12/17/18 |
| | COLOR: 870 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 194.00 | 54597797 | | 12/17/18 |
| | COLOR: 970 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 40.00 | 54597798 | | 12/17/18 |
| | COLOR: 200 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 10.00 | 54597799 | | 12/17/18 |
| | COLOR: 50 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 110.00 | 54597800 | | 12/17/18 |
| | COLOR: 550 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 270.00 | 54597801 | | 12/17/18 |
| | COLOR: 1350 | | | | | | | | |
| 1218 | | Danberg Biggs, R D | 01 | B | 12/15/18 | 56.00 | 54597802 | | 12/17/18 |
| | COLOR: 280 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee         Off  St    Date      Costs        Index     Voucher#   Fin Date

| Period | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 | Danberg Biggs, R D | 01 | B | 12/15/18 | 10.00 | 54597803 | | 12/17/18 |
| COLOR: 50 | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/15/18 | 10.00 | 54597804 | | 12/17/18 |
| COLOR: 50 | | | | | | | | |
| 1218 | Danberg Biggs, R D | 01 | B | 12/15/18 | 2.00 | 54597805 | | 12/17/18 |
| COLOR: 10 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 4.00 | 54597806 | | 12/17/18 |
| COLOR: 20 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 4.00 | 54597807 | | 12/17/18 |
| COLOR: 20 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 2.00 | 54597808 | | 12/17/18 |
| COLOR: 10 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 8.00 | 54597809 | | 12/17/18 |
| COLOR: 40 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 48.00 | 54597810 | | 12/17/18 |
| COLOR: 240 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 2.00 | 54597811 | | 12/17/18 |
| COLOR: 10 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 0.80 | 54597812 | | 12/17/18 |
| COLOR: 4 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 2.80 | 54597813 | | 12/17/18 |
| COLOR: 14 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 2.00 | 54597814 | | 12/17/18 |
| COLOR: 10 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 2.40 | 54597815 | | 12/17/18 |
| COLOR: 12 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 5.60 | 54597816 | | 12/17/18 |
| COLOR: 28 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 2.80 | 54597817 | | 12/17/18 |
| COLOR: 14 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 1.60 | 54597818 | | 12/17/18 |
| COLOR: 8 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 14.00 | 54597819 | | 12/17/18 |
| COLOR: 70 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 3.20 | 54597820 | | 12/17/18 |
| COLOR: 16 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 2.00 | 54597821 | | 12/17/18 |
| COLOR: 10 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 1.20 | 54597822 | | 12/17/18 |
| COLOR: 6 | | | | | | | | |
| 1218 | Griffin, S G | 01 | B | 12/16/18 | 1.20 | 54597823 | | 12/17/18 |
| COLOR: 6 | | | | | | | | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee        Off  St    Date        Costs          Index      Voucher#   Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | COLOR: 110 | Griffin, S G | 01 | B | 12/16/18 | 22.00 | 54597824 | | 12/17/18 |
| 1218 | COLOR: 34 | Griffin, S G | 01 | B | 12/16/18 | 6.80 | 54597825 | | 12/17/18 |
| 1218 | COLOR: 34 | Griffin, S G | 01 | B | 12/16/18 | 6.80 | 54597826 | | 12/17/18 |
| 1218 | COLOR: 6 | Griffin, S G | 01 | B | 12/16/18 | 1.20 | 54597827 | | 12/17/18 |
| 1218 | COLOR: 48 | Griffin, S G | 01 | B | 12/16/18 | 9.60 | 54597828 | | 12/17/18 |
| 1218 | COLOR: 48 | Griffin, S G | 01 | B | 12/16/18 | 9.60 | 54597829 | | 12/17/18 |
| 1218 | COLOR: 8 | Griffin, S G | 01 | B | 12/16/18 | 1.60 | 54597830 | | 12/17/18 |
| 1218 | COLOR: 28 | Griffin, S G | 01 | B | 12/16/18 | 5.60 | 54597831 | | 12/17/18 |
| 1218 | COLOR: 20 | Griffin, S G | 01 | B | 12/16/18 | 4.00 | 54597832 | | 12/17/18 |
| 1218 | COLOR: 4 | Griffin, S G | 01 | B | 12/16/18 | 0.80 | 54597833 | | 12/17/18 |
| 1218 | COLOR: 4 | Griffin, S G | 01 | B | 12/16/18 | 0.80 | 54597834 | | 12/17/18 |
| 1218 | COLOR: 10 | Griffin, S G | 01 | B | 12/16/18 | 2.00 | 54597835 | | 12/17/18 |
| 1218 | COLOR: 194 | Griffin, S G | 01 | B | 12/16/18 | 38.80 | 54597836 | | 12/17/18 |
| 1218 | COLOR: 40 | Griffin, S G | 01 | B | 12/16/18 | 8.00 | 54597837 | | 12/17/18 |
| 1218 | COLOR: 50 | Griffin, S G | 01 | B | 12/16/18 | 10.00 | 54597838 | | 12/17/18 |
| 1218 | COLOR: 140 | Griffin, S G | 01 | B | 12/16/18 | 28.00 | 54597839 | | 12/17/18 |
| 1218 | COLOR: 20 | Griffin, S G | 01 | B | 12/16/18 | 4.00 | 54597840 | | 12/17/18 |
| 1218 | COLOR: 10 | Griffin, S G | 01 | B | 12/16/18 | 2.00 | 54597841 | | 12/17/18 |
| 1218 | COLOR: 50 | Griffin, S G | 01 | B | 12/16/18 | 10.00 | 54597842 | | 12/17/18 |
| 1218 | COLOR: 40 | Griffin, S G | 01 | B | 12/16/18 | 8.00 | 54597843 | | 12/17/18 |
| 1218 | COLOR: 16 | Griffin, S G | 01 | B | 12/16/18 | 3.20 | 54597844 | | 12/17/18 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
Pg 177 of 277
Worked thru: 12/31/18

PAGE 164
LEAF 164

Run Date & Time: 01/25/19 10:11:21

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 2.80 | 54597845 | | 12/17/18 |
| | COLOR: 14 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 0.80 | 54597846 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 0.40 | 54597847 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 1.60 | 54597848 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 1.60 | 54597849 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 0.80 | 54597850 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 0.80 | 54597851 | | 12/17/18 |
| | COLOR: 4 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 1.20 | 54597852 | | 12/17/18 |
| | COLOR: 6 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 1.60 | 54597853 | | 12/17/18 |
| | COLOR: 8 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 12.80 | 54597854 | | 12/17/18 |
| | COLOR: 64 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 4.80 | 54597855 | | 12/17/18 |
| | COLOR: 24 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 0.40 | 54597856 | | 12/17/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 2.00 | 54597857 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 3.20 | 54597858 | | 12/17/18 |
| | COLOR: 16 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 6.80 | 54597859 | | 12/17/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 11.20 | 54597860 | | 12/17/18 |
| | COLOR: 56 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 2.40 | 54597861 | | 12/17/18 |
| | COLOR: 12 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 6.80 | 54597862 | | 12/17/18 |
| | COLOR: 34 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 6.40 | 54597863 | | 12/17/18 |
| | COLOR: 32 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 56.40 | 54597864 | | 12/17/18 |
| | COLOR: 282 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 2.00 | 54597865 | | 12/17/18 |
| | COLOR: 10 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204 FILED 01/30/19 ENTERED 01/30/19 19:53:50    Main Document

PAGE 165
LEAF 165

Pg 178 of 277
Worked thru: 12/31/18

Run Date & Time: 01/25/19 10:11:21

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 29.20 | 54597866 | | 12/17/18 |
| | COLOR: 146 | | | | | | | | |
| 1218 | | Griffin, S G | 01 | B | 12/16/18 | 34.80 | 54597867 | | 12/17/18 |
| | COLOR: 174 | | | | | | | | |
| 1218 | | Britton, R B | 01 | B | 12/17/18 | 2.20 | 54638893 | | 12/26/18 |
| | COLOR: 11 | | | | | | | | |
| 1218 | | Lii, T L | 01 | B | 12/17/18 | 0.60 | 54638894 | | 12/26/18 |
| | COLOR: 3 | | | | | | | | |
| 1218 | | Hermann, B H | 01 | B | 12/17/18 | 2.20 | 54638895 | | 12/26/18 |
| | COLOR: 11 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/17/18 | 6.60 | 54638896 | | 12/26/18 |
| | COLOR: 33 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/18/18 | 0.40 | 54638897 | | 12/26/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Eng, F | 01 | B | 12/18/18 | 0.40 | 54638898 | | 12/26/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/19/18 | 17.00 | 54638899 | | 12/26/18 |
| | COLOR: 85 | | | | | | | | |
| 1218 | | Boylan, M | 01 | B | 12/19/18 | 7.80 | 54638900 | | 12/26/18 |
| | COLOR: 39 | | | | | | | | |
| 1218 | | Irby, O I | 01 | B | 12/19/18 | 0.40 | 54643405 | | 12/26/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Britton, R B | 01 | B | 12/21/18 | 0.40 | 54643406 | | 12/26/18 |
| | COLOR: 2 | | | | | | | | |
| 1218 | | Giller, D G | 01 | B | 12/27/18 | 24.60 | 54651205 | | 01/02/19 |
| | COLOR: 123 | | | | | | | | |
| | 1805 Color Copies Total : | | | | | 32,653.60 | | | |
| 1218 | | Sarathy, A V | 01 | B | 12/14/18 | 600.00 | 54598008 | | 12/17/18 |
| | OVERSIZE: 120 | | | | | | | | |
| | 1816 Oversize Color Copies Total : | | | | | 600.00 | | | |
| 1118 | Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 10/15/18 | 2.74 | 54483398 | 1574171 | 12/03/18 |
| 1118 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 10/17/18 | 1.40 | 54483395 | 1574171 | 12/03/18 |
| 1118 | Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 10/18/18 | 4.41 | 54483399 | 1574171 | 12/03/18 |
| 1118 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 10/19/18 | 2.56 | 54483396 | 1574171 | 12/03/18 |
| 1118 | Teleconference Services, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 10/24/18 | 1.84 | 54452432 | 1573887 | 11/29/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 10/24/18 | 11.67 | 54483400 | 1574171 | 12/03/18 |
| 1118 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 10/28/18 | 0.61 | 54483401 | 1574171 | 12/03/18 |
| 1118 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 10/30/18 | 3.89 | 54483402 | 1574171 | 12/03/18 |
| 1118 | Two Rivers Conferencing, TELEPHONE TOLLS | Pavamani, M P | 01 | B | 10/31/18 | 2.16 | 54483397 | 1574171 | 12/03/18 |
| 1118 | Teleconference Services, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 10/31/18 | 11.46 | 54452431 | 1573887 | 11/29/18 |
| | 1901 Telephone Tolls Total : | | | | | 42.74 | | | |
| 1218 | MESSENGER CHARGE - PAUL WEISS JOB ID : | Clayton, L R | 01 | B | 12/07/18 | 21.00 | 54674517 | | 01/03/19 |
| | 1053 External Messenger Total : | | | | | 21.00 | | | |
| 1218 | Dispatch Transit Corp. Messenger JOB #: 0000621492 | Buergel, S M | 01 | B | 12/07/18 | 90.00 | 54527650 | 1576483 | 12/12/18 |
| 1218 | Dispatch Transit Corp. Messenger JOB #: 0000621551 | Struebing, J E | 01 | B | 12/15/18 | 90.00 | 54614347 | 1579043 | 12/19/18 |
| | 1061 Delivery Service Total : | | | | | 180.00 | | | |
| 1218 | Luxury Worldwide Transpo CARSV - INV#: 15928   - V#: LV1A5C1023Luxury | Sarathy, A V | 01 | B | 10/16/18 | 105.86 | 54594259 | 1577899 | 12/17/18 |
| 1218 | Luxury Worldwide Transpo CARSV - INV#: 15928   - V#: LV1B5B1PEDLuxury | Sarathy, A V | 01 | B | 10/17/18 | 106.37 | 54594257 | 1577899 | 12/17/18 |
| 1218 | Luxury Worldwide Transpo CARSV - INV#: 15928   - V#: LV1B5C1HA4Luxury | Hoyle, E M | 01 | B | 10/17/18 | 35.53 | 54594258 | 1577899 | 12/17/18 |
| 1218 | Luxury Worldwide Transpo CARSV - INV#: 16250   - V#: LX371693   Luxury | Clayton, L R | 01 | B | 11/15/18 | 109.03 | 54612239 | 1578968 | 12/19/18 |
| 1218 | Exectransport, Inc. CARSV - INV#: 107649   - V#: LV165C4T3PEast Coa | Sarathy, A V | 01 | B | 11/29/18 | 131.18 | 54645933 | 1580015 | 12/26/18 |
| 1218 | Emily Hoyle overtime ride | Hoyle, E M | 01 | B | 12/02/18 | 15.80 | 54566163 | 1577696 | 12/17/18 |
| 1218 | Jonathan Silberstein-Loe Business OT | Silberstein-Loeb, J S | 01 | B | 12/02/18 | 9.36 | 54566103 | 1577673 | 12/17/18 |
| 1218 | Teresa Lii Overtime taxi regarding client: Sears Holdings Corporation - In re Sears Holdings Corporation. | Lii, T L | 01 | B | 12/02/18 | 10.56 | 54608857 | 1578812 | 12/19/18 |
| 1218 | Dialcar, Inc. CARSV - INV#: 1260615 - V#: DLSS195B4MDial | Hurwitz, J | 01 | B | 12/02/18 | 57.38 | 54515763 | 1575937 | 12/10/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | Teresa Lii<br>Overtime taxi regarding client: Sears Holdings<br>Corporation - In re Sears Holdings Corporation. | Lii, T L | 01 | B | 12/04/18 | 13.56 | 54608859 | 1578812 | 12/19/18 |
| 1218 | Jonathan Silberstein-Loe<br>Business OT | Silberstein-Loeb, J S | 01 | B | 12/04/18 | 8.15 | 54566097 | 1577667 | 12/17/18 |
| 1218 | Emily Hoyle<br>Worked OT | Hoyle, E M | 01 | B | 12/04/18 | 12.75 | 54560258 | 1576868 | 12/13/18 |
| 1218 | Emily Hoyle<br>Worked OT | Hoyle, E M | 01 | B | 12/05/18 | 14.15 | 54560259 | 1576868 | 12/13/18 |
| 1218 | Akila Sarathy<br>overtime cab | Sarathy, A V | 01 | B | 12/05/18 | 92.37 | 54560490 | 1576945 | 12/13/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLA4638409Dial | Danberg Biggs, R D | 01 | B | 12/05/18 | 56.69 | 54647793 | 1580029 | 12/27/18 |
| 1218 | Shaina Reiko Rogozen<br>Working late on client business | Rogozen, S R | 01 | B | 12/05/18 | 49.61 | 54566156 | 1577691 | 12/17/18 |
| 1218 | Jonathan Silberstein-Loe<br>Business OT | Silberstein-Loeb, J S | 01 | B | 12/05/18 | 8.76 | 54566102 | 1577672 | 12/17/18 |
| 1218 | Akila Sarathy<br>Car service from office to home (OT) | Sarathy, A V | 01 | B | 12/05/18 | 92.37 | 54616922 | 1579212 | 12/20/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLLV1D5C40Dial | Sarathy, A V | 01 | B | 12/06/18 | 105.96 | 54647783 | 1580029 | 12/27/18 |
| 1218 | Jonathan Silberstein-Loe<br>Business OT | Silberstein-Loeb, J S | 01 | B | 12/07/18 | 9.35 | 54566096 | 1577666 | 12/17/18 |
| 1218 | Emily Hoyle<br>overtime ride | Hoyle, E M | 01 | B | 12/08/18 | 15.30 | 54566162 | 1577696 | 12/17/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLSS1F5B4RDial | Struebing, J E | 01 | B | 12/08/18 | 42.00 | 54647785 | 1580029 | 12/27/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLSS1F5B4WDial | Giller, D G | 01 | B | 12/08/18 | 58.40 | 54647786 | 1580029 | 12/27/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLSS1F5B4ZDial | Calce, M C | 01 | B | 12/08/18 | 90.38 | 54647787 | 1580029 | 12/27/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLSS1F5B4MDial | Hurwitz, J | 01 | B | 12/08/18 | 64.78 | 54647789 | 1580029 | 12/27/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261032 - V#: DLSS1F5B4RDial | Griffin, S G | 01 | B | 12/08/18 | 68.62 | 54565262 | 1577502 | 12/17/18 |
| 1218 | Akila Sarathy<br>Car service to and from office on weekend. | Sarathy, A V | 01 | B | 12/08/18 | 152.19 | 54608808 | 1578783 | 12/19/18 |
| 1218 | Teresa Lii<br>Overtime taxi regarding client: Sears Holdings<br>Corporation - In re Sears Holdings Corporation. | Lii, T L | 01 | B | 12/09/18 | 12.36 | 54608860 | 1578812 | 12/19/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261032 - V#: DLSS105B5KDial | Danberg Biggs, R D | 01 | B | 12/09/18 | 42.00 | 54565256 | 1577502 | 12/17/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLSS1M5B50Dial | Rogozen, S R | 01 | B | 12/09/18 | 82.74 | 54647799 | 1580029 | 12/27/18 |
| 1218 | Dialcar, Inc.<br>CARSV - INV#: 1261302 - V#: DLSS1M5B5HDial | Hurwitz, J | 01 | B | 12/09/18 | 57.38 | 54647784 | 1580029 | 12/27/18 |
| 1218 | Jonathan Silberstein-Loe<br>Business OT | Silberstein-Loeb, J S | 01 | B | 12/09/18 | 9.36 | 54566101 | 1577671 | 12/17/18 |
| 1218 | Rachel J. Corrigan<br>OT Taxi | Corrigan, R J | 01 | B | 12/09/18 | 33.84 | 54566284 | 1577733 | 12/17/18 |
| 1218 | Rachel J. Corrigan<br>OT Taxi | Corrigan, R J | 01 | B | 12/09/18 | 31.76 | 54566285 | 1577733 | 12/17/18 |
| 1218 | Jonathan Silberstein-Loe<br>Business OT | Silberstein-Loeb, J S | 01 | B | 12/10/18 | 8.16 | 54566100 | 1577670 | 12/17/18 |
| 1218 | Emily Hoyle<br>Worked OT - car home | Hoyle, E M | 01 | B | 12/10/18 | 14.94 | 54566160 | 1577695 | 12/17/18 |
| | 1082 Taxi Services Total : | | | | | 1,829.00 | | | |
| 1218 | Teresa Lii<br>Overtime meal on Sunday regarding client: Sears<br>Holdings Corporation - In re Sears Holdings | Lii, T L | 01 | B | 12/02/18 | 34.26 | 54608858 | 1578812 | 12/19/18 |
| 1218 | OVERTIME MEALS | Sarathy, A V | 01 | B | 12/19/18 | 25.00 | 54646990 | | 12/27/18 |
| | 1705 Meals Total : | | | | | 59.26 | | | |
| 1218 | FLIK International (B)<br>BUSINESS MEAL-Add Ons          RM# 2117 (12) | Lii, T L | 01 | B | 12/03/18 | 76.21 | 54528900 | 1576484 | 12/12/18 |
| 1218 | FLIK International (B)<br>BUSINESS MEAL-Add Ons          RM# 3023 (16) | Giller, D G | 01 | B | 12/04/18 | 240.89 | 54528881 | 1576484 | 12/12/18 |
| 1218 | FLIK International (B)<br>BUSINESS MEAL-Add Ons          RM# 3025 (18) | Giller, D G | 01 | B | 12/04/18 | 240.89 | 54528882 | 1576484 | 12/12/18 |
| 1218 | FLIK International (B)<br>BUSINESS MEAL-Add Ons          RM# I-2123 (6) | Lii, T L | 01 | B | 12/04/18 | 14.70 | 54528894 | 1576484 | 12/12/18 |
| 1218 | FLIK International (B)<br>BUSINESS MEAL-Add Ons          RM# I-2526 (12 | Turnofsky, J T | 01 | B | 12/04/18 | 38.11 | 54528897 | 1576484 | 12/12/18 |
| 1218 | FLIK International (B)<br>BUSINESS MEAL-Add Ons          RM# 3027 (10) | Giller, D G | 01 | B | 12/04/18 | 112.41 | 54528884 | 1576484 | 12/12/18 |
| 1218 | FLIK International (B)<br>BUSINESS MEAL-Add Ons          RM# 3027 (10) | Giller, D G | 01 | B | 12/04/18 | 148.61 | 54528885 | 1576484 | 12/12/18 |
| 1218 | FLIK International (B)<br>BUSINESS MEAL-Add Ons          RM# 3028 (10) | Giller, D G | 01 | B | 12/04/18 | 112.41 | 54528886 | 1576484 | 12/12/18 |
| 1218 | FLIK International (B)<br>BUSINESS MEAL-Add Ons          RM# 3028 (10) | Giller, D G | 01 | B | 12/04/18 | 148.61 | 54528887 | 1576484 | 12/12/18 |
| 1218 | FLIK International (B)<br>BUSINESS MEAL-Add Ons          RM# I-2829 (12 | Giller, D G | 01 | B | 12/05/18 | 35.93 | 54528895 | 1576484 | 12/12/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 2218-2219 | Basta, P M | 01 | B | 12/05/18 | 135.01 | 54528899 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 2418-2419 | Giller, D G | 01 | B | 12/05/18 | 190.53 | 54528871 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 2418-2419 | Giller, D G | 01 | B | 12/05/18 | 321.18 | 54528872 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# I-2322 (6) | Giller, D G | 01 | B | 12/05/18 | 112.41 | 54528873 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# I-2322 (6) | Giller, D G | 01 | B | 12/05/18 | 212.31 | 54528874 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# I-2424 (6) | Giller, D G | 01 | B | 12/05/18 | 112.41 | 54528875 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# I-2424 (6) | Giller, D G | 01 | B | 12/05/18 | 212.31 | 54528876 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# I-2526 (12 | Giller, D G | 01 | B | 12/05/18 | 112.41 | 54528877 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# I-2526 (12 | Giller, D G | 01 | B | 12/05/18 | 212.31 | 54528878 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 3029 (8) | Giller, D G | 01 | B | 12/06/18 | 80.30 | 54528879 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 3029 (8) | Giller, D G | 01 | B | 12/06/18 | 106.15 | 54528880 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 3024 (18) | Giller, D G | 01 | B | 12/06/18 | 240.89 | 54528883 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# I-3131 (14 | Corrigan, R J | 01 | B | 12/06/18 | 155.15 | 54528898 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 3021 (10) | Giller, D G | 01 | B | 12/06/18 | 112.41 | 54528888 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 3021 (10) | Giller, D G | 01 | B | 12/06/18 | 148.61 | 54528889 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 3022 (10) | Giller, D G | 01 | B | 12/06/18 | 112.41 | 54528890 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 3022 (10) | Giller, D G | 01 | B | 12/06/18 | 148.61 | 54528891 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 3023 (16) | Giller, D G | 01 | B | 12/06/18 | 112.41 | 54528892 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 3023 (16) | Giller, D G | 01 | B | 12/06/18 | 148.61 | 54528893 | 1576484 | 12/12/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 2907 (12) | Hoyle, E M | 01 | B | 12/07/18 | 29.94 | 54630888 | 1579453 | 12/20/18 |
| 1218 FLIK International (B) BUSINESS MEAL-Add Ons RM# 2907 (12) | Hoyle, E M | 01 | B | 12/07/18 | 93.09 | 54630889 | 1579453 | 12/20/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 FLIK International (B) | Hoyle, E M | 01 | B | 12/07/18 | 106.15 | 54630890 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2907 (12) | | | | | | | | |
| 1218 FLIK International (B) | Corrigan, R J | 01 | B | 12/07/18 | 12.25 | 54630903 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 3217-3218 | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 112.41 | 54630901 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2911 (14) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 148.61 | 54630902 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2911 (14) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 102.89 | 54630891 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2908 (14) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 148.61 | 54630892 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2908 (14) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 102.89 | 54630893 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 3025 (18) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 148.61 | 54630894 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 3025 (18) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 142.90 | 54630881 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2909/2910 | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 240.89 | 54630882 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2909/2910 | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 318.46 | 54630883 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2909/2910 | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 104.79 | 54630899 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2912 (8) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 148.61 | 54630900 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2912 (8) | | | | | | | | |
| 1218 FLIK International (B) | Murray, F N | 01 | B | 12/10/18 | 190.53 | 54630873 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 3217-3218 | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 142.90 | 54630874 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2906 (30) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/10/18 | 240.89 | 54630875 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2906 (30) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/11/18 | 146.98 | 54630876 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2908 (14) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/11/18 | 212.31 | 54630877 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2908 (14) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/11/18 | 89.82 | 54630887 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2905 (14) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/11/18 | 102.89 | 54630895 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2911 (14) | | | | | | | | |
| 1218 FLIK International (B) | Giller, D G | 01 | B | 12/11/18 | 148.61 | 54630896 | 1579453 | 12/20/18 |
| BUSINESS MEAL-Add Ons          RM# 2911 (14) | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 Filed 01/30/19 Entered 01/30/19 19:53:50   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 184 of 277

PAGE 171
LEAF 171

Run Date & Time: 01/25/19 10:11:21                     Worked thru: 12/31/18

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: M Class: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1218 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# I-2829 (12 | Giller, D G | 01 | B | 12/11/18 | 102.89 | 54630897 | 1579453 | 12/20/18 |
| 1218 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# I-2829 (12 | Giller, D G | 01 | B | 12/11/18 | 148.61 | 54630898 | 1579453 | 12/20/18 |
| 1218 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# I-2222 (6) | Corrigan, R J | 01 | B | 12/13/18 | 84.92 | 54630884 | 1579453 | 12/20/18 |
| 1218 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# I-2322 (6) | Corrigan, R J | 01 | B | 12/13/18 | 84.92 | 54630885 | 1579453 | 12/20/18 |
| 1218 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# I-2424 (6) | Corrigan, R J | 01 | B | 12/13/18 | 84.92 | 54630886 | 1579453 | 12/20/18 |
| 1218 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 2418-2419 | Corrigan, R J | 01 | B | 12/13/18 | 142.90 | 54630878 | 1579453 | 12/20/18 |
| 1218 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 2418-2419 | Corrigan, R J | 01 | B | 12/13/18 | 151.06 | 54630879 | 1579453 | 12/20/18 |
| 1218 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 2418-2419 | Corrigan, R J | 01 | B | 12/13/18 | 220.47 | 54630880 | 1579453 | 12/20/18 |
| 1218 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 2418 (14) | Lii, T L | 01 | B | 12/14/18 | 47.91 | 54646080 | 1580016 | 12/26/18 |

1723 Conference Room Catering Total :          8,459.83

Matter Total :          91,688.25

## Exhibit D

**Time Detail**

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document   PAGE   1
                                                    PAUL WEISS RIFKIND WHARTON GARRISON LLP
Run Date & Time: 01/29/19 09:38:46                        Pg 186 of 277              Worked thru: 12/31/18                                    LEAF   1

