| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 40000 | 2253124 | $ 1,110.00 | 07/25/2018 | 06/16/2018 | 06/21/2018 | 60 | 72579 | Kmart #4128 Lake Charles LA Closing Store | Sears/Kmart Retail |
| 40000 | 2245669 | $ 5,013.52 | 07/16/2018 | 06/18/2018 | 07/01/2018 | 60 | 35607 | Kmart # 7413 Sunshine Mall Retail   106-35607 | Sears/Kmart Retail |
| 40000 | 2245691 | $ 236.46 | 07/16/2018 | 06/18/2018 | 07/01/2018 | 60 | 35609 | Kmart # 3972 Retail - Sunny Isle   106-35609 | Sears/Kmart Retail |
| 40000 | 2245697 | $ 26,213.28 | 07/16/2018 | 06/18/2018 | 07/01/2018 | 60 | 35604 | Kmart # 3829 - Store Closing   106-35604 | Sears/Kmart Retail |
| 40000 | 2245700 | $ 7,566.72 | 07/16/2018 | 06/18/2018 | 07/01/2018 | 60 | 35608 | Kmart # 7793 Retail   106-35608 | Sears/Kmart Retail |
| 40000 | 2245704 | $ 2,206.96 | 07/16/2018 | 06/18/2018 | 07/01/2018 | 60 | 35610 | Kmart # 2151 Retail   106-35610 | Sears/Kmart Retail |
| 12167 | 2252997 | $ 666.55 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 53062 | Sears Parts and Repair 7817 | Sears/Kmart Parts and Repair |
| 12167 | 2252998 | $ 16,800.00 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 61043 | Sears - Vernon CA | Sears/Kmart Parts and Repair |
| 12167 | 2252999 | $ 18,382.50 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 68420 | Kmart #8710 Groveport OH Fire Watch RSC | Sears/Kmart Parts and Repair |
| 12173 | 2253000 | $ 21,542.57 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 12173 | KMART #8275 - DC   550-12173 | KMART #8275 - DC |
| 12877 | 2253001 | $ 27,453.93 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 12877 | SEARS LOGISTICS #45376   540-12877 | SEARS LOGISTICS #45376 |
| 13851 | 2253002 | $ 14,657.84 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 13851 | KMART #8781 - DC    526-13851 | KMART #8781 - DC |
| 13971 | 2253003 | $ 12,179.94 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 13971 | SEARS LOGISTICS #45564   540-13971 | SEARS LOGISTICS #45564 |
| 14113 | 2253004 | $ 18,688.48 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 14113 | SEARS LOGISTICS #45375   418-14113 | SEARS LOGISTICS #45375 |
| 14331 | 2253005 | $ 18,108.38 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 14331 | SEARS LOGISTICS #45379 | SEARS LOGISTICS #45379 |
| 14663 | 2253006 | $ 12,708.41 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 14663 | KMART #8290 - DC | KMART #8290 - DC |
| 15726 | 2253007 | $ 9,168.17 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 15726 | SEARS LOGISTICS #45459   526-15726 | SEARS LOGISTICS #45459 |
| 15823 | 2253008 | $ 13,372.08 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 15823 | SEARS LOGISTICS #45575 | SEARS LOGISTICS #45575 |
| 16172 | 2253009 | $ 15,487.85 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 16172 | KMART #8273 - DC       704-16172 | KMART #8273 - DC |
| 16544 | 2253010 | $ 17,234.22 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 16544 | SEARS LOGISTICS #45378 | SEARS LOGISTICS #45378 |
| 16947 | 2253011 | $ 16,131.47 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 16947 | KMART #8780 - DC      328-16947 | KMART #8780 - DC |
| 17164 | 2253012 | $ 19,435.26 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 17164 | KMART #8289 - DC   418-17164 | KMART #8289 - DC |
| 17170 | 2253013 | $ 6,335.84 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 17170 | SEARS #49012 - CCN | Sears - CCN |
| 17170 | 2253014 | $ 2,077.03 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 17171 | SEARS #49003 - CCN | Sears - CCN |
| 17170 | 2253015 | $ 18,938.94 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 17172 | SEARS #49027 - CCN | Sears - CCN |
| 17170 | 2253016 | $ 6,647.86 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 17173 | SEARS #9507 - CCN | Sears - CCN |
| 17170 | 2253017 | $ 16,458.62 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 17174 | SEARS HOME SER #49011-CCN    807-17174 | Sears - CCN |
| 17170 | 2253018 | $ 6,488.66 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 17175 | SEARS HOME SER #49028-CCN    807-17175 | Sears - CCN |
| 17515 | 2253019 | $ 10,140.31 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 17515 | SEARS #45168 - DC | SEARS #45168 - DC |
| 18776 | 2253020 | $ 11,792.93 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 18776 | SEARS LOGISTICS #45432 804-18776 | SEARS LOGISTICS #45432 |
| 18814 | 2253021 | $ 20,405.62 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 18814 | KMART #8305 - DC   403-18814 | KMART #8305 - DC |
| 18948 | 2253022 | $ 21,698.34 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 18948 | KMART #8287 - DC | KMART #8287 - DC |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 19038 | 2253023 | $ 13,297.71 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 19038 | SEARS LOGISTICS #45440 | SEARS LOGISTICS #45440 |
| 19549 | 2253024 | $ 30,701.33 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 19549 | KMART #8292 DC | KMART #8292 DC |
| 20042 | 2253025 | $ 9,179.28 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 20042 | SEARS #45515 - DC | SEARS #45515 - DC |
| 20043 | 2253026 | $ 11,439.84 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 20043 | SEARS #45415 LOGISTICS | SEARS #45415 LOGISTICS |
| 20260 | 2253027 | $ 17,027.31 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 20260 | SEARS LOGISTICS #45438 | SEARS LOGISTICS #45438 |
| 20391 | 2253028 | $ 3,631.93 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 20391 | SEARS LOGISITICS #45384   418-20391 | SEARS LOGISITICS #45384 |
| 20392 | 2253029 | $ 1,001.49 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 20392 | K-MART - JDC #08763     418-20392 | K-MART - JDC #08763 |
| 21651 | 2253030 | $ 3,160.08 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 21651 | SEARS OUTLET #45167 | SEARS OUTLET #45167 |
| 21894 | 2253031 | $ 13,003.06 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 21894 | SEARS #45439 DC     418-21894 | SEARS #45439 DC |
| 24262 | 2253032 | $ 3,418.72 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 24261 | SEARS HOFFMAN ESTATES   361-24261 | SEARS HOFFMAN ESTATES |
| 24262 | 2253033 | $ 1,854.16 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 24262 | SEARS HOFFMAN ESTATES-JRC  361-24262 | SEARS HOFFMAN ESTATES |
| 24276 | 2253034 | $ 49,130.88 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 24276 | SEARS  #45382      361-24276 | SEARS  #45382     361-24276 |
| 25144 | 2253035 | $ 8,060.88 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 25144 | SEARS LOGISTICS #45377 | SEARS LOGISTICS #45377 |
| 25145 | 2253036 | $ 22,116.52 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 12167 | SEARS #45374 LOGISTIC | SEARS #45374 LOGISTIC |
| 25155 | 2253037 | $ 13,661.38 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 25155 | KMART-DATA CENTER     432-25155 | KMART-DATA CENTER |
| 25642 | 2253038 | $ 11,042.34 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 25642 | SEARS DC #8975  108-25642 | SEARS DC #8975 |
| 27182 | 2253039 | $ 1,741.27 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 27182 | SEARS #49047 | SEARS #49047 |
| 40000 | 2253040 | $ 23,761.57 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 16064 | SEARS #1114 Retail      532-16064 | Sears/Kmart Retail |
| 40000 | 2253041 | $ 19,409.55 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 16272 | KMART #7749 Retail       511-16272 | Sears/Kmart Retail |
| 40000 | 2253042 | $ 1,909.20 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 17232 | KMART - ADDISON  #3371 Retail  412-17232 | Sears/Kmart Retail |
| 40000 | 2253043 | $ 2,147.54 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 17401 | KMART #7177 Retail      517-17401 | Sears/Kmart Retail |
| 40000 | 2253044 | $ 5,104.17 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 17574 | KMART # 9416 - WP - 513-17574 | Sears/Kmart Retail |
| 40000 | 2253045 | $ 423.64 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 18683 | KMART #3862 Retail   533-18683 | Sears/Kmart Retail |