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

| | | | | ----- Input since 12/01/2018 ---- | | -------------------- Total Unbilled -------------------- | |
| Emp Id | Employee Name | Off Dp | Group | Hours | Amount | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00079 | Cornish, Kelley A | NY Bkcy | PARTNER | 107.90 | 168,324.00 | 12/03/18 | 12/30/18 | 107.90 | 168,324.00 |
| 00112 | Kane, Meredith J | NY RE | PARTNER | 2.60 | 4,056.00 | 12/10/18 | 12/13/18 | 2.60 | 4,056.00 |
| 00309 | Basta, Paul M. | NY Bkcy | PARTNER | 89.40 | 139,464.00 | 12/01/18 | 12/17/18 | 89.40 | 139,464.00 |
| 00421 | Clayton, Lewis R | NY Lit | PARTNER | 75.10 | 117,156.00 | 12/05/18 | 12/31/18 | 77.10 | 120,276.00 |
| 04614 | Buergel, Susanna M | NY Lit | PARTNER | 120.70 | 179,239.50 | 12/02/18 | 12/31/18 | 120.70 | 179,239.50 |
| 08028 | Britton, Robert | NY Bkcy | PARTNER | 107.90 | 121,387.50 | 12/03/18 | 12/31/18 | 107.90 | 121,387.50 |
| 02234 | Hurwitz, Jonathan | NY Lit | COUNSEL | 154.20 | 178,872.00 | 12/01/18 | 12/31/18 | 154.60 | 179,336.00 |
| 03126 | Koo, Stephen K | NY Corp | COUNSEL | 30.50 | 35,380.00 | 12/11/18 | 12/21/18 | 30.50 | 35,380.00 |
| 05716 | King, Karen | NY Lit | COUNSEL | 72.90 | 84,564.00 | 12/02/18 | 12/28/18 | 72.90 | 84,564.00 |
| 06420 | Booth, Karla | NY RE | COUNSEL | 19.30 | 21,712.50 | 12/10/18 | 12/27/18 | 19.50 | 21,937.50 |
| 05943 | Denhoff, Adam M. | NY Bkcy | ASSOCIATE | 1.00 | 1,065.00 | 12/19/18 | 12/19/18 | 1.00 | 1,065.00 |
| 06140 | Avidan, Shane D. | NY Lit | ASSOCIATE | 155.50 | 156,277.50 | 12/03/18 | 12/31/18 | 159.50 | 160,297.50 |
| 06700 | Vanzo, Anna-Lisa F. | NY Lit | ASSOCIATE | 3.80 | 3,496.00 | 12/01/18 | 12/13/18 | 3.80 | 3,496.00 |
| 07037 | Colarossi, Michael J | NY Bkcy | ASSOCIATE | 17.50 | 14,612.50 | 12/12/18 | 12/19/18 | 17.50 | 14,612.50 |
| 07085 | Maddera, Julia C. | NY Lit | ASSOCIATE | 10.50 | 8,767.50 | 12/01/18 | 12/28/18 | 10.50 | 8,767.50 |
| 07113 | Siegel, Felicia A. | NY RE | ASSOCIATE | 33.70 | 28,139.50 | 12/11/18 | 12/27/18 | 33.70 | 28,139.50 |
| 07128 | Wang, Wendy L. | NY RE | ASSOCIATE | 0.30 | 250.50 | 12/13/18 | 12/13/18 | 0.30 | 250.50 |
| 07220 | Silberstein-Loeb, Jo | NY Lit | ASSOCIATE | 143.50 | 134,890.00 | 12/01/18 | 12/28/18 | 143.50 | 134,890.00 |
| 07302 | Rogozen, Shaina Reik | NY Lit | ASSOCIATE | 86.20 | 88,786.00 | 12/03/18 | 12/12/18 | 86.20 | 88,786.00 |
| 07317 | Hoyle, Emily M. | NY Lit | ASSOCIATE | 191.40 | 140,679.00 | 12/01/18 | 12/21/18 | 191.40 | 140,679.00 |
| 07324 | Kabat, Nicolas M. | NY Lit | ASSOCIATE | 30.30 | 22,270.50 | 12/01/18 | 12/19/18 | 30.30 | 22,270.50 |
| 07383 | Struebing, Jake E. | NY Lit | ASSOCIATE | 176.00 | 129,360.00 | 12/01/18 | 12/28/18 | 176.00 | 129,360.00 |
| 07446 | Giller, David | NY Lit | ASSOCIATE | 227.60 | 213,944.00 | 12/01/18 | 12/31/18 | 227.60 | 213,944.00 |
| 07526 | Corrigan, Rachel J. | NY Lit | ASSOCIATE | 203.50 | 130,240.00 | 12/01/18 | 12/28/18 | 203.50 | 130,240.00 |
| 07572 | Sarathy, Akila V. | NY Lit | ASSOCIATE | 166.50 | 106,560.00 | 12/01/18 | 12/28/18 | 166.50 | 106,560.00 |
| 07585 | Toto, Caitlin J. | NY Bkcy | ASSOCIATE | 25.60 | 16,384.00 | 12/18/18 | 12/28/18 | 25.60 | 16,384.00 |
| 08075 | Lii, Teresa | NY Bkcy | ASSOCIATE | 102.50 | 94,300.00 | 12/01/18 | 12/20/18 | 102.50 | 94,300.00 |
| 03940 | Hecht, Joanie | NY Lit | STAFF ATTY | 70.30 | 33,744.00 | 12/03/18 | 12/21/18 | 70.30 | 33,744.00 |
| 04279 | Pavamani, Madhuri | NY Lit | STAFF ATTY | 111.60 | 54,684.00 | 12/03/18 | 12/21/18 | 111.60 | 54,684.00 |
| 04323 | Yoerg, Peter | NY Lit | STAFF ATTY | 128.30 | 61,584.00 | 12/02/18 | 12/28/18 | 128.30 | 61,584.00 |
| 04719 | Murray, Francine N. | NY Lit | STAFF ATTY | 108.50 | 53,165.00 | 12/03/18 | 12/28/18 | 108.50 | 53,165.00 |
| 04816 | Samuel, Joseph L. | NY Lit | STAFF ATTY | 104.30 | 50,064.00 | 12/03/18 | 12/20/18 | 104.30 | 50,064.00 |
| 04881 | Rivera, Nilda E | NY Lit | STAFF ATTY | 111.80 | 53,664.00 | 12/03/18 | 12/27/18 | 111.80 | 53,664.00 |
| 05073 | Cyriac, Binsy | NY Lit | STAFF ATTY | 116.10 | 55,728.00 | 12/02/18 | 12/21/18 | 116.10 | 55,728.00 |
| 05271 | Ramon, Ydalim | NY Lit | STAFF ATTY | 56.70 | 27,216.00 | 12/10/18 | 12/20/18 | 56.70 | 27,216.00 |
| 05478 | Harmon, Destiny | NY Lit | STAFF ATTY | 119.20 | 57,216.00 | 12/03/18 | 12/21/18 | 119.20 | 57,216.00 |
| 05638 | Johnson, Lisa | NY Lit | STAFF ATTY | 55.80 | 26,784.00 | 12/03/18 | 12/13/18 | 55.80 | 26,784.00 |
| 05880 | Stancu, Alexandra | NY Lit | STAFF ATTY | 110.20 | 52,896.00 | 12/03/18 | 12/28/18 | 110.20 | 52,896.00 |
| 06200 | Wolfsheimer, William | DC Lit | STAFF ATTY | 123.30 | 59,184.00 | 12/01/18 | 12/28/18 | 123.30 | 59,184.00 |
| 06339 | Shapiro, Mark | NY Lit | STAFF ATTY | 134.00 | 64,320.00 | 12/03/18 | 12/28/18 | 134.00 | 64,320.00 |
| 06342 | Dieguez, Richard | NY Lit | STAFF ATTY | 101.10 | 48,528.00 | 12/10/18 | 12/28/18 | 101.10 | 48,528.00 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E                    ----- Input since 12/01/2018 ----    -------------------- Total Unbilled --------------------
Emp Id Employee Name          Off  Dp  Group          Hours          Amount      Oldest      Latest        Hours          Amount

| Emp Id | Employee Name | Off | Dp | Group | Hours | Amount | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 06349 | Crutchfield, James | NY | Lit | STAFF ATTY | 136.90 | 65,712.00 | 12/03/18 | 12/28/18 | 136.90 | 65,712.00 |
| 06352 | Golodner, Scott | NY | Lit | STAFF ATTY | 103.20 | 49,536.00 | 12/03/18 | 12/20/18 | 103.20 | 49,536.00 |
| 06361 | Rybak, Chaim | NY | Lit | STAFF ATTY | 113.80 | 54,624.00 | 12/03/18 | 12/21/18 | 113.80 | 54,624.00 |
| 06708 | Cohen, Robin | NY | Lit | STAFF ATTY | 29.00 | 13,920.00 | 12/18/18 | 12/28/18 | 29.00 | 13,920.00 |
| 06734 | Reich, Akiva | NY | Lit | STAFF ATTY | 143.80 | 69,024.00 | 12/01/18 | 12/27/18 | 143.80 | 69,024.00 |
| 06792 | Rowland, John | NY | Lit | STAFF ATTY | 124.60 | 59,808.00 | 12/03/18 | 12/21/18 | 124.60 | 59,808.00 |
| 06818 | Perez, Patricia | NY | Lit | STAFF ATTY | 60.80 | 29,184.00 | 12/03/18 | 12/21/18 | 60.80 | 29,184.00 |
| 06820 | Herrera, Sergio | DC | Lit | STAFF ATTY | 141.70 | 68,016.00 | 12/03/18 | 12/27/18 | 141.70 | 68,016.00 |
| 07641 | Qing, Ye | NY | Lit | STAFF ATTY | 111.00 | 53,280.00 | 12/04/18 | 12/28/18 | 111.00 | 53,280.00 |
| 53310 | Mejia, Arianny | NY | Lit | STAFF ATTY | 148.00 | 71,040.00 | 12/01/18 | 12/28/18 | 148.00 | 71,040.00 |
| 54634 | Williams Wells, Zaki | NY | Corp | PARALEGAL | 16.90 | 5,323.50 | 12/05/18 | 12/19/18 | 16.90 | 5,323.50 |
| 54725 | Margolis, Anna | NY | Lit | PARALEGAL | 14.30 | 4,504.50 | 12/03/18 | 12/03/18 | 14.30 | 4,504.50 |
| 54749 | Danberg Biggs, Rubin | NY | Lit | PARALEGAL | 85.40 | 26,901.00 | 12/02/18 | 12/26/18 | 85.40 | 26,901.00 |
| 54753 | Griffin, Sarah | NY | Lit | PARALEGAL | 99.20 | 31,248.00 | 12/02/18 | 12/21/18 | 99.20 | 31,248.00 |
| 54754 | Irby, Olivia | NY | Lit | PARALEGAL | 74.40 | 23,436.00 | 12/04/18 | 12/28/18 | 74.40 | 23,436.00 |
| 72269 | Graham, Robert | NY | Lit | PARALEGAL | 10.10 | 3,181.50 | 12/03/18 | 12/04/18 | 10.10 | 3,181.50 |
| 82692 | Eng, Frank | NY | Lit | PARALEGAL | 138.90 | 50,698.50 | 12/03/18 | 12/27/18 | 138.90 | 50,698.50 |
| 53895 | Stuveras, Elisabeth | NY | EDP | PARALGL | 30.30 | 10,453.50 | 12/01/18 | 12/22/18 | 30.30 | 10,453.50 |
| 54139 | Oliveras, Frank | NY | TSS | PARALGL | 18.80 | 6,486.00 | 12/19/18 | 12/21/18 | 18.80 | 6,486.00 |
| 54143 | Turnofsky, Justin | NY | EDL | PARALGL | 16.70 | 5,761.50 | 12/03/18 | 12/17/18 | 16.70 | 5,761.50 |
| 54217 | Wilbur, Alan D. | DC | EDP | PARALGL | 59.10 | 20,389.50 | 12/01/18 | 12/28/18 | 59.10 | 20,389.50 |
| 54415 | Ho, Christopher | NY | EDL | PARALGL | 17.70 | 6,106.50 | 12/01/18 | 12/20/18 | 17.70 | 6,106.50 |
| 54442 | Liu, Ai Na | NY | Res | PARALGL | 17.60 | 4,752.00 | 12/03/18 | 12/27/18 | 17.60 | 4,752.00 |

                              Total:          5,519.30 3,772,340.50                          5,525.90 3,780,169.50

Sub-Total Hours  :      505.60 Partners;       277.50 Counsels;      1,579.40 Assocs;       439.20 Paralgls;   2,724.20 Others

U N B I L L E D   D I S B U R S E M E N T S          Input since 12/01/2018     -------------------- Total Unbilled --------------------
Code  Disbursement Name                          Amount              Oldest      Latest
                                                                     Entry       Entry                        Amount

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
|---|---|---|---|---|---|
| | Information Retrieval Services | | | | |
| 1401 | Lexis | 1,265.27 | 12/01/18 | 12/28/18 | 1,265.27 |
| 1402 | Westlaw | 6,012.49 | 12/01/18 | 12/28/18 | 6,012.49 |
| | Total Information Retrieval Services | | | | 7,277.76 |
| | Out-of-Town Travel | | | | |
| 1501 | Airline Charges | 6,340.12 | 12/07/18 | 12/18/18 | 6,340.12 |
| 1504 | Hotel Charges | 4,449.44 | 12/10/18 | 12/13/18 | 4,449.44 |
| 1505 | Meals | 1,407.32 | 12/10/18 | 12/12/18 | 1,407.32 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S       Input since 12/01/2018        -------------------- Total Unbilled --------------------
Code  Disbursement Name                           Amount                  Oldest      Latest
                                                                          Entry       Entry                       Amount

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount | Amount |
|------|-------------------|--------|--------------|-------------|--------|--------|
| | Out-of-Town Travel | | | | | |
| 1507 | Taxis, Etc. | 672.03 | 12/10/18 | 12/18/18 | 672.03 | |
| | Total Out-of-Town Travel | | | | | 12,868.91 |
| | Miscellaneous | | | | | |
| 1655 | Office Supplies | 18.05 | 12/09/18 | 12/09/18 | 18.05 | |
| | Total Miscellaneous | | | | | 18.05 |
| | Word Processing | | | | | |
| 1601 | Word Processing | 1,117.50 | 12/01/18 | 12/19/18 | 1,117.50 | |
| | Total Word Processing | | | | | 1,117.50 |
| | Overtime Expenses | | | | | |
| 1702 | Paralegal O/T | 4,801.60 | 11/27/18 | 12/20/18 | 4,801.60 | |
| 1704 | Staff Meals | 36.00 | 11/30/18 | 12/16/18 | 36.00 | |
| 1706 | O/T Transportation | 1,189.36 | 11/28/18 | 12/16/18 | 1,189.36 | |
| 1707 | Overtime Meals | 3,213.83 | 11/19/18 | 12/21/18 | 3,213.83 | |
| 1715 | Overtime Meals - In Office | 169.58 | 12/01/18 | 12/10/18 | 169.58 | |
| | Total Overtime Expenses | | | | | 9,410.37 |
| | Duplicating Expenses | | | | | |
| 1801 | Reproduction Exp | 16,951.63 | 12/01/18 | 12/21/18 | 16,951.63 | |
| 1803 | Color Copies | 198.60 | 12/05/18 | 12/20/18 | 198.60 | |
| 1805 | Color Copies | 32,653.60 | 12/01/18 | 12/27/18 | 32,653.60 | |
| 1816 | Oversize Color Copies | 600.00 | 12/14/18 | 12/14/18 | 600.00 | |
| | Total Duplicating Expenses | | | | | 50,403.83 |
| | Communications | | | | | |
| 1901 | Telephone Tolls | 0.00 | 10/15/18 | 10/31/18 | 42.74 | |
| | Total Communications | | | | | 42.74 |
| | Mail & Messengers | | | | | |
| 1053 | External Messenger | 21.00 | 12/07/18 | 12/07/18 | 21.00 | |
| 1061 | Delivery Service | 180.00 | 12/07/18 | 12/15/18 | 180.00 | |
| | Total Mail & Messengers | | | | | 201.00 |
| | Local Transportation Expenses | | | | | |
| 1082 | Taxi Services | 1,829.00 | 10/16/18 | 12/10/18 | 1,829.00 | |
| | Total Local Transportation Expenses | | | | | 1,829.00 |
| | Business Expenses | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document   PAGE   4
Pg 189 of 277   LEAF   4

Run Date & Time: 01/29/19 09:38:47                    Worked thru: 12/31/18

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC         Proforma:  7301314                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

| U N B I L L E D   D I S B U R S E M E N T S | Input since 12/01/2018 | ----------- Total Unbilled ----------- | | |
|---|---|---|---|---|
| Code   Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
| | | | | |
| Business Expenses | | | | |
| 1705   Meals | 59.26 | 12/02/18 | 12/19/18 | 59.26 |
| 1723   Conference Room Catering | 8,459.83 | 12/03/18 | 12/14/18 | 8,459.83 |
| Total Business Expenses | | | | 8,519.09 |
| | | | | |
| Total | 91,645.51 | | | 91,688.25 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

```
Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B
```

U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | NY | Bkcy | PARTNER | 12/03/18 | 12/30/18 | 107.90 |
| Kane, Meredith J | NY | RE | PARTNER | 12/10/18 | 12/13/18 | 2.60 |
| Basta, Paul M. | NY | Bkcy | PARTNER | 12/01/18 | 12/17/18 | 89.40 |
| Clayton, Lewis R | NY | Lit | PARTNER | 12/05/18 | 12/31/18 | 77.10 |
| Buergel, Susanna M | NY | Lit | PARTNER | 12/02/18 | 12/31/18 | 120.70 |
| Britton, Robert | NY | Bkcy | PARTNER | 12/03/18 | 12/31/18 | 107.90 |
| Hurwitz, Jonathan | NY | Lit | COUNSEL | 12/01/18 | 12/31/18 | 154.60 |
| Koo, Stephen K | NY | Corp | COUNSEL | 12/11/18 | 12/21/18 | 30.50 |
| King, Karen | NY | Lit | COUNSEL | 12/02/18 | 12/28/18 | 72.90 |
| Booth, Karla | NY | RE | COUNSEL | 12/10/18 | 12/27/18 | 19.50 |
| Denhoff, Adam M. | NY | Bkcy | ASSOCIATE | 12/19/18 | 12/19/18 | 1.00 |
| Avidan, Shane D. | NY | Lit | ASSOCIATE | 12/03/18 | 12/31/18 | 159.50 |
| Vanzo, Anna-Lisa F. | NY | Lit | ASSOCIATE | 12/01/18 | 12/13/18 | 3.80 |
| Colarossi, Michael J | NY | Bkcy | ASSOCIATE | 12/12/18 | 12/19/18 | 17.50 |
| Maddera, Julia C. | NY | Lit | ASSOCIATE | 12/01/18 | 12/28/18 | 10.50 |
| Siegel, Felicia A. | NY | RE | ASSOCIATE | 12/11/18 | 12/27/18 | 33.70 |
| Wang, Wendy L. | NY | RE | ASSOCIATE | 12/13/18 | 12/13/18 | 0.30 |
| Silberstein-Loeb, Jo | NY | Lit | ASSOCIATE | 12/01/18 | 12/28/18 | 143.50 |
| Rogozen, Shaina Reik | NY | Lit | ASSOCIATE | 12/03/18 | 12/12/18 | 86.20 |
| Hoyle, Emily M. | NY | Lit | ASSOCIATE | 12/01/18 | 12/21/18 | 191.40 |
| Kabat, Nicolas M. | NY | Lit | ASSOCIATE | 12/01/18 | 12/19/18 | 30.30 |
| Struebing, Jake E. | NY | Lit | ASSOCIATE | 12/01/18 | 12/28/18 | 176.00 |
| Giller, David | NY | Lit | ASSOCIATE | 12/01/18 | 12/31/18 | 227.60 |
| Corrigan, Rachel J. | NY | Lit | ASSOCIATE | 12/01/18 | 12/28/18 | 203.50 |
| Sarathy, Akila V. | NY | Lit | ASSOCIATE | 12/01/18 | 12/28/18 | 166.50 |
| Toto, Caitlin J. | NY | Bkcy | ASSOCIATE | 12/18/18 | 12/28/18 | 25.60 |
| Lii, Teresa | NY | Bkcy | ASSOCIATE | 12/02/18 | 12/20/18 | 102.50 |
| Hecht, Joanie | NY | Lit | STAFF ATTY | 12/03/18 | 12/21/18 | 70.30 |
| Pavamani, Madhuri | NY | Lit | STAFF ATTY | 12/03/18 | 12/21/18 | 111.60 |
| Yoerg, Peter | NY | Lit | STAFF ATTY | 12/02/18 | 12/28/18 | 128.30 |
| Murray, Francine N. | NY | Lit | STAFF ATTY | 12/01/18 | 12/28/18 | 108.50 |
| Samuel, Joseph L. | NY | Lit | STAFF ATTY | 12/03/18 | 12/20/18 | 104.30 |
| Rivera, Nilda E | NY | Lit | STAFF ATTY | 12/03/18 | 12/27/18 | 111.80 |
| Cyriac, Binsy | NY | Lit | STAFF ATTY | 12/02/18 | 12/21/18 | 116.10 |
| Ramon, Ydalim | NY | Lit | STAFF ATTY | 12/10/18 | 12/20/18 | 56.70 |
| Harmon, Destiny | NY | Lit | STAFF ATTY | 12/02/18 | 12/21/18 | 119.20 |
| Johnson, Lisa | NY | Lit | STAFF ATTY | 12/03/18 | 12/13/18 | 55.80 |
| Stancu, Alexandra | NY | Lit | STAFF ATTY | 12/03/18 | 12/28/18 | 110.20 |
| Wolfsheimer, William | DC | Lit | STAFF ATTY | 12/01/18 | 12/28/18 | 123.30 |
| Shapiro, Mark | NY | Lit | STAFF ATTY | 12/03/18 | 12/28/18 | 134.00 |
| Dieguez, Richard | NY | Lit | STAFF ATTY | 12/10/18 | 12/28/18 | 101.10 |
| Crutchfield, James | NY | Lit | STAFF ATTY | 12/03/18 | 12/28/18 | 136.90 |
| Golodner, Scott | NY | Lit | STAFF ATTY | 12/03/18 | 12/20/18 | 103.20 |

```
Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp
```

**Client: 022429 Sears Holdings Corporation**                      Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Rybak, Chaim | NY | Lit | STAFF ATTY | 12/03/18 | 12/21/18 | 113.80 |
| Cohen, Robin | NY | Lit | STAFF ATTY | 12/18/18 | 12/28/18 | 29.00 |
| Reich, Akiva | NY | Lit | STAFF ATTY | 12/01/18 | 12/27/18 | 143.80 |
| Rowland, John | NY | Lit | STAFF ATTY | 12/03/18 | 12/21/18 | 124.60 |
| Perez, Patricia | NY | Lit | STAFF ATTY | 12/03/18 | 12/21/18 | 60.80 |
| Herrera, Sergio | DC | Lit | STAFF ATTY | 12/03/18 | 12/27/18 | 141.70 |
| Qing, Ye | NY | Lit | STAFF ATTY | 12/04/18 | 12/28/18 | 111.00 |
| Mejia, Arianny | NY | Lit | STAFF ATTY | 12/01/18 | 12/28/18 | 148.00 |
| NON-LEGAL SUPPORT | | | | 12/01/18 | 12/28/18 | 599.40 |

Total:                                                                                    5,525.90