| 40000 | 2253046 | $ 3,945.79 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 19322 | KMART #3654 Retail | Sears/Kmart Retail |
| 40000 | 2253047 | $ 22,370.69 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 19574 | KMART #9419 Retail      532-19574 | Sears/Kmart Retail |
| 40000 | 2253048 | $ 15,606.42 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 20067 | KMART #7777 Retail  530-20067 | Sears/Kmart Retail |
| 40000 | 2253049 | $ 11,709.65 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 23874 | KMART #3174 Retail | Sears/Kmart Retail |
| 40000 | 2253050 | $ 3,689.00 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 23888 | K-MART #4483 Retail | Sears/Kmart Retail |
| 40000 | 2253051 | $ 4,446.00 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 23889 | K-MART #4762 Retail | Sears/Kmart Retail |
| 40000 | 2253052 | $ 5,638.45 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 23892 | KMART #7235 Retail Closing | Sears/Kmart Retail |
| 40000 | 2253053 | $ 1,710.80 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 23924 | KMART #3654 Retail | Sears/Kmart Retail |
| 40000 | 2253054 | $ 4,232.48 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 23927 | KMART #3798 Retail | Sears/Kmart Retail |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 40000 | 2253055 | $ 350.00 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 24277 | SEARS Retail     361-24277 | Sears/Kmart Retail |
| 40000 | 2253056 | $ 7,356.58 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 27181 | SEARS #8935 Retail    108-27181 | Sears/Kmart Retail |
| 40000 | 2253057 | $ 21,309.27 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 30042 | KMART # 9420 - BRUCKNER - 513-30042 | Sears/Kmart Retail |
| 40000 | 2253058 | $ 6,381.10 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 32266 | KMART # 7654 - BAY PLAZA - 513-32266 | Sears/Kmart Retail |
| 40000 | 2253059 | $ 2,016.00 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 62973 | Kmart 4862 - Manteca CA | Sears/Kmart Retail |
| 40000 | 2253060 | $ 4,873.50 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 63575 | Kmart 4457 Hayward CA - Perm | Sears/Kmart Retail |
| 40000 | 2253061 | $ 1,070.40 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 64934 | Sears 1915 Bayamon, PR - Hurricane Maria | Sears/Kmart Retail |
| 40000 | 2253062 | $ 7,269.80 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 64951 | Sears 1085 Caguas, PR - Hurricane Maria | Sears/Kmart Retail |
| 40000 | 2253063 | $ 11,248.62 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 69523 | Sears Store 1915 Bayamon, PR Serv Especial | Sears/Kmart Retail |
| 40000 | 2253064 | $ 10,231.25 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 70458 | Sears #1336 Lake Charles LA Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2253065 | $ 7,942.26 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 71141 | Sears #1524 Rochester NY Closing Store | Sears/Kmart Retail |
| 40000 | 2253066 | $ 4,566.19 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 71151 | Kmart #3459 Jersey City NJ Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2253067 | $ 9,613.25 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 71152 | Kmart 3522 Elmwood NJ Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2253068 | $ 7,477.40 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 71184 | Sears #1069 Redmond WA Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2253069 | $ 4,444.06 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 71453 | Sears 1535 Plantation FL Closing | Sears/Kmart Retail |
| 40000 | 2253070 | $ 5,700.00 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 71672 | Kmart #9761 Visalia CA Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2253071 | $ 2,904.50 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 71791 | Sears #1695 Alpharetta GA Closing Store | Sears/Kmart Retail |
| 40000 | 2253072 | $ 7,810.00 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 71852 | Sears #1159 Fairfield CA Closing Store | Sears/Kmart Retail |
| 40000 | 2253073 | $ 6,695.34 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 71864 | Sears #1538 Citrus Heights CA Closing Store | Sears/Kmart Retail |
| 40000 | 2253074 | $ 8,167.75 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 71878 | Sears #2654 Dover DE Closing Store | Sears/Kmart Retail |
| 40000 | 2253075 | $ 1,782.83 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 71936 | Sears #1624 Staten Island NY Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2253076 | $ 10,449.54 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72049 | Sears #1514 Niagara Falls NY Closing Store | Sears/Kmart Retail |
| 40000 | 2253077 | $ 5,584.86 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72463 | Kmart #3990 Passaic NJ Closing Store | Sears/Kmart Retail |
| 40000 | 2253078 | $ 4,836.00 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72465 | Kmart 4129 Arvada CO Closing Store | Sears/Kmart Retail |
| 40000 | 2253079 | $ 4,319.75 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72466 | Sears #2305 Anderson SC Closing Store | Sears/Kmart Retail |
| 40000 | 2253080 | $ 6,645.51 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72468 | Kmart 7147 Tampa FL Closing Store | Sears/Kmart Retail |
| 40000 | 2253081 | $ 6,668.31 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72483 | Kmart #4136 Albuquerque NM Closing Store | Sears/Kmart Retail |
| 40000 | 2253082 | $ 4,712.92 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72579 | Kmart #4128 Lake Charles LA Closing Store | Sears/Kmart Retail |
| 40000 | 2253083 | $ 9,457.25 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72580 | Sears #1588 Phoenix AZ Closing Store | Sears/Kmart Retail |
| 40000 | 2253084 | $ 10,381.33 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72581 | Kmart #4288 Portland OR Closing Store | Sears/Kmart Retail |
| 40000 | 2253085 | $ 2,541.82 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72613 | Kmart #3861 West Babylon NY Closing Store | Sears/Kmart Retail |
| 40000 | 2253086 | $ 4,118.74 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72615 | Kmart 9418 Rosedale NY Closing Store | Sears/Kmart Retail |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 40000 | 2253087 | $ 2,145.00 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72616 | Kmart 9389 Las Vegas NV Closing Store | Sears/Kmart Retail |
| 40000 | 2253088 | $ 8,993.97 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72735 | Sears #1275 Atlanta GA Closing Store | Sears/Kmart Retail |
| 40000 | 2253089 | $ 10,286.00 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72736 | Sears #1565 Morrow GA Closing Store | Sears/Kmart Retail |
| 40000 | 2253091 | $ 696.63 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72822 | Sears 1585 Tallahassee FL Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2253092 | $ 9,775.43 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72835 | Sears #1353 De Witt NY Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2253093 | $ 10,039.72 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 72846 | Sears #1734 Lawrenceville NJ Closing Store | Sears/Kmart Retail |
| 40000 | 2253094 | $ 6,519.11 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 73032 | Sears #1280 Springdale OH Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2253095 | $ 2,275.00 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 73035 | Sears #1298 Riverside CA Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2253096 | $ 3,873.19 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 73167 | Sears #1129 Tacoma WA Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2253098 | $ 1,990.63 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 73352 | Sears #2443 Manchester NH Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2253099 | $ 5,723.26 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 73483 | Sears #1598 City Industry CA Closing Store | Sears/Kmart Retail |