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 12/04/18 | Correspond with PW working group, A&M and Evercore re meeting issues. | 0.20 | 701 |
| Britton, Robert | Bkcy | PARTNER | 12/06/18 | Correspond with PW working group regarding workstreams re: witness interviews and potential claims | 0.70 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/06/18 | Correspond with PW working group, directors re meeting (.3); correspond with Weil re lien review (.1). | 0.40 | 701 |
| Britton, Robert | Bkcy | PARTNER | 12/07/18 | Correspond with PW working group regarding workstreams re: potential claims. | 0.20 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/08/18 | Correspond with PW working group, Evercore, A&M, disinterested directors re restructuring committee meetings (.4); correspond with Weil re same (.2). | 0.60 | 701 |
| Britton, Robert | Bkcy | PARTNER | 12/10/18 | Correspond with PW working group regarding workstreams re: witness interviews and potential claims. | 0.50 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/10/18 | Review issues re solvency analysis meeting (.2); correspond with A&M re same (.1); review docket items (.2). | 0.50 | 701 |
| | | | 12/11/18 | Review issues re solvency meeting. | 0.20 | 701 |
| Britton, Robert | Bkcy | PARTNER | 12/12/18 | Review key filings (.4) analyze strategy re same (.7) | 1.10 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/12/18 | Correspond with B. Griffith re DIP carveout (.1); review materials re same (.1); telephone conference with R. Bartley re case matters (.1); correspond with restructuring sub-committee re update telephone conference (.2); review docket items (.2). | 0.70 | 701 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 192 of 277
PAGE   7
LEAF   7
Run Date & Time: 01/29/19 09:38:47                Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 12/13/18 | Correspond with PW working group regarding workstreams re: investigation. | 0.60 | 701 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/13/18 | Review DIP Budget scenarios (.3) and attend RC call (.6) | 0.90 | 701 |
| Britton, Robert | Bkcy | PARTNER | 12/14/18 | Correspond with PW working group regarding investigaton workstreams. | 0.70 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/14/18 | Telephone conference with disinterested directors, A&M, Evercore, Stout re case update (.8); analyze Rule 2004 issues (.3); correspond with A&M, R. Britton re same (.1). | 1.20 | 701 |
| | | | 12/15/18 | Review docket items. | 0.20 | 701 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/18/18 | Telephone conference with disinterested directors re update and next steps. | 0.80 | 701 |
| Britton, Robert | Bkcy | PARTNER | 12/19/18 | Telephone conference with bankruptcy team re status and next steps, including research issues (.7) (partial attendance). | 0.70 | 701 |
| Colarossi, Michael J. | Bkcy | ASSOCIATE | 12/19/18 | Participating in meeting with K. Cornish, R. Britton, A. Denhoff, T. Lii, and C. Toto to discuss work flows. | 1.00 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 12/19/18 | Office conference re status and research with PW team (1); office conference with T. Lii to discuss research assignments (.2); correspond with same re same (.1). | 1.30 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/19/18 | Office conference with K. Cornish, A. Denhoff, M. Colarossi, C. Toto, R. Britton re case workstreams (1); office conference with C. Toto re same (.2). | 1.20 | 701 |
| | | | | Total | 13.70 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Vanzo, Anna-Lisa F. | Lit | ASSOCIATE | 12/01/18 | Research re potential claims (1.0); drafted updated research summary (.5). | 1.50 | 702 |
| Maddera, Julia C. | Lit | ASSOCIATE | 12/01/18 | Conducted legal research on potential claims (1.6); drafted email memo re: same (.4). | 2.00 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/02/18 | Research re potential claims (1.7); draft correspondence re same (.4). | 2.10 | 702 |
| Britton, Robert | Bkcy | PARTNER | 12/03/18 | Call w/ directors re status and next steps (.7); plan/prepare for same (.3); call w/ S. Singh re case status (.8); analyze same (.2). | 2.00 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/05/18 | Research re stay issues (.8); research re potential claims (.2). | 1.00 | 702 |
| | | | 12/06/18 | Revise memo re standing issues (1.7); research re same (.6); correspond with R. Britton re same (.1); research re potential claims (1.9). | 4.30 | 702 |
| Britton, Robert | Bkcy | PARTNER | 12/07/18 | Call w/ YCST re status and next steps. | 0.30 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/07/18 | Research re standing issues (.8); revise memo re same (3.4); correspond with R. Britton re same (.2). | 4.40 | 702 |
| Britton, Robert | Bkcy | PARTNER | 12/10/18 | Correspond with J. Hurwitz and S. Buergel re interviews (.6); analyze investigation status (.3); review research re: statute of limitations issues (.5); correspondence w/ Lii re same (.2) | 1.60 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/10/18 | Revise memo re standing issues. | 0.40 | 702 |
| | | | 12/11/18 | Follow up research re standing issues. | 2.10 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/12/18 | Research re lease issues. | 1.60 | 702 |
| Britton, Robert | Bkcy | PARTNER | 12/13/18 | Analyze litigation status (.4); telephone conference with T. Lii re same (.1). | 0.50 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/13/18 | Correspond with PW working group re potential claims of UCC (.2); telephone conference with R. Britton re same (.1); correspond with Weil, PW working group re same (.4). | 0.70 | 702 |
| Maddera, Julia C. | Lit | ASSOCIATE | 12/13/18 | Correspond with S. Avidan re: legal research assignment on standing issues. | 0.10 | 702 |
| Vanzo, Anna-Lisa F. | Lit | ASSOCIATE | 12/13/18 | Researched statute of limitations question (.5); drafted and circulated research summary (.3); discussed potential claims research with team (.1); researched pleading standards for potential claims (1.4). | 2.30 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/14/18 | Researched rights offering issue. | 1.20 | 702 |
| Maddera, Julia C. | Lit | ASSOCIATE | 12/14/18 | Conducted legal research on standing issues. | 2.40 | 702 |
| | | | 12/15/18 | Review research re potential claims. | 0.30 | 702 |
| Britton, Robert | Bkcy | PARTNER | 12/17/18 | Correspond with PW working group re research re potential claims (1.4); review materials re same (.3). | 1.70 | 702 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC                Proforma:  7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 12/19/18 | Correspond with PW working group re research re potential claims (.2); review materials re same (.4). | 0.60 | 702 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/20/18 | Attend RSC Client and Advisor update call (.7); correspond with Paul, Weiss Team regarding meeting at Weil among Debtor, UCC and ESL representative (.6); attend meeting (2.6); follow-up e-mails with Paul, Weiss Team (.3); review memo re sale issues (1.3); telephone conference with W. Transier regarding update (.2). | 5.70 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/20/18 | Research re standing issues (1.0); office conference with C. Toto re same (.1). | 1.10 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 12/20/18 | Office conference with T. Lii to discuss research (.1); research re potential claims (1.8) | 1.90 | 702 |
| Britton, Robert | Bkcy | PARTNER | 12/21/18 | Attend RC call (.8); analyze docket (.4); attend RSC update call (.6); review potential claims issues (.7). | 2.50 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 12/21/18 | Corresponded with R. Britton re research (.7); drafted email memo re same (2.1). | 2.80 | 702 |
| Britton, Robert | Bkcy | PARTNER | 12/23/18 | Correspondence with case team re potential claims (.4); research re same (.8); revise memo re same (.3). | 1.50 | 702 |
| | | | 12/24/18 | Telephone conference with Cleary re status and next steps (1.2); call with RSC re same (.8). | 2.00 | 702 |
| | | | 12/25/18 | Telephone conference w/ J. Matican re status and next steps (.5); draft/revise slides re: same (1.1); correspond with Paul, Weiss working group re same (.5). | 2.10 | 702 |
| | | | 12/26/18 | Call with RSC re status and next steps (.7); call w/ Cleary re investigation issues (.6); attend RC call (.8); correspond w/ P. Basta re status and next steps (.4); analyze same (.9) | 3.40 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/26/18 | Research re potential claims. | 0.90 | 702 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/26/18 | Prepared documents for attorney review | 0.80 | 702 |
| Maddera, Julia C. | Lit | ASSOCIATE | 12/27/18 | Conducted legal research re: potential claims (2.1); conducted further legal research on valuation (2.3) | 4.40 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/27/18 | Researched potential claims. | 5.60 | 702 |
| Eng, Frank | Lit | PARALEGAL | 12/27/18 | Prepared chart for attorney review. | 1.50 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 12/28/18 | Research re standing issues. | 0.60 | 702 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 PAUL WEISS RIFKIND WHARTON GARRISON LLP 19:53:50   Main Document
Pg 195 of 277
Run Date & Time: 01/29/19 09:38:47                         Worked thru: 12/31/18

PAGE    10
LEAF    10

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Maddera, Julia C. | Lit | ASSOCIATE | 12/28/18 | Corresponded with D. Giller re: research assignment (.3); drafted memo on potential claims for D. Giller (1). | 1.30 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/28/18 | Research re potential claims (4.5); draft memo re same (3.2); review issues re same (.9). | 8.60 | 702 |
| Britton, Robert | Bkcy | PARTNER | 12/29/18 | Call w/ ESL re investigation issues and next steps (1); call w/ RC re same (1.5); correspondence w/ case team re MTN issues (.2); call w/ Seritage re investigation status (1.1); plan/prepare for same (.5); correspond w/ Basta re status (.5). | 4.80 | 702 |
| | | | 12/30/18 | Attend RC call (1); review materials re same (.4); correspondence w/ Cleary re: bid status (.3); attend call w/ Cleary re same (1.1); correspond re same with Basta (.3); review docket (.3). | 3.40 | 702 |
| | | | 12/31/18 | Correspond with Paul, Weiss working group re next steps. | 0.50 | 702 |
| | | | | Total | 88.50 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204    Filed 01/30/19    Entered 01/30/19 19:53:50    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 196 of 277

Run Date & Time: 01/29/19 09:38:47                    Worked thru: 12/31/18

PAGE    11
LEAF    11

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 12/01/18 | Reviewed and analyzed documents related to Sparrow investigation. | 3.00 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/01/18 | Drafted interview outline for D&P (1.2); reviewed relevant emails from first level document review re interviews (0.6); analyzed documents relevant to interview outline for C&W (2.3); drafted memo on case research (1.4). | 5.50 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/01/18 | Draft N. Sinha interview outline (4.5); reviewing documents for same (3.1) ; prepare key materials for R. Riecker interview (2.1); review of documents for N. Sinha and R. Riecker interviews (1.9) review board minutes (.5); prepare documents for call with A&M (1). | 13.10 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/01/18 | Reviewed documents and drafted outline in preparation for R. Riecker interview | 11.40 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/01/18 | Conducted research re potential claims (1); edit and review potential documents for Sinha outline (1.5); edit and review potential documents for Duff & Phelps outline (2.1); answered questions re discovery and document review (.8). | 5.40 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/01/18 | Drafted interview outline for Edward Lampert (4.1); correspond with J. Hurwitz re: the matter (.5) | 4.60 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/01/18 | Correspond with R. Corrigan re: interview prep review (.2); correspond with team re: interview prep (.8); review staffing needs (.9); draft chart re same (1.0). | 2.90 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/01/18 | Reviewed client documents for relevance in preparation for witness interviews. | 1.60 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/01/18 | Reviewed interview prep documents for Reese. | 3.80 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/01/18 | Reviewed documents for relevance in connection with deposition (.5); reviewed documents for Sinha in connection with deposition (2.6) | 3.10 | 703 |
| Ho, Christopher | EDL | PARALGL | 12/01/18 | Prepared documents for attorney review (2.1); addressed case team issues (.9). | 3.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/01/18 | Create searches for interview preparation. | 0.40 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/01/18 | Prepare documents for production. | 1.20 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 12/02/18 | Review key materials re upcoming interviews. | 1.40 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/02/18 | Review key documents for interviews regarding related party transactions (1.8); telephone conference with A&M and Paul, Weiss working group to discuss interview strategy (1.1). | 2.90 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204 PAUL WEISS RIFKIND WHARTON Entered 01/30/19 19:53:50    Main Document          PAGE    12

Run Date & Time: 01/29/19 09:38:47                              Pg 197 of 277
                                                  Worked thru: 12/31/18                                                        LEAF    12

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 12/02/18 | Conference call with A&M and PW team re interviews (1.1). Correspond with King re same (.2). Review key materials to prepare for Riecker interview (3.4). | 4.70 | 703 |
| King, Karen | Lit | COUNSEL | 12/02/18 | Call with A&M and Paul, Weiss working group re upcoming interviews (1.1); review key documents re upcoming interview (1.9). | 3.00 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/02/18 | Attend PW lit team conference call with A&M about relevant documents for upcoming interviews (1.1); drafted topics outline for C&W interview (0.5); second level document review of relevant D&P material (3.1). | 4.70 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/02/18 | Revise A. Reese interview outline (4.8); review documents re same (2.0); revise Lampert outline (2.7); telephone conference with A&M and Paul, Weiss working group re interviews (1.1) | 10.60 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/02/18 | Reviewed documents re R. Riecker interview (3.2); drafted outline re same (2.0); call with A&M and Paul, Weiss working group regarding interviews (1.1); drafted outline for Eddie Lampert interview (4.2); review materials re same (2.0). | 12.50 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/02/18 | Telephone conference with A&M and Paul, Weiss working group re interviews (1.1); edited A. Reese outline (1.8); edited N. Singh outline (3.1); reviewing documents for inclusion into Duff and Phelps, and A. Reese outline (3.1) | 9.10 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/02/18 | Review key documents re Naren Sinha Interview (4.5); draft outline re same (4.3); draft outline re R. Riecker interview (1.9); review key materials re same (.7). | 11.40 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/02/18 | Call with Alvarez & Marsal and Paul, Weiss working group to discuss interview strategy (1.1); drafted and compiled interview outline for Edward Lampert (4.2); review key documents re same (3.0); performed document review for Kunal Kamlani interview (2.6). | 10.90 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/02/18 | Reviewed client documents for relevance in preparation for witness interviews | 2.50 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/02/18 | Reviewed certain tagged documents for relevance in connection with deposition. | 2.90 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/02/18 | Review of A. Reese's documents in preparation for her upcoming deposition. | 4.20 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Harmon, Destiny | Lit | STAFF ATTY | 12/02/18 | Reviewed and identified documents for interview prep of witness A. Reese. | 4.00 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/02/18 | Review documents re privilege and confidentiality (2.1); correspond with Paul, Weiss working group re same (.3). | 2.40 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/02/18 | Prepared documents for attorney review re Lampert interview (4.7); prepared documents for attorney review re R. Riecker interview (4.5); prepare documents for production (3.5). | 12.70 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/02/18 | Prepare documents re Riecker interview binders (6.5); prepare documents re Lampert interview binders (5.3); review interview logistics re upcoming interviews (1.2). | 13.00 | 703 |
| Ho, Christopher | EDL | PARALGL | 12/02/18 | Review database issues (2.4); correspond with Paul, Weiss working group re same (.3); prepare documents for production (1.3). | 4.00 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/02/18 | Correspond with Paul, Weiss working group re discovery issues. | 0.70 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/02/18 | Prepare documents for attorney review. | 1.40 | 703 |
| Britton, Robert | Bkcy | PARTNER | 12/03/18 | Call with Evercore re investigation status and next steps (1.4); review Evercore deck re same (1.2) | 2.60 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/03/18 | Review analysis of potential claims (2.2); attend strategy meeting with Evercore (1.4). | 3.60 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 12/03/18 | Review interview strategy and issues (1.4); meeting with Evercore and Paul, Weiss working group re Evercore analysis (1.4); review strategy re investigation (2.5); review of key Sears documents (1.2); attend restructuring committee call (2.0). | 8.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/03/18 | Reviewing Evercore presentation (1.8); correspond with PW team re: scheduling witness interviews (.5); attend restructuring committee call (.6). | 2.90 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/03/18 | Review appraisals and solvency reports (1.3). Attend client call re status (.3). Review key documents re R. Riecker interview (3.1). Office conference with D. Giller and E. Hoyle re interview (.4); meeting with Evercore, PW re Evercore valuation analysis (1.4). Review research re potential claims (2.3). | 8.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204 PAUL, WEISS, Filed 01/30/19 WHARTON Entered 01/30/19 19:53:50    Main Document
Pg 199 of 277

Run Date & Time: 01/29/19 09:38:47                              Worked thru: 12/31/18

PAGE    14
LEAF    14

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

UNBILLED  TIME  DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 12/03/18 | Document review re Naren Sinha interview (3.4); revise outline re same (2.6); telephone conference with opposing parties regarding status of production, witness scheduling, confidentiality orders (1.3). | 7.30 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/03/18 | Revise E. Lampert interview outline (3); revise A. Reese interview outline (4.7) | 7.70 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/03/18 | Revise outline for the Robert Riecker interview (4.5); review key documents re same (2.9). | 7.40 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/03/18 | phone conference with D. Giller and A&M to discuss questions for upcoming interview (2); researched and analyzed related documents (4.2); review interview outline (2.6). | 8.80 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/03/18 | Prepared documents for Sinha interview (2); analyze strategy re Sinha interview (2.4); conducted document research re same (3.2); call with A&M and S. Buergel re interview (2); revise Sinha outline (2.1); research re potential claims (.4); reviewed potential documents for A. Reese outline (.5); meeting with E. Hoyle and J. Hurwitz re interview (.4) | 13.00 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/03/18 | Draft outline for Naren Sinha interview (7.7); review key documents re same (6.3); review strategy re same (2.7); office conference regarding the same with D. Giller and J. Hurwitz (.4). | 17.10 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 12/03/18 | Reviewed Eddie Lampert interview documents (5.6); revise outline re same (3.0); correspond with Paul, Weiss working group re same (.4). | 9.00 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/03/18 | Researched and drafted outline for Kunal Kamlani interview (3.8); review key materials re same (2.6). | 6.40 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/03/18 | Document review re upcoming interview (4.3); interview outline drafting for Kunal Kamlani interview (4.9). | 9.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                            Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 12/03/18 | Research re potential claims (2.1); draft memo re same (.5); correspond with R. Britton and N. Kabat re same (.2); revise memo (.4); revise memo re standing issues (1.8); attend meeting with Paul, Weiss working group and Evercore re claims analysis (1.4); review materials re same (.2); research re automatic stay issues (.7); correspond with PW working group, A&M, Evercore, disinterested directors re workstreams (.4); correspond with same re in-person meeting (.3); review docket items (.2). | 8.20 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/03/18 | Read related transaction memo and Interview preparation guidance (1.3); perform targeted search and follow-up re interview preparation (1.3); QC review of responsive documents for issue tagging and privilege (5.7). | 8.30 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/03/18 | Review of documents for responsiveness, privilege and issue tagging. | 8.40 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/03/18 | Reviewed client documents for responsiveness and privilege. | 8.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/03/18 | Prepare documents for upcoming interviews (5.1); prepare documents for production (1.7). | 6.80 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/03/18 | QC review of documents for responsiveness and privilege | 7.30 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/03/18 | Reviewed documents for responsiveness and privilege. (8.1); review privilege issues re same (.2) | 8.30 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 12/03/18 | Performed QC review of documents for responsiveness, privilege, and issues (1.2); analyze issues re review protocols (0.6); reviewed Legacy documents for responsiveness, privilege, redactions and relevant issues and coded them accordingly (7.1). | 8.90 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/03/18 | Reviewed and analyzed documents for responsiveness and privilege. | 5.30 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/03/18 | QC Review of documents for responsiveness and privilege. | 8.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/03/18 | Analyze issues re interview prep (1.2); review documents for relevance and privilege (7.1). | 8.30 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/03/18 | Review of documents for responsiveness, privilege and issue tagging. | 8.40 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7301314              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Herrera, Sergio | Lit | STAFF ATTY | 12/03/18 | Performed first level quality control document review for responsiveness and privilege for Akin batches. | 7.30 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/03/18 | QC reviewed documents for responsiveness, privilege and issue coding in preparation for production. | 8.00 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 12/03/18 | Quality control review of documents for responsiveness, privilege and issue coding. | 8.30 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/03/18 | Review documents re A. Reese interview (1.5); First level QC of documents (2.0) | 3.50 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 12/03/18 | Completed 1st level QC review of documents for privilege, responsiveness and issue tagging (1.2); completed review of targeted searches for witness prep (3.0). | 4.20 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 12/03/18 | Responsive, privilege and issue review of First Level QC documents on Alix Partners platform (7.8); review A. Reese interview prep guidelines (.2). | 8.00 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/03/18 | Quality control review of documents for responsiveness, privilege and issue coding. | 8.40 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/03/18 | Conducted QC review of 1LR QC batch # 104 (2.3); conducted A. Reese interview prep document review (5.1). | 7.40 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/03/18 | Reviewed and analyzed documents in batch 1LR QC Priv/Redaction_00100 for responsiveness and privilege (.3); reviewed and analyzed documents in batch 1LR QC Priv/Redaction_00115 for responsiveness and privilege (3.9); reviewed and analyzed documents in batch 1LR QC Priv/Redaction_00123 for responsiveness and privilege (2.3); reviewed and analyzed documents in batch 1LR QC Priv/Redaction_00131 for responsiveness and privilege (2.7). | 9.20 | 703 |
| Margolis, Anna | Lit | PARALEGAL | 12/03/18 | Research re potential claims (4.5); prepare documents re upcoming interview (5.1); draft index re same (3.2); review key documents re same (1.5). | 14.30 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/03/18 | Prepared K. Kamlani documents for attorney review (5.0); prepared R. Riecker documents for attorney review (4.9); prepare E. Lampert documents for attorney review (6.1). | 16.00 | 703 |
| Graham, Robert | Lit | PARALEGAL | 12/03/18 | Preparing documents for Sinha interview (6.5); draft memo re same (2.8). | 9.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC               Proforma:  7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/03/18 | Prepare documents for R. Riecker interview (6.5); correspond with Paul, Weiss working group re same (.4); prepare key documents re upcoming interviews (6.6); arranged for database access for new paralegals (.3). | 13.80 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/03/18 | Preparing interview documents and binders for the Riecker interview (4.7); preparing interview documents and binders for the K. Kamlani interview (2.3); draft indexes of interview documents (2.3); Pulling redacted versions of privileged documents from Relativity (4). | 13.30 | 703 |
| Liu, Ai Na | Res | PARALGL | 12/03/18 | Prepare documents for attorney review. | 0.10 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/03/18 | Prepare documents for production (3.2); review documents in preparation for attorney review (1.0); analyze issues re discovery request (1.6). | 5.80 | 703 |
| Ho, Christopher | EDL | PARALGL | 12/03/18 | Prepare documents for attorney review. | 3.70 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 12/03/18 | Create saved searches in document review database (3.6); prepare documents re upcoming interviews (1.4). | 5.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/03/18 | Prepare documents for attorney review. | 3.80 | 703 |
| Britton, Robert | Bkcy | PARTNER | 12/04/18 | Call with S. Charles re Sparrow issues (1.1); prepare for same (.5); attend Sinha interview (2.3). | 3.90 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 12/04/18 | Review key documents re investigation (1.8); analyze strategy re same (.4); correspond with Paul, Weiss working group re same (.5); telephone conference with Weil re same (.8). | 3.50 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/04/18 | Review key documents re N. Sinha interview (1.5); analyze issues re related party transactions (.7). | 2.20 | 703 |
| King, Karen | Lit | COUNSEL | 12/04/18 | Review documents interview of Naren Sinha (1.0); attend Naren Sinha interview (6.0); coordinate document discovery and witness scheduling issues (2.0). | 9.00 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/04/18 | Continued to review documents for Riecker interview (4.8); edit outline re: same (3); conference with A&M, PW team re: same (.7); correspond with PW team re interviews (1.6); attention to Stout retention motion (.2); telephone conference with Young Conaway re status of investigation (.3); attention to emails re various matters (.5). | 11.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet | 18-23538-shl    Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50    Main Document

PAGE   18
LEAF   18

Run Date & Time: 01/29/19 09:38:48

Pg 203 of 277

Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC        Proforma: 7301314        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/04/18 | Draft interview outline (4.1); correspond with D. Giller, R.Corrigan, and E-discovery re review for relevant upcoming interviews (.4); document review looking for a series of related documents (2.8); document review re interview preparation (5.8). | 13.10 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/04/18 | Prepared and reviewed documents in advance of Naren Sinha's Interview (4); attended N. Sinha's Interview (6); discussed N. Sinha interview with A&M, J. Hurwitz, (.7); Conducted follow-up research arising from Sinha interview (2.1); prepared J. Hurwitz for Reicher Interview (1.4); Edited outline for Reese Interview (2.5) | 16.70 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/04/18 | Revise A. Reese outline (4.6); analyze key documents re same (2.4); corresponded with D. Giller and J. Turnofsky re Reese emails (.7); document review re E. Lampert interview (5.5). | 13.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/04/18 | Draft outline for the Robert Riecker interview (7.5); review key documents re same (2.5); telephone conference with A&M, PW team, re interview strategy (.7). | 10.70 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/04/18 | Prepared documents for Naren Sinha interview (5.4); meeting with A&M (advisors) and PW team to discuss strategy (.7) assisting in Naren Sinha interview (5); prepared documents for R. Riecker interview (5.8); reviewed Riecker documents for privilege (3.2). | 20.10 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/04/18 | Research re potential claims. | 2.40 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 12/04/18 | Reviewed Eddie Lampert interview documents (5.7); coordinated with J. Silberstein Loeb and other associates about collecting and reviewing documents for interview (3.8); attended to correspondence (.5). | 10.00 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/04/18 | Researched re Kamlani interview (4.2); drafted outline for Kunal Kamlani interview (6.5) | 10.70 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/04/18 | Edited interview outline for Kunal Kamlani (6.2); review key documents re same (4.0); prepared document production to K. Kamlani's counsel (1.2); review issues re same (.8). | 12.20 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/04/18 | Reviewed and analyzed documents for responsiveness and privilege. | 7.10 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/04/18 | QC review of responsive documents for issue tagging and privilege. | 8.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50    Main Document     PAGE   19
PAUL WEISS RIFKIND WHARTON GARRISON LLP    Pg 204 of 277     LEAF   19
Run Date & Time: 01/29/19 09:38:48        Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation        Resp Prtnrs: PMB SMB LRC        Proforma: 7301314        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 12/04/18 | Reviewed client documents for responsiveness and privilege (5.5); reviewed client documents for relevance in preparation for witness interviews (2.8). | 8.30 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/04/18 | Reviewed documents for responsiveness and privilege. | 8.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/04/18 | Review documents for relevance and privilege. | 8.80 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/04/18 | QC review of documents on Relativity marked privilege by first level reviewers for responsiveness, privilege and issues in preparation for production of these documents. | 8.10 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/04/18 | Performed first level quality control document review for responsiveness and privilege for Akin batches under Alix Partners workspace. | 8.40 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/04/18 | QC reviewed documents for responsiveness, privilege and issue coding in preparation for production. | 8.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/04/18 | Reviewed and analyzed documents for responsiveness and privilege. | 6.80 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 12/04/18 | Analyze issues re review protocols (0.3). Reviewed Legacy documents for responsiveness, privilege, redactions and relevant issues (8.6). | 8.90 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/04/18 | QC of legacy batches on Relativity for privilege, responsiveness, and issue coding in connection with upcoming production. | 8.10 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/04/18 | Reviewing documents for relevance and privilege. | 6.60 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/04/18 | Reviewed documents for responsiveness and privilege (8.3); review correspondence re same (.2). | 8.50 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/04/18 | QC Review of documents for responsiveness and privilege. | 8.00 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/04/18 | Review of documents for responsiveness, privilege and issue tagging(4.1); review of documents for relevance for deposition preparation of Paul DePodesta (4.2). | 8.30 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 12/04/18 | Completed 1st level QC review of documents for privilege, responsiveness and issue tagging. | 6.00 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 12/04/18 | Quality control review of documents for responsiveness, privilege and issue coding. | 8.50 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/04/18 | Conducted interview prep document review for Reese (4.0); conducted QC document review on 1L QC Batches # 104, 153 and 157 (3.9). | 7.90 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rowland, John | Lit | STAFF ATTY | 12/04/18 | Reviewed and analyzed documents inbatch 1LR QC Priv/Redaction_00131 for responsiveness and privilege (.3). Reviewed and analyzed documents in batch 1LR QC Priv/Redaction_00142 for responsiveness and privilege (3.9). Reviewed and analyzed documents in batch 1LR QC Priv/Redaction_00151 for responsiveness and privilege (1.5). Reviewed and flagged relevant documents in preparation for witness interviews (.5). Reviewed and flagged relevant documents in preparation for witness interviews (2.5). | 8.70 | 703 |
| Graham, Robert | Lit | PARALEGAL | 12/04/18 | Prepare documents for attorney review. | 0.80 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/04/18 | Prepare documents for R. Riecker interview (4.8); correspond with Paul, Weiss working group re same (.4); prepare documents for upcoming interview (5.7); prepare documents for production (1.0). | 11.90 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/04/18 | Prepared Kamlani documents for attorney review (5.9); draft index re same (2.1). Prepared Riecker documents for attorney review (5.5). Prepared Reese documents for attorney review (4.5). | 18.00 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/04/18 | Prepare documents cited for witness interview (3.3); prepare binder of documents for witness interview (.5); revise witness interview outline (3); draft index re same (4.4). | 11.20 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/04/18 | Preparing documents and binders for the Riecker interview (5.3); revise indexes of documents for the Riecker interview (3.4); prepare documents re new production for attorney review (1.8); prepare documents for upcoming interview (2.5). | 13.00 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/04/18 | Review e-discovery upload requests (1). Correspond with Paul, Weiss working group and vendor re pending vendor production, scope for same (.7). Correspond with Paul, Weiss working group re new user credentials (.3). Correspond with H. Carrington re review issues (.2); Review status of on-going tasks for matter (.7). Draft case management documentation (.4). | 3.30 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 12/04/18 | Prepare documents for attorney review re new production. | 4.90 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC        Proforma: 7301314              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wilbur, Alan D. | EDP | PARALGL | 12/04/18 | Analyze issues re database support for production review (.8); prepare documents for production (2). | 2.80 | 703 |
| Ho, Christopher | EDL | PARALGL | 12/04/18 | Created saved search at request of case team. Created saved search to identify Eddie Lampert and Kunal correspondence (.5); answered technical questions from case team (.2). | 1.20 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/05/18 | Attend interview of Rob Riecker at Paul Weiss (5.4) (partial attendance); review memo re: standing analysis (.4); meeting with PW and Evercore re: Evercore analysis and next steps (2.5); call with PW team re: report on Riecker interviews (.4) | 8.70 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/05/18 | Interview planning and preparation re: potential claims. | 1.60 | 703 |
| Britton, Robert | Bkcy | PARTNER | 12/05/18 | Attend meeting with Evercore and K. Cornish re investigation status and next steps (2.5); plan/prepare for same (.4); attend Stout meeting re investigation status (.4); attend PW internal call re Riecker interview and next steps (.4); coordinate PW workstreams re: investigation (.7). | 4.40 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/05/18 | Review documents for Riecker interview (2); interview Rob Riecker (7.2); correspond with PW, A&M team re solvency issues (.8); conference with PW senior team re Riecker interview and interview issues (.4); correspond with team re: various case updates (1). | 11.40 | 703 |
| King, Karen | Lit | COUNSEL | 12/05/18 | Reviewed documents in preparation for Kunal Kumlani interview (5.2); edited outline re: same (1.4) coordination with S. Avidan and J. Struebing regarding witness interview (1.2). | 7.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/05/18 | Reviewed documents for Lampert outline (2.8); prepared binder for A. Reese interview (7.1); reviewed documents in preparation for A. Reese interview (4.8) | 14.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/05/18 | Conducted doc review of emails for D&P interview (2.9); prepared and highlighted documents relevant to D&P interview (2.2); attended meeting with expert and PW lit team for CW interview (0.6); drafted D&P outline (4.4) | 10.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7301314              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/05/18 | Reviewed documents and outline for R. Riecker interview (4.7); second chairing R. Riecker interview (7.2); post interview including coordinating transcripts, exhibits, and interview, and related tasks (1.8) | 13.70 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/05/18 | Attend portion of R. Riecker deposition (1.5); telephone conference with PW working group re same (.4); review materials re same (.3). | 2.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/05/18 | Edited Eddie Lampert outline in preparation for interview (6.1); conducted research re: same (1.7); reviewed documents in preparation for interview (1.4); telephone conference with C. Ho re: document review questions (.5). | 9.70 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/05/18 | Reviewed potentially key documents (3.1); answered questions re privilege (.4); answered questions re production (.5); identified documents for inclusion into Reese Binder (3.1); identified documents for inclusion into D&P binder (2.3); analyzed solvency opinion (2.1); spoke to A&M, PW team, re solvency analysis (.8) | 12.30 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 12/05/18 | Reviewed documents for Edward Lampert interview (6.4); edits to outline re: same (2.3) conference with A&M, PW team re projections (.8). | 9.50 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/05/18 | Researched re: Kamlani interview (2); drafted outline for Kunal Kamlani interview (4.2); meeting with K. King and J. Struebing to discuss upcoming interview (1.2). | 8.40 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/05/18 | Drafted interview outline for Kunal Kamlani (6.5); reviewed documents re: same (3.2); meeting with K. King and S. Avidan to discuss interview strategy for Kunal Kamlani (1.2). | 10.90 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/05/18 | Reviewing documents for relevance and privilege. | 7.80 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/05/18 | Conducted QC document review of 1L QC batches | 8.20 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/05/18 | QC review of responsive documents for issue tagging and privilege (5.6); attention to emails (.3); assisted in review of targeted search re case issues (2.2). | 8.10 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/05/18 | Reviewed client documents for responsiveness and privilege (3.6); reviewed client documents for relevance in preparation for witness interviews (4.6). | 8.20 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204 PAUL WEISS RIFKIND WHARTON GARRISON LLP 19:53:50    Main Document                    PAGE    23