| 40000 | 2253100 | $ 2,252.25 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 73499 | Sears #1328 Las Vegas NV Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2253101 | $ 752.00 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 73649 | Sears #1023 Dulles VA Emergency Coverage | Sears/Kmart Retail |
| 53091 | 2253102 | $ 10,334.43 | 07/25/2018 | 06/22/2018 | 07/19/2018 | 60 | 53091 | Sears #45431 | Sears #45431 |
| 40000 | 2253594 | $ 2,223.00 | 07/26/2018 | 06/22/2018 | 07/05/2018 | 60 | 73483 | Sears #1598 City Industry CA Closing Store | Sears/Kmart Retail |
| 40000 | 2245701 | $ 4,004.00 | 07/16/2018 | 06/23/2018 | 07/01/2018 | 60 | 73591 | Sears #1100 Flint MI Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2253171 | $ 1,899.00 | 07/25/2018 | 06/24/2018 | 07/06/2018 | 60 | 73483 | Sears #1598 City Industry CA Closing Store | Sears/Kmart Retail |
| 40000 | 2262576 | $ 2,310.00 | 08/06/2018 | 06/25/2018 | 06/30/2018 | 60 | 73593 | Sears #1720 Sterling MI Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2262573 | $ 910.00 | 08/06/2018 | 06/27/2018 | 07/22/2018 | 60 | 73035 | Sears #1298 Riverside CA Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2262574 | $ 2,101.00 | 08/06/2018 | 07/01/2018 | 07/07/2018 | 60 | 73593 | Sears #1720 Sterling MI Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2261928 | $ 2,150.66 | 07/31/2018 | 07/02/2018 | 07/15/2018 | 60 | 35610 | Kmart # 2151 Retail    106-35610 | Sears/Kmart Retail |
| 40000 | 2261930 | $ 7,566.72 | 07/31/2018 | 07/02/2018 | 07/15/2018 | 60 | 35608 | Kmart # 7793 Retail    106-35608 | Sears/Kmart Retail |
| 40000 | 2261933 | $ 13,492.30 | 07/31/2018 | 07/02/2018 | 07/15/2018 | 60 | 35609 | Kmart # 3972 Retail - Sunny Isle    106-35609 | Sears/Kmart Retail |
| 40000 | 2261935 | $ 23,524.96 | 07/31/2018 | 07/02/2018 | 07/15/2018 | 60 | 35604 | Kmart # 3829 - Store Closing    106-35604 | Sears/Kmart Retail |
| 40000 | 2261938 | $ 6,643.40 | 07/31/2018 | 07/02/2018 | 07/15/2018 | 60 | 35607 | Kmart # 7413 Sunshine Mall Retail   106-35607 | Sears/Kmart Retail |
| 40000 | 2347807 | $ 13,178.00 | 10/11/2018 | 07/02/2018 | 07/31/2018 | 60 | 73591 | Sears #1100 Flint MI Closing Store Coverage | Sears/Kmart Retail |
| 49143 | 2242796 | $ 780.00 | 07/12/2018 | 07/06/2018 | 07/12/2018 | 60 | 49143 | Kmart #45140 | Kmart |
| 40000 | 2253177 | $ 225.00 | 07/25/2018 | 07/07/2018 | 07/07/2018 | 60 | 70458 | Sears #1336 Lake Charles LA Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2262572 | $ 4,246.00 | 08/06/2018 | 07/08/2018 | 07/14/2018 | 60 | 73593 | Sears #1720 Sterling MI Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2271935 | $ 1,375.00 | 08/07/2018 | 07/10/2018 | 07/16/2018 | 60 | 73652 | Sears #1300 Oakbrook IL | Sears/Kmart Retail |
| 49143 | 2248202 | $ 780.00 | 07/19/2018 | 07/13/2018 | 07/19/2018 | 60 | 49143 | Kmart #45140 | Kmart |
| 40000 | 2287141 | $ 2,409.00 | 08/23/2018 | 07/15/2018 | 07/21/2018 | 60 | 73593 | Sears #1720 Sterling MI Closing Store Coverage | Sears/Kmart Retail |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 40000 | 2279702 | $ 9,782.13 | 08/14/2018 | 07/16/2018 | 07/29/2018 | 60 | 35609 | Kmart # 3972 Retail - Sunny Isle    106-35609 | Sears/Kmart Retail |
| 40000 | 2279703 | $ 7,566.72 | 08/14/2018 | 07/16/2018 | 07/29/2018 | 60 | 35608 | Kmart # 7793 Retail    106-35608 | Sears/Kmart Retail |
| 40000 | 2279704 | $ 349.06 | 08/14/2018 | 07/16/2018 | 07/29/2018 | 60 | 35607 | Kmart # 7413 Sunshine Mall Retail    106-35607 | Sears/Kmart Retail |
| 40000 | 2279706 | $ 20,020.28 | 08/14/2018 | 07/16/2018 | 07/29/2018 | 60 | 35604 | Kmart # 3829 - Store Closing    106-35604 | Sears/Kmart Retail |
| 40000 | 2279708 | $ 945.84 | 08/14/2018 | 07/16/2018 | 07/29/2018 | 60 | 35610 | Kmart # 2151 Retail    106-35610 | Sears/Kmart Retail |
| 49143 | 2257508 | $ 780.00 | 07/26/2018 | 07/20/2018 | 07/26/2018 | 60 | 49143 | Kmart #45140 | Kmart |
| 12167 | 2287255 | $ 16,800.00 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 61043 | Sears - Vernon CA | Sears/Kmart Parts and Repair |
| 12167 | 2287256 | $ 18,060.00 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 68420 | Kmart #8710 Groveport OH Fire Watch RSC | Sears/Kmart Parts and Repair |
| 12173 | 2287257 | $ 21,285.61 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 12173 | KMART #8275 - DC    550-12173 | KMART #8275 - DC |
| 12877 | 2287258 | $ 27,187.69 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 12877 | SEARS LOGISTICS #45376    540-12877 | SEARS LOGISTICS #45376 |
| 13851 | 2287259 | $ 14,999.76 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 13851 | KMART #8781 - DC    526-13851 | KMART #8781 - DC |
| 13971 | 2287260 | $ 11,834.67 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 13971 | SEARS LOGISTICS #45564    540-13971 | SEARS LOGISTICS #45564 |
| 14113 | 2287261 | $ 18,885.96 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 14113 | SEARS LOGISTICS #45375    418-14113 | SEARS LOGISTICS #45375 |
| 14331 | 2287262 | $ 18,337.89 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 14331 | SEARS LOGISTICS #45379 | SEARS LOGISTICS #45379 |
| 14663 | 2287263 | $ 12,132.29 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 14663 | KMART #8290 - DC | KMART #8290 - DC |
| 15726 | 2287264 | $ 9,337.42 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 15726 | SEARS LOGISTICS #45459    526-15726 | SEARS LOGISTICS #45459 |
| 15823 | 2287265 | $ 13,214.98 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 15823 | SEARS LOGISTICS #45575 | SEARS LOGISTICS #45575 |
| 16172 | 2287266 | $ 16,025.19 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 16172 | KMART #8273 - DC    704-16172 | KMART #8273 - DC |
| 16544 | 2287267 | $ 18,988.65 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 16544 | SEARS LOGISTICS #45378 | SEARS LOGISTICS #45378 |
| 16947 | 2287268 | $ 16,651.25 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 16947 | KMART #8780 - DC    328-16947 | KMART #8780 - DC |
| 17170 | 2287270 | $ 6,345.74 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 17170 | SEARS #49012 - CCN | Sears - CCN |
| 17170 | 2287271 | $ 2,202.14 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 17171 | SEARS #49003 - CCN | Sears - CCN |
| 17170 | 2287272 | $ 18,742.34 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 17172 | SEARS #49027 - CCN | Sears - CCN |
| 17170 | 2287273 | $ 6,528.71 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 17173 | SEARS #9507 - CCN | Sears - CCN |
| 17170 | 2287274 | $ 16,091.76 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 17174 | SEARS HOME SER #49011-CCN    807-17174 | Sears - CCN |
| 17170 | 2287275 | $ 6,304.31 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 17175 | SEARS HOME SER #49028-CCN    807-17175 | Sears - CCN |
| 17515 | 2287276 | $ 9,962.41 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 17515 | SEARS #45168 - DC | SEARS #45168 - DC |
| 18776 | 2287277 | $ 9,790.04 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 18776 | SEARS LOGISTICS #45432 804-18776 | SEARS LOGISTICS #45432 |
| 18814 | 2287278 | $ 19,792.03 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 18814 | KMART #8305 - DC   403-18814 | KMART #8305 - DC |
| 18948 | 2287279 | $ 24,253.87 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 18948 | KMART #8287 - DC | KMART #8287 - DC |
| 19038 | 2287280 | $ 11,442.06 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 19038 | SEARS LOGISTICS #45440 | SEARS LOGISTICS #45440 |
| 19549 | 2287281 | $ 32,978.86 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 19549 | KMART #8292 DC | KMART #8292 DC |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 20042 | 2287282 | $ 9,018.26 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 20042 | SEARS #45515 - DC | SEARS #45515 - DC |
| 20043 | 2287283 | $ 11,074.12 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 20043 | SEARS #45415 LOGISTICS | SEARS #45415 LOGISTICS |