Run Date & Time: 01/29/19 09:38:48                                      Worked thru: 12/31/18                                                    LEAF    23

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC                    Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Golodner, Scott | Lit | STAFF ATTY | 12/05/18 | Drafted/reviewed emails re: protocols for Legacy and Privilege QC reviews (0.6); reviewed Legacy documents for responsiveness, privilege, redactions and relevant issues and coded them accordingly (2.1); reviewed documents for privilege QC review and coded documents accordingly (5.3). | 8.00 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/05/18 | Reviewed and analyzed documents for responsiveness and privilege | 7.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/05/18 | Implement, prepare, and oversee various document reviews and workstreams. | 6.40 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/05/18 | QC Review of documents for responsiveness and privilege (4.6); reviewed DePodesta documents in preparation for interview (3.4). | 8.00 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/05/18 | Review batched Relativity documents and QC for privilege categorization and redaction mistakes, correcting as necessary. | 7.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/05/18 | Review documents for relevance and privilege and assist with preparation for witness interviews. | 8.70 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/05/18 | QC reviewed documents for responsiveness, privilege and issue coding in preparation for production. | 8.00 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/05/18 | QC review of documents on Relativity marked privilege by first level reviewers for responsiveness and privilege. | 7.70 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/05/18 | Reviewed documents for responsiveness and privilege review. | 5.50 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/05/18 | Reviewed documents for responsiveness and privilege. | 7.80 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/05/18 | Performed first level quality control document review for responsiveness and privilege for Akin batches under Alix Partners workspace. | 8.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/05/18 | QC of legacy batches on Relativity for privilege, responsiveness, and issue coding in connection with upcoming production (4.1); QC privilege search terms before production (4.1) | 8.20 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/05/18 | Review of documents for responsiveness, privilege and issue tagging (1.5); review of documents for relevance for deposition preparation of Paul DePodesta. (6.1). | 7.60 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 12/05/18 | Responsive, privilege and issue review of First Level QC documents on Alix Partners platform (7.7); read through circulated emails (.4). | 8.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

18-23538-shl    Doc 2204    Filed 01/30/19    Entered 01/30/19 19:53:50    Main Document
Pg 209 of 277

```
Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC           Proforma:  7301314              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al. Bill Frq: MClass: 1001Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Johnson, Lisa | Lit | STAFF ATTY | 12/05/18 | Reviewing documents for relevance and privilege. | 8.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/05/18 | Reviewed and analyzed documents in batch 1LR QC Priv/Redaction_00151 for responsiveness and privilege (1.9); reviewed and flagged relevant documents in preparation for witness interviews (2.3); reviewed and flagged relevant documents in preparation for witness interviews (3.9); Reviewed and analyzed documents in batch 1LR QC Priv/Redaction_00203 for responsiveness and privilege (.2); reviewed and analyzed documents in batch 1LR QC Priv/Redaction_00196 for responsiveness and privilege (1). | 9.30 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/05/18 | Prepared Kamlani documents for attorney review (12.0); prepared Reese documents for attorney review (2.0). | 14.00 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/05/18 | Assisted F Eng in creating folders and copies of Kamlani documents for J Struebing (1); assisted J Silbertstein-Loeb in finding and tagging produced versions of key docs for Lampert interview binder (2); prepared documents for attorney review (.4). | 3.40 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/05/18 | Creating index for witness interviews (1); printing interview documents (2); pulling documents from relativity (1.9); preparing e-binder (3); tabbing and chronning documents for witness interview and creating index (1.5). | 9.40 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/05/18 | Assisting Emily Hoyle with document organization re: the Riecker interview (6.8); compiling a list of exhibits from the Riecker interview (.5). | 7.30 | 703 |
| Ho, Christopher | EDL | PARALGL | 12/05/18 | Attend associate Relativity training. | 0.50 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/05/18 | Case management documentation (1); correspond with team re: matter (1.5) | 2.50 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 12/05/18 | Review database issues. | 1.80 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/05/18 | Review document review progress (.8); provide Relativity assistance to case team (1). | 1.80 | 703 |
| Britton, Robert | Bkcy | PARTNER | 12/06/18 | Attend Kamlani interview. | 2.40 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/06/18 | PW team meeting to discuss interview strategy (1); interview preparation re: potential claims (3.2). | 4.20 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 12/06/18 | Analyze documents re: potential claims (2.9); restructuring committee call (2.0). | 4.90 | 703 |

```
Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp
```

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 12/06/18 | Meeting with PW team re Lampert interview (1); prepare for Charles interviews (4.3); attend part of Kamlani interview (2.0); read memo re: potential claims (.5); meeting with D. Giller and A. Sarathy for Duff & Phelps interview (1.0); prepared for Duff & Phelps interview (1.8). | 10.60 | 703 |
| King, Karen | Lit | COUNSEL | 12/06/18 | Prep and interview of Kanal Kumlani. | 9.50 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/06/18 | Assist in creating binder for Reese interview (4.3); review documents re: same (3.9); edit Reese outline (5.9). | 14.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/06/18 | Meeting with J. Hurwitz and D. Giller about D&P interview (1.0); document review of emails related to D&P and Cushman & Wakefield interviews (3.1); analyzed new documents and questions from experts and drafted revised version of D&P interview outline (4.6); worked with paras to create a binder for D&P interview (0.8) | 9.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/06/18 | Edited the Eddie Lampert interview outline (7.1); meeting with PW team to prepare for Lampert interview (1); assembled and reviewed documents re: Lampert interview(4.1) | 12.20 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/06/18 | Team meeting regarding strategy for upcoming interviews (1); research going concern issue (2.4); draft memorandum re: same (4.5) post-interview task for Riecker interview (1.1) | 9.00 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/06/18 | Met with J. Hurwitz and A. Sarathy re Duff & Phelps (1); PW team meeting re Lampert outline (1); edited Reese outline (2.1); reviewed potentially key documents for upcoming interviews (3.1); edited D&P outline (1.3); answered questions re privilege (.8); answered questions re production (.7). | 10.00 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 12/06/18 | Reviewed Eddie Lampert interview outline (7.4); reviewed documents re: same (3.1); meeting with PW team re planning for E. Lampert interview outline (1.0). | 11.50 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/06/18 | Second chair Kunal Kamlani interview (9.4); meeting with PW team re Eddie Lampert interview (1); drafted revisions to Eddie Lampert interview outline (2) | 12.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L
Employee Name      Dept  Position     Work Date Description                                              Hours                          Code

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Struebing, Jake E. | Lit | ASSOCIATE | 12/06/18 | Drafted interview outline for Scott K. Charles (5.3); review documents re: same (1.9) arranged documents for Kunal Kamlani interview (3.1). | 10.30 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 12/06/18 | Review of documents for interview preparation for S. Chartles (3.2); communicated with team members regarding assignment (.3). | 3.50 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/06/18 | Reviewing documents in L1QC batches for relevance and privilege. | 6.60 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 12/06/18 | Drafted/reviewed emails to/from F. Murray and other attorneys re: review protocols (0.2); reviewed Legacy documents for responsiveness, privilege, redactions and relevant issues and coded them accordingly (8.9). | 9.10 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/06/18 | Conducted QC document review on 1L QC Batches | 8.30 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/06/18 | QC Review of documents for responsiveness and privilege | 8.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/06/18 | Review documents for relevance and privilege and assist with preparation for witness interviews. | 8.90 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/06/18 | QC reviewed documents for responsiveness, privilege and issue coding in preparation for production. | 8.00 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/06/18 | Reviewed client documents for responsiveness and privilege (5.4); reviewed client documents for relevance in preparation for witness interviews (2.3); searched for, and drafted and sent emails outlining, information regarding relevant entities (0.7). | 8.40 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/06/18 | Reviewed and analyzed documents for responsiveness and privilege | 7.20 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/06/18 | Reviewed documents for responsiveness and privilege review. | 5.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/06/18 | Reviewed documents for responsiveness and privilege. | 8.20 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/06/18 | Performed first level quality control document review for responsiveness and privilege for Akin batches under Alix Partners workspace. | 7.80 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/06/18 | QC of legacy batches on Relativity for privilege, responsiveness, and issue coding in connection with upcoming production. | 8.20 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/06/18 | Review of documents for responsiveness, privilege and issue tagging (4.5); review of Cushman & Wakefield documents for relevance for deposition preparation. (3.6) | 8.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Yoerg, Peter | Lit | STAFF ATTY | 12/06/18 | Review batched Relativity documents and QC for privilege (6.7); attention to emails (.5); draft emails to F. Murray re redaction (.3). | 7.50 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/06/18 | Coordinate production details with AP and PW teams (5.1); attend to vendor issues (1.2) | 6.30 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/06/18 | QC review of responsive documents for issue tagging and privilege. | 8.20 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 12/06/18 | Completed 1st level QC review of documents for privilege, responsiveness and issue tagging. | 6.50 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/06/18 | Reviewed and analyzed documents in batch 1LR QC Priv/Redaction_00203 for responsiveness and privilege (3); reviewed and analyzed documents in batch 1LR QC Priv/Redaction_00219 for responsiveness and privilege (1.1); reviewed and flagged relevant documents in preparation for witness interviews (3.9) | 8.00 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/06/18 | Preparing and printing binder for witness interview (5); creating an index for binder (2). | 7.00 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/06/18 | Prepared Kamlani documents for attorney review (9.8); prepared Reese documents for attorney review (8.0). | 17.80 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/06/18 | Assisted J Silbertstein-Loeb in pulling, printing and indexing documents for Charles interview (7.5); prepared binder for S Avidan (2); identified documents to tag in Relativity (2); prepared E-Binder for J Silberstein-Loeb (.5); Helped S Griffin prepare binder for A Sarathy (.6); updated folder for E Hoyle (.8). | 13.40 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/06/18 | Preparing the Duff & Phelps interview binder for Akila Sarathy (4.9); Pulling redacted and privileged documents from Relativity for the Reese binder (1.1); Re-formatting Lew Clayton's Lampert Interview binder and arranging in 2 volumes (.9); Delivering binders to Akila Sarathy and David Giller. Delivering Riecker interview binder to John Hurwitz (.5). | 7.40 | 703 |
| Ho, Christopher | EDL | PARALGL | 12/06/18 | Phone consultation with Jonathan Silberstein-Loeb for document review instructions. | 0.50 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/06/18 | Case management documentation (.5); review status of on-going tasks for matter (.3); correspondence with team re: matter updates (1). | 1.80 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                                    Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Turnofsky, Justin | EDL | PARALGL | 12/06/18 | Assisted R. Corrigan with questions about searching in document review database. | 0.80 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/06/18 | Perform quality control on searches for upcoming UCC and ESL productions (1.7); advise team regarding production criteria and specifications (.6). | 2.30 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/07/18 | Telephone conference with Buergel regarding interviews (0.2); review documents for Charles and Lampert interviews (1.6). | 1.80 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/07/18 | Review outline and other documents in preparation for witness interviews (3.3); meeting with J. Hurwitz, R. Corrigan, D. Giller re: A. Reese interview (1.8); call with Clayton to discuss interviews (.2) | 5.30 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 12/07/18 | Reviewed documents re: potential claims (2.1); restructuring committee call (2.0). | 4.10 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/07/18 | E-mails with Paul, Weiss Team regarding scheduling witness interviews. | 0.20 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/07/18 | Review documents Duff & Phelps interview (2.7); call with A&M, D. Giller, A. Sarathy re same (1.0); conference with Buergel, Giller, Corrigan re Reese interview (1.8); correspond with team re interviews and document production (.4). | 5.90 | 703 |
| King, Karen | Lit | COUNSEL | 12/07/18 | Coordination with PW team re: interview logistics and document production (2.3); preparation re: Centerview interview (2.5); meeting with R. Corrigan and J. Silberstein-Loeb re same (.5) | 5.30 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/07/18 | Prepared Reese interview binder and outline (1.7); met with D. Giller re: same (.8); attended meeting with Jon Hurwitz, Susanna Buergel, and David Giller regarding next steps for Ann Reese interview (1.8); meeting with Jonathan Silberstein-Loeb about Centerview tasks (1.2); met with Karen King and Jonathan Silberstein-Loeb about Centerview tasks (.5); prepared documents for Reese interview (2.5); drafted Centerview outline (.4). | 8.90 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma:  7301314              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/07/18 | Phone conference with experts at A&M, J. Hurwitz, and D. Giller about upcoming D&P interview questions (1.0); drafted D&P finalized outline (7.2); drafted overview chart of transaction dates (1.1); updated a memo on key players (0.8); analyzed documents to be used in interview for relevant portions (2.0). | 12.10 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/07/18 | Prepared outline for E. Lampert interview (7.7); reviewed and analyzed documents re: same (6.5) | 14.20 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/07/18 | Drafted interview outline for Edward Lampert (6.5); reviewed document re: same (3.7). | 10.20 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 12/07/18 | Edited Lampert interview binder (7.3); analyzed interview outline in preparation for same (5.2); assisted in Miami interview logistics (1.7). | 14.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/07/18 | Prepared Eddie Lampert interview outline (6.4); reviewed documents re same (2.4); meeting with R. Corrigan to discuss Centerview (1.2); meeting with R. Corrigan and K. King re same (.5). | 10.50 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/07/18 | Call with J. Hurwitz, A. Sarathy and A&M to discuss upcoming Duff & Phelps interview (1); Meeting with S. Buergel, R. Corrigan, J. Hurwitz to discuss Reese interview (1.8); created curated list of potential documents to review with S. Buergel (.8); answered questions re privilege and responsiveness (.9); reviewed potential responsive documents for Reese interview (2.1); discussion about logistics for Reese interview with R. Corrigan (.8); edited sections of Duff & Phelps interview outline (1.4); edited sections of Reese interview outline (2.1); drafted additional sections of Reese interview outline (1.5); incorporated additional documents into Reese outline (1.2). | 13.60 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/07/18 | Edited Lampert deposition outline (5.2); reviewed documents re: same (.8). | 6.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/07/18 | Reviewing documents in L1QC batches for relevance and privilege. | 8.70 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/07/18 | Performed first level quality control document review for privilege for Akin batches under Alix Partners workspace. | 8.60 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/07/18 | Reviewed client documents for privilege. | 6.00 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet18-23538-shl   Doc 2204ᴾᴬᵁᴸFiled·01/30/19·ᴿᴱᴰᴱᴺtered·01/30/19ᴿ 19:53:50   Main Document
Pg 215 of 277

PAGE    30
LEAF    30

Run Date & Time: 01/29/19 09:38:49                         Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wolfsheimer, William | Lit | STAFF ATTY | 12/07/18 | Conducted QC review of 1L QC Batches. | 8.20 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/07/18 | Review of documents for responsiveness, privilege and issue tagging. | 7.40 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/07/18 | QC review of documents on Relativity marked privilege by first level reviewers for responsiveness, privilege and issues in preparation for production of these documents. | 7.70 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/07/18 | Review project; review documents for relevance and privilege and assist with preparation for witness interviews. | 9.60 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/07/18 | Review batched Relativity documents and QC for privilege categorization and redaction mistakes, correcting as necessary (6.2); read and answered emails re: project updates (1.7). | 7.90 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/07/18 | Review documents for responsiveness and privilege. | 6.80 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/07/18 | QC review of responsive documents for issue tagging and privilege. | 8.40 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/07/18 | Review documents for responsiveness and privilege. | 8.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/07/18 | Reviewed documents for responsiveness and privilege (7.8); read case team emails (.3). | 8.10 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/07/18 | QC reviewed documents for responsiveness, privilege and issue coding in preparation for production. | 8.50 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 12/07/18 | Completed 1st level QC review of documents for privilege, responsiveness and issue tagging. | 4.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/07/18 | QC of legacy batches on Relativity for privilege, responsiveness, and issue coding in connection with upcoming production. | 8.10 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 12/07/18 | Responsive, privilege and issue review of First Level QC documents on Alix Partners platform. | 5.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/07/18 | Reviewed and analyzed documents for responsiveness and privilege. | 8.40 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/07/18 | Prepared Reese documents for attorney review (8.4); updated relevant index and printed and prepared binders (4.9); prepared Kamlani exhibits for attorney review (1.2). | 14.50 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/07/18 | Updated Charles index and binder for J Silberstein-Loeb (1); sent Charles documents to print (.3); Assisted O Irby and Frank Eng in preparing Lampert interview docs for E Hoyle and R Rogozen (8.2). | 9.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Irby, Olivia | Lit | PARALEGAL | 12/07/18 | Creating and preparing deposition and interview binders and indices. | 10.80 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/07/18 | Prepared binder for upcoming Charles interview (4.5); added documents to the Duff & Phelps binder for Akila Sarathy. (5.4) | 9.90 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/07/18 | Case management documentation (.5); email exchanges with team, Alix Partners re: vendor production issues (1.9) | 2.40 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 12/07/18 | Assisted R. Corrigan with questions about searching in document review database. | 0.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/07/18 | Work with vendor on timing for productions, coordinate and conduct quality control, coordinate service of production volumes to UCC, and advise case team (2.5); coordinate load of productions to vendor database and advise case team (.5); advise case team regarding threading and technological tools available to cut down necessary review population (.7); create, revise, and work with case team on production searches for additional volumes of documents to produce to UCC and ESL, and confer with vendor regarding logistical issues and timetable for productions (2); update documents for production audit field values and advise case team (.6). | 6.30 | 703 |
| Ho, Christopher | EDL | PARALGL | 12/07/18 | Review document search issues. | 1.30 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/08/18 | Telephone conference with Hurwitz re Charles and Lampert interviews. | 0.70 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/08/18 | Continued prep for Duff & Phelps interview (3.0). Telephone conference with Clayton re Charles and Lampert interviews (.7); emails with team re various case matters (1.0). | 4.70 | 703 |
| King, Karen | Lit | COUNSEL | 12/08/18 | Review documents for Centerview interview (1.4); emails re: production status (0.6). | 2.00 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/08/18 | Prepared documents for E. Lampert interview (4.8); research re: same (1.2); reviewing E. Lampert interview documents for privilege (3.9) | 9.90 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/08/18 | Ran targeted searches and reviewed documents for relevance to Centerview interview (6.7); tagged potentially useful documents (2.9). | 9.60 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 12/08/18 | Drafted and revised Lampert interview outline (5.6); oversaw preparation of Lampert binders (1.9). | 7.50 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC               Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/08/18 | Preparing physical interview folders to be shipped in advance of interview (2.8); reviewed same documents for privilege (5.3); document review for interviews (3.0); edited interview outline and drafted additional sections (2.1) | 13.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/08/18 | Review documents for upcoming witness interview (.9); draft outline re: same (4.1). | 5.00 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/08/18 | Drafted and sent Reese outline to S. Buergel (5); prepared materials to be mailed to Chicago for D&P interview (5.4); edited outline for D&P interview (4); reviewed transcripts from prior interview (1.7) | 16.10 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/08/18 | Drafted interview outline for Edward Lampert (3.8); drafted interview outline for Scott Charles (3.9). | 7.70 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/08/18 | Reviewing documents in Charles search for interview prep. | 4.60 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/08/18 | Read and answered e-mails regarding production. | 0.80 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/08/18 | Performed document review for key issues in preparation for witness interviews. | 2.00 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/08/18 | QC review of responsive documents for issue tagging and privilege (.8); identified documents for witness preparation (2.1). | 2.90 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/08/18 | Reviewed client documents for relevance in preparation for witness interviews. | 1.80 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/08/18 | Reviewed and flagged relevant documents in preparation for witness interviews. | 3.50 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/08/18 | QC of Wachtell documents on relativity for responsiveness and privilege in connection with production | 4.10 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/08/18 | QC review of documents on Relativity marked privilege by first level reviewers for responsiveness, privilege and issues. | 1.10 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/08/18 | Emails with Silberstein-Loeb and Pavamani re: review projects and document production (.4); emails with e-discovery vendor re: preparing documents for production (.4); assist with preparation for witness interviews (5.7). | 6.50 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/08/18 | Review of documents for responsiveness, privilege and issue tagging (0.4); review of documents for relevance for deposition preparation of Scott Charles (3.3), | 3.70 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/08/18 | Reviewed documents as part of interview preparation. | 3.40 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/08/18 | Reviewed and analyzed documents for responsiveness and privilege related to transactions relevant to Chapter 11 filing. | 4.90 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/08/18 | Preparing D&P interview documents to ship to Chicago (6.4); updating index and printing binders (2.6); printing documents for John Hurwitz and sending for hand delivery (1.8). | 10.80 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/08/18 | Prepared Reese documents for attorney review (3.0); prepared D&P documents for attorney review (5.5). | 8.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/08/18 | Work with vendor on timing for productions, coordinate and conduct quality control (1.1); coordinate service of production volumes to UCC (.2). | 1.30 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/08/18 | Email exchanges with case team and vendors (.8); email exchanges re e-discovery vendor production media QC tasks (.5). | 1.30 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/08/18 | Attention to review of related party transactions (1.9). | 1.90 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/09/18 | Telephone conference with Hurwitz re Charles and Lampert interviews | 1.30 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/09/18 | Telephone conference with Clayton re Charles and Lampert interviews (1.3); continued prep for Duff & Phelps interview and emails with team re same (4.0). | 5.30 | 703 |
| King, Karen | Lit | COUNSEL | 12/09/18 | Call with R. Corrigan and J. Silverstein-Loeb re: Centerview interview preparation (0.5); internal emails and discussions re: key documents for interviews and productions (1.1); emails re: interview logistics and document sharing (0.4) review documents for Centerview interview (2.2). | 4.40 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/09/18 | Prepared interview outline for Scott Charles. | 2.30 | 703 |
|  |  |  | 12/09/18 | Prepared interview outline for Edward Lampert. | 3.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/09/18 | Continued to draft and edit new sections of interview outline (5.7); document review for D&P and Cushman interview (2.7) | 8.40 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/09/18 | Reviewed documents in preparation for witness interviews (4.8); continued to draft interview outlines (5.2); prepared documents for witness interviews (2); calls with R. Corrigan re Centerview preparation (0.5); call with R. Corrigan and K. King re same (.5). | 13.00 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/09/18 | Reviewing documents in preparation for E. Lampert interview (4.6); drafting Lampert outline (4.1); preparing binder (.8), and reviewing binder for privilege (2.3). | 11.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/09/18 | Reviewed printed documents for accuracy and privilege for Ann Reese interview (3.5); spoke with Jonathan Silberstein-Loeb about upcoming tasks for Centerview interview (.5); meeting with Karen King and Jonathan Silberstein-Loeb about upcoming tasks for Centerview interview (.5); reviewed materials to be sent to Weil and Akin (1); reviewed additional documents for inclusion in materials from Centerview production and compiled materials for Centerview binder (8.3) | 13.80 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/09/18 | Reviewed documents in advance of D&P interview (2.5); reviewed documents in advance of Reese interview (2.9); edited outline for Reese interview (2.6); edited outline for D&P interview (3.1); prepared materials for Reese interview (2.1); answered questions from team re Seritage (.7); addressed logistics re D&P interview in Chicago (1). | 14.90 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 12/09/18 | Revised Lampert interview outline. | 5.00 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/09/18 | Performed document review for key issues in preparation for witness interviews. | 0.80 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/09/18 | Identified documents for witness preparation. | 0.70 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/09/18 | QC of first level documents on relativity for privilege in connection with production | 3.10 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 12/09/18 | Drafted/reviewed emails to/from F. Murray and other attorneys re: review protocols (0.6); reviewed Centerview QC documents for privilege and relevant issues and coded them accordingly (2.5). | 3.10 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/09/18 | Reviewed documents for responsiveness and privilege review. | 4.00 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/09/18 | QC Review of Centerview documents for responsiveness and privilege. | 4.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/09/18 | Emails with PW team regarding the matter (.8); assist with preparation for witness interviews (2.5). | 3.30 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/09/18 | Prepare documents for attorney review. | 5.90 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/09/18 | Attention to emails re: project updates. | 1.20 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Eng, Frank | Lit | PARALEGAL | 12/09/18 | Prepared Reese documents for attorney review (9.5); prepared Centerview documents for attorney review (4.8). | 14.30 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/09/18 | Printing deposition documents (1.9); preparing deposition binders (2.0); creating indices (1.1) | 5.00 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/09/18 | Assisted J Silberstein-Loeb in preparing, updating and foldering documents for Charles interview/binder (4.3); prepared updates for Lampert interview documents for E Hoyle (2.4). | 6.70 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/09/18 | Email exchanges with case team and vendor re pending productions received import status, review status, saved searches. | 0.90 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/09/18 | Establish appropriate population for new production, create and revise searches, and advise case team (.8); download new production from vendor, and coordinate and conduct quality control (2.0); coordinate workflow with case team (.9) | 3.70 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/10/18 | Prepare for Charles interview (1.2) and conduct Charles interview (8.5); prepare for Lampert interview and related con Buergel (.3); telephone conference Hurwitz re Charles outline; (.4) and emails regarding financial and valuation issues (3.7). | 14.10 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/10/18 | Attend Ann Reese interview at Paul, Weiss (4); follow up re: same (1.7); e-mails with S. Buergel, J. Hurwitz and R. Britton regarding interview scheduling (.2). | 5.90 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/10/18 | Interview of A.Reese (4), prepare for Centerview interview (4.8); conference with L. Clayton re Lampert interview (.3) | 9.10 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 12/10/18 | Attend Scott Charles Interview (partial) (4.5); restructuring committee call (1.5); review of documents regarding potential claims (1.3). | 7.30 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/10/18 | Corresponded with Danilow, Buergel, Clayton re interviews (1.5); continued preparation for Duff & Phelps interview (5.6); review Charles outline and telephone conference Clayton re same (.4); emails with team re Duff & Phelps interview (1.5). | 9.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