| 20260 | 2287284 | $ 16,693.38 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 20260 | SEARS LOGISTICS #45438 | SEARS LOGISTICS #45438 |
| 20391 | 2287285 | $ 2,884.50 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 20391 | SEARS LOGISITICS #45384   418-20391 | SEARS LOGISITICS #45384 |
| 20392 | 2287286 | $ 1,252.86 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 20392 | K-MART - JDC #08763     418-20392 | K-MART - JDC #08763 |
| 21651 | 2287287 | $ 3,461.04 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 21651 | SEARS OUTLET #45167 | SEARS OUTLET #45167 |
| 21894 | 2287288 | $ 12,560.56 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 21894 | SEARS #45439 DC     418-21894 | SEARS #45439 DC |
| 24262 | 2287289 | $ 3,607.60 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 24261 | SEARS HOFFMAN ESTATES    361-24261 | SEARS HOFFMAN ESTATES |
| 24262 | 2287290 | $ 1,411.20 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 24262 | SEARS HOFFMAN ESTATES-JRC  361-24262 | SEARS HOFFMAN ESTATES |
| 24276 | 2287291 | $ 49,954.23 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 24276 | SEARS  #45382     361-24276 | SEARS  #45382     361-24276 |
| 25144 | 2287292 | $ 7,545.76 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 25144 | SEARS LOGISTICS #45377 | SEARS LOGISTICS #45377 |
| 25145 | 2287293 | $ 21,763.54 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 12167 | SEARS #45374 LOGISTIC | SEARS #45374 LOGISTIC |
| 25155 | 2287294 | $ 13,702.58 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 25155 | KMART-DATA CENTER      432-25155 | KMART-DATA CENTER |
| 25642 | 2287295 | $ 10,789.74 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 25642 | SEARS DC #8975  108-25642 | SEARS DC #8975 |
| 27182 | 2287296 | $ 1,710.70 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 27182 | SEARS #49047 | SEARS #49047 |
| 40000 | 2287297 | $ 23,187.79 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 16064 | SEARS #1114 Retail       532-16064 | Sears/Kmart Retail |
| 40000 | 2287298 | $ 19,600.10 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 16272 | KMART #7749 Retail       511-16272 | Sears/Kmart Retail |
| 40000 | 2287299 | $ 1,543.27 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 17232 | KMART - ADDISON  #3371 Retail   412-17232 | Sears/Kmart Retail |
| 40000 | 2287300 | $ 2,214.24 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 17401 | KMART #7177 Retail       517-17401 | Sears/Kmart Retail |
| 40000 | 2287301 | $ 4,728.29 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 17574 | KMART # 9416 - WP - 513-17574 | Sears/Kmart Retail |
| 40000 | 2287302 | $ 4,157.72 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 19322 | KMART #3654 Retail | Sears/Kmart Retail |
| 40000 | 2287303 | $ 17,193.67 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 19574 | KMART #9419 Retail       532-19574 | Sears/Kmart Retail |
| 40000 | 2287304 | $ 9,348.70 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 20067 | KMART #7777 Retail  530-20067 | Sears/Kmart Retail |
| 40000 | 2287305 | $ 9,428.15 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 23874 | KMART #3174 Retail | Sears/Kmart Retail |
| 40000 | 2287306 | $ 3,603.75 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 23888 | K-MART #4483 Retail | Sears/Kmart Retail |
| 40000 | 2287307 | $ 4,347.14 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 23889 | K-MART #4762 Retail | Sears/Kmart Retail |
| 40000 | 2287308 | $ 2,105.84 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 23892 | KMART #7235 Retail Closing | Sears/Kmart Retail |
| 40000 | 2287309 | $ 1,109.70 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 23924 | KMART #3654 Retail | Sears/Kmart Retail |
| 40000 | 2287310 | $ 4,240.04 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 23927 | KMART #3798 Retail | Sears/Kmart Retail |
| 40000 | 2287311 | $ 7,221.37 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 27181 | SEARS #8935 Retail       108-27181 | Sears/Kmart Retail |
| 40000 | 2287312 | $ 21,343.05 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 30042 | KMART # 9420 - BRUCKNER - 513-30042 | Sears/Kmart Retail |
| 40000 | 2287313 | $ 6,422.04 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 32266 | KMART # 7654 - BAY PLAZA - 513-32266 | Sears/Kmart Retail |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 40000 | 2287314 | $ 4,822.20 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 63575 | Kmart 4457 Hayward CA - Perm | Sears/Kmart Retail |
| 40000 | 2287315 | $ 7,470.50 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 64951 | Sears 1085 Caguas, PR - Hurricane Maria | Sears/Kmart Retail |
| 40000 | 2287316 | $ 324.75 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 69937 | Sears #45378 Garland TX Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2287317 | $ 9,650.00 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 70458 | Sears #1336 Lake Charles LA Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2287318 | $ 1,337.22 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 71151 | Kmart #3459 Jersey City NJ Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2287319 | $ 1,263.51 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 71152 | Kmart 3522 Elmwood NJ Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2287320 | $ 3,375.00 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 71509 | Sears FLS 1403 Natick, MA Temp | Sears/Kmart Retail |
| 40000 | 2287321 | $ 1,800.00 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 71672 | Kmart #9761 Visalia CA Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2287322 | $ 3,570.50 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 71878 | Sears #2654 Dover DE Closing Store | Sears/Kmart Retail |
| 40000 | 2287323 | $ 1,088.75 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 71936 | Sears #1624 Staten Island NY Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2287324 | $ 4,815.18 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72049 | Sears #1514 Niagara Falls NY Closing Store | Sears/Kmart Retail |
| 40000 | 2287325 | $ 6,107.10 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72463 | Kmart #3990 Passaic NJ Closing Store | Sears/Kmart Retail |
| 40000 | 2287326 | $ 5,713.50 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72465 | Kmart 4129 Arvada CO Closing Store | Sears/Kmart Retail |
| 40000 | 2287327 | $ 6,771.00 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72466 | Sears #2305 Anderson SC Closing Store | Sears/Kmart Retail |
| 40000 | 2287328 | $ 6,676.81 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72468 | Kmart 7147 Tampa FL Closing Store | Sears/Kmart Retail |
| 40000 | 2287329 | $ 6,510.52 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72483 | Kmart #4136 Albuquerque NM Closing Store | Sears/Kmart Retail |
| 40000 | 2287330 | $ 4,865.50 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72579 | Kmart #4128 Lake Charles LA Closing Store | Sears/Kmart Retail |
| 40000 | 2287331 | $ 8,550.00 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72580 | Sears #1588 Phoenix AZ Closing Store | Sears/Kmart Retail |
| 40000 | 2287332 | $ 9,589.14 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72581 | Kmart #4288 Portland OR Closing Store | Sears/Kmart Retail |
| 40000 | 2287333 | $ 4,871.83 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72613 | Kmart #3861 West Babylon NY Closing Store | Sears/Kmart Retail |
| 40000 | 2287334 | $ 5,519.97 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72615 | Kmart 9418 Rosedale NY Closing Store | Sears/Kmart Retail |
| 40000 | 2287335 | $ 7,434.40 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72616 | Kmart 9389 Las Vegas NV Closing Store | Sears/Kmart Retail |
| 40000 | 2287336 | $ 10,316.35 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72735 | Sears #1275 Atlanta GA Closing Store | Sears/Kmart Retail |