```
alp_212: Matter Analysis Sheet  18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document                PAGE    36
                                            PAUL WEISS RIFKIND WHARTON GARRISON LLP                                                  LEAF    36
                                                         Pg 221 of 277
Run Date & Time: 01/29/19 09:38:49                        Worked thru: 12/31/18
```

```
Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.   Bill Frq: M   Class: 1001   Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 12/10/18 | Review of documents for Centerview interview (2.1); creation of outline re same (3.6); conference with R. Corrigan re same (.3); attn. to Cushman interview prep including identification of documents (1.2). | 7.20 | 703 |
| Booth, Karla | RE | COUNSEL | 12/10/18 | Conference with M. Kane re perfection of review | 0.20 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/10/18 | Reviewed documents for E. Lampert interview (4.1); drafted outline re same (3.0); prepared interview binder for E. Lampert interview (2.9); reviewed documents for privilege (3.8). | 13.80 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/10/18 | Review documents in preparation for S. Charles interview (5.7); emails with PW team re: same (1.2); attend S. Charles interview (8.5) | 15.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/10/18 | Prepare documents for Ann Reese interview (2.2); attended Ann Reese interview (4); assistance and follow up re: same (3.1); met with Karen King about Centerview interview (.3); compiled additional materials for Centerview interview and distributed materials and prepared for following day (5.8). | 15.40 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/10/18 | Edits to D&P interview materials (1.3); drafted interview outline for CW (3.5); document review related to D&P interview (3); document review related to CW interview (3.4) | 11.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/10/18 | Reviewed documents for Ann Reese interview (4); Participated in Ann Reese interview (4); answered emails re production and Duff & Phelps interview (.7); provided direction re PoDesta outline (.5); reviewed documents and provided direction re Cushman interview (.8); Reviewed documents re Duff & Phelps interview (1) | 11.00 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 12/10/18 | Revised Lampert outline to incorporate L. Clayton's comments (4.7); prepared binder re same (2.8) confirmed arrangements for Miami interview (.5). | 8.00 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/10/18 | Review Rule 2004 notice. | 0.30 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/10/18 | Reviewed documents in preparation for Eddie Lampert interview (2.3); Drafted Rule 2004 notice to Jeff Schiedemeyer (.6). | 2.90 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/10/18 | Drafted interview outline for Paul DePodesta (2.1); researched re potential claims for interview (2.3); performed document review for Centerview interview (2.1); prepared materials for Scott Charles interview (1.6). | 8.10 | 703 |

```
Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp
```

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC       Proforma: 7301314         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Ramon, Ydalim | Lit | STAFF ATTY | 12/10/18 | Review background materials (2.5); Team meeting regarding review protocol (.6); Quality control review and analyze documents on Relativity for privilege (1). | 4.10 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 12/10/18 | Read document review protocol (2.1); read privilege review protocol (.8); attended team meeting to discuss the review (.6); reviewed emails re: project (.8); review of "1LR QC Responsive Centerview_00009" for attorney client and work production privilege (.7). | 5.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/10/18 | Team meeting re: document review projects (.6); telephone conference with Pavamani re: review projects and document production (.2); email traffic re the matter (1.3); review documents for relevance and privilege (5.6); assist with preparation for witness interviews (.5). | 8.20 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/10/18 | Conference with staff attorney team to discuss the review (0.6); reviewed client and third party documents for privilege (8.1); reviewed client documents for relevance in preparation for witness interviews (1.4). | 10.10 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/10/18 | QC review of documents on Relativity marked privilege by first level reviewers for responsiveness, privilege and issues in preparation for production of these documents (8); read team member's emails (.1) and attended team meeting with Francine Murray and Madhuri Pavamani (0.6). | 8.70 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/10/18 | QC review of responsive documents for issue tagging and privilege (7.6) and attended an update meeting with Senior Staff Attorneys (.6). | 8.20 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/10/18 | Reviewed documents for responsiveness and privilege (8); read case team emails (.1); met with case team to discuss case updates. (.6). | 8.70 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/10/18 | Prepare documents for production for witness interviews (5.5); discuss same with staff attorney team (.6); follow up emails with PW team re: same (.8). | 6.90 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/10/18 | QC of legacy batches on Relativity for privilege, responsiveness, and issue coding in connection with upcoming production (7.5); team meeting discussing developments on team and new protocol to follow (.6). | 8.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2204    Filed 01/30/19    Entered 01/30/19 19:53:50    Main Document    PAGE    38
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                                         LEAF    38
                                          Pg 223 of 277

Run Date & Time: 01/29/19 09:38:50                     Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Harmon, Destiny | Lit | STAFF ATTY | 12/10/18 | QC reviewed documents for privilege in preparation for production (7.4); met with team to discuss review protocol and updates. (.6). | 8.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 12/10/18 | Drafted/reviewed emails re: review protocols (0.4); reviewed QC documents for privilege and relevant issues and coded them accordingly (7.7); conferred w/staff attorneys re: status, protocol and questions of the case (0.6). | 8.70 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/10/18 | QC Review of documents for responsiveness and privilege (6.8); team meeting to discuss case updates (0.6); reviewed documents for Interview prep for Centerview (0.6) | 8.00 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/10/18 | Performed first level quality control document review for privilege for batches under Alix Partners workspace. | 8.60 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/10/18 | Review batched Relativity documents and QC for privilege categorization and redaction designation mistakes, correcting as necessary (6.5); attend meeting with entire review group and F. Murray and M. Pavamani (0.6); attended to emails re the matter (.8). | 7.90 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/10/18 | Review of documents for responsiveness, privilege and issue tagging. | 8.50 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/10/18 | Reviewed and analyzed documents for responsiveness and privilege related to transactions relevant to Chapter 11 filing. | 8.10 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/10/18 | Reviewed documents for responsiveness and privilege review. | 8.00 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 12/10/18 | Completed 1st level QC review of documents for privilege. | 6.00 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 12/10/18 | Privilege review of First Level QC documents on Alix Partners platform (7.1); staff attorney meeting re: document review guidance (.6); read through circulated emails (.4). | 8.10 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 12/10/18 | Quality control review of documents for responsiveness, privilege and issue coding (7.0); communicated with team members regarding assignment (0.5); team meeting with senior staff attorneys regarding QC review and deposition preparation (0.6). | 8.10 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/10/18 | Conducted QC review of 1L QC Batches (6.9); team meeting (.6) | 7.50 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rowland, John | Lit | STAFF ATTY | 12/10/18 | Attended meeting with Paul Weiss document review team to discuss updated review protocol (.6); reviewed and analyzed documents for responsiveness and privilege (8.2). | 8.80 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/10/18 | Updating Jonathan Hurwitz's D&P interview binder (1.1). Delivering supplies to Emily Hoyle and assisting with reorganizing binders for the Lampert interview (.7). Printing documents for Emily Hoyle (1.2). Cleaning up documents from the Reese interview room and preparing excess documents to be destroyed (2.8). | 5.80 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/10/18 | Prepared Reese documents for attorney review (2.5); prepared Centerview documents for attorney review (11.0). | 13.50 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/10/18 | Organizing documents cited within interview questions (.7); pulling documents from relativity (.7); creating and printing labels for deposition documents (.5); organizing transcript exhibits (4.2) | 6.10 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/10/18 | Prepared documents for attorney review. | 3.20 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/10/18 | Case management documentation (.1). Review status of on-going tasks for matter, including SFTP uploads (.3); emails re same (.3). | 0.70 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 12/10/18 | Prepared documents for attorney review. | 0.80 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/10/18 | Prepared documents for attorney review (5.2); build various searches for interview preparation and advise case team (.5). | 5.70 | 703 |
| Britton, Robert | Bkcy | PARTNER | 12/11/18 | Attend Duff and Phelps interview (3.1) (partial attendance); prepare for same (.5) phone call with P. Basta and S. Buergel to discuss case updates (2). | 5.60 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/11/18 | Internal Paul, Weiss Team call regarding status and next steps (partial attendance) | 0.50 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/11/18 | Continued to review documents in preparation for Lampert interview (4.8); emails with PW team re: documents for Lampert interview (1.7); telephone conference with Hurwitz re same (.8). | 7.30 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/11/18 | Review documents in preparation for Centerview interview (.6); attend Centerview interview (5); call with P. Basta and R. Britton re case developments (2) | 8.70 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 12/11/18 | Restructuring committee meeting (4.0); review of Duff transcript (3.1); telephone conference with R. Britton and S. Buergel on case issues (2.0). | 9.10 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/11/18 | Continued prep for Duff & Phelps interview (1.5); telephone conference with Clayton re interviews (.8); conduct Duff & Phelps interview (9.0). | 11.30 | 703 |
| King, Karen | Lit | COUNSEL | 12/11/18 | Review documents for Centerview (Mark Puntus) interview (1); attend Centerview interview (5). | 6.00 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/11/18 | Reviewed documents for Centerview witness interviews | 2.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/11/18 | Drafted CW interview outline (5.6); document review and preparing CW interview materials (3.2) | 8.80 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/11/18 | Reviewed documents for D&P interview (3); attended Duff & Phelps Interview (9) | 12.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/11/18 | Reviewed documents in preparation for Centerview interview (1.5); attended Centerview interview (5); follow up emails re: Centerview interview (.3) | 6.80 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/11/18 | Preparing documents for Lampert interview (5.5); working with experts to prepare chart of financial metrics for Sears (2.1); reviewing previous transcripts in preparing for Lampert interview (2.3) | 9.90 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 12/11/18 | Revised Lampert outline per additional comments from L. Clayton (5.2); reviewed documents re: same (1.7); confirmed exhibit printing and tab numbers (.6). | 7.50 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/11/18 | Prepared documents for Eddie Lampert interview (4.1); emails to PW team re interview (1.7) | 5.80 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/11/18 | Prepared materials for E. Lampert interview (3.8); read Scott Charles interview transcript (.8). | 4.60 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/11/18 | Conducted QC priv review of 1L QC Batches | 8.30 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 12/11/18 | Quality control review and analyze documents on Relativity for privilege. | 8.50 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/11/18 | QC review of responsive documents for issue tagging and privilege. | 8.10 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 12/11/18 | Review of documents for attorney client and work production privilege. | 8.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/11/18 | Reviewing 1LQC documents for privilege. | 7.60 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D    T I M E    D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 12/11/18 | Coordination with e-discovery vendor re: review projects and document productions (.3); email traffic with vendor re: preparing documents for review (.4); email traffic team re: second level review project (.8); review documents for relevance and privilege (5.2); assist with preparation for witness interviews (2.1). | 8.80 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/11/18 | Reviewed client and third party documents for privilege. | 8.50 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/11/18 | Reviewed and analyzed documents for responsiveness and privilege | 7.90 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/11/18 | QC review of documents on Relativity marked privilege by first level reviewers for responsiveness, privilege and issues in preparation for production of these documents (7.8); read team member's emails (0.2). | 8.00 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/11/18 | QC reviewed documents for privilege in preparation for production. | 8.50 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 12/11/18 | Drafted/reviewed emails re: review protocols (0.4); reviewed documents for privilege and coded them accordingly (4.8); drafted memorandum re: same (4.2). | 9.40 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/11/18 | Performed first level quality control document review for privilege for Akin batches under Alix Partners workspace. | 7.60 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/11/18 | Review batched Relativity documents and QC for privilege categorization and redaction designation mistakes (7.4); attention to emails regarding the matter (.9) | 8.30 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/11/18 | First level QC of documents for privilege (3.3); QC of special search term in folder for privilege for upcoming production (4.9). | 8.20 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/11/18 | Review of documents for responsiveness, privilege and issue tagging. | 9.00 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/11/18 | Reviewed and analyzed documents for responsiveness and privilege related to transactions relevant to Chapter 11 filing. | 8.30 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/11/18 | QC Review of documents for responsiveness and privilege. | 7.50 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 12/11/18 | Quality control review of documents for responsiveness, privilege and issue coding. | 8.40 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/11/18 | Reviewed documents for responsiveness and privilege (3.4); read case team emails (.2) | 3.60 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 01/29/19 09:38:50                                  Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Perez, Patricia | Lit | STAFF ATTY | 12/11/18 | Completed 1st level QC review of documents for privilege. | 1.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/11/18 | Reviewed and analyzed documents for responsiveness and privilege. | 8.70 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 12/11/18 | Completed 1st level QC review of documents for privilege. | 4.90 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/11/18 | Reviewed documents for responsiveness and privilege review. | 7.50 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/11/18 | Prepare documents for attorney review | 4.00 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/11/18 | Prepare documents for attorney review | 0.30 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/11/18 | Prepared Cushman interview documents for attorney review (3.5); prepared Centerview documents for attorney review (4.0). | 7.50 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/11/18 | Printed documents for deposition (.5); creating index and labels for deposition (3.7) | 4.20 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 12/11/18 | Coordination with team re: searching in document review database. | 0.50 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/11/18 | Review status of recent and on-going tasks for matter (.3); email exchanges with case team and vendor re the matter (.5); case management documentation (.3). | 1.10 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/11/18 | Prepared documents for attorney review (1.5); conduct quality control on production received from vendor and coordinate service (1.8). | 3.30 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/12/18 | Attend E. Lampert interview telephonically (5.3) (partial attendance); reviewing materials presented to RC at December 11th meeting at Weil (1.3) | 6.60 | 703 |
| Britton, Robert | Bkcy | PARTNER | 12/12/18 | Telephonic attendance of Lampert interview (partial attendance). | 1.00 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/12/18 | Review documents re: interview of Duff & Phelps (1.7); attend interview of Lampert telephonically (4.5) (partial attendance). | 6.20 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 12/12/18 | Review documents in preparation for Eddie Lampert interview (.4); attend Eddie Lampert interview (8.1). | 8.50 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/12/18 | Final preparation for Lampert interview (.6); conduct Lampert interview (9); call with J. Hurwitz re same (.6) | 10.20 | 703 |

Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 12/12/18 | Telephone conference with L. Clayton re Lampert interview (.6); listen to part of Lampert interview by phone (.5); correspond with Kernan re appraisals (.6); emails with team, Weil, Akin re interviews, research, other matters (.5); coordinate with team re: Cushman & Wakefield interview, including emails with Giller and Sarathy re same. | 7.20 | 703 |
| King, Karen | Lit | COUNSEL | 12/12/18 | Emails re confidentiality of Centerview interview transcript (.5); coordination re: progress on document production and review (1.3) | 1.80 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/12/18 | Drafted interview outline for Robert Schriesheim (6.1); research re: same (1.8). | 7.90 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/12/18 | Reviewed documents for Lampert interview (2.1); second chairing interview of E. Lampert (9). | 11.10 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/12/18 | Attended Lampert interview viewing (4); assisted with Schriesheim interview preparation (1.8). | 5.80 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/12/18 | Edited Cushman & Wakefield interview outline (2.8); research re: same (1.1); prepared interview folders for Cushman & Wakefield interview including privilege review (4.3) | 8.20 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 12/12/18 | Set up room for Lampert viewing (.5); attended Lampert interview via video conference (3.5) (partial attendance). | 4.00 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/12/18 | Telephonically attend portion of E. Lampert deposition. | 1.70 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/12/18 | Reviewed documents for witness interviews | 1.40 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/12/18 | Edited Cushman & Wakefield interview outline (2.5); drafted sections of Cushman interview outline (2.1); reviewed materials to be used at upcoming interview (1.3); answered questions re privilege and responsiveness (.8); incorporated questions from Stout into Cushman outline (.6) | 7.30 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/12/18 | Remotely observed Eddie Lampert interview (4.0); supervise preparation for remaining interviews (.4); drafted Rule 2004 notice (.4); | 4.80 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 12/12/18 | Review of "1LR QC Responsive_00394" for attorney client and work production privilege (5.5); review of documents for Meghji interview preparation (2.5). | 8.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/12/18 | Reviewing 1LQC documents for privilege. | 6.60 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204  Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
Pg 229 of 277

Run Date & Time: 01/29/19 09:38:50                     Worked thru: 12/31/18

PAGE   44
LEAF   44

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC         Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Ramon, Ydalim | Lit | STAFF ATTY | 12/12/18 | Quality control review and analyze documents on Relativity for privilege. | 8.30 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/12/18 | QC review of responsive documents for issue tagging and privilege (6.3) and reviewed documents for interview preparation (1.8). | 8.10 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/12/18 | QC review of documents on Relativity marked privilege by first level reviewers for responsiveness, privilege and issues in preparation for production of these documents (5.2); examined Moshin Meghji's documents in preparation for upcoming deposition (3.0). | 8.20 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/12/18 | Reviewed client and third party documents for privilege. | 8.60 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 12/12/18 | Quality control review of documents for responsiveness, privilege and issue coding (7.1); communicated with team members regarding assignment (.4). | 7.50 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 12/12/18 | Drafted/reviewed emails to/from F. Murray and other attorneys re: review protocols (0.4); reviewed QC documents for privilege and coded them accordingly (3.2); reviewed QC documents for privilege and coded them accordingly (4.9). | 8.50 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/12/18 | Reviewed and analyzed documents for responsiveness and privilege. | 8.50 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/12/18 | QC Review of documents for responsiveness and privilege (4.5); reviewed documents for Interview prep for Moshin Meghji (4.0) | 8.50 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/12/18 | Reviewed documents for responsiveness and privilege review. | 4.00 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/12/18 | QC reviewed documents for privilege in preparation for production. (7.0); drafted reference list of meeting minutes reviewed in Legacy batches. (2.0) | 9.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/12/18 | Reviewed documents for responsiveness and privilege as part of QC review. | 8.40 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/12/18 | Reviewed and analyzed documents for responsiveness and privilege | 7.20 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/12/18 | Performed first level quality control document review for privilege for Akin batches under Alix Partners workspace (6.9); performed document review for key issues in preparation for witness interviews (1.5). | 8.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 12/12/18 | Review documents for relevance and privilege (6.5); prepare documents for production (.5); assist with preparation for witness interviews (.5); attention to emails re: case management (.9). | 8.40 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/12/18 | QC of special folder for privilege in anticipation of production | 8.40 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/12/18 | Review of documents for responsiveness, privilege and issue tagging. (6.4); review of documents for relevance for deposition preparation of Mo Meghji. (1.6) | 8.00 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/12/18 | Review batched Relativity documents and QC for privilege categorization and redaction mistakes (7.1); attended to emails re the matters (.5) | 7.60 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 12/12/18 | Privilege review of First Level QC documents on Alix Partners platform (7.5); read through emails re: project (.4). | 7.90 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/12/18 | Conducted QC review of 1L QC Batches (7.1); Meghji Interview prep review (1.0). | 8.10 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/12/18 | Reviewed and analyzed documents for responsiveness and privilege. | 8.30 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/12/18 | Prepared documents for attorney review. | 1.60 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/12/18 | Prepared Cushman interview documents for attorney review. | 0.50 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/12/18 | Preparing binders and folders for interviews. | 5.20 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/12/18 | Prepared exhibit for Lampert interview (.9); edited index and printed labels for A Sarathy (1.0) | 1.90 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/12/18 | Case management documentation (.6); email exchanges with case team (1.1). | 1.70 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/12/18 | Prepared documents for attorney review. | 3.40 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/13/18 | Review interview transcripts and solvency materials. | 2.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/13/18 | Attend interview of Richard Latella (Cushman). | 6.20 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 12/13/18 | Attend restructuring committee call (1.2); prepare for same (.8); review key documents re investigation (2.3); telephone conference with Weil re same (1.0). | 5.30 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/13/18 | Reviewed documents regarding potential claims concerning party transactions (3.1); review and edit outline for interview of Schriesheim (2.1). | 5.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 12/13/18 | Reviewed documents in preparation for Cushman interview (2.0); interview Latella (Cushman) (6.2); correspond with Danilow re interviews and case generally (.8); emails with team re various matters (.5). | 9.50 | 703 |
| King, Karen | Lit | COUNSEL | 12/13/18 | Review of Cushman interview transcript (.8); attend parts of Cushman interview (1.2) | 2.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/13/18 | Met with Shane Avidan to discuss research questions (.4); drafted Schriesheim outline (2.8); researched follow up questions re: potential claims (2.2) | 5.40 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/13/18 | Researched questions related to for Cushman & Wakefield interview (1.5); co-second chaired Cushman & Wakefield interview (6.2) | 7.70 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/13/18 | Prepared for Cushman interview (1); attended and participated in Cushman interview (6.2); answered follow-up emails resulting from Cushamn interview (1.6) | 8.80 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/13/18 | Reviewed documents for witness interviews (1.7); correspond with M. Pavamani re document review (.2) | 1.90 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/13/18 | Drafted interview outline for Rob Schriesheim (5.3); attended to research question re: potential claims (.6). | 5.90 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/13/18 | Met with R. Corrigan about research questions (.4); reviewed documents in preparation for interviews (3.6) | 4.00 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 12/13/18 | Quality control review of documents for responsiveness, privilege and issue coding (3.3); communicated with team members regarding assignment (.2). | 3.50 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 12/13/18 | Review of saved search for Meghji interview preparation (4.5); review of "1LR QC Privileged_00446" for attorney client and work production privilege (3.5). | 8.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/13/18 | Reviewing 1LQC documents for privilege. | 8.00 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/13/18 | QC reviewed documents for privilege in preparation for production. | 8.20 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/13/18 | QC Review of documents for responsiveness and privilege. | 1.00 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204  Filed 01/30/19  Entered 01/30/19 19:53:50    Main Document      PAGE    47
                                                                                                                                         LEAF    47
                                                        Pg 232 of 277

Run Date & Time: 01/29/19 09:38:51                          Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                           Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 12/13/18 | Examined Moshin Meghji's documents in preparation for his upcoming deposition (2.2); QC review of documents on Relativity marked privilege by first level reviewers for responsiveness, privilege and issues (6.1) | 8.30 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/13/18 | Prepare documents for production (7.2); attend to Legacy workspace issues (.5); correspond with Silberstein-Loeb re production issues (.2) | 7.90 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/13/18 | QC review of responsive documents for issue tagging and privilege (6.0); reviewed documents for interview preparation (2.3). | 8.30 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/13/18 | Reviewed and analyzed documents for responsiveness and privilege related to transactions relevant to Chapter 11 filing. | 7.40 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/13/18 | Reviewed client and third party documents for privilege. | 8.30 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/13/18 | QC of special folder for privilege in anticipation of production | 7.20 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/13/18 | Reviewed documents for responsiveness and privilege as part of QC review. | 8.60 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/13/18 | Review of documents for responsiveness, privilege and issue tagging (4.4); review of documents for relevance for deposition preparation of Mo Meghji. (3.2) | 7.60 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/13/18 | Reviewed documents for responsiveness and privilege. | 3.00 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 12/13/18 | Quality control review and analyze documents on Relativity for privilege. | 8.10 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/13/18 | Performed document review for key issues in preparation for witness interviews. | 7.90 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 12/13/18 | Drafted/reviewed emails to/from M. Pavamani and other attorneys re: review protocols (0.2); Reviewed QC documents for privilege and coded them accordingly (7.2); Reviewed Seed Set QC documents for privilege and coded them accordingly (0.9). | 8.30 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/13/18 | Review batched Relativity documents and QC for privilege categorization and redaction mistakes, correcting as necessary (8.1); attended to emails re case updates (.3) | 8.40 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/13/18 | Interview prep document review (2.4); conducted QC review of 1L QC batches (5.0). | 7.40 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/13/18 | Reviewed and analyzed documents  for responsiveness and privilege. | 8.80 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204 FAUL Filed 01/30/19 WHARTOentered 01/30/19 19:53:50   Main Document   PAGE   48
                                                Pg 233 of 277                                                                       LEAF   48