| 40000 | 2287337 | $ 10,452.50 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72736 | Sears #1565 Morrow GA Closing Store | Sears/Kmart Retail |
| 40000 | 2287338 | $ 1,203.77 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72820 | Sears #24025 Longwood FL Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2287339 | $ 645.01 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72822 | Sears 1585 Tallahassee FL Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2287340 | $ 8,638.20 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72835 | Sears #1353 De Witt NY Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2287341 | $ 10,439.74 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 72846 | Sears #1734 Lawrenceville NJ Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2287342 | $ 3,578.82 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 73032 | Sears #1280 Springdale OH Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2287343 | $ 525.00 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 73035 | Sears #1298 Riverside CA Emergency Coverage | Sears/Kmart Retail |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 40000 | 2287344 | $ 5,172.38 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 73167 | Sears #1129 Tacoma WA Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2287345 | $ 656.25 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 73352 | Sears #2443 Manchester NH Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2287346 | $ 11,997.38 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 73483 | Sears #1598 City Industry CA Closing Store | Sears/Kmart Retail |
| 40000 | 2287347 | $ 5,352.75 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 73499 | Sears #1328 Las Vegas NV Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2287348 | $ 4,193.08 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 73864 | Kmart #9419 Middle Village NY Closing Store | Sears/Kmart Retail |
| 40000 | 2287349 | $ 3,841.50 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 73865 | Kmart #3413 Kent WA Closing Store | Sears/Kmart Retail |
| 40000 | 2287350 | $ 3,240.00 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 74182 | Sears #1524 Rochester, NY - Temp | Sears/Kmart Retail |
| 40000 | 2287351 | $ 711.78 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 74193 | Kmart 7194 Goleta CA Closing Store | Sears/Kmart Retail |
| 40000 | 2287352 | $ 7,614.75 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 74194 | Sears #1698 Newark CA Closing Store | Sears/Kmart Retail |
| 40000 | 2287353 | $ 3,841.38 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 74685 | Sears #1091 Oklahoma City OK Closing Store | Sears/Kmart Retail |
| 53091 | 2287354 | $ 10,238.64 | 08/23/2018 | 07/20/2018 | 08/16/2018 | 60 | 53091 | Sears  #45431 | Sears  #45431 |
| 40000 | 2296278 | $ 411.95 | 08/31/2018 | 07/20/2018 | 08/23/2018 | 60 | 73032 | Sears #1280 Springdale OH Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2313293 | $ 446.06 | 09/13/2018 | 07/20/2018 | 07/26/2018 | 60 | 74193 | Kmart 7194 Goleta CA Closing Store | Sears/Kmart Retail |
| 17164 | 2347318 | $ 19,326.74 | 10/09/2018 | 07/20/2018 | 08/16/2018 | 60 | 17164 | KMART #8289 - DC    418-17164 | KMART #8289 - DC |
| 40000 | 2287138 | $ 2,640.00 | 08/23/2018 | 07/22/2018 | 07/28/2018 | 60 | 73593 | Sears #1720 Sterling MI Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2445059 | $ 435.85 | 01/07/2019 | 07/22/2018 | 07/28/2018 | 60 | 16645 | SEARS #1624 Retail    532-16645 | Sears/Kmart Retail |
| 49143 | 2264079 | $ 780.00 | 08/02/2018 | 07/27/2018 | 08/02/2018 | 60 | 49143 | Kmart #45140 | Kmart |
| 40000 | 2279921 | $ 410.64 | 08/15/2018 | 07/27/2018 | 08/02/2018 | 60 | 71151 | Kmart #3459 Jersey City NJ Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2320494 | $ 5,176.12 | 09/24/2018 | 07/28/2018 | 08/09/2018 | 60 | 74269 | Sears #1022 Omaha NE Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2320482 | $ 3,687.17 | 09/24/2018 | 07/30/2018 | 08/12/2018 | 60 | 35607 | Kmart # 7413 Sunshine Mall Retail    106-35607 | Sears/Kmart Retail |
| 40000 | 2320483 | $ 3,647.71 | 09/24/2018 | 07/30/2018 | 08/12/2018 | 60 | 35609 | Kmart # 3972 Retail - Sunny Isle    106-35609 | Sears/Kmart Retail |
| 40000 | 2327714 | $ 6,688.28 | 09/24/2018 | 07/30/2018 | 08/12/2018 | 60 | 35608 | Kmart # 7793 Retail    106-35608 | Sears/Kmart Retail |
| 40000 | 2328072 | $ 5,490.24 | 09/26/2018 | 07/30/2018 | 08/12/2018 | 60 | 35604 | Kmart # 3829 - Store Closing    106-35604 | Sears/Kmart Retail |
| 40000 | 2302611 | $ 5,280.00 | 09/06/2018 | 08/01/2018 | 08/12/2018 | 60 | 73591 | Sears #1100 Flint MI Closing Store Coverage | Sears/Kmart Retail |
| 49143 | 2276454 | $ 780.00 | 08/09/2018 | 08/03/2018 | 08/09/2018 | 60 | 49143 | Kmart #45140 | Kmart |
| 40000 | 2287191 | $ 270.63 | 08/23/2018 | 08/03/2018 | 08/09/2018 | 60 | 75075 | Sears #2147 Irving TX Emergency Coverage | Sears/Kmart Retail |
| 49143 | 2284387 | $ 780.00 | 08/16/2018 | 08/10/2018 | 08/16/2018 | 60 | 49143 | Kmart #45140 | Kmart |
| 40000 | 2287051 | $ 650.00 | 08/23/2018 | 08/10/2018 | 08/16/2018 | 60 | 75215 | Kmart #9255 Palmer MA Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2302818 | $ 7,566.72 | 09/10/2018 | 08/13/2018 | 08/26/2018 | 60 | 35608 | Kmart # 7793 Retail    106-35608 | Sears/Kmart Retail |
| 40000 | 2302819 | $ 5,314.72 | 09/10/2018 | 08/13/2018 | 08/26/2018 | 60 | 35604 | Kmart # 3829 - Store Closing    106-35604 | Sears/Kmart Retail |
| 40000 | 2302820 | $ 4,098.64 | 09/10/2018 | 08/13/2018 | 08/26/2018 | 60 | 35609 | Kmart # 3972 Retail - Sunny Isle    106-35609 | Sears/Kmart Retail |
| 40000 | 2320481 | $ 3,707.43 | 09/24/2018 | 08/13/2018 | 08/26/2018 | 60 | 35607 | Kmart # 7413 Sunshine Mall Retail    106-35607 | Sears/Kmart Retail |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 49143 | 2293629 | $ 780.00 | 08/23/2018 | 08/17/2018 | 08/23/2018 | 60 | 49143 | Kmart #45140 | Kmart |
| 40000 | 2296000 | $ 639.75 | 08/29/2018 | 08/17/2018 | 08/24/2018 | 60 | 75331 | Kmart #3202 | Sears/Kmart Retail |
| 12167 | 2320380 | $ 8,100.00 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 61043 | Sears - Vernon CA | Sears/Kmart Parts and Repair |
| 12167 | 2320381 | $ 25,542.00 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 68420 | Kmart #8710 Groveport OH Fire Watch RSC | Sears/Kmart Parts and Repair |
| 12877 | 2320383 | $ 39,135.56 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 12877 | SEARS LOGISTICS #45376   540-12877 | SEARS LOGISTICS #45376 |
| 13851 | 2320384 | $ 23,733.18 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 13851 | KMART #8781 - DC     526-13851 | KMART #8781 - DC |
| 13971 | 2320385 | $ 19,045.71 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 13971 | SEARS LOGISTICS #45564    540-13971 | SEARS LOGISTICS #45564 |
| 14113 | 2320386 | $ 9,386.48 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 14113 | SEARS LOGISTICS #45375   418-14113 | SEARS LOGISTICS #45375 |
| 14331 | 2320387 | $ 10,395.20 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 14331 | SEARS LOGISTICS #45379 | SEARS LOGISTICS #45379 |
| 14663 | 2320388 | $ 19,169.70 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 14663 | KMART #8290 - DC | KMART #8290 - DC |
| 15726 | 2320389 | $ 14,614.85 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 15726 | SEARS LOGISTICS #45459   526-15726 | SEARS LOGISTICS #45459 |
| 15823 | 2320390 | $ 6,471.40 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 15823 | SEARS LOGISTICS #45575 | SEARS LOGISTICS #45575 |
| 16172 | 2320391 | $ 23,048.90 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 16172 | KMART #8273 - DC     704-16172 | KMART #8273 - DC |
| 16544 | 2320392 | $ 9,537.24 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 16544 | SEARS LOGISTICS #45378 | SEARS LOGISTICS #45378 |
| 16947 | 2320393 | $ 9,583.57 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 16947 | KMART #8780 - DC     328-16947 | KMART #8780 - DC |
| 17164 | 2320394 | $ 10,108.77 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 17164 | KMART #8289 - DC   418-17164 | KMART #8289 - DC |