Run Date & Time: 01/29/19 09:38:51                                  Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L
Employee Name | Dept | Position | Work Date | Description | Hours | Code
--- | --- | --- | --- | --- | --- | ---
Griffin, Sarah | Lit | PARALEGAL | 12/13/18 | Prepare documents for attorney review. | 0.80 | 703
Eng, Frank | Lit | PARALEGAL | 12/13/18 | Prepared Cushman interview documents for attorney review (6.8). | 6.80 | 703
Irby, Olivia | Lit | PARALEGAL | 12/13/18 | Scanning and saving deposition exhibits | 1.40 | 703
Liu, Ai Na | Res | PARALGL | 12/13/18 | Attended to research question at request re: potential claims | 3.50 | 703
Ho, Christopher | EDL | PARALGL | 12/13/18 | Prepared documents for attorney review | 1.00 | 703
Stuveras, Elisabeth | EDP | PARALGL | 12/13/18 | Email exchanges with team re: case management. | 0.80 | 703
Turnofsky, Justin | EDL | PARALGL | 12/13/18 | Assisted team re: document review questions. | 1.50 | 703
Wilbur, Alan D. | EDP | PARALGL | 12/13/18 | Participate in call with Pangea and case team to discuss review process, priorities, and current issues (.3); follow up with vendor to modify and check permissions for review management team (.2); conduct quality control against potential production sets for volume 010 (.9), draft production request (.3), and discuss with case team and vendor (.2). | 1.90 | 703
Ho, Christopher | EDL | PARALGL | 12/13/18 | Granted paralegals access to AlixPartners Relativity (.2); prepared documents for attorney review (.8). | 1.00 | 703
Buergel, Susanna M | Lit | PARTNER | 12/14/18 | Reviewed documents in preparation for Schriesheim interview (2.4); conference with J. Hurwitz and and S. Buergel to discuss case updates (1.3); conference call with clients to discuss updates (1). | 4.70 | 703
Hurwitz, Jonathan | Lit | COUNSEL | 12/14/18 | Read A&M solvency deck (.5); read Reese transcript (.5); correspond with T. Farrell re follow-up to D&P interview (.4); conference with Buergel, King re status and next steps (1.3); correspond with team re interviews (.5); conference with Giller, Sarathy re Stollenwerck interview (.5); conference call with client re status and prep and follow-up re same (1.0); conference with King, Silberstein-Loeb re document review and collection (.7); emails with team re various matters (.5). | 5.90 | 703
King, Karen | Lit | COUNSEL | 12/14/18 | Internal meeting with J. Hurwitz and S. Buergel re: investigation (1.3); meeting with J. Hurwitz and J. Silberstein Loeb re: document review (.7); emails re: same (.4) | 2.40 | 703
Corrigan, Rachel J. | Lit | ASSOCIATE | 12/14/18 | Worked on research question re: potential claims (.8); drafted Schriesheim Interview Outline (4.8) | 5.60 | 703
Struebing, Jake E. | Lit | ASSOCIATE | 12/14/18 | Drafted interview outline for R. Schriesheim. | 6.60 | 703


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204 Filed 01/30/19 Entered 01/30/19 19:53:50    Main Document

PAGE    49
LEAF    49

Run Date & Time: 01/29/19 09:38:51

Pg 234 of 277
Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Struebing, Jake E. | Lit | ASSOCIATE | 12/14/18 | Prepare arrangements for upcoming interview. | 1.20 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/14/18 | Researching M. Meghji, reviewing related documents in connection with interview prep (3.1); reviewing and gathering documents for review and analysis(3.9) | 7.00 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/14/18 | Meeting with J. Hurwitz and D. Giller about Stollenwerck interview (0.5); document review for Stollenwerck interview (0.5); researched and answered brief questions about Seritage (0.3). | 1.40 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/14/18 | Review documents in preparation for witness interviews (2.5); conference with K. King and J. Hurwitz re: document production (.7) | 3.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/14/18 | Met with J. Hurwitz re Stollenwerk interview (.9); reviewed transcripts for Reese, Duff & Phelps, and Centerview (.8); drafted outline for Stollenwerk and H2 (1.2); answered questions re privilege and responsiveness (.8) | 3.70 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/14/18 | Drafted potential adversary complaint (5.6); reviewed documents re: same (2.3); call with clients re status of investigation (1) | 8.90 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/14/18 | Reviewed client and third party documents for privilege. | 6.30 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/14/18 | Reviewing L1QC documents for privilege (3.1); reviewing Schriesheim documents for interview preparation (4.0) | 7.10 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 12/14/18 | Review of responsive documents for attorney client and work production privilege (4.5); review of saved searches for interview preparation (3.5). | 8.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/14/18 | Reviewed documents for responsiveness and privilege as part of QC review. | 4.20 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/14/18 | Reviewed documents for responsiveness and privilege review. | 7.50 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/14/18 | Reviewed and analyzed documents for responsiveness and privilege related to transactions relevant to Chapter 11 filing. | 8.10 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/14/18 | Performed first level quality control document review for privilege for Akin batches under Alix Partners workspace (5.1); performed document review for key issues in preparation for witness interviews (3.2). | 8.30 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                           Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Yoerg, Peter | Lit | STAFF ATTY | 12/14/18 | Review documents and QC for privilege categorization (4.6); attend to team emails re the matter (.6). | 5.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/14/18 | Review documents for responsiveness and privilege | 7.30 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/14/18 | QC review of responsive documents for issue tagging and privilege (5.4); reviewed documents for interview preparation (2.5). | 7.90 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/14/18 | QC review of documents on Relativity marked privilege by first level reviewers for responsiveness, privilege and issues in preparation for production of these documents. | 7.20 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/14/18 | Review of documents for responsiveness, privilege and issue tagging (3.5); review of documents for relevance for deposition preparation of Rob Schriesheim. (3.8) | 7.30 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 12/14/18 | Completed 1st level QC review of documents for privilege. | 5.50 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/14/18 | QC of special folder for privilege in anticipation of production | 8.00 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 12/14/18 | Privilege review of First Level QC documents on Alix Partners platform (4.8); read through circulated emails (.3); work on Schriesheim interview prep (3.1); collect and organize meeting documentation (1.1). | 9.30 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/14/18 | Reviewed and analyzed documents for responsiveness and privilege. | 8.10 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/14/18 | Reviewed and analyzed documents for responsiveness and privilege. | 8.40 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/14/18 | Created e-binder of lampert interview materials for J Silberstein-Loeb. | 0.30 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/14/18 | Updating index and interview binder (.5); entering data into excel spread sheet (.6) | 1.10 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/14/18 | Tabbing and making an index for the Schriesheim Interview Binder (3.3); pulling documents from Relativity (.8); picking up binders from repro, copychecking and delivering to Jake Struebing (1.1). | 5.20 | 703 |
| Ho, Christopher | EDL | PARALGL | 12/14/18 | Prepare documents for attorney review. | 0.50 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 12/14/18 | Assisted E. Hoyle with questions about searching in document review database. | 0.50 | 703 |
| Liu, Ai Na | Res | PARALGL | 12/14/18 | Assist attorney in pulling certain documents. | 0.50 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204  PAUL WEISS RIFKIND WHARTON GARRISON LLP  Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document

Pg 236 of 277

PAGE   51
LEAF   51

Run Date & Time: 01/29/19 09:38:51                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Stuveras, Elisabeth | EDP | PARALGL | 12/14/18 | Case management documentation (1.1); update task for account creation for AlixPartners project managers and discussions with M. Shafi re same (.4); email exchanges re the matters (.8). | 2.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/14/18 | Prepare documents for attorney review (1.3); finalize production set for seed set, discuss quality control with case team and vendor (1.8). | 3.10 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/15/18 | Reviewed documents in preparation for Schriesheim interview. | 3.30 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/15/18 | Preliminary review of A&M solvency materials for 12/16 meeting. | 1.20 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/15/18 | Read Reese, Charles, Puntus interview transcripts (2.1); reviewed A&M solvency presentations in preparation for meeting tomorrow. | 3.50 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/15/18 | Drafted Schriesheim outline | 4.70 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/15/18 | Assisted R Corrigan and J Struebing in preparing folders and documents for Schriesheim interview. | 2.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/15/18 | Download production from vendor, extract archive, coordinate quality control, and advise case team. | 1.50 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/15/18 | Email exchanges re vendor production media QC, media redelivery needed (.3); review and analyze pending productions received import media (.3). | 0.60 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/16/18 | Meeting with Carr, Transier, A&M Evercore, PW team (3); review A&M decks (0.2); review documents regarding capital adequacy and related issues (0.2). | 3.40 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/16/18 | Review documents for meeting (.7); attend meeting at Paul, Weiss with Clients, PW team, Evercore and A&M regarding Alvarez & Marsal analysis and related topics (3). | 3.70 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 12/16/18 | Meeting with PW team/A&M/EVR/Clients to discuss A&M materials (3); follow up emails re: same (1.5). | 4.50 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/16/18 | Prepare for Schriesheim interview; (2.7); meeting with A.Carr, B.Transier, PW team, Evercore, and A&M re: case issues (3). | 5.70 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl  Doc 2204 Filed 01/30/19 Entered 01/30/19 19:53:50  Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 237 of 277

Run Date & Time: 01/29/19 09:38:51                                    Worked thru: 12/31/18

PAGE    52
LEAF    52

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC        Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: MClass: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 12/16/18 | Meeting with clients, A&M,PW team, Evercore, to review case issues (3.0); emails with team re various matters (.3). | 3.30 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/16/18 | Drafted interview outline for Rob Schriesheim. | 4.50 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/16/18 | Office conference with A. Carr, W. Transier, Evercore, A&M, PW working group re case issues. | 3.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/16/18 | Drafted legal document for Jonathan Silberstein-Loeb's review. | 3.00 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/16/18 | Managing document review | 0.20 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/16/18 | Preparation of binders containing Schriesheim interview documents | 3.30 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/16/18 | Preparing deposition folders | 4.00 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/16/18 | Email exchanges with A. Wilbur, e-discovery re large download for vendor production media QC task. | 0.20 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/17/18 | Meeting with Buergel regarding investigation issues (.2); meeting with Hurwitz regarding preparation of draft complaint (.3); review material regarding loan transactions (.4); review ESL materials (.7). | 1.60 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 12/17/18 | Restructuring Committee Meeting (4.5); attend restructuring committee call. (1.0). | 5.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/17/18 | E-mails re: preparation re: tomorrow's court hearing (.8); review draft talking points re: same (.2). | 1.00 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/17/18 | Analyzed facts and relevant law in connection with potential claims (1.9); prepare for Schriesheim interview (1.1); meeting with L. Clayton to discuss investigation (.2) conference with PW team re draft complaint (1.4). | 4.60 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/17/18 | Review business plans (.4); attention to list of financings and emails with team re same (.3); review Centerview strategy deck (.3); begin reading Lampert interview transcript (.7); correspond with Danilow re interviews (.3); emails with team re various investigation matters (.5); conference with Clayton re complaint and other matters (.7); conference with PW team re draft complaint (1.4). | 4.60 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/17/18 | Drafted Meghji outline. | 4.30 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2204    Filed 01/30/19    Entered 01/30/19 19:53:50    Main Document

PAGE    53
LEAF    53

Run Date & Time: 01/29/19 09:38:51

Pg 238 of 277
Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/17/18 | Research in preparation for M. Meghji interview (2.2); reviewing related documents in connection with same (1.4); reviewing E. Lampert transcript for relevant information for Complaint (1.2); drafting portion of Complaint (1.5) | 6.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/17/18 | Document review for Stollenwerck interview (2.1); drafting outline for Stollenwerck interview (2.9); researched and drafted email on questions relating to potential claims (1.7) | 6.70 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/17/18 | Attended team meeting re next steps (1.4); reviewed witness transcripts (1); answered questions from team re discovery and privilege (.6) | 3.10 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/17/18 | Review Rule 2004 request (.4); correspond with J. Silberstein-Loeb re same (.1). | 0.50 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/17/18 | Prepared for interview of Rob Schriesheim by reading binder materials (4.6); read interview transcript of Scott Charles (1.0); read interview transcript of Rob Riecker (1.0). | 6.60 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 12/17/18 | Review of documents for attorney client and work production privilege (5.4); review of "STO_003 RICH" saved search for Stollenwerck interview preparation (2.6). | 8.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 12/17/18 | Drafted/reviewed emails re: review protocols (0.2); reviewed QC documents for privilege and coded them accordingly (6.4); reviewed documents for Stollenwerck interview prep. and coded documents for relevance (2.2). | 8.80 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/17/18 | Reviewing L1QC documents for privilege | 8.20 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 12/17/18 | Privilege review of First Level QC documents on Alix Partners platform. | 8.10 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/17/18 | Reviewed client and third party documents for privilege. | 10.00 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/17/18 | Reviewed documents for responsiveness and privilege review. | 8.00 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/17/18 | Reviewed and analyzed documents for responsiveness and privilege related to transactions relevant to Chapter 11 filing. | 7.50 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 12/17/18 | Quality control review and analyze documents on Relativity for privilege. | 3.80 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/17/18 | QC reviewed documents for privilege in preparation for production. | 8.00 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 12/17/18 | QC review of documents on Relativity marked privilege by first level reviewers for responsiveness, privilege and issues in preparation for production of these documents (6.2); review of Jeff Stollenwreck's documents in preparation for his upcoming deposition (1.9). | 8.10 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/17/18 | Review of documents for responsiveness, privilege and issue tagging. (6.0); review of documents for relevance for deposition preparation of Jeffrey Stollenwerck. (2.3) | 8.30 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/17/18 | Reviewed and analyzed documents for responsiveness and privilege | 7.20 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/17/18 | QC Review of documents for responsiveness and privilege (5.5); reviewed documents in preparation for Stollenwerck interview (2.5). | 8.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/17/18 | QC of legacy batches on Relativity for privilege, responsiveness, and issue coding (6.1); reviewed for documents pertinent to Stollwerk deposition (2.1) | 8.20 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/17/18 | Review batched Relativity documents and QC for privilege categorization and redaction mistakes, correcting as necessary (4.2); designate documents for Stollenwerk witness pocket (2.9). | 7.10 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/17/18 | Performed first level quality control document review for privilege (4.1); performed document review for key issues in preparation for witness interviews (4.5). | 8.60 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/17/18 | QC review of responsive documents for issue tagging and privilege (6.6); reviewed documents for interview preparation (2.1). | 8.70 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 12/17/18 | First level QC batch review for privilege. | 5.50 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/17/18 | Reviewed and analyzed documents for responsiveness and privilege. | 8.90 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/17/18 | Organizing Schriesheim interview documents and copychecking the interview binder. | 3.20 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/17/18 | Prepared interview transcripts for attorney review. | 0.50 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/17/18 | Preparing deposition folders (1); Tabbing large discovery document (6). | 7.00 | 703 |
| Liu, Ai Na | Res | PARALGL | 12/17/18 | Attend to research request. | 0.10 | 703 |
| Ho, Christopher | EDL | PARALGL | 12/17/18 | Review document review search issues. | 0.50 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 12/17/18 | Prepare documents for attorney review. | 0.40 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                            Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Stuveras, Elisabeth | EDP | PARALGL | 12/17/18 | Case management documentation (.4); emails with team re: projects (.7) | 1.10 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/17/18 | Prepare documents for attorney review. | 3.10 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/18/18 | Telephone conference with J. Hurwitz regarding investigation and court hearing (0.2); meeting with K. King and J. Hurwitz regarding draft complaint and Cleary meeting (0.4); review valuation materials (0.9); review solvency cases (0.4). | 1.90 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/18/18 | Prepare for Schriesheim interview (.9); review key documents re same (2.1); review legal research on solvency issues (.4); analyze strategy re same (.8); review materials re same (1.4). | 5.60 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/18/18 | Meeting with L. Clayton and K. King about strategy re hearing and next steps (.5); telephone conference with L. Clayton re same (.2); review Lampert interview transcript (1.8). | 2.50 | 703 |
| King, Karen | Lit | COUNSEL | 12/18/18 | Coordinate discovery productions (.7); meeting with J. Hurwitz and L. Clayton about discovery status and logistics (.4) | 1.10 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/18/18 | Read interview transcript of Kunal Kamlani. | 2.90 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/18/18 | Review Puntus and Reese interview transcripts re key issues (5.4); draft memo re same (3.0); quality check documents in preparation for production (1.2). | 9.60 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/18/18 | Document review for J. Stollenwerck interview (1.0); draft email memo of key information from interview transcripts (4.8); telephone conference with M. Pavamani re interview issues (.6). | 6.40 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/18/18 | Emails to team re: relevant documents to interested parties and new project (.4); review interview transcripts (1.6); draft potential complaint (1.3). | 3.30 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/18/18 | Reviewing material in preparation to draft complaint (2.1); draft portion of Complaint (1.3) | 3.40 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 12/18/18 | Review documents for J. Stollenwerck interview (1.8); draft chart re same (2.9); review documents for privilege and responsiveness (2.1); prepare same for production (1.2). | 8.00 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2204    Filed 01/30/19    Entered 01/30/19 19:53:50    Main Document    PAGE   56
Pg 241 of 277    LEAF   56
Run Date & Time: 01/29/19 09:38:51        Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation        Resp Prtnrs: PMB SMB LRC        Proforma: 7301314        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.   Bill Frq: M   Class: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Crutchfield, James | Lit | STAFF ATTY | 12/18/18 | Review documents for privilege and responsiveness. | 7.00 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 12/18/18 | Reviewed privilege protocol and responsiveness protocol in preparation for review (1.2); reviewed documents for responsiveness and privilege (4.9). | 6.10 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/18/18 | Correspond with M. Pavamani and Silberstein-Loeb re documents to be clawed back (.4); review privileged documents in preparation for production (1.9); correspond with review team re review issues (.4); review documents for relevance and privilege (2.7); prepare documents for production (2.3). | 7.70 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/18/18 | Review of J. Stollenwreck's documents re upcoming deposition (4.2); draft chart re same (1.8); review documents for responsiveness and privilege in preparation for production of these documents (1.5). | 7.50 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 12/18/18 | Quality control review and analyze documents on Relativity for privilege. | 8.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/18/18 | Telephone conference with A Sarathy re interview prep for J. Stollenwerck (.6); review materials re same (1.2); prepare documents for production (4.5); analyze issues re productions (.6); telephone conference with vendor (.5). | 7.40 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/18/18 | Reviewed client and third party documents for privilege. | 8.10 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/18/18 | Review documents and designate documents for Stollenwerck witness interview (4.5); correspond with Paul, Weiss working group re same (.4); prepare chart re same (.9); review documents for privilege and responsiveness (2.4). | 8.20 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/18/18 | Reviewed documents in preparation for J. Stollenwerck interview (3.9); prepare documents for production (1.8); redact same (.9); review documents for privilege and responsiveness (1.4). | 8.00 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/18/18 | Performed document review for key issues in preparation for witness interviews. | 7.70 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204    Filed 01/30/19    Entered 01/30/19 19:53:50    Main Document    PAGE    57
LEAF    57

Run Date & Time: 01/29/19 09:38:51                                    Pg 242 of 277
Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                   (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Shapiro, Mark | Lit | STAFF ATTY | 12/18/18 | QC review of responsive documents for issue tagging and privilege (1.1); review documents for interview preparation (5.1); review documents for privilege and responsiveness (2.0). | 8.20 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/18/18 | Review documents for privilege in preparation for production. | 8.00 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/18/18 | Review of documents for relevance for deposition preparation of Jeffrey Stollenwerck. | 8.20 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/18/18 | Reviewed documents for responsiveness and privilege as part of QC review (2.0); reviewed case team emails (.2). | 2.20 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/18/18 | Reviewed and analyzed documents for responsiveness and privilege related to transactions. | 7.70 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/18/18 | Reviewed documents for responsiveness and privilege review. | 6.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 12/18/18 | Review QC documents for privilege (3.2); drafted/reviewed emails to/from M. Pavamani and other attorneys re: review protocols (0.3); reviewed QC documents for privilege (5.1). | 8.60 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/18/18 | Assisted in review for preparation of interview | 3.50 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 12/18/18 | Complete first level quality check batch review for privilege. | 7.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/18/18 | Review documents for privilege and responsiveness. | 8.30 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/18/18 | Reviewed interview transcripts at request of R. Corrigan. | 0.90 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/18/18 | Prepared interview transcripts for attorney review. | 0.50 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/18/18 | Case management documentation (.1); attention to emails re: document production. | 0.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/18/18 | Prepare documents for attorney review (1.1); coordinate production creation with vendor (.3); review contract attorney workflow and progress, and discuss with case team (1.3). | 2.70 | 703 |
| Britton, Robert | Bkcy | PARTNER | 12/19/18 | Attend Schriesheim interview (4.5); review materials re same (2.0). | 6.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


UNBILLED  TIME  DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 12/19/18 | Review Orion decision (.8); e-mails with Paul, Weiss Team regarding planning for next steps (.6); correspond with P. Basta re update on ESL bid status and next steps (.6); analyze strategy re research streams (.8); review research regarding same (1.5); review research memo (.6); review Stout draft report (.5). | 5.40 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/19/18 | Correspond with P. Basta regarding next steps and litigation issues (0.3); review Seritage materials (1.5). | 1.80 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/19/18 | Conduct interview of R. Schriesheim (4.5); prepare for same (3.0); review strategy re discovery (1.8); review privilege issues (.7). | 10.00 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/19/18 | Review research re potential claims (1.6); correspond with Silberstein-Loeb re clawback of privileged documents (.2); telephone conference with G. Danilow re Stollenwerck interview (.2); review Stout report (.6); correspond with K. King, L. Clayton, S. Avidan re meeting with Cleary (.8); analyze issues re Cleary meeting (.4); review litigation strategy (.6). | 4.40 | 703 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 12/19/18 | Review litigation issues and related research. | 1.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/19/18 | Review A. Reese and Puntus exhibits and transcripts re key issues (1.7); research and draft complaint (3.5); revise M. Meghji interview outline (2.1); prepare exhibits and transcripts for Cleary (.2). | 7.50 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/19/18 | Review subpoena issues (.2); correspond with J. Silberstein-Loeb re same (.1). | 0.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/19/18 | Analyze interview transcripts re information (2.9); analyze privilege review question (.1); document review and research re related party transactions (3.3); telephone conference with D. Giller re Seritage issues (.8); document review for J. Stollenwerck interview (3.2); research re specific transaction (0.2). | 10.50 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/19/18 | Review materials for M. Meghji interview (3.1); review issues concerning privilege re document review (.8). | 3.90 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/19/18 | Telephone conference with M. Pavamani to discuss privilege redactions. | 0.10 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/19/18 | Attended interview of Robert Schriesheim (4.5); draft summary re interview transcripts of K. Kamlani and S. Charles (1.6). | 6.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 2204  Filed 01/30/19  Entered 01/30/19 19:53:50   Main Document      PAGE   59
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    LEAF   59
Pg 244 of 277

Run Date & Time: 01/29/19 09:38:52                          Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 12/19/18 | Analyze issues re privilege as part of document review (.6); review research re privilege (.9); review protective orders (.4); conduct legal research re potential claims (1.1); telephone conference with A. Sarathy re Seritage transaction issues (.8); review previous board minutes for inclusion into complaint (1.2); draft sections of complaint re Seritage transaction (3.2); correspond with S. Avidan re complaint (.6); reviewed transcripts for inclusion into complaint (1.2). | 10.00 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 12/19/18 | Review of documents re J. Stollenwerck interview preparation (4.8); review documents for attorney client and work product privilege (2.7); review correspondence re updates and questions on privilege (.3); revise counsel list with additional attorneys and financial consultants (.2). | 8.00 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 12/19/18 | First level review for responsiveness and privilege for Sears Restructuring Committee transaction review (.7); quality control review for privilege for Sears Restructuring Committee transaction review (6.7). | 7.40 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 12/19/18 | Quality control review and analyze documents on Relativity for privilege. | 8.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/19/18 | Reviewing documents for privilege. | 7.80 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/19/18 | QC review of documents for privilege and noteworthiness in preparation for production of these documents (5.8); review privilege issues (0.3); review key documents re potential complaint (2.4). | 8.50 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/19/18 | Reviewed client and third party documents for privilege (6.2); reviewed documents re key issues (2.0). | 8.20 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/19/18 | Telephone conference with A. Wilbur re: document review and production (.7); telephone conference with M. Pavamani re: document review and production (.3); correspond with Silberstein-Loeb re: review projects and workflow (.4); correspond with PW team re: review projects (1.2); review documents for relevance and privilege (1.6); prepare documents for production (2). | 6.20 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2204    Filed 01/30/19    Entered 01/30/19 19:53:50    Main Document
                                                                          Pg 245 of 277

Run Date & Time: 01/29/19 09:38:52                    Worked thru: 12/31/18

PAGE    60
LEAF    60

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/19/18 | Review and analyze documents for responsiveness and privilege related to transactions relevant to Chapter 11 filing. | 8.60 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/19/18 | Reviewed documents for responsiveness and privilege review. | 6.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 12/19/18 | Reviewed QC documents for privilege (3.5); drafted/reviewed emails to/from M. Pavamani and other attorneys re: review protocols (0.2); reviewed QC documents for privilege (5.2). | 8.90 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/19/18 | Prepare documents for production (2.2); draft production requests (.8); telephone conference with J. Silberstein Loeb re redactions (.1); review documents re privilege and responsiveness (2.8); telephone conference with F. Murray re document review issues (.3). | 6.20 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/19/18 | Review email correspondence regarding project workstream, questions, and feedback (0.3); performed first level quality control document review for privilege (1.3); performed document review for key issues in preparation for witness interviews (4.2); performed review of hot/key documents for escalation to associate review (2.9). | 8.70 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/19/18 | QC review of responsive documents for issue tagging and privilege (7.7); review documents for interview preparation (.3). | 8.00 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/19/18 | Review documents in preparation for witness interview (2.8); first level QC Review for relevance and privilege (3.3); quality check review of key documents (4.2). | 10.30 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/19/18 | Review documents in preparation for J. Stollenwerck interview (5.2); review emails re same (.2); draft chart re same (3.0). | 8.40 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/19/18 | Document review for preparation of interview (4.9); draft memo re same (3.); review privilege question/answers on emails regarding case (.2) | 8.10 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/19/18 | Reviewed documents for privilege and responsiveness as part of first level QC review (4.1); review case team correspondence regarding QC project (.5). | 4.60 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rybak, Chaim | Lit | STAFF ATTY | 12/19/18 | Review of documents for responsiveness, privilege and issue tagging (4.0); review of documents for responsiveness, privilege and issue tagging (3.8). | 7.80 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/19/18 | Review batched documents and QC for privilege categorization and redaction mistakes (8.2); review correspondence re same (0.3), correspond with F. Murray re privilege issues (0.1); correspond with M. Pavamani re billing description (0.2). | 8.80 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 12/19/18 | Privilege review of first level QC documents on Alix Partners platform (7.6); draft correspondence with team re: privilege classification of specific documents (.5). | 8.10 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/19/18 | Document review re privilege and responsiveness (4.3); conducted QC review in preparation for production (2.9); conducted key document search review of assigned range (1.0). | 8.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/19/18 | Review and analyze documents for responsiveness and privilege related to transactions relevant to Chapter 11 filing. | 8.70 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/19/18 | Review of key documents re potential claims (.8); draft chart re same (1.2); prepare documents for attorney review (1.6). | 3.60 | 703 |
| Liu, Ai Na | Res | PARALGL | 12/19/18 | Research re potential claims. | 0.40 | 703 |
| Oliveras, Frank | TSS | PARALGL | 12/19/18 | Correspond with S. Avidan re data sets (.6); review same (3.4); draft graphics re same (4.2); analyze materials re same (.9). | 9.10 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/19/18 | Correspond with case team and vendor re on-going review and imports (.4); draft case management documentation (.2). | 0.60 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/19/18 | Prepare new production volumes from vendor (.4); coordinate service of productions (.2); review materials produced to Akin and Cleary (.9); review coding and responsiveness issues (.8); coordinate service of seed set on Akin (.1); telephone conference with F. Murray re: document review and production (.7). | 3.10 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/20/18 | Review memo re related party transactions (.7); analyze strategy re complaint (1.2); review key documents re same (1.8). | 3.70 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 12/20/18 | Correspond with Paul, Weiss working group regarding litigation issues (0.6); review interview transcripts and Evercore and A&M materials (1.5). | 2.10 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/20/18 | Telephone conference with PW working group re project status (.3); correspond with same re same (.2). | 0.50 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/20/18 | Revise M. Meghji outline and document review re same (3.6); office conference with Emily Hoyle re strategy for M. Meghji outline (.4); telephone conference with Jonathan Silberstein-Loeb about Cleary documents (.1); reviewed 13 key documents (.7) | 4.80 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/20/18 | Review interview transcript of R. Schriesheim re key issues. | 2.40 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/20/18 | Draft memo re interview key points (2.2); document review re J. Stollenwerck interview (2.1); draft memo re related party transactions (4.2) | 8.50 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/20/18 | Prepare documents for M. Meghji interview (3.5); office conference with R. Corrigan to discuss strategy regarding the same (.4). | 3.90 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/20/18 | Correspond with K. Kernen from Stout re analysis (.7); review Cushman & Wakefield appraisals (1.7); correspond with S. Avidan re complaint (.9); drafted sections of complaint re Seritage (4.1); analyze issues re document review (.8). | 8.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/20/18 | Revise draft complaint (2.2); review documents re same (2.9); telephone conference with F. Murray re: review projects and workflow (.5); telephone conference with R. Corrigan about Cleary documents (.1). | 5.70 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 12/20/18 | Reviewed QC documents for privilege (3.9); analyze issues re review protocols (0.1). | 4.00 | 703 |

alp_212: Matter Analysis Sheet 18-23538-shl Doc 2204 Filed 01/30/19 Entered 01/30/19 19:53:50 Main Document
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
Pg 248 of 277