| 17170 | 2320395 | $ 3,354.72 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 17170 | SEARS #49012 - CCN | Sears - CCN |
| 17170 | 2320396 | $ 2,004.61 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 17171 | SEARS #49003 - CCN | Sears - CCN |
| 17170 | 2320397 | $ 10,040.82 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 17172 | SEARS #49027 - CCN | Sears - CCN |
| 17170 | 2320398 | $ 3,494.21 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 17173 | SEARS #9507 - CCN | Sears - CCN |
| 17170 | 2320399 | $ 8,424.13 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 17174 | SEARS HOME SER #49011-CCN    807-17174 | Sears - CCN |
| 17170 | 2320400 | $ 3,409.13 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 17175 | SEARS HOME SER #49028-CCN    807-17175 | Sears - CCN |
| 17515 | 2320401 | $ 5,337.00 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 17515 | SEARS #45168 - DC | SEARS #45168 - DC |
| 18776 | 2320402 | $ 17,878.03 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 18776 | SEARS LOGISTICS #45432 804-18776 | SEARS LOGISTICS #45432 |
| 18948 | 2320404 | $ 11,930.93 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 18948 | KMART #8287 - DC | KMART #8287 - DC |
| 19038 | 2320405 | $ 6,261.82 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 19038 | SEARS LOGISTICS #45440 | SEARS LOGISTICS #45440 |
| 19549 | 2320406 | $ 18,093.36 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 19549 | KMART #8292 DC | KMART #8292 DC |
| 20042 | 2320407 | $ 15,199.43 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 20042 | SEARS #45515 - DC | SEARS #45515 - DC |
| 20043 | 2320408 | $ 18,930.53 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 20043 | SEARS #45415 LOGISTICS | SEARS #45415 LOGISTICS |
| 20260 | 2320409 | $ 9,121.86 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 20260 | SEARS LOGISTICS #45438 | SEARS LOGISTICS #45438 |
| 20391 | 2320410 | $ 1,576.48 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 20391 | SEARS LOGISITICS #45384   418-20391 | SEARS LOGISITICS #45384 |
| 21651 | 2320412 | $ 4,111.11 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 21651 | SEARS OUTLET #45167 | SEARS OUTLET #45167 |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 21894 | 2320413 | $ 6,818.16 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 21894 | SEARS #45439 DC    418-21894 | SEARS #45439 DC |
| 24262 | 2320414 | $ 1,969.44 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 24261 | SEARS HOFFMAN ESTATES   361-24261 | SEARS HOFFMAN ESTATES |
| 24262 | 2320415 | $ 1,340.64 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 24262 | SEARS HOFFMAN ESTATES-JRC 361-24262 | SEARS HOFFMAN ESTATES |
| 24276 | 2320416 | $ 27,442.73 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 24276 | SEARS  #45382    361-24276 | SEARS  #45382    361-24276 |
| 25144 | 2320417 | $ 4,325.13 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 25144 | SEARS LOGISTICS #45377 | SEARS LOGISTICS #45377 |
| 25145 | 2320418 | $ 11,639.32 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 12167 | SEARS #45374 LOGISTIC | SEARS #45374 LOGISTIC |
| 25155 | 2320419 | $ 15,009.94 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 25155 | KMART-DATA CENTER    432-25155 | KMART-DATA CENTER |
| 25642 | 2320420 | $ 16,276.31 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 25642 | SEARS DC #8975  108-25642 | SEARS DC #8975 |
| 27182 | 2320421 | $ 916.44 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 27182 | SEARS #49047 | SEARS #49047 |
| 35869 | 2320422 | $ 2,544.75 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 56731 | Sears (#1018) | Sears/Kmart (Holiday |
| 40000 | 2320423 | $ 5,417.67 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 12470 | KMART #3861 Retail    533-12470 | Sears/Kmart Retail |
| 40000 | 2320424 | $ 1,194.87 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 16030 | KMART #4871 Retail    533-16030 | Sears/Kmart Retail |
| 40000 | 2320426 | $ 22,793.12 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 16272 | KMART #7749 Retail    511-16272 | Sears/Kmart Retail |
| 40000 | 2320427 | $ 2,847.87 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 17401 | KMART #7177 Retail    517-17401 | Sears/Kmart Retail |
| 40000 | 2320428 | $ 7,739.65 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 17574 | KMART # 9416 - WP - 513-17574 | Sears/Kmart Retail |
| 40000 | 2320429 | $ 6,905.09 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 19322 | KMART #3654 Retail | Sears/Kmart Retail |
| 40000 | 2320430 | $ 22,331.72 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 20067 | KMART #7777 Retail  530-20067 | Sears/Kmart Retail |
| 40000 | 2320431 | $ 10,524.90 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 23874 | KMART #3174 Retail | Sears/Kmart Retail |
| 40000 | 2320432 | $ 4,971.98 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 23888 | K-MART #4483 Retail | Sears/Kmart Retail |
| 40000 | 2320434 | $ 5,375.78 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 23927 | KMART #3798 Retail | Sears/Kmart Retail |
| 40000 | 2320435 | $ 9,197.12 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 27181 | SEARS #8935 Retail    108-27181 | Sears/Kmart Retail |
| 40000 | 2320436 | $ 30,507.73 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 30042 | KMART # 9420 - BRUCKNER - 513-30042 | Sears/Kmart Retail |
| 40000 | 2320437 | $ 9,821.99 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 32266 | KMART # 7654 - BAY PLAZA - 513-32266 | Sears/Kmart Retail |
| 40000 | 2320439 | $ 1,531.05 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 63315 | Sears 1733 Yonkers NY - Temp | Sears/Kmart Retail |
| 40000 | 2320440 | $ 5,467.65 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 63575 | Kmart 4457 Hayward CA - Perm | Sears/Kmart Retail |
| 40000 | 2320442 | $ 4,500.00 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 71509 | Sears FLS 1403 Natick, MA Temp | Sears/Kmart Retail |
| 40000 | 2320443 | $ 721.30 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 71936 | Sears #1624 Staten Island NY Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2320444 | $ 2,295.42 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72463 | Kmart #3990 Passaic NJ Closing Store | Sears/Kmart Retail |
| 40000 | 2320445 | $ 1,062.75 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72465 | Kmart 4129 Arvada CO Closing Store | Sears/Kmart Retail |
| 40000 | 2320446 | $ 2,141.38 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72466 | Sears #2305 Anderson SC Closing Store | Sears/Kmart Retail |
| 40000 | 2320447 | $ 2,587.26 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72468 | Kmart 7147 Tampa FL Closing Store | Sears/Kmart Retail |
| 40000 | 2320448 | $ 2,944.99 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72483 | Kmart #4136 Albuquerque NM Closing Store | Sears/Kmart Retail |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 40000 | 2320449 | $ 2,414.26 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72579 | Kmart #4128 Lake Charles LA Closing Store | Sears/Kmart Retail |
| 40000 | 2320450 | $ 3,163.50 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72580 | Sears #1588 Phoenix AZ Closing Store | Sears/Kmart Retail |
| 40000 | 2320451 | $ 1,673.37 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72613 | Kmart #3861 West Babylon NY Closing Store | Sears/Kmart Retail |
| 40000 | 2320452 | $ 1,910.76 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72615 | Kmart 9418 Rosedale NY Closing Store | Sears/Kmart Retail |
| 40000 | 2320453 | $ 5,128.51 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72616 | Kmart 9389 Las Vegas NV Closing Store | Sears/Kmart Retail |
| 40000 | 2320454 | $ 3,209.75 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72735 | Sears #1275 Atlanta GA Closing Store | Sears/Kmart Retail |