PAGE   63
LEAF   63

Run Date & Time: 01/29/19 09:38:52                          Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Dieguez, Richard | Lit | STAFF ATTY | 12/20/18 | First level quality control review of privileged documents (1.2); review email correspondence circulated to the team re review project (.2); review document review protocol (.2); review batch of privileged documents for work product, attorney client privilege and redactions (5.2); conference call with team re status of review project (.3); review correspondence re interview preparation (.2); reviewed documents for relevance (.8). | 8.10 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 12/20/18 | Review and analyze documents for responsiveness regarding witness prep (5.7); attend team meeting re protocol (.3); prepare documents for production (2.6). | 8.60 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/20/18 | QC review of key documents (4.9); review privilege issues (.4); review correspondence with Paul, Weiss working group (.2); prepare documents for production (2.5). | 8.00 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 12/20/18 | Privilege quality control review for Sears Restructuring Committee transaction review (4.5); review correspondence with team re same (.3); quality control review of privilege calls for Sears transaction review (2.5). | 7.30 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/20/18 | Review documents re key issues (3.4); read team e-mail correspondence re privilege (0.3); analyze billing issues (0.3); reviewed documents in search of key documents (3.6); quality control review and analyze documents (0.5). | 8.10 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/20/18 | Perform document review for key issues in preparation for witness interviews (2.2); review correspondence regarding project workstream (0.4); performed review of documents tagged key at first level (5.7). | 8.30 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/20/18 | Telephone conference with F Murray and A Wilbur re production universes and schedules (.7); telephone conference with F. Murray re same (.5); prepare documents for production (2.4); prepare privilege documents for production (.9); draft production requests (.6); review documents for privilege and responsiveness (2.7). | 7.80 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 12/20/18 | Draft memo re key findings (0.6); reviewed key documents for relevance (7.6); draft correspondence re guidelines for review of key documents (0.3). | 8.50 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/20/18 | Review key documents for relevance (7.6); telephone conference with Paul, Weiss working group discussing case matters (.3); review team email questions and answers pertaining to the case (.2). | 8.10 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/20/18 | Reviewed key documents for significance (3.5); review case team correspondence regarding key document review project; (.3); conference call with team regarding updates. (.3). | 4.10 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/20/18 | Telephone conference with A. Wilbur and M. Pavamani re: document review and production (.7); telephone conference with J. Silberstein-Loeb re: review projects and workflow (.5); telephone conference with M. Pavamani re: document reviews and productions (.5); review documents re interview preparation (1.9); prepare documents for production (2.3). | 5.90 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/20/18 | Review key documents for noteworthiness and relevance (7.9); conference call with team to discuss document review and protocol. (.3); review correspondence re document review project (.1). | 8.30 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/20/18 | Review documents and QC for privilege calls (8.4); attend review group meeting re billing descriptions (0.3); review correspondence from F. Murray re interview prep (0.1); correspond with J. Silberstein-Loeb and A. Reich re key docs (0.2); correspond with J. Crutchfield re transaction list (0.1); correspond with F. Murray re key docs (0.1). | 9.20 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 12/20/18 | Complete QC review for production documents for privilege. | 7.00 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 12/20/18 | Review documents for privilege in preparation for production (3.7); correspond with PW team regarding document review (.4); QC review of documents for privilege in preparation for production (3.3). | 7.40 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/20/18 | Review correspondence with team re: key document search project (.3); reviewed documents re same (7.5). | 7.80 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                                    Resp Prtnrs: PMB SMB LRC                    Proforma:  7301314                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: MClass: 1001    Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Shapiro, Mark | Lit | STAFF ATTY | 12/20/18 | QC review of responsive documents for issue tagging and privilege (5.7); revise law firm list for privilege review (1.9); review documents for interview preparation (.5); conference call with senior staff attorneys regarding protocol (.3). | 8.40 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 12/20/18 | Telephone conference with PW team re project status. | 0.30 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/20/18 | Telephone conference with team leaders regarding various project items. | 0.30 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/20/18 | Second level review for responsiveness and privilege (4.9); telephone conference with team re status and workstreams (.3); review correspondence of PW team re same (.7). | 5.90 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/20/18 | Prepare documents for attorney review. | 0.70 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/20/18 | Prepare documents for attorney review. | 0.30 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/20/18 | Review new discovery documents. | 0.20 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/20/18 | Prepare documents for attorney review. | 2.50 | 703 |
| Ho, Christopher | EDL | PARALGL | 12/20/18 | Draft privilege log. | 0.50 | 703 |
| Liu, Ai Na | Res | PARALGL | 12/20/18 | Research re potential claims. | 0.50 | 703 |
| Oliveras, Frank | TSS | PARALGL | 12/20/18 | Review key documents (1.3); prepare graphics re same (4.3); correspond with S. Avidan re same (.6); prepare documents for attorney review (2.9). | 9.10 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/20/18 | Draft case management documentation. | 0.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/20/18 | Call with senior staff attorneys to discuss workflow and production searches (.3); prepare documents for attorney review re new production (1.8); telephone conference with M. Pavamani and F. Murray re document review (.7). | 2.80 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/21/18 | Telephone conference with restructuring sub-committee re: next steps for investigation. | 0.80 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/21/18 | Review potential claims (.8); review witness interview issues re same (.4). | 1.20 | 703 |
| Koo, Stephen K | Corp | COUNSEL | 12/21/18 | Review credit agreements and intercreditor provisions (.6); revise memo re same (.4). | 1.00 | 703 |

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 12/21/18 | Review potential claims (.2); review Schriesheim interview transcript (.8); review 2004 subpoena (.4); correspond with Buergel, Sorkin, Britton re interviews and next steps (.8); telephone conference with J. Silberstein-Loeb re document review (.5); correspond with R. Britton, D. Giller re meetings with client and Cleary (.3); telephone conference with Akin re document production (.4); review documents from production (.3); review upcoming discovery schedule (.4). | 4.10 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/21/18 | Draft memo re potential claims (5.2); correspond with J. Hurwitz re same (.3); research re same (3.3). | 8.80 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/21/18 | Analyzed documents for J. Stollenwerck interview outline | 2.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/21/18 | Research re related party transactions(4.8); correspond with S. Avidan re same (.3); review correspondence re same (.3); review key documents re document review (.8) | 6.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/21/18 | Correspond with K. Kernen re property analysis (.3); correspond with S. Avidan and J. Silberstein-Loeb to re complaint (.9); review correspondence to UCC re discovery (.5); correspond with Paul, Weiss working group re document production and review (.6); correspond with R. Britton re potential claims (.4); revise presentation re potential claims (1.4); conduct legal research re complaint (2.5); draft complaint (3.6). | 10.20 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/21/18 | Draft complaint (1.3); review documents for M. Meghji interview (.4); draft presentation presenting potential claims (1.8). | 3.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/21/18 | Analyze issues re productions and document review (1.2); telephone conference with J. Hurwitz re same (.5); telephone conference with N. Grossi at A&M to discuss outstanding document requests (.7); correspond with same re same (.2); telephone conference with F. Murray re document review (.1). | 2.70 | 703 |

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 12/21/18 | Review of key documents for relevance (0.4); draft memo re same (0.8); reviewed documents in preparation for witness interview (3.8); review document review protocol (0.2); QC review of client documents for privilege (0.4). | 5.60 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 12/21/18 | Reviewed documents for relevance re interview preparation (3.5); review correspondence to the team re review of documents (.2); review and tag relevant documents for use in witness interview preparation (4.3). | 8.00 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 12/21/18 | Review documents for interview preparation (6.9); QC review of responsive documents for privilege (.4). | 7.30 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/21/18 | Perform document review for key issues in preparation for witness interviews (3.1); review email correspondence regarding project workstream (0.2); perform first level quality control document review (4.5); review key documents circulated by team leaders (0.2). | 8.00 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 12/21/18 | Prepare documents for production (1.8); quality control review of documents for privilege and responsiveness determination; (3.8). | 5.60 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/21/18 | Telephone conference with J. Silberstein-Loeb re: review projects and workflow (.1); telephone conference with M. Pavamani re: document review projects and productions (.9); prepare documents re interview preparation (2.1); prepare documents for production (2.4). | 5.50 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 12/21/18 | Review key documents for noteworthiness and relevance re witness interviews (4.1); review emails relevant to document review project (.3); first level quality control review of documents for privilege in preparation for production (3.9). | 8.30 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 12/21/18 | Review key documents for relevance (3.5); review correspondence re same (0.3); QC review of documents for privilege in preparation for production (3.6). | 7.40 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/21/18 | Review key documents for preparation of Complaint (1.3); review privilege issues (0.3); QC reviewing documents for privilege (3.8); review key documents (0.6); QC reviewing documents for privilege (2.8). | 8.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Qing, Ye | Lit | STAFF ATTY | 12/21/18 | Review 2L documents for responsiveness and privilege call. | 2.60 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/21/18 | Review documents for privilege and responsiveness as part of first level QC review (4.2); reviewed case team correspondence regarding QC project. (.1). | 4.30 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/21/18 | Review key documents for relevance (1.1); review documents for relevance and privilege (5.8); review team email for case questions and answers (.2). | 7.10 | 703 |
| Rowland, John | Lit | STAFF ATTY | 12/21/18 | Review and analyze documents for responsiveness and privilege (4); perform quality check in preparation for production (4.4); review e-mail correspondence with team regarding review project (.2). | 8.60 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 12/21/18 | Prepare documents for attorney review re new document production (2.7); telephone conference with vendor re same (.6); telephone conference with F Murray document deliverables, production universes, and schedules; deadlines (.9; prepare documents for production (1.3); draft document requests (.9); correspond with J. Silberstein Loeb re same (.4) | 6.80 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 12/21/18 | Review documents re upcoming witness interviews. | 3.00 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 12/21/18 | Privilege review and analysis of first level QC documents (6.5); analyze review protocol re same (.6); prepare documents for production (.6). | 7.70 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/21/18 | Review correspondence re privilege issues (.3); performed QC document review on 1L QC batches (7.5). | 7.80 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 12/21/18 | Prepare documents for attorney review. | 0.30 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 12/21/18 | Research re potential claims. | 0.30 | 703 |
| Oliveras, Frank | TSS | PARALGL | 12/21/18 | Prepare documents for attorney review. | 0.60 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/21/18 | Correspond with case team and vendor re vendor productions. | 0.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/21/18 | Create and analyze report on completed review (.7); complete QC document review check (1.2); draft document request re new document production from vendor (.5). | 2.40 | 703 |
| Liu, Ai Na | Res | PARALGL | 12/21/18 | Research re potential claims (3.1); correspond with R. Corrigan re same (.7). | 3.80 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Buergel, Susanna M | Lit | PARTNER | 12/22/18 | Review of materials from Evercore (1.8); analyze claims re same (.6); correspond with R. Britton, J. Hurwitz re same (.5); review research re same (.3). | 3.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/22/18 | Correspond with Evercore re potential claims (.6); revise brief re potential claims (3.1). | 3.70 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 12/22/18 | Correspond with case team and vendor re review status, recent vendor productions. | 0.20 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/23/18 | Research re potential claims (1.9); review bid re same (.6). | 2.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/23/18 | Correspond with Paul, Weiss team re preparation of outline re potential claims (.3); review and revise outline of potential claims (.8); correspond with Paul, Weiss Team regarding same (.40); review ESL bid assessment (.20). | 1.70 | 703 |
| | | | 12/24/18 | Telephone conference with Paul, Weiss and Cleary teams regarding potential claims (1.2); correspond with Paul, Weiss team regarding next steps (.4); attend RC status call (.3). | 1.90 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/24/18 | Telephone conference with Paul, Weiss and Cleary teams regarding potential claims (1.2); prepare for same (.6); review potential claims analysis (2.2); review research re same (.6). | 4.60 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/24/18 | Quality checked document review in preparation for production. | 0.30 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/24/18 | Correspond with R. Britton re upcoming slide presentation (.2); research re potential claims (2.7); draft email memo with research findings (.9). | 3.80 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/24/18 | Research re potential claims. | 3.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/25/18 | Research re potential claims (2.9); draft memo re same (1.2). | 4.10 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/25/18 | Draft presentation on potential claims (2.4); correspond re same with R. Britton (.4). | 2.80 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/26/18 | Attend RC status call. | 0.30 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/26/18 | Review draft decks for client call (0.4); analyze strategy regarding settlement issues (0.6). | 1.00 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/26/18 | Research re potential claims. | 3.10 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 12/26/18 | Read and analyze cases re standing (1.6); review case materials re same (.4) | 2.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/26/18 | Revise M. Meghji outline and document review for outline (2.5); research re potential claims (.5); research re ESL issues (2.1) | 5.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2204    Filed 01/30/19    Entered 01/30/19 19:53:50    Main Document

PAGE    70
LEAF    70

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 255 of 277

Run Date & Time: 01/29/19 09:38:52                      Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/26/18 | Document review re J. Stollenwerck interview (1.4); analyze analyst reports re potential claims (2.6); revise complaint re same (2.1). | 6.10 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/26/18 | Revise memo re potential claims. | 1.20 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 12/26/18 | Review case materials (.7); analyze privileged emails and attachments for first level quality control (3.3); review updated counsel list (.2); first level quality control review of documents for attorney client privilege, work product privilege and application of redactions (3.5); review email communications re document review (.3). | 8.00 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/26/18 | QC review of documents in preparation for production (4.8); drafted correspondence re same (0.4); QC review of client documents for privilege (3.1). | 8.30 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/26/18 | 1st level QC review for relevance and privilege. | 8.00 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/26/18 | Perform privilege review for first level coded documents (4.2); review email correspondence regarding project issues (0.3); review responsive documents for quality control (4.0). | 8.50 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/26/18 | Review documents for responsiveness and privilege as part of first level QC process. | 3.50 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/26/18 | QC review of first-level documents for privilege (2.7); review documents in preparation for witness interviews (5.5). | 8.20 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/26/18 | Prepare documents for review (.3); review email correspondence re: review project (.2). | 0.50 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/26/18 | Review documents and QC for privilege determinations (6.7); review correspondence re same (0.7). | 7.40 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/26/18 | Review team correspondence re case (.2); review documents for relevance and privilege (7.9). | 8.10 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/26/18 | Second level document review for responsiveness and privilege judgment call. | 6.20 | 703 |
| Eng, Frank | Lit | PARALEGAL | 12/26/18 | Research re potential claims. | 2.50 | 703 |
| Liu, Ai Na | Res | PARALGL | 12/26/18 | Research re potential claims. | 4.50 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/27/18 | Correspond with P. Basta regarding litigation issues and next steps (0.2); review financing transaction issues. (1.1). | 1.30 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/27/18 | Research re potential related party transaction claims (1.6); telephone conference with D. Giller re same (.5). | 2.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 12/27/18 | Correspond with third parties re discovery requests. | 0.20 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 12/27/18 | Research re standing issues. | 2.20 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/27/18 | Research re financing transactions (1.6); research re potential claims (.2); revise Mo Meghji outline and document review (1.1); research re same (2.8); draft memo re same (3.0). | 8.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/27/18 | Conducted J. Stollenwerck interview document review (1.0); review and revise complaint (1.1); research re interview transcripts and analyst reports (1.0). | 3.10 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/27/18 | Telephone conference with S. Buergel re legal memo on potential causes of action (.5); review and revise complaint (1.9); correspond with Stout re appraisals (.4); correspond with Paul, Weiss working group re research issues (.5); conducted legal research on potential causes of actions (2.1); drafted additional sections of complaint (2.2). | 7.60 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 12/27/18 | Review documents re privilege / first level quality control (4.3); review counsel list re same (.2); review documents for privilege and redactions during first level quality control review (3.5). | 8.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/27/18 | QC review of key documents in preparation for production. | 7.30 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 12/27/18 | QC review of client documents for privilege (4.3); correspond with team members re privilege for certain documents (0.2); ontinued QC review of client documents for privilege (3.9). | 8.40 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 12/27/18 | Review email correspondence with the team re document review (.3); quality control review of privilege calls for Sears transaction review (2.5). | 2.80 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/27/18 | Review documents for privilege and responsiveness as part of first level QC process (3.7); complete first level QC review of documents (2.9). | 6.60 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 12/27/18 | Review team emails re project list updates (0.3); review first level responsive documents for quality control (4.4); perform privilege review for first level coded documents (3.2). | 7.90 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC              Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept   Position     Work Date  Description                                        Hours                        Code

| Yoerg, Peter | Lit | STAFF ATTY | 12/27/18 | Perform QC check re privilege designations in preparation for production. | 7.30 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 12/27/18 | Perform QC review for relevance and privilege. | 8.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/27/18 | Review correspondence re document review (.2); Reviewed documents for Privilege and relevance (8.1) | 8.30 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/27/18 | Review documents from 1L QC batches for privilege and responsiveness. | 8.00 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/27/18 | Review documents for responsiveness and privilege review. | 7.00 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/27/18 | Review database access issues. | 0.20 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/27/18 | Prepare new production for attorney review. | 0.70 | 703 |
| Liu, Ai Na | Res | PARALGL | 12/27/18 | Research re potential claims (3.4); correspond with R. Corrigan re same (.8). | 4.20 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/28/18 | Review potential claims (2.1); review bid re same (.4). | 2.50 | 703 |
| King, Karen | Lit | COUNSEL | 12/28/18 | Review proposed search terms (.4); review key documents re same (1.0). | 1.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/28/18 | Research re potential claims. | 7.90 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/28/18 | Correspond with K. Kernen and C. Carr from Stout re appraisals and public deeds (.3); correspond with Paul, Weiss working group re legal research on potential claims (.7); conduct legal research on potential claims (3.8); draft memo re same (4.1); correspond with J. Hurwitz re same (.6). | 9.50 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 12/28/18 | Document review for J. Stollenwerck interview. | 0.20 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 12/28/18 | Review key documents re document review. | 0.30 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 12/28/18 | Review counsel list (.2); review documents for privilege / first level quality control (4.1); perform first level quality control review (3.7). | 8.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 12/28/18 | QC reviewing document tagging (2.1); research re potential claims (5.3); correspond with Paul, Weiss working group re same (.2). | 7.60 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 12/28/18 | Completed first level QC review of documents (3.4); review documents for responsiveness and privilege as part of first level QC (3.7). | 7.10 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 12/28/18 | Privilege quality control review for Sears Restructuring Committee transaction matter (3.6); email correspondence with team re same (.1); quality control review of privilege for Sears transaction matter (1.4). | 5.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation      Resp Prtnrs: PMB SMB LRC      Proforma: 7301314      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Shapiro, Mark | Lit | STAFF ATTY | 12/28/18 | QC review of responsive documents for issue tagging and privilege (6.5); QC review of non-privilege documents for responsiveness and issue coding (1.6). | 8.10 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 12/28/18 | Review batched Relativity documents and QC for privilege categorization and redaction. | 7.20 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 12/28/18 | Reviewed documents for Privilege and relevance. | 7.40 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/28/18 | Perform QC document review of 1L QC batches. | 8.10 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 12/28/18 | Review documents for second level responsiveness and privilege review. | 8.00 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 12/28/18 | Research re potential claims (.8); review materials re same (.7). | 1.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 12/28/18 | Prepare documents for production. | 1.60 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/29/18 | Telephone conference with J. Hurwitz re potential claims (0.2); correspond with same re same (.3); telephone conference with Fried Frank and Paul, Weiss working group re same (0.7). | 1.20 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/29/18 | Telephone conference with Seritage and RSC advisors re: potential claim review (.8); correspond with P. Basta re next steps (.3); correspond with RSC re: update and next steps (.2). | 1.30 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/29/18 | Telephone conference with Fried Frank and Paul, Weiss working group re potential claims (.7); prepare for same (.6); review research re same (1.0). | 2.30 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/29/18 | Telephone conference with Paul, Weiss working group and Fried Frank re potential claims against Seritage (.7); telephone conference with L. Clayton re same (.2). | 0.90 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 12/31/18 | Telephone conference with J. Hurwitz re potential claims (.6); review research re same (0.6). | 1.20 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 12/31/18 | Review potential claims (1.9); analyze research re same (1.2); correspond with Paul, Weiss working group re same (.6). | 3.70 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/31/18 | Telephone conference with L. Clayton re potential claims. | 0.60 | 703 |
| Giller, David | Lit | ASSOCIATE | 12/31/18 | Correspond with Paul, Weiss working group re research assignment about potential claims. | 0.90 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/31/18 | Review research re potential claims. | 0.60 | 703 |

Total      4,863.40

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 12/01/18 | Draft outline re R. Riecker interview (3.8); research re potential claims (1.2). | 5.00 | 704 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 12/01/18 | Revise E. Lampert interview outline compilation (5.1); revise A. Reese outline (.9). | 6.00 | 704 |
| Kabat, Nicolas M. | Lit | ASSOCIATE | 12/01/18 | Research re potential claims (3.4); correspond with J. Hurwitz re same (.3); draft memo re same (1.0). | 4.70 | 704 |
|  |  |  | 12/03/18 | Research re potential claims (5.4); draft memo re same (2.5). | 7.90 | 704 |
|  |  |  | 12/04/18 | Research re potential claims (5.3); revise memo re same (3.3). | 8.60 | 704 |
|  |  |  | 12/05/18 | Research re potential claims (5.2); revise memo re same (1.7). | 6.90 | 704 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/17/18 | Research re insolvency issues (.7); draft correspondence to P. Basta re same (.5). | 1.20 | 704 |
| Kabat, Nicolas M. | Lit | ASSOCIATE | 12/19/18 | Research re insolvency issues (1.6); draft correspondence re same (.6). | 2.20 | 704 |

Total                    42.50

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 260 of 277

PAGE   75
LEAF   75

Run Date & Time: 01/29/19 09:38:53                Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: MClass: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 12/05/18 | Review time entries re privilege and confidentiality (1.2); correspond with Z. Williams Wells re same (.1). | 1.30 | 705 |
| Williams Wells, Zakiy | Corp | PARALEGAL | 12/05/18 | Review time entries. | 0.20 | 705 |
|  |  |  | 12/06/18 | Review time entries re privilege and confidentiality. | 3.00 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/10/18 | Review Paul Weiss retention disclosure issues (.5); review materials re same (.6); telephone conference with G. Jones re same (.1); correspond with Z. Williams Wells re fee statement (.1). | 1.30 | 705 |
| Williams Wells, Zakiy | Corp | PARALEGAL | 12/10/18 | Review time entries re privilege and confidentiality. | 3.50 | 705 |
|  |  |  | 12/11/18 | Review time entries re privilege and confidentiality. | 1.70 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/12/18 | Review time entries re privilege and confidentiality. | 2.60 | 705 |
| Williams Wells, Zakiy | Corp | PARALEGAL | 12/12/18 | Review time entries re privilege and confidentiality. | 2.50 | 705 |
| Britton, Robert | Bkcy | PARTNER | 12/13/18 | Correspond w/ T. Lii re fee issues. | 0.20 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/13/18 | Review time entries re privilege and confidentiality. | 5.80 | 705 |
|  |  |  | 12/14/18 | Review time entries re privilege and confidentiality. | 3.80 | 705 |
|  |  |  | 12/15/18 | Review time entries re privilege and confidentiality. | 4.00 | 705 |
|  |  |  | 12/16/18 | Review time entries re privilege and confidentiality. | 1.00 | 705 |
| Britton, Robert | Bkcy | PARTNER | 12/17/18 | Review fee statement. | 0.40 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/17/18 | Draft November fee statement (1.8); review time entries re privilege and confidentiality (1.5). | 3.30 | 705 |
| Williams Wells, Zakiy | Corp | PARALEGAL | 12/17/18 | Review time entries re privilege and confidentiality. | 4.00 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 12/18/18 | Draft PW November fee statement (.8); review time entries re privilege and confidentiality (3.9) | 4.70 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/18/18 | Revise fee statement (.9); review materials re same (1.2); review retention disclosure issues (.5); research re same (.3); telephone conference with G. Jones re same (.1); draft supplemental declaration re same (.7). | 3.70 | 705 |
| Britton, Robert | Bkcy | PARTNER | 12/19/18 | Draft/revise fee statement (3.9); telephone conference with T. Lii re same (.2). | 4.10 | 705 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 12/19/18 | Telephone conference with T. Lii re fee application (.1); review time entries re privilege and confidentiality (5.8). | 5.90 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/19/18 | Review fee application issues (.3); telephone conference with C. Toto re same (.1); telephone conference with R. Britton re same (.2); review fee estimates (.2); draft supplemental declaration re retention disclosures (1.4); telephone conference with G. Jones re same (.1); review materials re same (.4). | 2.70 | 705 |
| Williams Wells, Zakiy | Corp | PARALEGAL | 12/19/18 | Review time entries re privilege and confidentiality. | 0.50 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/20/18 | Review and revise Paul, Weiss supplemental disclosure (.20); telephone conference with R. Britton regarding same (.2) | 0.40 | 705 |
| Britton, Robert | Bkcy | PARTNER | 12/20/18 | Revise supplemental disclosure (.5); telephone conference with K. Cornish re same (.2). | 0.70 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/20/18 | Review fee statement (.3); correspond with C. Toto re same (.1); draft supplemental declaration (1.4); correspond with PW working group re same (.2). | 2.00 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 12/20/18 | Revise supplemental declaration (2.1); revise fee application (.8). | 2.90 | 705 |
| Wolfsheimer, William | Lit | STAFF ATTY | 12/20/18 | Review time entry issues. | 0.20 | 705 |
| Qing, Ye | Lit | STAFF ATTY | 12/20/18 | Review time entry issues. | 0.30 | 705 |
| Ramon, Ydalim | Lit | STAFF ATTY | 12/20/18 | Review time entry issues. | 0.30 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 12/21/18 | Prepare supplemental declaration for filing. | 0.30 | 705 |
| Britton, Robert | Bkcy | PARTNER | 12/29/18 | Review fee statement issues. | 0.40 | 705 |

|  |  | Total |  |  | 67.70 |  |

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 12/03/18 | Telephone conference with Stout re retention application issues (.1); correspond with same re same (.1). | 0.20 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/04/18 | Review and comment on Stout retention application (.40); correspond with T. Lii regarding same (.10). | 0.50 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/04/18 | Revise Stout retention application (.4); correspond with PW working group re same (.1); correspond with disinterested directors re same (.2). | 0.70 | 706 |
| Britton, Robert | Bkcy | PARTNER | 12/06/18 | Review Stout retention application. | 1.10 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/06/18 | Revise Stout retention application (.5); review disclosure schedule re same (.2); correspond with Stout, PW working group re same (.2); prepare same for filing (.6). | 1.50 | 706 |
| | | | 12/10/18 | Review A&M fee statement re privilege and confidentiality (.5); telephone conference with D. Stogsdill re same (.1). | 0.60 | 706 |
| Britton, Robert | Bkcy | PARTNER | 12/13/18 | Correspond w/ T. Lii re Stout application. | 0.20 | 706 |
| | | | 12/17/18 | Review A&M and EVR fee statement issues. | 0.30 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/17/18 | Prepare Stout CNO for filing. | 0.40 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 12/18/18 | Review and analyze A&M fee applications. | 0.50 | 706 |
| Britton, Robert | Bkcy | PARTNER | 12/19/18 | Review A&M and EVR fee issues. | 0.50 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/19/18 | Draft A&M fee statement (.9); review fee statement (.3); telephone conference with S. Patkar (Evercore) re fee statement submission (.1); review retention order re same (.3); correspond with Akin, Evercore re same (.3). | 1.90 | 706 |
| | | | 12/20/18 | Draft Evercore fee statement (.5); telephone conference with J. Matican, S. Patkar re same (.1); prepare A&M fee statement for filing (.3). | 0.90 | 706 |

|  | Total | 9.30 |
|---|---|---|

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 01/29/19 09:38:53                        Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 12/05/18 | Review issues re carveout reporting (.6); correspond with B. Griffith, R. Britton re same (.1). | 0.70 | 708 |
| | | | | Total | 0.70 | |