| 40000 | 2320455 | $ 3,219.00 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72736 | Sears #1565 Morrow GA Closing Store | Sears/Kmart Retail |
| 40000 | 2320456 | $ 107.00 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72820 | Sears #24025 Longwood FL Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2320457 | $ 3,338.01 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72835 | Sears #1353 De Witt NY Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2320458 | $ 7,001.92 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 72846 | Sears #1734 Lawrenceville NJ Closing Store | Sears/Kmart Retail |
| 40000 | 2320459 | $ 2,262.00 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 73167 | Sears #1129 Tacoma WA Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2320460 | $ 6,369.23 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 73499 | Sears #1328 Las Vegas NV Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2320461 | $ 304.00 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 73649 | Sears #1023 Dulles VA Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2320463 | $ 6,220.50 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 73865 | Kmart #3413 Kent WA Closing Store | Sears/Kmart Retail |
| 40000 | 2320464 | $ 11,951.95 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 74194 | Sears #1698 Newark CA Closing Store | Sears/Kmart Retail |
| 40000 | 2320465 | $ 11,456.72 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 74685 | Sears #1091 Oklahoma City OK Closing Store Coverag | Sears/Kmart Retail |
| 40000 | 2320466 | $ 639.75 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 75331 | Kmart #3202 | Sears/Kmart Retail |
| 40000 | 2320467 | $ 4,710.00 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 75463 | Kmart #3076 Spring Valley CA Closing Store Coverag | Sears/Kmart Retail |
| 40000 | 2320468 | $ 8,887.50 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 75464 | Sears #2050 Jackson MI Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2320469 | $ 6,241.20 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 75538 | Kmart #3582 Clovis CA Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2320470 | $ 1,073.25 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 75603 | Kmart #3724 Scott Depot WV Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2320472 | $ 350.00 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 76591 | Kmart 3531 Pinole CA Closing | Sears/Kmart Retail |
| 40000 | 2320473 | $ 4,760.00 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 76607 | Kmart 7437 Dalton GA Temp | Sears/Kmart Retail |
| 53091 | 2320474 | $ 5,519.60 | 09/20/2018 | 08/17/2018 | 09/20/2018 | 60 | 53091 | Sears #45431 | Sears #45431 |
| 20392 | 2347729 | $ 574.56 | 10/11/2018 | 08/17/2018 | 09/20/2018 | 60 | 20392 | K-MART - JDC #08763    418-20392 | K-MART - JDC #08763 |
| 40000 | 2347738 | $ 5,007.50 | 10/11/2018 | 08/17/2018 | 09/20/2018 | 60 | 75751 | Kmart #7175 Riverside CA Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2347787 | $ 9,665.57 | 10/11/2018 | 08/17/2018 | 09/20/2018 | 60 | 23889 | K-MART #4762 Retail | Sears/Kmart Retail |
| 40000 | 2347795 | $ 16,196.65 | 10/11/2018 | 08/17/2018 | 09/20/2018 | 60 | 73864 | Kmart #9419 Middle Village NY Closing Store | Sears/Kmart Retail |
| 40000 | 2347800 | $ 2,809.80 | 10/11/2018 | 08/17/2018 | 09/20/2018 | 60 | 64951 | Sears 1085 Caguas, PR - Hurricane Maria | Sears/Kmart Retail |
| 40000 | 2347802 | $ 18,324.90 | 10/11/2018 | 08/17/2018 | 09/20/2018 | 60 | 16064 | SEARS #1114 Retail    532-16064 | Sears/Kmart Retail |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 40000 | 2347805 | $ 539.00 | 10/11/2018 | 08/17/2018 | 09/20/2018 | 60 | 39078 | Sears #1654 Retail    550-39078 | Sears/Kmart Retail |
| 12173 | 2404143 | $ 30,952.69 | 11/30/2018 | 08/17/2018 | 09/20/2018 | 60 | 12173 | KMART #8275 - DC    550-12173 | KMART #8275 - DC |
| 18814 | 2461380 | $ 34,093.33 | 01/17/2019 | 08/17/2018 | 09/20/2018 | 60 | 18814 | KMART #8305 - DC    403-18814 | KMART #8305 - DC |
| 40000 | 2328537 | $ 5,216.25 | 09/27/2018 | 08/19/2018 | 09/05/2018 | 60 | 74269 | Sears #1022 Omaha NE Closing Store Coverage | Sears/Kmart Retail |
| 49143 | 2300178 | $ 780.00 | 08/30/2018 | 08/24/2018 | 08/30/2018 | 60 | 49143 | Kmart #45140 | Kmart |
| 40000 | 2320484 | $ 1,250.00 | 09/24/2018 | 08/26/2018 | 09/01/2018 | 60 | 73652 | Sears #1300 Oakbrook IL | Sears/Kmart Retail |
| 40000 | 2328294 | $ 4,700.13 | 09/27/2018 | 08/27/2018 | 09/09/2018 | 60 | 35604 | Kmart # 3829 - Store Closing    106-35604 | Sears/Kmart Retail |
| 40000 | 2328299 | $ 6,688.28 | 09/27/2018 | 08/27/2018 | 09/09/2018 | 60 | 35608 | Kmart # 7793 Retail    106-35608 | Sears/Kmart Retail |
| 40000 | 2328301 | $ 3,727.69 | 09/27/2018 | 08/27/2018 | 09/09/2018 | 60 | 35607 | Kmart # 7413 Sunshine Mall Retail    106-35607 | Sears/Kmart Retail |
| 40000 | 2328350 | $ 3,612.87 | 09/27/2018 | 08/27/2018 | 09/09/2018 | 60 | 35609 | Kmart # 3972 Retail - Sunny Isle    106-35609 | Sears/Kmart Retail |
| 49143 | 2310611 | $ 234.00 | 09/06/2018 | 08/31/2018 | 09/06/2018 | 60 | 49143 | Kmart #45140 | Kmart |
| 18948 | 2347921 | $ 53.68 | 10/12/2018 | 08/31/2018 | 09/06/2018 | 60 | 18948 | KMART #8287 - DC | KMART #8287 - DC |
| 40000 | 2370406 | $ 1,000.00 | 10/31/2018 | 09/02/2018 | 09/08/2018 | 60 | 73652 | Sears #1300 Oakbrook IL | Sears/Kmart Retail |
| 20043 | 2347928 | $ 419.60 | 10/12/2018 | 09/07/2018 | 09/20/2018 | 60 | 20043 | SEARS #45415 LOGISTICS | SEARS #45415 LOGISTICS |
| 40000 | 2370403 | $ 1,100.00 | 10/31/2018 | 09/09/2018 | 09/15/2018 | 60 | 73652 | Sears #1300 Oakbrook IL | Sears/Kmart Retail |
| 40000 | 2347497 | $ 3,707.43 | 10/10/2018 | 09/10/2018 | 09/23/2018 | 60 | 35607 | Kmart # 7413 Sunshine Mall Retail    106-35607 | Sears/Kmart Retail |
| 40000 | 2347498 | $ 3,637.75 | 10/10/2018 | 09/10/2018 | 09/23/2018 | 60 | 35609 | Kmart # 3972 Retail - Sunny Isle    106-35609 | Sears/Kmart Retail |
| 40000 | 2354827 | $ 6,688.28 | 10/22/2018 | 09/10/2018 | 09/23/2018 | 60 | 35608 | Kmart # 7793 Retail    106-35608 | Sears/Kmart Retail |
| 40000 | 2354829 | $ 4,700.14 | 10/22/2018 | 09/10/2018 | 09/23/2018 | 60 | 35604 | Kmart # 3829 - Store Closing    106-35604 | Sears/Kmart Retail |
| 40000 | 2347499 | $ 331.16 | 10/10/2018 | 09/14/2018 | 09/20/2018 | 60 | 65899 | Kmart 9394 Fajado PR - Temp | Sears/Kmart Retail |
| 40000 | 2370399 | $ 1,461.38 | 10/31/2018 | 09/16/2018 | 09/22/2018 | 60 | 73652 | Sears #1300 Oakbrook IL | Sears/Kmart Retail |
| 40000 | 2327840 | $ 2,100.00 | 09/25/2018 | 09/17/2018 | 09/20/2018 | 60 | 75751 | Kmart #7175 Riverside CA Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2332257 | $ 2,540.00 | 09/27/2018 | 09/21/2018 | 09/27/2018 | 60 | 76842 | Kmart #7634 Port Huron, MI Temp | Sears/Kmart Retail |
| 49143 | 2332466 | $ 702.00 | 09/27/2018 | 09/21/2018 | 09/27/2018 | 60 | 49143 | Kmart #45140 | Kmart |
| 35869 | 2370754 | $ 8,400.00 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 56633 | Sears (#1805) | Sears/Kmart (Holiday |
| 35869 | 2370755 | $ 7,395.75 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 56639 | Kmart (#3396) - Poughkeepsie NY Closing | Sears/Kmart (Holiday |
| 40000 | 2370756 | $ 14,364.58 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 16064 | SEARS #1114 Retail    532-16064 | Sears/Kmart Retail |
| 40000 | 2370757 | $ 22,424.67 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 16272 | KMART #7749 Retail    511-16272 | Sears/Kmart Retail |
| 40000 | 2370758 | $ 1,493.94 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 17401 | KMART #7177 Retail    517-17401 | Sears/Kmart Retail |
| 40000 | 2370759 | $ 6,004.85 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 17574 | KMART # 9416 - WP - 513-17574 | Sears/Kmart Retail |
| 40000 | 2370760 | $ 4,546.86 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 19322 | KMART #3654 Retail | Sears/Kmart Retail |