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma: 7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Struebing, Jake E. | Lit | ASSOCIATE | 12/11/18 | Research re potential claims | 2.10 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/13/18 | Conference with Paul, Weiss Team regarding ESL legal theories (.50); review Paul, Weiss research memo regarding unreasonably small capital (.40); review Alvarez & Marsal draft presentation regarding Seritage (.60) | 1.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/13/18 | Draft potential adversary complaint. | 3.90 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/14/18 | Review precedent re potential complaints (.4); correspond with S. Avidan re same (.1); analyze potential claims (.1). | 0.60 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/17/18 | Draft outline re complaint (3.7); meeting with PW team to discuss complaint (1.4) | 5.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/17/18 | Draft potential adversary complaint (4.6); research re same (1); meeting with PW team re: same. | 7.00 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/18/18 | Draft potential adversary proceeding complaint. | 2.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/18/18 | Telephone conference with Evercore re draft complaint. | 0.20 | 710 |
| | | | 12/19/18 | Draft potential adversary proceeding complaint. | 4.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/19/18 | Draft potential adversary proceeding complaint. | 3.80 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/20/18 | Draft outline of potential claims (3.6); correspond with S. Avidan re same (.4); telephone conference with S. Avidan re status of complaint (.5); review complaint (1.9). | 6.40 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/20/18 | Draft potential adversary proceeding complaint (4.5); telephone conference with J. Hurwitz re same (.5); review research re same (5.1). | 10.10 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/20/18 | Draft potential adversary proceeding complaint. | 1.40 | 710 |
| Crutchfield, James | Lit | STAFF ATTY | 12/20/18 | Review documents for preparation of complaint (4.4); analyze materials re same (1.9); correspond with Paul, Weiss working group re same (0.3); analyze issues re same (0.3); review documents for preparation of complaint (3.1). | 10.00 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/21/18 | Draft potential adversary proceeding complaint (6.2); research re same (2.2). | 8.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/21/18 | Draft potential adversary proceeding complaint. | 2.20 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 12/22/18 | Review outline of potential claims (0.8); review Evercore deck re same (0.3). | 1.10 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/22/18 | Revise presentation re potential claims. | 2.80 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/22/18 | Drafted potential adversary complaint (7.9); review key documents re same (3.4); analyze strategy re same (2.5). | 13.80 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 12/23/18 | Review outline of potential claims (0.9); review materials re potential appraisals (0.4). | 1.30 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 12/23/18 | Revise outline of potential claims. | 2.00 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/23/18 | Draft potential adversary complaint (5.9); review key documents re same (1.8); research re same (1.2). | 8.90 | 710 |
| Giller, David | Lit | ASSOCIATE | 12/23/18 | Review potential claims re complaint. | 0.40 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 12/24/18 | Review outline of claims and related emails (0.5); review research re potential claims (1.1); correspond with P. Basta and J. Hurwitz regarding negotiation issues (0.7); review memo re potential claims (0.8). | 3.10 | 710 |
| King, Karen | Lit | COUNSEL | 12/24/18 | Review complaint. | 1.80 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/24/18 | Telephone conference with Cleary re potential claims (1.4); review draft complaint (2.5); correspond with Paul, Weiss working group re potential claims and research issues (.3); review research re same (1.7). | 5.90 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 12/25/18 | Correspond with Paul, Weiss working group re negotiation issues (0.2); correspond with J. Hurwitz re potential claims (0.7); correspond with S. Buergel regarding litigation issues (0.2); review research re potential claims (1.3). | 2.40 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/25/18 | Further revise draft complaint (1.0); review research re complaint (.6); correspond with Paul, Weiss working group re potential claims (.6). | 2.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/25/18 | Review J. Hurwitz comments re draft complaint. | 1.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/26/18 | Research re potential claims (.6); review draft complaint (1.0). | 1.60 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/26/18 | Revise draft complaint (5.8); research re potential claims (3.7). | 9.50 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/26/18 | Research re potential claims (3.4); draft memo re same (.7). | 4.10 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/26/18 | Revise draft complaint. | 2.10 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/27/18 | Analyze research re potential claims. | 1.00 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 12/27/18 | Revise complaint. | 2.10 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/27/18 | Telephone conference with Evercore re potential claims. | 1.30 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 12/27/18 | Revise draft complaint (3.8); research re potential claims (4.1); review key documents re same (1.8). | 9.70 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/28/18 | Correspond with Paul, Weiss working group re potential claims. | 0.80 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 12/28/18 | Correspond with N. Grossi re draft complaint. | 0.30 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2204  Filed 01/30/19  Entered 01/30/19 19:53:50    Main Document
                                                    PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 01/29/19 09:38:53                 Pg 266 of 277
                                                   Worked thru: 12/31/18

PAGE    81
LEAF    81

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 12/28/18 | Revise draft complaint (2.4); research re potential claims (2.1); review key documents re same (2.3). | 6.80 | 710 |
| | | | 12/28/18 | Review potential claims (.8); revise complaint re same (.6). | 1.40 | 710 |
| | | | | Total | 157.20 | |

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 12/10/18 | Travel from NYC to Chicago for Duff & Phelps interview. | 0.40 | 712 |
| Giller, David | Lit | ASSOCIATE | 12/10/18 | Travel from NY to Chicago. | 4.50 | 712 |
| Britton, Robert | Bkcy | PARTNER | 12/11/18 | Travel to NY from Chicago re D&P interview. | 1.50 | 712 |
| Clayton, Lewis R | Lit | PARTNER | 12/11/18 | Travel to Miami re ESL interview. | 3.50 | 712 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/11/18 | Traveling to E. Lampert interview in Florida. | 4.20 | 712 |
| Giller, David | Lit | ASSOCIATE | 12/11/18 | Travel from Ropes & Gray to airport and travel from Chicago to New York. | 4.50 | 712 |
| Clayton, Lewis R | Lit | PARTNER | 12/12/18 | Return to New York | 2.80 | 712 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 12/12/18 | Traveling from E. Lampert interview in Florida. | 4.10 | 712 |
| Britton, Robert | Bkcy | PARTNER | 12/18/18 | Travel to and from status conference. | 1.00 | 712 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/18/18 | Travel time to and from Court Hearing. | 1.70 | 712 |
| Britton, Robert | Bkcy | PARTNER | 12/19/18 | Travel to and from Chicago for Schriesheim interview. | 2.30 | 712 |

                                                    Total                    30.50

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 268 of 277

PAGE   83
LEAF   83

Run Date & Time: 01/29/19 09:38:53                    Worked thru: 12/31/18

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Williams Wells, Zakiy | Corp | PARALEGAL | 12/13/18 | Prepare materials for hearing. | 1.50 | 713 |
| Britton, Robert | Bkcy | PARTNER | 12/14/18 | Telephonic attendance of Sears hearing. | 0.80 | 713 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/18/18 | Prepare for hearing (1.3) and attend court chambers status conference and hearing (1.8). | 3.10 | 713 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/18/18 | Telephonically attend sale update hearing. | 1.40 | 713 |
| Britton, Robert | Bkcy | PARTNER | 12/20/18 | Telephonically attend hearing. | 2.90 | 713 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/20/18 | Telephonically attend portion of omnibus hearing. | 1.90 | 713 |

|  |  | Total |  |  | 11.60 |  |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204  PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 19:53:50   Main Document
Filed 01/30/19   Entered 01/30/19

Pg 269 of 277

PAGE    84
LEAF    84

Run Date & Time: 01/29/19 09:38:53                                   Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 12/04/18 | Reviewing updated "key documents" regarding investigation. | 1.20 | 714 |
| | | | 12/04/18 | Analysis of credit bidding issues. | 1.00 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 12/05/18 | Analyze valuation issues (0.6); correspond with Paul, Weiss working group re going concern bid (0.3). | 0.90 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/05/18 | Review bids. | 0.80 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/05/18 | Attend restructuring committee call re indications of interest and case timeline. | 1.00 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 12/05/18 | Telephone conference with restructuring committee re indications of interest (1.0); review bid materials (2.3); review issues re same (.3); correspond with R. Britton re same (.9). | 4.50 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/06/18 | Correspondence re: sale diligence | 0.90 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 12/06/18 | Telephone conference with P. Basta re credit bid (1.0); analyze valuation and solvency issues (0.4); review research re same (2.1); review bid materials (2.4). | 5.90 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/06/18 | Conference with RSC and advisors regarding ESL indicative bid and next steps (.9); conference with I. Dizengoff (Akin) regarding ESL indicative bid (.3); conference with W. Transier regarding same (.3); review Alvarez & Marsal/Evercore diligence list for ESL indicative bid (.2); e-mails with R. Britton and T. Lii regarding ESL documents (.3) | 2.00 | 714 |
| | | | 12/06/18 | Attend RC call regarding indicative bids (.7); review e-mails regarding bids (.2) and extensive e-mails and conferences throughout the day with Paul, Weiss, Alvarez & Marsal and Evercore teams regarding same and next steps (2) | 2.90 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 12/06/18 | Telephone conference with R. Schrock re bid issues (1.1); telephone conference with L. Clayton re same (1.0); review bid materials (1.7). | 3.80 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/07/18 | E-mails with Paul, Weiss Team regarding scheduling witness interviews | 0.40 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/07/18 | Review/analyze ESL bid. | 0.50 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation         Resp Prtnrs: PMB SMB LRC        Proforma:   7301314         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 12/08/18 | Review and evaluate Debtor analysis of ESL Going Concern Bid (.80); review UCC analysis of ESL Going Concern Bid (.60); e-mails with Paul, Weiss Team regarding next Steps regarding ESL Going Concern Bid and prepare issues list (1.40) | 2.80 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/08/18 | Review Weil deck re bids and related issues (.7); review Akin deck re same (.6); correspondence w/ Basta re same (.3); review public filings re same (.1). | 1.70 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 12/08/18 | Review Weil presentation re bid issues (1.2); telephone conference with Weil re same (.8); review Akin presentation (.8). | 2.80 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/08/18 | Draft correspondence re ESL bid. | 1.20 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/09/18 | Further review and evaluate Debtor analysis of ESL Going Concern Bid (.8); call with Paul, Weiss work group re: same (.3); telephone conference with Alvarez & Marsal/Evercore/PW advisors team regarding same (.6); call with A&M/Evercore/Akin/PW work group regarding same (.7); call with RSC Client/A&M/Evercore/PW work group regarding same (.7); review and comment on Weil letter responding to ESL indicative bid (.8); e-mails with Paul, Weiss Team regarding RSC letter concerning same (.5) | 4.40 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 12/09/18 | Telephone conference with Paul, Weiss working group re bid issues (.3); telephone conference with PW working group, Evercore, A&M re same (.6); telephone conference with PW working group, A&M, Evercore, Akin re same (.7); telephone conference with PW working group, A&M, Evercore and disinterested directors re same (.7); review bid issues and strategy (2.3); research re same (1.7); call with working group re: ESL bid (.7). | 7.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/09/18 | Telephone conference with Paul, Weiss working group re bid issues (.3); telephone conference with PW working group, Evercore, A&M re same (.6); telephone conference with PW working group, A&M, Evercore, Akin re same (.7); telephone conference with PW working group, A&M, Evercore and disinterested directors re same (.7); review Weil letter re same (1.1). | 3.40 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC               Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 12/09/18 | Telephone conference with Paul, Weiss working group re bid issues (.3); telephone conference with PW working group, Evercore, A&M re same (.6); review materials re same (1.8); telephone conference with PW working group, A&M, Evercore, Akin re same (.7); telephone conference with PW working group, A&M, Evercore and disinterested directors re same (.7). | 4.10 | 714 |
| King, Karen | Lit | COUNSEL | 12/09/18 | Internal call with consultants re: ESL bid (0.7) | 0.70 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/09/18 | Telephone conference with Paul, Weiss working group re: bids and next steps (.3); telephone conference with PW working group, Evercore, A&M re same (.6); telephone conference with PW working group, A&M, Evercore, Akin re same (.7); telephone conference with PW working group, A&M, Evercore and disinterested directors re same (.7); review Weil letter re same (1.1). | 4.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/10/18 | Draft/revise letter to ESL re bid issues (1.3); correspondence w/ Lii re same (.5). | 1.80 | 714 |
| Kane, Meredith J | RE | PARTNER | 12/10/18 | Emails with bankruptcy team re: perfection of mortgages in loans from ESL to Sears (.5); conf with Booth re: same and scope of review (.2); review of background documents (.9). | 1.60 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/10/18 | Review and revise draft letter to Cleary Gottlieb regarding ESL Bid (.60); e-mails with R. Britton and T. Lii regarding credit biding analysis and staffing (.50); review research materials regarding credit bidding (.80) | 1.90 | 714 |
| Booth, Karla | RE | COUNSEL | 12/10/18 | Review materials re credit bid (2.1); correspond with T. Lii re same (.1). | 2.20 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/10/18 | Correspond with S. Koo re collateral review (.3); correspond with M. Kane, R. Britton, K. Cornish re same (.3); telephone conference with Weil re same (.1); review materials re same (1.5); revise correspondence re ESL indication of interest (1.5); correspond with PW working group re same (.2). | 3.90 | 714 |

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 12/11/18 | Attend RC meeting at Weil, Gotshal regarding indicative bids and next steps (4.2); correspond with Paul, Weiss team and clients regarding same (.3); review of materials from meeting (.8); materials and analysis regarding ESL credit bid issues (1.6) | 6.90 | 714 |
| Kane, Meredith J | RE | PARTNER | 12/11/18 | Conf with Booth re: research on perfection of mortgages for ESL loans (.2). Review of email and work plan re: same (.4). | 0.60 | 714 |
| Booth, Karla | RE | COUNSEL | 12/11/18 | Correspond with M. Kane re: scope of real estate review (0.2); reviewing provided documents (1.3); draft description of the proposed real estate review (0.9); correspond with Paul, Weiss working group re same (0.2); correspond w/ F. Siegel re: real estate review (0.6). | 3.20 | 714 |
| Koo, Stephen K | Corp | COUNSEL | 12/11/18 | Correspond with T. Lii re collateral review (.3); review credit documents as part of collateral review (2.9); draft summary re same (.8). | 4.00 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/11/18 | Correspond with P. Basta, K. Cornish, R. Britton re sale issues (.2); correspond with S. Koo, F. Siegel, K. Booth re collateral and lien review (.4); correspond with Weil working group re same (.2); review materials re same (.6). | 1.40 | 714 |
| Siegel, Felicia A. | RE | ASSOCIATE | 12/11/18 | Reviewed mortgages (4.1); draft chart re same (1.8). | 5.90 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/12/18 | Review credit bid issues. | 1.20 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/12/18 | Continue ESL credit bidding analysis (1.20) and review precedent research regarding same (.80); correspond with R. Britton and T. Lii regarding work plan for ESL credit bidding issues (.50); correspond with M. Colarossi regarding credit bidding research (.40) | 2.90 | 714 |
| Koo, Stephen K | Corp | COUNSEL | 12/12/18 | Review credit documents and lien search results. | 4.30 | 714 |
| Colarossi, Michael J. | Bkcy | ASSOCIATE | 12/12/18 | Review credit bid issues. | 0.20 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC            Proforma:  7301314                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 12/12/18 | Correspond with K. Cornish, R. Britton re credit bid issues (.6); review documents re same (1.1); correspond with Weil, Lazard re dataroom access (.1); correspond with PW working group re requested documents (.2); review Intralinks dataroom re documents (.6); review bid procedures order re credit bid issues (.7). | 3.30 | 714 |
| Siegel, Felicia A. | RE | ASSOCIATE | 12/12/18 | Review mortgages provided by the company (3.4); review property list in conjunction with mortgage review (1.9). | 5.30 | 714 |
| Kane, Meredith J | RE | PARTNER | 12/13/18 | Conf with Booth re: review of UCCs and other aspects of mortgage lien perfection (0.1). Review of emails re: same (0.3). | 0.40 | 714 |
| Koo, Stephen K | Corp | COUNSEL | 12/13/18 | Review correspondence and document request (collateral review) (0.4); review lien search results and update summary chart (3.7); telephone conference real estate for coordination of review (0.2); telephone conferenceCarney re issue with UCC exhibits (0.2) | 4.50 | 714 |
| Booth, Karla | RE | COUNSEL | 12/13/18 | Correspond re scope of review with F. Siegel (0.3); correspond with T. Lii re: scope of review (0.4); revise mortgage charts (1.7); review requirements for fixture filings (0.2). | 2.60 | 714 |
| Siegel, Felicia A. | RE | ASSOCIATE | 12/13/18 | Review mortgages (1.4); meeting with W. Wang to discuss project (.3). | 1.70 | 714 |
| Wang, Wendy L. | RE | ASSOCIATE | 12/13/18 | Meeting with F Siegel to discuss mortgage review assignment | 0.30 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/13/18 | Correspond with PW working group re lien review issues (.3); correspond with Weil re same (.2). | 0.50 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/14/18 | Call with A&M re: ESL bid evaluation and next steps. | 1.20 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 12/14/18 | Review ESL bid (1.7); analyze issues re same (.9); attend restructuring committee call re same (1.0); prepare for same (.7); telephone conference with Weil re same (.8); telephone conference with Akin re same (.5); analyze strategy re same (2.0). | 7.60 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/14/18 | Prep. for and Attend RSC advisers status call (.90); Review A&M draft solvency materials for Sunday client meeting (1.20); confs. w/PW team re: Weil materials responding to ESL bid (.70) | 2.80 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl  Doc 2204 PAUL WEISS RIFKIND WHARTON GARRISON LLP 19:53:50  Main Document
Pg 274 of 277

PAGE   89
LEAF   89

Run Date & Time: 01/29/19 09:38:54                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC         Proforma:  7301314                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 12/14/18 | Attend RC status call (.7); review materials re: unencumbered property re: same (.4); review Akin letter re: response to ESL indicative bid (.2). | 1.30 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 12/14/18 | Emails regarding valuation issues (0.3); telephone conference Hurwitz regarding Cushman & Wakefield valuations and review of appraisals (0.4); telephone conference Basta and related emails regarding structuring proposals and valuation issues (0.5); review Evercore materials and background documents regarding loan transactions and Seritage (0.9). Conference call PW team regarding status, litigation issues and response to bid (0.6). | 2.70 | 714 |
| Booth, Karla | RE | COUNSEL | 12/14/18 | Review mortgage charts (1.8); telephone conference w/ S. Koo re: UCC searches (0.1). | 1.90 | 714 |
| Koo, Stephen K | Corp | COUNSEL | 12/14/18 | Review additional debt documents (.4); revise summary chart of collateral review (1.0); telephone conference with K. Booth re same (.1). | 1.50 | 714 |
| Hurwitz, Jonathan | Lit | COUNSEL | 12/14/18 | Telephone conference Clayton regarding Cushman & Wakefield valuations and review of appraisals | 0.40 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 12/15/18 | Telephone conference with Weil re bid. | 1.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/17/18 | Prepare for sale status conference. | 1.00 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/17/18 | Attend all-hands meeting at Weil, status and next steps on bids (3.8); review of materials distributed at meeting (1.2). | 5.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/17/18 | Call w/ A&M re bid analysis. | 0.60 | 714 |
| Koo, Stephen K | Corp | COUNSEL | 12/17/18 | Review additional debt agreements and lien searches (2.9); revise summary chart (.7). | 3.60 | 714 |
| Colarossi, Michael J. | Bkcy | ASSOCIATE | 12/17/18 | Research re credit bidding (4.1); draft memo related to same (1.0). | 5.10 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/18/18 | Attend sale conference (3.5); telephone conference with client re same (1.1); office conference with PW team re collateral review (.7); analyze same (.3); correspond with Paul, Weiss working group re same (.9). | 6.50 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/18/18 | E-mails w/B. Britton; T. Lii and A. Denhoff re: credit bidding analysis and research (.40); conf. w/B. Transier re: next steps (.30); Review Orion Pictures 2nd Circuit decision (.30). | 1.00 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Booth, Karla | RE | COUNSEL | 12/18/18 | Reviewing mortgage documents re real estate collateral (2.3); correspond w/ F. Siegel re same (0.5); office conference w/ PW team re same. (0.7) | 3.50 | 714 |
| Koo, Stephen K | Corp | COUNSEL | 12/18/18 | Office conference with PW team re collateral review (.7); revise memo re collateral review (2.9); review filings re same (.9). | 4.50 | 714 |
| Colarossi, Michael J. | Bkcy | ASSOCIATE | 12/18/18 | Research related to credit bidding (3.4); draft memo summarizing same (2.5). | 5.90 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/18/18 | Review case law regarding sale transaction (.4); office conference with PW team re collateral review (.7); correspond with same re same (.2). | 1.30 | 714 |
| Siegel, Felicia A. | RE | ASSOCIATE | 12/18/18 | Draft mortgage review summaries (5.9); office conference with PW team re collateral review (.7);. reviewed UCCs re same (3.5). | 10.10 | 714 |
| Irby, Olivia | Lit | PARALEGAL | 12/18/18 | Prepare bid materials. | 0.10 | 714 |
| Booth, Karla | RE | COUNSEL | 12/19/18 | Telephone conference w/ F. Siegel re loan review (0.4); revise memo re same (3.8) | 4.20 | 714 |
| Koo, Stephen K | Corp | COUNSEL | 12/19/18 | Revise collateral review memo | 1.30 | 714 |
| Colarossi, Michael J. | Bkcy | ASSOCIATE | 12/19/18 | Conduct credit bidding research (2.1); draft memo summarizing same (3.2). | 5.30 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/19/18 | Correspond with Paul, Weiss working group re Cleary meeting (.2); analyze issues re same (.1); correspond with C. Toto re same (.2). | 0.50 | 714 |
| Siegel, Felicia A. | RE | ASSOCIATE | 12/19/18 | Revise the mortgage review summaries with additional comments and the UCC review (.7); review Sparrow mortgage documentation (.8); telephone conference with K. Booth re loan review (.4); revise loan summary (1.1). | 3.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/20/18 | Attend meeting w/ ESL and Akin re bid (4.2); prepare for same (1.1); telephone conference w/ A. Carr re same (1.5). | 6.80 | 714 |
| Koo, Stephen K | Corp | COUNSEL | 12/20/18 | Review lien search results (3.2); review intercreditor provisions (.9); draft collateral review memo (1.7). | 5.80 | 714 |
| Siegel, Felicia A. | RE | ASSOCIATE | 12/20/18 | Review mortgage documentation re mortgage review chart. | 7.40 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/20/18 | Correspond with A. Carr, W. Transier, PW working group re bids. | 0.50 | 714 |
| Booth, Karla | RE | COUNSEL | 12/21/18 | Revise Sparrow mortgage review chart. | 1.50 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7301314                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 12/26/18 | Telephone conference with restructuring sub-committee regarding ESL settlement response (.7); correspond with R. Britton re same (.2); telephone conference with J. Bromley and S. O'Neal regarding same (.6); review and revise presentations regarding same (.8). | 2.30 | 714 |
| Britton, Robert | Bkcy | PARTNER | 12/26/18 | Correspondence w/ deal team re bid issues (.3) | 0.30 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 12/26/18 | Review credit bid information. | 0.50 | 714 |
| Booth, Karla | RE | COUNSEL | 12/27/18 | Telephone conference with F. Siegel re mortgage review. | 0.20 | 714 |
| Siegel, Felicia A. | RE | ASSOCIATE | 12/27/18 | Telephone conference with K. Booth re mortgage review (.2); review memo re same (.1). | 0.30 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 12/29/18 | Telephone conference with Weil re: preliminary assessment of bids received and next steps (1.0); review Weil/Lazard materials re: bids received (.8); correspond w/ PW team re: same (.4). | 2.20 | 714 |
| | | | 12/30/18 | Telephone conference w/ ESL/Debtor advisory teams re: ESL going concern bid (.7); review Cleary materials re: same (.6); attend RC update/next steps call (1.7). | 3.00 | 714 |

                                                    Total                 232.20

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2204   Filed 01/30/19   Entered 01/30/19 19:53:50   Main Document   PAGE   92
Pg 277 of 277                                                                      LEAF   92

Run Date & Time: 01/29/19 09:38:54                    Worked thru: 12/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7301314                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 12/06/18 | Attend RSC board call. | 0.80 | 716 |
| Lii, Teresa | Bkcy | ASSOCIATE | 12/11/18 | Review board resolutions re sub-committee (1.1); correspond with PW working group re same (.3). | 1.40 | 716 |
| Britton, Robert | Bkcy | PARTNER | 12/14/18 | Attend RSC update call. | 0.90 | 716 |
| | | | 12/16/18 | Attend RSC meeting (4.7); prepare for same (.8). | 5.50 | 716 |

|  |  |  |  | Total | 8.60 | |
|  |  |  |  | Matter Total | 5,525.90 | |