| 40000 | 2370761 | $ 16,770.86 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 20067 | KMART #7777 Retail  530-20067 | Sears/Kmart Retail |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 40000 | 2370762 | $ 8,552.71 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 23874 | KMART #3174 Retail | Sears/Kmart Retail |
| 40000 | 2370763 | $ 3,984.12 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 23888 | K-MART #4483 Retail | Sears/Kmart Retail |
| 40000 | 2370764 | $ 15,731.44 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 23889 | K-MART #4762 Retail | Sears/Kmart Retail |
| 40000 | 2370765 | $ 3,634.32 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 23927 | KMART #3798 Retail | Sears/Kmart Retail |
| 40000 | 2370766 | $ 6,236.16 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 27181 | SEARS #8935 Retail     108-27181 | Sears/Kmart Retail |
| 40000 | 2370767 | $ 23,185.72 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 30042 | KMART # 9420 - BRUCKNER - 513-30042 | Sears/Kmart Retail |
| 40000 | 2370768 | $ 7,573.86 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 32266 | KMART # 7654 - BAY PLAZA - 513-32266 | Sears/Kmart Retail |
| 40000 | 2370769 | $ 1,431.71 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 63315 | Sears 1733 Yonkers NY - Temp | Sears/Kmart Retail |
| 40000 | 2370770 | $ 3,608.70 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 63575 | Kmart 4457 Hayward CA - Perm | Sears/Kmart Retail |
| 40000 | 2370771 | $ 1,324.62 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 65899 | Kmart 9394 Fajado PR - Temp | Sears/Kmart Retail |
| 40000 | 2370772 | $ 5,640.00 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 66936 | Kmart #4807 Bear DE Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2370773 | $ 675.00 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 71509 | Sears FLS 1403 Natick, MA Temp | Sears/Kmart Retail |
| 40000 | 2370774 | $ 3,880.50 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 73499 | Sears #1328 Las Vegas NV Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2370775 | $ 11,846.85 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 73864 | Kmart #9419 Middle Village NY Closing Store | Sears/Kmart Retail |
| 40000 | 2370776 | $ 2,983.50 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 73865 | Kmart #3413 Kent WA Closing Store | Sears/Kmart Retail |
| 40000 | 2370777 | $ 2,488.50 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 74685 | Sears #1091 Oklahoma City OK Closing Store | Sears/Kmart Retail |
| 40000 | 2370778 | $ 7,680.00 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 75463 | Kmart #3076 Spring Valley CA Closing Store | Sears/Kmart Retail |
| 40000 | 2370779 | $ 14,805.00 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 75464 | Sears #2050 Jackson MI Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2370780 | $ 9,972.00 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 75538 | Kmart #3582 Clovis CA Closing Store Coverage | Sears/Kmart Retail |
| 40000 | 2370781 | $ 2,100.00 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 75751 | Kmart #7175 Riverside CA Emergency Coverage | Sears/Kmart Retail |
| 40000 | 2370782 | $ 3,669.05 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 76590 | Kmart 7225 Los Angeles CA Temp | Sears/Kmart Retail |
| 40000 | 2370783 | $ 8,400.00 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 76591 | Kmart 3531 Pinole CA Closing | Sears/Kmart Retail |
| 40000 | 2370784 | $ 280.00 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 76607 | Kmart 7437 Dalton GA Temp | Sears/Kmart Retail |
| 40000 | 2370785 | $ 7,020.00 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 76842 | Kmart #7634 Port Huron, MI Temp | Sears/Kmart Retail |
| 40000 | 2370786 | $ 6,133.50 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 77042 | Sears 1504 Williamsville NY | Sears/Kmart Retail |
| 40000 | 2370787 | $ 900.00 | 11/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 77519 | Sears 1888 West Jordan UT - Closing | Sears/Kmart Retail |
| 12173 | 2404205 | $ 24,439.62 | 11/30/2018 | 09/21/2018 | 10/14/2018 | 60 | 12173 | KMART #8275 - DC   550-12173 | KMART #8275 - DC |
| 13851 | 2404233 | $ 19,384.83 | 12/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 13851 | KMART #8781 - DC     526-13851 | KMART #8781 - DC |
| 40000 | 2404236 | $ 6,236.16 | 12/02/2018 | 09/21/2018 | 10/14/2018 | 60 | 27181 | SEARS #8935 Retail     108-27181 | Sears/Kmart Retail |
| 12877 | 2453666 | $ 27,414.02 | 01/08/2019 | 09/21/2018 | 10/14/2018 | 60 | 12877 | SEARS LOGISTICS #45376   540-12877 | SEARS LOGISTICS #45376 |
| 13971 | 2453667 | $ 13,670.36 | 01/08/2019 | 09/21/2018 | 10/14/2018 | 60 | 13971 | SEARS LOGISTICS #45564    540-13971 | SEARS LOGISTICS #45564 |
| 18776 | 2453669 | $ 13,840.75 | 01/08/2019 | 09/21/2018 | 10/14/2018 | 60 | 18776 | SEARS LOGISTICS #45432 804-18776 | SEARS LOGISTICS #45432 |

| Customer Number | Invoice | Total AR Rmng | Invoice Date | Billing From Date | Billing To Date | Payment Term | Job Number | Job Description | Customer Name |
|---|---|---|---|---|---|---|---|---|---|
| 25642 | 2453677 | $ 11,636.80 | 01/08/2019 | 09/21/2018 | 10/14/2018 | 60 | 25642 | SEARS DC #8975    108-25642 | SEARS DC #8975 |
| 18814 | 2453740 | $ 24,739.96 | 01/08/2019 | 09/21/2018 | 10/14/2018 | 60 | 18814 | KMART #8305 - DC    403-18814 | KMART #8305 - DC |
| 12167 | 2453741 | $ 18,576.00 | 01/08/2019 | 09/21/2018 | 10/14/2018 | 60 | 68420 | Kmart #8710 Groveport OH Fire Watch RSC | Sears/Kmart Parts and Repair |
| 25155 | 2453742 | $ 12,904.84 | 01/08/2019 | 09/21/2018 | 10/14/2018 | 60 | 25155 | KMART-DATA CENTER    432-25155 | KMART-DATA CENTER |
| 16172 | 2453743 | $ 16,181.24 | 01/08/2019 | 09/21/2018 | 10/14/2018 | 60 | 16172 | KMART #8273 - DC    704-16172 | KMART #8273 - DC |
| 12173 | 2461731 | $ (25,520.42) | 01/18/2019 | 09/21/2018 | 10/15/2018 | 60 | 12173 | KMART #8275 - DC   550-12173 | KMART #8275 - DC |
| 12173 | 2461732 | $ 23,636.88 | 01/18/2019 | 09/21/2018 | 10/15/2018 | 60 | 12173 | KMART #8275 - DC   550-12173 | KMART #8275 - DC |
| 40000 | 2354830 | $ 8,542.80 | 10/22/2018 | 09/23/2018 | 10/04/2018 | 60 | 76590 | Kmart 7225 Los Angeles CA Temp | Sears/Kmart Retail |
| 40000 | 2370407 | $ 1,350.00 | 10/31/2018 | 09/23/2018 | 09/29/2018 | 60 | 73652 | Sears #1300 Oakbrook IL | Sears/Kmart Retail |
| 40000 | 2370434 | $ 3,443.67 | 10/31/2018 | 09/24/2018 | 10/07/2018 | 60 | 35609 | Kmart # 3972 Retail - Sunny Isle    106-35609 | Sears/Kmart Retail |
| 40000 | 2370437 | $ 3,727.69 | 10/31/2018 | 09/24/2018 | 10/07/2018 | 60 | 35607 | Kmart # 7413 Sunshine Mall Retail    106-35607 | Sears/Kmart Retail |
| 40000 | 2370443 | $ 6,688.28 | 10/31/2018 | 09/24/2018 | 10/07/2018 | 60 | 35608 | Kmart # 7793 Retail    106-35608 | Sears/Kmart Retail |
| 40000 | 2370446 | $ 4,700.13 | 10/31/2018 | 09/24/2018 | 10/07/2018 | 60 | 35604 | Kmart # 3829 - Store Closing    106-35604 | Sears/Kmart Retail |
| 49143 | 2338239 | $ 78.00 | 10/04/2018 | 09/28/2018 | 10/04/2018 | 60 | 49143 | Kmart #45140 | Kmart |
| 40000 | 2370423 | $ 1,225.00 | 10/31/2018 | 09/30/2018 | 10/06/2018 | 60 | 73652 | Sears #1300 Oakbrook IL | Sears/Kmart Retail |
| 12173 | 2369193 | $ 57.50 | 10/25/2018 | 10/01/2018 | 10/31/2018 | 60 | 12173 | KMART #8275 - DC   550-12173 | KMART #8275 - DC |
| 40000 | 2411869 | $ 3,344.14 | 12/05/2018 | 10/08/2018 | 10/14/2018 | 60 | 35608 | Kmart # 7793 Retail    106-35608 | Sears/Kmart Retail |
| 40000 | 2411873 | $ 1,853.71 | 12/05/2018 | 10/08/2018 | 10/14/2018 | 60 | 35607 | Kmart # 7413 Sunshine Mall Retail    106-35607 | Sears/Kmart Retail |
| 25155 | 2421281 | $ 196.71 | 12/10/2018 | 10/19/2018 | 10/25/2018 | 60 | 25155 | KMART-DATA CENTER    432-25155 | KMART-DATA CENTER |
| 35869 | 2421249 | $ 585.00 | 12/10/2018 | 11/02/2018 | 11/08/2018 | 60 | 56470 | Kmart (#9348) | Sears/Kmart (Holiday Coverage) |
| 40000 | 2445053 | $ 280.00 | 01/07/2019 | 11/23/2018 | 11/29/2018 | 60 | 76590 | Kmart 7225 Los Angeles CA Temp | Sears/Kmart Retail |
| 18776 | | $ (53.43) | 09/11/2018 | | | 0 | | | SEARS LOGISTICS #45432 |

Total     $ 3,531,192.87