# Exhibit A

# SUMMARY OF PRE-PETITION OUTSTANDING CHARGES PER ACCOUNT

| Pre-Petition Per Account | | | | | |
|---|---|---|---|---|---|
| 1104426 | $0.00 | 1128815 | $5,752.54 | 1104442 | $7.32 |
| 1104415 | $0.00 | 1128779 | $5,764.32 | 1128802 | $4.83 |
| 1104434 | $0.00 | 1128789 | $5,461.51 | 1128730 | $0.00 |
| 1104436 | $0.00 | 1128788 | $5,317.31 | 1128746 | $0.00 |
| 1104450 | $19,446.95 | 1128792 | $4,808.88 | 1128724 | $0.00 |
| 1104424 | $0.00 | 1128801 | $4,432.28 | 1128749 | $0.00 |
| 1104449 | $0.00 | 1104419 | $5,123.91 | 1128752 | $8,421.89 |
| 1104444 | $15,957.01 | 1104435 | $4,751.76 | 1128734 | $7,760.98 |
| 1104423 | $0.00 | 1128803 | $4,370.17 | 1128762 | $6,627.92 |
| 1104428 | $0.00 | 1128783 | $4,010.94 | 1128729 | $6,660.54 |
| 1104438 | $15,109.62 | 1128799 | $3,821.49 | 1128731 | $6,128.68 |
| 1104422 | $0.00 | 1128771 | $3,703.62 | 1128725 | $0.00 |
| 1104420 | $0.00 | 1128810 | $3,695.38 | 992156 | $5,258.22 |
| 1104430 | $0.00 | 1128806 | $3,604.29 | 1128760 | $5,539.92 |
| 1104429 | $0.00 | 1128795 | $3,401.25 | 1128753 | $5,379.47 |
| 1104443 | $0.00 | 1128776 | $3,246.13 | 1128736 | $4,727.66 |
| 1104448 | $0.00 | 1128796 | $2,766.80 | 1128745 | $4,209.45 |
| 1104446 | $0.00 | 1104439 | $3,055.55 | 1128738 | $4,147.52 |
| 1128807 | $8,203.81 | 1128800 | $1,791.86 | 1128751 | $3,856.03 |
| 1128790 | $5,784.70 | 1128805 | $1,169.81 | 1128754 | $3,167.75 |
| 1128780 | $8,489.55 | 1128781 | $553.22 | 1128740 | $2,186.61 |
| 1128813 | $7,551.52 | 1128794 | $429.81 | 1128743 | $2,169.80 |
| 1128773 | $7,260.56 | 1128812 | $310.12 | 1128723 | $1,217.87 |
| 1104421 | $8,188.61 | 1128809 | $286.53 | 1128750 | $94.23 |
| 1104445 | $7,825.67 | 1104437 | $139.40 | 1128758 | $22.57 |
| 1128769 | $1,836.71 | 1128814 | $84.73 | 1128757 | $16.15 |
| 1128808 | $5,678.40 | 1104417 | $78.96 | 1128747 | $4.32 |
| 1128786 | $6,543.41 | 1128772 | $22.16 | 1128763 | $14.47 |
| | | 1128777 | $27.25 | **TOTAL** | **$277,482.70** |

# Exhibit B

**UNPAID INVOICE**



| | | |
|---|---|---|
| Invoice # | 182050035429036 |
| Account # | 1104417 |
| Invoice Date | 07/24/18 |
| Due Date | 08/13/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $141.92 |
| Payment Received (July 23, 2018) | -$72.16 |
| Total Balance Forward | $69.76 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $0.00 |
| Taxes | $0.00 |
| Total Current Charges | $0.00 |
| | |
| **Amount Due By August 13, 2018** | **$69.76** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| By mail | Remittance slip below |
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| Call Us | 888.925.9115 |
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-655-4555 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182050035429036 |
|---|---|
| Account # | 1104417 |
| **Amount Due by August 13, 2018** | **$69.76** |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 660749 Dallas, TX 75266

5000000000000001104417201808130000069765



| | |
|---|---|
| Invoice # | 182050035429036 |
| Account # | 1104417 |
| Invoice Date | 07/24/18 |
| Due Date | 08/13/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

Change of Address?        Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182260035644323 |
| Account # | 1104417 |
| Invoice Date | 08/14/18 |
| Due Date | 09/04/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $69.76 |
| Payment Received | $0.00 |
| Total Balance Forward | $69.76 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.92 |
| Current Usage Charges | $6.35 |
| Taxes | $0.00 |
| Total Current Charges | $7.27 |
| | |
| **Amount Due By September 4, 2018** | **$77.03** |

## PAYMENT OPTIONS

| By mail | Remittance slip below |
|---|---|
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## QUESTIONS?

| Call Us | 888.925.9115 |
|---|---|
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-655-4555 |

---

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182260035644323 |
|---|---|
| Account # | 1104417 |

| **Amount Due by September 4, 2018** | **$77.03** |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266

50000000000000011041720180904000000077039



| | |
|---|---|
| Invoice # | 182260035644323 |
| Account # | 1104417 |
| Invoice Date | 08/14/18 |
| Due Date | 09/04/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

Change of Address?

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182260035644323 |
| Account # | 1104417 |
| Invoice Date | 08/14/18 |
| Due Date | 09/04/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**8013 ATLANTIC AVE, CUDAHY CA**
**EDC.# 3019889092**                                    **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
   **Other Charges and Adjustments**

   *March 1, 2018 to March 1, 2018*
   Resource Adequacy Adjustment for March usage                $14.56
   Ancillary Services Adjustment for March usage                -$7.89
   Grid Management Fee Adjustment for March usage               -$0.32

   Late Payment Charge                                          $0.92
               Current Other Charges and Adjustments                      $7.27

**TOTAL CHARGES FOR EDC.# 3019889092**                                   **$7.27**

<span style="color:red">UNPAID INVOICE</span>



**Direct Energy**
Business

| | |
|---|---|
| Invoice # | 182480035852800 |
| Account # | 1104417 |
| Invoice Date | 09/05/18 |
| Due Date | 09/25/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $77.03 |
| Payment Received | $0.00 |
| Total Balance Forward | $77.03 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.92 |
| Current Usage Charges | $1.01 |
| Taxes | $0.00 |
| Total Current Charges | $1.93 |
| | |
| **Amount Due By September 25, 2018** | **$78.96** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy**
Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182480035852800 |
| Account # | 1104417 |

| | |
|---|---|
| **Amount Due by September 25, 2018** | $78.96 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266

50000000000000011041720180925000000078966



| | |
|---|---|
| Invoice # | 182480035852800 |
| Account # | 1104417 |
| Invoice Date | 09/05/18 |
| Due Date | 09/25/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

Change of Address?      Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182480035852800
Account #                 1104417
Invoice Date             09/05/18
Due Date                 09/25/18
Page 3

YOUR SERVICE CHARGES

**8013 ATLANTIC AVE, CUDAHY CA**
**EDC.# 3019889092**                    **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
**Other Charges and Adjustments**

*April 1, 2018 to April 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for April usage | $0.15 |
| Ancillary Services Adjustment for April usage | $0.89 |
| Grid Management Fee Adjustment for April usage | -$0.03 |
| | |
| Late Payment Charge | $0.92 |
| Current Other Charges and Adjustments | $1.93 |

**TOTAL CHARGES FOR EDC.# 3019889092**                    **$1.93**

18-23538-shl    Doc 2235-1    Filed 01/31/19    Entered 01/31/19 13:00:16    Exhibit A
and Exhibit B    Pg 12 of 463

## UNPAID INVOICE


**Direct Energy.**
Business

| | |
|---|---|
| Invoice # | 182780036163850 |
| Account # | 1104419 |
| Invoice Date | 10/05/18 |
| Due Date | 10/25/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,868.88 |
| Payment Received (September 4, 2018) | -$3,868.88 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $4,611.59 |
| Taxes | $7.12 |
| Total Current Charges | $4,618.71 |
| | |
| **Amount Due By October 25, 2018** | **$4,618.71** |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

---------------------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.


**Direct Energy.**
Business
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182780036163850 |
| Account # | 1104419 |
| | |
| **Amount Due by October 25, 2018** | **$4,618.71** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD**

Sears        Direct Energy Business
Holding    P.O. Box 660749
Company Dallas, TX 75266
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

50000000000000011044192018102500004618712



|  |  |
|---|---|
| Invoice # | 182780036163850 |
| Account # | 1104419 |
| Invoice Date | 10/05/18 |
| Due Date | 10/25/18 |
|  | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182780036163850 |
| Account # | 1104419 |
| Invoice Date | 10/05/18 |
| Due Date | 10/25/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1670 4TH ST, ONTARIO CA**
**EDC.# 3019889128**                                 **Store Number :**
**PO #:**

**Direct Energy Business**
    **Electric Service**
      **Meter#** V349N-008657

| | |
|---|---|
| Service Period August 1, 2018 to September 1, 2018 Quantity Sold-Total | 17,097.4801 kVARh |
| Meter Multiplier of 1 | |
| Service Period August 1, 2018 to September 1, 2018 Quantity Sold-Total | 24,557.2801 kWh |
| Meter Multiplier of 1 | |
| Service Period August 1, 2018 to September 1, 2018 Actual-Total | 68.28 kW |
| Meter Multiplier of 1 | |

*August 1, 2018 to September 1, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 24,557.2801 kWh Total @ $0.075937/kWh | $1,864.81 |
| Ancillary Services - 24,557.2801 kWh Total @ $0.001541 /kWh-August-2018 | $37.84 |
| Loss Charges - 24,557.2801 kWh Total @ $0.00473/kWh | $116.16 |
| CA-ISO Grid Management Fees - 24,557.2801 kWh Total @ $0.000541 /kWh-August-2018 | $13.29 |
| Direct Energy Fees - 24,557.2801 kWh Total @ $0.0035/kWh | $85.95 |
| Resource Adequacy - 24,557.2801 kWh Total @ $0.006618 /kWh-August-2018 | $162.52 |
| Renewable Energy - 24,557.2801 kWh Total @ $0.0041 /kWh-August-2018 | $100.68 |
| Wholesale Energy 2 | $2,201.80 |
| CA Energy Resource Surcharge - 0% Exempt | $7.12 |
| Current Actual Charges | $4,590.17 |

**Direct Energy Business**
    **Other Charges and Adjustments**

*April 1, 2018 to April 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for April usage | $4.21 |
| Ancillary Services Adjustment for April usage | $25.36 |
| Grid Management Fee Adjustment for April usage | -$1.03 |
| Current Other Charges and Adjustments | $28.54 |

**TOTAL CHARGES FOR EDC.# 3019889128**                                 **$4,618.71**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183050036422625 |
| Account # | 1104419 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,618.71 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,618.71 |

| | |
|---|---|
| Adjustments | $0.00 |
| Late Payment Charge | $69.27 |
| Current Usage Charges | $458.98 |
| Taxes | $2.98 |
| Total Current Charges | $531.23 |

| **Amount Due By November 21, 2018** | **$5,149.94** |
|---|---|

## PAYMENT OPTIONS

| | By mail | Remittance slip below |
|---|---|---|
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | Call Us | 888.925.9115 |
|---|---|---|
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

--------------------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy. Business**
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183050036422625 |
|---|---|
| Account # | 1104419 |

| Amount Due by November 21, 2018 | $5,149.94 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266

5000000000000001104419201811210005149946



| | |
|---|---|
| Invoice # | 183050036422625 |
| Account # | 1104419 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

| | |
|---|---|
| **Change of Address?** | Please contact the Direct Energy Business Customer Relations team at: |
| | Direct Energy Business |
| | Attn: Customer Relations |
| | 1001 Liberty Avenue |
| | Pittsburgh, PA 15222 |
| | Fax: 1-866-421-0257 OR Phone 1-888-925-9115 |



Invoice #           183050036422625
Account #           1104419
Invoice Date        11/01/18
Due Date            11/21/18
                    Page 3

## YOUR SERVICE CHARGES

**1670 4TH ST, ONTARIO CA**
**EDC.# 3019889128**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      Meter# V349N-008657

| | |
|---|---|
| Service Period October 1, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 3,107.0401 kVARh |
| Service Period October 1, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 3,123.8401 kWh |
| Service Period October 1, 2018 to October 15, 2018 Actual-Total Meter Multiplier of 1 | 13.56 kW |

*October 1, 2018 to October 15, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 3,123.8401 kWh Total @ $0.033577/kWh | $104.89 | |
| Ancillary Services - 3,123.8401 kWh Total @ $0.002073 /kWh-October-2018 | $6.48 | |
| Loss Charges - 3,123.8401 kWh Total @ $0.002092/kWh | $6.53 | |
| CA-ISO Grid Management Fees - 3,123.8401 kWh Total @ $0.000541 /kWh-October-2018 | $1.69 | |
| Direct Energy Fees - 3,123.8401 kWh Total @ $0.0035/kWh | $10.93 | |
| Resource Adequacy - 3,123.8401 kWh Total @ $0.002018 /kWh-October-2018 | $6.30 | |
| Renewable Energy - 3,123.8401 kWh Total @ $0.004259 /kWh-October-2018 | $13.30 | |
| Wholesale Energy 2 | $237.57 | |
| CA Energy Resource Surcharge - 0% Exempt | $0.91 | |
| Current Actual Charges | | $388.60 |

      Meter# V349N-008657

| | |
|---|---|
| Service Period September 1, 2018 to October 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 7,129.2001 kWh |
| Service Period September 1, 2018 to October 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 7,270.4401 kVARh |
| Service Period September 1, 2018 to October 1, 2018 Actual-Total Meter Multiplier of 1 | 17.16 kW |



Invoice #          183050036422625
Account #          1104419
Invoice Date       11/01/18
Due Date           11/21/18
                   Page 4

**1670 4TH ST, ONTARIO CA (Continued)**
**EDC.# 3019889128**                    Store Number :
**PO #:**

*September 1, 2018 to October 1, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 7,129.2001 kWh Total @ $0.038965/kWh | $277.79 |
| Ancillary Services - 7,129.2001 kWh Total @ $0.002073 /kWh-September-2018 | $14.78 |
| Loss Charges - 7,129.2001 kWh Total @ $0.002427/kWh | $17.30 |
| CA-ISO Grid Management Fees - 7,129.2001 kWh Total @ $0.000541 /kWh-September-2018 | $3.86 |
| Direct Energy Fees - 7,129.2001 kWh Total @ $0.0035/kWh | $24.95 |
| Resource Adequacy - 7,129.2001 kWh Total @ $0.004044 /kWh-September-2018 | $28.83 |
| Renewable Energy - 7,129.2001 kWh Total @ $0.004204 /kWh-September-2018 | $29.97 |
| Wholesale Energy 2 | -$326.37 |
| CA Energy Resource Surcharge - 0% Exempt | $2.07 |
| Current Actual Charges | $73.18 |

**Direct Energy Business**
**Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $0.72 |
| Ancillary Services Adjustment for May usage | -$0.40 |
| Grid Management Fee Adjustment for May usage | -$0.14 |
| Late Payment Charge | $69.27 |
| Current Other Charges and Adjustments | $69.45 |

**TOTAL CHARGES FOR EDC.# 3019889128**                    **$531.23**

UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182850036246216 |
| Account # | 1104421 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $13,860.57 |
| Payment Received (October 1, 2018) | -$13,860.57 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $4,945.56 |
| Taxes | $24.13 |
| Total Current Charges | $4,969.69 |
| | |
| **Amount Due By November 1, 2018** | **$4,969.69** |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182850036246216 |
| Account # | 1104421 |
| | |
| **Amount Due by November 1, 2018** | **$4,969.69** |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 660749 Dallas, TX 75266 |

50000000000000011042120181101000004969698



| | |
|---|---|
| Invoice # | 182850036246216 |
| Account # | 1104421 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer
Relations Department at:

|  |  |
|---|---|
| 8 AM - 6 PM EST, Monday through Friday | If mailing correspondence, please forward to |
| CustomerRelations@directenergy.com | Direct Energy Business |
| Phone: 888.925.9115 | Attn: Customer Relations |
| Fax: 866.421.0257 | 1001 Liberty Avenue |
| | Pittsburgh, PA 15222 |

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service
problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the
end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for
details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This
rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct
Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied
with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-
649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs
Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed
forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff
changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market
such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for
the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with
the facilities.

For more information on terms and definitions found within this invoice, please visit us online at
https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and
definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-
9115.

| | |
|---|---|
| **Change of Address?** | Please contact the Direct Energy Business Customer Relations team at: |
| | Direct Energy Business |
| | Attn: Customer Relations |
| | 1001 Liberty Avenue |
| | Pittsburgh, PA 15222 |
| | Fax: 1-866-421-0257 OR Phone 1-888-925-9115 |



| | |
|---|---|
| Invoice # | 182850036246216 |
| Account # | 1104421 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 3 |

### YOUR SERVICE CHARGES

**912 COUNTY LINE RD, DELANO CA**
**EDC.# 3019889152**                    **Store Number :**
**PO #:**

**Direct Energy Business**
  **Electric Service**
    **Meter#** V349N-019028

| | |
|---|---|
| Service Period August 21, 2018 to September 20, 2018 Quantity Sold-Total | 51,002.6401 kVARh |
| Meter Multiplier of 1 | |
| Service Period August 21, 2018 to September 20, 2018 Quantity Sold-Total | 83,202.7201 kWh |
| Meter Multiplier of 1 | |
| Service Period August 21, 2018 to September 20, 2018 Actual-Total | 224.16 kW |
| Meter Multiplier of 1 | |

*August 21, 2018 to September 20, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 83,202.7201 kWh Total @ $0.041314/kWh | $3,437.43 |
| Ancillary Services - 52,695.056063 kWh Total @ $0.002073 /kWh-September-2018 | $109.24 |
| Ancillary Services - 30,507.664037 kWh Total @ $0.001541 /kWh-August-2018 | $47.01 |
| Loss Charges - 83,202.7201 kWh Total @ $0.002573/kWh | $214.12 |
| CA-ISO Grid Management Fees - 52,695.056063 kWh Total @ $0.000541 /kWh-September-2018 | $28.51 |
| CA-ISO Grid Management Fees - 30,507.664037 kWh Total @ $0.000541 /kWh-August-2018 | $16.50 |
| Direct Energy Fees - 83,202.7201 kWh Total @ $0.0035/kWh | $291.21 |
| Resource Adequacy - 52,695.056063 kWh Total @ $0.004044 /kWh-September-2018 | $213.10 |
| Resource Adequacy - 30,507.664037 kWh Total @ $0.006618 /kWh-August-2018 | $201.90 |
| Renewable Energy - 52,695.056063 kWh Total @ $0.004204 /kWh-September-2018 | $221.53 |
| Renewable Energy - 30,507.664037 kWh Total @ $0.0041 /kWh-August-2018 | $125.08 |
| Wholesale Energy 2 | $37.88 |
| CA Energy Resource Surcharge - 0% Exempt | $24.13 |
| Current Actual Charges | $4,967.64 |

**Direct Energy Business**
  **Other Charges and Adjustments**



| | |
|---|---|
| Invoice # | 182850036246216 |
| Account # | 1104421 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 4 |

**912 COUNTY LINE RD, DELANO CA (Continued)**
**EDC.# 3019889152**          **Store Number :**
**PO #:**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $8.02 |
| Ancillary Services Adjustment for May usage | -$4.43 |
| Grid Management Fee Adjustment for May usage | -$1.54 |
| Current Other Charges and Adjustments | $2.05 |

**TOTAL CHARGES FOR EDC.# 3019889152**          **$4,969.69**

PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183060036432564 |
| Account # | 1104421 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,969.69 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,969.69 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,329.95 |
| Taxes | $17.78 |
| Total Current Charges | $3,347.73 |
| | |
| **Amount Due By November 23, 2018** | **$8,317.42** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183060036432564 |
| Account # | 1104421 |

| | |
|---|---|
| **Amount Due by November 23, 2018** | $8,317.42 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 660749 |
| Company | Dallas, TX 75266 |
| - Kmart | |
| c/o | |
| ENGIE | |
| P.O. Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000000110442120181123000083 17427



| | |
|---|---|
| Invoice # | 183060036432564 |
| Account # | 1104421 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183060036432564 |
| Account # | 1104421 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**912 COUNTY LINE RD, DELANO CA**
**EDC.# 3019889152**                              **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** V349N-019028

| | |
|---|---|
| Service Period September 20, 2018 to October 15, 2018 Quantity Sold-Total<br>Meter Multiplier of 1 | 35,211.8401 kVARh |
| Service Period September 20, 2018 to October 15, 2018 Quantity Sold-Total<br>Meter Multiplier of 1 | 61,322.1601 kWh |
| Service Period September 20, 2018 to October 15, 2018 Actual-Total<br>Meter Multiplier of 1 | 204.24 kW |

*September 20, 2018 to October 15, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 61,322.1601 kWh Total @ $0.036123/kWh | $2,215.17 |
| Ancillary Services - 34,340.409656 kWh Total @ $0.002073 /kWh-October-2018 | $71.19 |
| Ancillary Services - 26,981.750444 kWh Total @ $0.002073 /kWh-September-2018 | $55.93 |
| Loss Charges - 61,322.1601 kWh Total @ $0.00225/kWh | $137.98 |
| CA-ISO Grid Management Fees - 34,340.409656 kWh Total @ $0.000541 /kWh-<br>October-2018 | $18.58 |
| CA-ISO Grid Management Fees - 26,981.750444 kWh Total @ $0.000541 /kWh-<br>September-2018 | $14.60 |
| Direct Energy Fees - 61,322.1601 kWh Total @ $0.0035/kWh | $214.63 |
| Resource Adequacy - 34,340.409656 kWh Total @ $0.002018 /kWh-October-2018 | $69.30 |
| Resource Adequacy - 26,981.750444 kWh Total @ $0.004044 /kWh-September-2018 | $109.11 |
| Renewable Energy - 34,340.409656 kWh Total @ $0.004259 /kWh-October-2018 | $146.26 |
| Renewable Energy - 26,981.750444 kWh Total @ $0.004204 /kWh-September-2018 | $113.43 |
| Wholesale Energy 2 | $163.77 |
| CA Energy Resource Surcharge - 0% Exempt | $17.78 |
| Current Actual Charges | $3,347.73 |

**TOTAL CHARGES FOR EDC.# 3019889152**                              **$3,347.73**

**UNPAID INVOICE**



Direct Energy.
Business

| | |
|---|---|
| Invoice # | 182770036141296 |
| Account # | 1104435 |
| Invoice Date | 10/04/18 |
| Due Date | 10/24/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $7,039.32 |
| Payment Received (September 24, 2018) | -$7,039.32 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,982.62 |
| Taxes | $15.58 |
| Total Current Charges | $2,998.20 |
| **Amount Due By October 24, 2018** | **$2,998.20** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

## MESSAGE CENTER

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



Direct Energy.
Business
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182770036141296 |
| Account # | 1104435 |
| | |
| **Amount Due by October 24, 2018** | **$2,998.20** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266

5000000000000011044352018102400002998206



| | |
|---|---|
| Invoice # | 182770036141296 |
| Account # | 1104435 |
| Invoice Date | 10/04/18 |
| Due Date | 10/24/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115

18-23538-shl    Doc 2235-1    Filed 01/31/19    Entered 01/31/19 13:00:16    Exhibit A
and Exhibit B    Pg 28 of 463



Invoice #          182770036141296
Account #          1104435
Invoice Date       10/04/18
Due Date           10/24/18
                   Page 3

## YOUR SERVICE CHARGES

**895 FAULKNER RD, SANTA PAULA CA**
**EDC.# 3019889363**                        **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      Meter# 259000-057895

| | |
|---|---:|
| Service Period August 23, 2018 to September 24, 2018 Quantity Sold-Total Meter Multiplier of 1 | 53,732.8 kWh |
| Service Period August 23, 2018 to September 24, 2018 Actual-Total Meter Multiplier of 1 | 108 kW |

_August 23, 2018 to September 24, 2018_

| | |
|---|---:|
| Wholesale Energy 1 - 53,732.8 kWh Total @ $0.038713/kWh | $2,080.18 |
| Ancillary Services - 38,620.45 kWh Total @ $0.002073 /kWh-September-2018 | $80.06 |
| Ancillary Services - 15,112.35 kWh Total @ $0.001541 /kWh-August-2018 | $23.29 |
| Loss Charges - 53,732.8 kWh Total @ $0.002411/kWh | $129.57 |
| CA-ISO Grid Management Fees - 38,620.45 kWh Total @ $0.000541 /kWh-September-2018 | $20.89 |
| CA-ISO Grid Management Fees - 15,112.35 kWh Total @ $0.000541 /kWh-August-2018 | $8.18 |
| Direct Energy Fees - 53,732.8 kWh Total @ $0.0035/kWh | $188.06 |
| Resource Adequacy - 38,620.45 kWh Total @ $0.004044 /kWh-September-2018 | $156.18 |
| Resource Adequacy - 15,112.35 kWh Total @ $0.006618 /kWh-August-2018 | $100.01 |
| Renewable Energy - 38,620.45 kWh Total @ $0.004204 /kWh-September-2018 | $162.36 |
| Renewable Energy - 15,112.35 kWh Total @ $0.0041 /kWh-August-2018 | $61.96 |
| Wholesale Energy 2 | -$28.12 |
| CA Energy Resource Surcharge - 0% Exempt | $15.58 |
| Current Actual Charges | $2,998.20 |

**TOTAL CHARGES FOR EDC.# 3019889363**                        **$2,998.20**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182980036366809 |
| Account # | 1104435 |
| Invoice Date | 10/25/18 |
| Due Date | 11/14/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,998.20 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,998.20 |

| | |
|---|---|
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,827.27 |
| Taxes | $9.84 |
| Total Current Charges | $1,837.11 |

| | |
|---|---|
| **Amount Due By November 14, 2018** | **$4,835.31** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182980036366809 |
| Account # | 1104435 |

| | |
|---|---|
| Amount Due by November 14, 2018 | $4,835.31 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears   Direct Energy Business
Holding  P.O. Box 660749
Company Dallas, TX 75266
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

5000000000000000110443520181114000048353L4



| | |
|---|---|
| Invoice # | 182980036366809 |
| Account # | 1104435 |
| Invoice Date | 10/25/18 |
| Due Date | 11/14/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182980036366809 |
| Account # | 1104435 |
| Invoice Date | 10/25/18 |
| Due Date | 11/14/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**895 FAULKNER RD, SANTA PAULA CA**
**EDC.# 3019889363**                              **Store Number :**
**PO #:**

**Direct Energy Business**
  **Electric Service**
    Meter# 259000-057895
    Service Period September 24, 2018 to October 15, 2018 Quantity Sold-Total        33,918.4 kWh
    Meter Multiplier of 1

    Service Period September 24, 2018 to October 15, 2018 Actual-Total        112.8 kW
    Meter Multiplier of 1

    _September 24, 2018 to October 15, 2018_

    Wholesale Energy 1 - 33,918.4 kWh Total @ $0.034917/kWh        $1,184.32

    Ancillary Services - 22,612.266667 kWh Total @ $0.002073 /kWh-October-2018        $46.88

    Ancillary Services - 11,306.133333 kWh Total @ $0.002073 /kWh-September-2018        $23.44

    Loss Charges - 33,918.4 kWh Total @ $0.002175/kWh        $73.77

    CA-ISO Grid Management Fees - 22,612.266667 kWh Total @ $0.000541 /kWh-October-2018        $12.23

    CA-ISO Grid Management Fees - 11,306.133333 kWh Total @ $0.000541 /kWh-September-2018        $6.12

    Direct Energy Fees - 33,918.4 kWh Total @ $0.0035/kWh        $118.71

    Resource Adequacy - 22,612.266667 kWh Total @ $0.002018 /kWh-October-2018        $45.63

    Resource Adequacy - 11,306.133333 kWh Total @ $0.004044 /kWh-September-2018        $45.72

    Renewable Energy - 22,612.266667 kWh Total @ $0.004259 /kWh-October-2018        $96.31

    Renewable Energy - 11,306.133333 kWh Total @ $0.004204 /kWh-September-2018        $47.53

    Wholesale Energy 2        $125.35

    CA Energy Resource Surcharge - 0% Exempt        $9.84
                    Current Actual Charges        $1,835.85

**Direct Energy Business**
  **Other Charges and Adjustments**

    _May 1, 2018 to May 1, 2018_
    Resource Adequacy Adjustment for May usage        $4.91
    Ancillary Services Adjustment for May usage        -$2.71
    Grid Management Fee Adjustment for May usage        -$0.94
                    Current Other Charges and Adjustments        $1.26



Invoice #          182980036366809
Account #          1104435
Invoice Date       10/25/18
Due Date           11/14/18
                   Page 4

**895 FAULKNER RD, SANTA PAULA CA (Continued)**
**EDC.# 3019889363                          Store Number :**
**PO #:**

**TOTAL CHARGES FOR EDC.# 3019889363                          $1,837.11**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183060036433022 |
| Account # | 1104437 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

92444
73955
55466
36977
18488

Oct Nov Dec Jan Feb Mar Apr May Jun Jul Aug Sep Oct

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | -$16.35 |
| Payment Received | $0.00 |
| Total Balance Forward | -$16.35 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $181.25 |
| Taxes | $9.37 |
| Total Current Charges | $190.62 |
| | |
| **Amount Due By November 23, 2018** | **$174.27** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

---

- - - - - - - - - - - - - - - - - - - - - - Detach here and return this portion with check or money order. Do not staple or fold. - - - - - - - - - - - - - - - - - - - - - -



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183060036433022 |
| Account # | 1104437 |

**Amount Due by November 23, 2018**     **$174.27**

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266

5000000000000000110443720181123000001742 77



| | |
|---|---|
| Invoice # | 183060036433022 |
| Account # | 1104437 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

Change of Address?          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice # 183060036433022
Account # 1104437
Invoice Date 11/02/18
Due Date 11/23/18
Page 3

## YOUR SERVICE CHARGES

**10400 ROSECRANS AVE, BELLFLOWER CA**
**EDC.# 3019889417**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** 359150-001986

| | |
|---|---:|
| Service Period October 11, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 897.4801 kVARh |
| Service Period October 11, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 1,081.0801 kWh |
| Service Period October 11, 2018 to October 15, 2018 Actual-Total Meter Multiplier of 1 | 55.44 kW |

*October 11, 2018 to October 15, 2018*

| | | |
|---|---:|---:|
| Wholesale Energy 1 - 1,081.0801 kWh Total @ $0.027657/kWh | $29.90 | |
| Ancillary Services - 1,081.0801 kWh Total @ $0.002073 /kWh-October-2018 | $2.24 | |
| Loss Charges - 1,081.0801 kWh Total @ $0.001723/kWh | $1.86 | |
| CA-ISO Grid Management Fees - 1,081.0801 kWh Total @ $0.000541 /kWh-October-2018 | $0.58 | |
| Direct Energy Fees - 1,081.0801 kWh Total @ $0.0035/kWh | $3.78 | |
| Resource Adequacy - 1,081.0801 kWh Total @ $0.002018 /kWh-October-2018 | $2.18 | |
| Renewable Energy - 1,081.0801 kWh Total @ $0.004259 /kWh-October-2018 | $4.60 | |
| Wholesale Energy 2 | $136.11 | |
| CA Energy Resource Surcharge - 0% Exempt | $0.31 | |
| Utility Users Tax - 0% Exempt | $9.06 | |
| Current Actual Charges | | $190.62 |

**TOTAL CHARGES FOR EDC.# 3019889417**                    **$190.62**

UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182850036239463 |
| Account # | 1104438 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $15,227.58 |
| Payment Received (September 24, 2018) | -$15,227.58 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $15,060.41 |
| Taxes | $49.13 |
| Total Current Charges | $15,109.54 |
| | |
| **Amount Due By November 1, 2018** | **$15,109.54** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

## MESSAGE CENTER

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182850036239463 |
|---|---|
| Account # | 1104438 |
| | |
| **Amount Due by November 1, 2018** | **$15,109.54** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 660749 |
| Company | Dallas, TX 75266 |
| - Kmart | |
| c/o | |
| ENGIE | |
| P.O. Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000001104438201811010001510954 4



| | |
|---|---|
| Invoice # | 182850036239463 |
| Account # | 1104438 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

Change of Address?          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182850036239463 |
| Account # | 1104438 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**7840 LIMONITE AVE, RIVERSIDE CA**
**EDC.# 3019889432**                              **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
   **Meter#** V349N-014449

| | |
|---|---|
| Service Period September 1, 2018 to October 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 40,230.7201 kVARh |
| Service Period September 1, 2018 to October 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 76,061.2801 kWh |
| Service Period September 1, 2018 to October 1, 2018 Actual-Total Meter Multiplier of 1 | 254.16 kW |

*September 1, 2018 to October 1, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 76,061.2801 kWh Total @ $0.045271/kWh | $3,443.37 |
| Ancillary Services - 76,061.2801 kWh Total @ $0.002073 /kWh-September-2018 | $157.68 |
| Loss Charges - 76,061.2801 kWh Total @ $0.00282/kWh | $214.49 |
| CA-ISO Grid Management Fees - 76,061.2801 kWh Total @ $0.000541 /kWh-September-2018 | $41.15 |
| Direct Energy Fees - 76,061.2801 kWh Total @ $0.0035/kWh | $266.21 |
| Resource Adequacy - 76,061.2801 kWh Total @ $0.004044 /kWh-September-2018 | $307.59 |
| Renewable Energy - 76,061.2801 kWh Total @ $0.004204 /kWh-September-2018 | $319.76 |
| Wholesale Energy 2 | -$266.24 |
| CA Energy Resource Surcharge - 0% Exempt | $22.06 |
| Current Actual Charges | $4,506.07 |

**Meter#** V349N-014449

| | |
|---|---|
| Service Period August 1, 2018 to September 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 51,701.5201 kVARh |
| Service Period August 1, 2018 to September 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 93,329.5201 kWh |
| Service Period August 1, 2018 to September 1, 2018 Actual-Total Meter Multiplier of 1 | 272.4 kW |



| | |
|---|---|
| Invoice # | 182850036239463 |
| Account # | 1104438 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 4 |

**7840 LIMONITE AVE, RIVERSIDE CA (Continued)**
**EDC.# 3019889432**                    **Store Number :**
**PO #:**

*August 1, 2018 to September 1, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 93,329.5201 kWh Total @ $0.073202/kWh | $6,831.88 |
| Ancillary Services - 93,329.5201 kWh Total @ $0.001541 /kWh-August-2018 | $143.82 |
| Loss Charges - 93,329.5201 kWh Total @ $0.00456/kWh | $425.56 |
| CA-ISO Grid Management Fees - 93,329.5201 kWh Total @ $0.000541 /kWh-August-2018 | $50.49 |
| Direct Energy Fees - 93,329.5201 kWh Total @ $0.0035/kWh | $326.65 |
| Resource Adequacy - 93,329.5201 kWh Total @ $0.006618 /kWh-August-2018 | $617.65 |
| Renewable Energy - 93,329.5201 kWh Total @ $0.0041 /kWh-August-2018 | $382.65 |
| Wholesale Energy 2 | $1,796.16 |
| CA Energy Resource Surcharge - 0% Exempt | $27.07 |
| Current Actual Charges | $10,601.93 |

**Direct Energy Business**
**Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $6.01 |
| Ancillary Services Adjustment for May usage | -$3.32 |
| Grid Management Fee Adjustment for May usage | -$1.15 |
| Current Other Charges and Adjustments | $1.54 |

**TOTAL CHARGES FOR EDC.# 3019889432**                    **$15,109.54**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182710036094896 |
| Account # | 1104439 |
| Invoice Date | 09/28/18 |
| Due Date | 10/18/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $469.32 |
| Payment Received (September 4, 2018) | -$469.32 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,693.81 |
| Taxes | $2.53 |
| Total Current Charges | $2,696.34 |
| **Amount Due By October 18, 2018** | **$2,696.34** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182710036094896 |
| Account # | 1104439 |
| **Amount Due by October 18, 2018** | **$2,696.34** |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 660749 Dallas, TX 75266

5000000000000001104392018101800002696341



| | |
|---|---|
| Invoice # | 182710036094896 |
| Account # | 1104439 |
| Invoice Date | 09/28/18 |
| Due Date | 10/18/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182710036094896
Account #          1104439
Invoice Date       09/28/18
Due Date           10/18/18
                   Page 3

## YOUR SERVICE CHARGES

**16968 MAIN ST, HESPERIA CA**
**EDC.# 3019889486**                    Store Number :
**PO #:**
**Direct Energy Business**
  **Electric Service**
    Meter# V349P-006154

| | |
|---|---:|
| Service Period August 15, 2018 to September 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 4,832.7601 kWh |
| Service Period August 15, 2018 to September 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 11,804.5201 kVARh |
| Service Period August 15, 2018 to September 17, 2018 Actual-Total Meter Multiplier of 1 | 10.44 kW |

*August 15, 2018 to September 17, 2018*

| | |
|---|---:|
| Wholesale Energy 1 - 4,832.7601 kWh Total @ $0.038735/kWh | $187.20 |
| Ancillary Services - 2,343.156412 kWh Total @ $0.002073 /kWh-September-2018 | $4.86 |
| Ancillary Services - 2,489.603688 kWh Total @ $0.001541 /kWh-August-2018 | $3.84 |
| Loss Charges - 4,832.7601 kWh Total @ $0.002413/kWh | $11.66 |
| CA-ISO Grid Management Fees - 2,343.156412 kWh Total @ $0.000541 /kWh-September-2018 | $1.27 |
| CA-ISO Grid Management Fees - 2,489.603688 kWh Total @ $0.000541 /kWh-August-2018 | $1.35 |
| Direct Energy Fees - 4,832.7601 kWh Total @ $0.0035/kWh | $16.91 |
| Resource Adequacy - 2,343.156412 kWh Total @ $0.004044 /kWh-September-2018 | $9.48 |
| Resource Adequacy - 2,489.603688 kWh Total @ $0.006618 /kWh-August-2018 | $16.48 |
| Renewable Energy - 2,343.156412 kWh Total @ $0.004204 /kWh-September-2018 | $9.85 |
| Renewable Energy - 2,489.603688 kWh Total @ $0.0041 /kWh-August-2018 | $10.21 |
| Wholesale Energy 2 | $53.47 |
| CA Energy Resource Surcharge - 0% Exempt | $1.40 |
| Current Actual Charges | $327.98 |

Meter# V349P-006154

| | |
|---|---:|
| Service Period July 19, 2018 to August 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 3,906.4801 kWh |
| Service Period July 19, 2018 to August 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 9,777.4801 kVARh |



Invoice #          182710036094896
Account #          1104439
Invoice Date       09/28/18
Due Date           10/18/18
                   Page 4

**16968 MAIN ST, HESPERIA CA (Continued)**
**EDC.# 3019889486**                    Store Number :
**PO #:**

| | |
|---|---|
| Service Period July 19, 2018 to August 15, 2018 Actual-Total | 10.44 kW |
| Meter Multiplier of 1 | |

*July 19, 2018 to August 15, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 3,906.4801 kWh Total @ $0.067707/kWh | $264.50 |
| Ancillary Services - 2,025.582274 kWh Total @ $0.001541 /kWh-August-2018 | $3.12 |
| Ancillary Services - 1,880.897826 kWh Total @ $0.001962 /kWh-July-2018 | $3.69 |
| Loss Charges - 3,906.4801 kWh Total @ $0.004218/kWh | $16.48 |
| CA-ISO Grid Management Fees - 2,025.582274 kWh Total @ $0.000541 /kWh-August-2018 | $1.10 |
| CA-ISO Grid Management Fees - 1,880.897826 kWh Total @ $0.000541 /kWh-July-2018 | $1.02 |
| Direct Energy Fees - 3,906.4801 kWh Total @ $0.0035/kWh | $13.67 |
| Resource Adequacy - 2,025.582274 kWh Total @ $0.006618 /kWh-August-2018 | $13.41 |
| Resource Adequacy - 1,880.897826 kWh Total @ $0.004854 /kWh-July-2018 | $9.13 |
| Renewable Energy - 2,025.582274 kWh Total @ $0.0041 /kWh-August-2018 | $8.30 |
| Renewable Energy - 1,880.897826 kWh Total @ $0.0041 /kWh-July-2018 | $7.71 |
| Wholesale Energy 2 | $2,022.41 |
| CA Energy Resource Surcharge - 0% Exempt | $1.13 |
| Current Actual Charges | $2,365.67 |

### Direct Energy Business
#### Other Charges and Adjustments

*April 1, 2018 to April 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for April usage | $0.40 |
| Ancillary Services Adjustment for April usage | $2.38 |
| Grid Management Fee Adjustment for April usage | -$0.09 |
| Current Other Charges and Adjustments | $2.69 |

**TOTAL CHARGES FOR EDC.# 3019889486**                    **$2,696.34**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183060036433023 |
| Account # | 1104439 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,696.34 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,696.34 |

| | |
|---|---|
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $370.81 |
| Taxes | $1.26 |
| Total Current Charges | $372.07 |

| | |
|---|---|
| **Amount Due By November 23, 2018** | **$3,068.41** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
|  | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

---

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| Invoice # | 183060036433023 |
| Account # | 1104439 |

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| **Amount Due by November 23, 2018** | $3,068.41 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266

5000000000000001104392018112300003068415

**Direct Energy.** Business

| | |
|---|---|
| Invoice # | 183060036433023 |
| Account # | 1104439 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #         183060036433023
Account #         1104439
Invoice Date      11/02/18
Due Date          11/23/18
                  Page 3

## YOUR SERVICE CHARGES

**16968 MAIN ST, HESPERIA CA**
**EDC.# 3019889486**                     Store Number :
**PO #:**
**Direct Energy Business**
**Electric Service**
Meter# V349P-006154

| | |
|---|---|
| Service Period September 17, 2018 to October 15, 2018 Quantity Sold-Total | 4,353.0001 kWh |
| Meter Multiplier of 1 | |
| Service Period September 17, 2018 to October 15, 2018 Quantity Sold-Total | 10,332.3601 kVARh |
| Meter Multiplier of 1 | |
| Service Period September 17, 2018 to October 15, 2018 Actual-Total | 10.56 kW |
| Meter Multiplier of 1 | |

*September 17, 2018 to October 15, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 4,353.0001 kWh Total @ $0.032982/kWh | $143.57 |
| Ancillary Services - 2,176.50005 kWh Total @ $0.002073 /kWh-October-2018 | $4.51 |
| Ancillary Services - 2,176.50005 kWh Total @ $0.002073 /kWh-September-2018 | $4.51 |
| Loss Charges - 4,353.0001 kWh Total @ $0.002054/kWh | $8.94 |
| CA-ISO Grid Management Fees - 2,176.50005 kWh Total @ $0.000541 /kWh-October-2018 | $1.18 |
| CA-ISO Grid Management Fees - 2,176.50005 kWh Total @ $0.000541 /kWh-September-2018 | $1.18 |
| Direct Energy Fees - 4,353.0001 kWh Total @ $0.0035/kWh | $15.24 |
| Resource Adequacy - 2,176.50005 kWh Total @ $0.002018 /kWh-October-2018 | $4.39 |
| Resource Adequacy - 2,176.50005 kWh Total @ $0.004044 /kWh-September-2018 | $8.80 |
| Renewable Energy - 2,176.50005 kWh Total @ $0.004259 /kWh-October-2018 | $9.27 |
| Renewable Energy - 2,176.50005 kWh Total @ $0.004204 /kWh-September-2018 | $9.15 |
| Wholesale Energy 2 | $159.96 |
| CA Energy Resource Surcharge - 0% Exempt | $1.26 |
| Current Actual Charges | $371.96 |

**Direct Energy Business**
**Other Charges and Adjustments**



Invoice #        183060036433023
Account #        1104439
Invoice Date        11/02/18
Due Date        11/23/18
Page 4

**16968 MAIN ST, HESPERIA CA (Continued)**
**EDC.# 3019889486**                                    **Store Number :**
**PO #:**

*May 1, 2018 to May 1, 2018*
Resource Adequacy Adjustment for May usage                              $0.42
Ancillary Services Adjustment for May usage                              -$0.23
Grid Management Fee Adjustment for May usage                              -$0.08
    Current Other Charges and Adjustments                              $0.11

**TOTAL CHARGES FOR EDC.# 3019889486**                              **$372.07**

**UNPAID INVOICE**



| | |
|---|---|
| Invoice # | 183110036490769 |
| Account # | 1104442 |
| Invoice Date | 11/07/18 |
| Due Date | 11/27/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $496.88 |
| Payment Received (July 30, 2018) | -$496.88 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $6.75 |
| Taxes | $0.00 |
| Total Current Charges | $6.75 |
| | |
| **Amount Due By November 27, 2018** | **$6.75** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183110036490769 |
| Account # | 1104442 |

| | |
|---|---|
| **Amount Due by November 27, 2018** | $6.75 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266

50000000000000011044220181127000000006751



|  |  |
|---|---|
| Invoice # | 183110036490769 |
| Account # | 1104442 |
| Invoice Date | 11/07/18 |
| Due Date | 11/27/18 |
|  | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

| 8 AM - 6 PM EST, Monday through Friday | If mailing correspondence, please forward to |
|---|---|
| CustomerRelations@directenergy.com | Direct Energy Business |
| Phone: 888.925.9115 | Attn: Customer Relations |
| Fax: 866.421.0257 | 1001 Liberty Avenue |
|  | Pittsburgh, PA 15222 |

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**      Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #           183110036490769
Account #           1104442
Invoice Date        11/07/18
Due Date            11/27/18
Page 3

YOUR SERVICE CHARGES

**1455 HOBSONWAY, BLYTHE CA**
**EDC.# 3019889598**                                    **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
**Other Charges and Adjustments**

*June 1, 2018 to June 30, 2018*
SCE Data Fee June 2018                                              $0.18

*May 1, 2018 to May 1, 2018*
Resource Adequacy Adjustment for May usage                         $0.86
Ancillary Services Adjustment for May usage                       -$0.48
Grid Management Fee Adjustment for May usage                      -$0.17

*May 1, 2018 to May 31, 2018*
SCE MeterService Fee May 2018                                      $0.18

*April 1, 2018 to April 1, 2018*
Resource Adequacy Adjustment for April usage                       $0.74
Ancillary Services Adjustment for April usage                      $4.48
Grid Management Fee Adjustment for April usage                    -$0.19

*March 1, 2018 to March 1, 2018*
Resource Adequacy Adjustment for March usage                       $2.64
Ancillary Services Adjustment for March usage                     -$1.43
Grid Management Fee Adjustment for March usage                    -$0.06
                Current Other Charges and Adjustments                      $6.75

**TOTAL CHARGES FOR EDC.# 3019889598**                              **$6.75**

# UNPAID INVOICE



**Direct Energy** Business

| | |
|---|---|
| Invoice # | 182850036239422 |
| Account # | 1104444 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $12,385.19 |
| Payment Received (September 19, 2018) | -$12,385.19 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $15,903.97 |
| Taxes | $52.94 |
| Total Current Charges | $15,956.91 |
| **Amount Due By November 1, 2018** | **$15,956.91** |

## PAYMENT OPTIONS

| By mail | Remittance slip below |
|---|---|
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## QUESTIONS?

| Call Us | 888.925.9115 |
|---|---|
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-655-4555 |

---------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy** Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182850036239422 |
|---|---|
| Account # | 1104444 |
| **Amount Due by November 1, 2018** | **$15,956.91** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 660749 Dallas, TX 75266 |

5000000000000001104444201811010001595691 8



| | |
|---|---|
| Invoice # | 182850036239422 |
| Account # | 1104444 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182850036239422 |
| Account # | 1104444 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1625 REDLANDS BLVD, REDLANDS CA**
**EDC.# 3019889618**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** V349N-012798

| | |
|---|---|
| Service Period September 1, 2018 to October 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 41,965.6801 kVARh |
| Service Period September 1, 2018 to October 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 83,487.8401 kWh |
| Service Period September 1, 2018 to October 1, 2018 Actual-Total Meter Multiplier of 1 | 325.2 kW |

*September 1, 2018 to October 1, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 83,487.8401 kWh Total @ $0.043769/kWh | $3,654.16 |
| Ancillary Services - 83,487.8401 kWh Total @ $0.002073 /kWh-September-2018 | $173.07 |
| Loss Charges - 83,487.8401 kWh Total @ $0.002726/kWh | $227.62 |
| CA-ISO Grid Management Fees - 83,487.8401 kWh Total @ $0.000541 /kWh-September-2018 | $45.17 |
| Direct Energy Fees - 83,487.8401 kWh Total @ $0.0035/kWh | $292.21 |
| Resource Adequacy - 83,487.8401 kWh Total @ $0.004044 /kWh-September-2018 | $337.62 |
| Renewable Energy - 83,487.8401 kWh Total @ $0.004204 /kWh-September-2018 | $350.98 |
| Wholesale Energy 2 | -$289.02 |
| CA Energy Resource Surcharge - 0% Exempt | $24.21 |
| Current Actual Charges | $4,816.02 |

      **Meter#** V349N-012798

| | |
|---|---|
| Service Period August 1, 2018 to September 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 54,270.2401 kVARh |
| Service Period August 1, 2018 to September 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 99,078.7201 kWh |
| Service Period August 1, 2018 to September 1, 2018 Actual-Total Meter Multiplier of 1 | 278.88 kW |



| | |
|---|---|
| Invoice # | 182850036239422 |
| Account # | 1104444 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 4 |

**1625 REDLANDS BLVD, REDLANDS CA (Continued)**
**EDC.# 3019889618**                    **Store Number :**
**PO #:**

*August 1, 2018 to September 1, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 99,078.7201 kWh Total @ $0.071693/kWh | $7,103.26 |
| Ancillary Services - 99,078.7201 kWh Total @ $0.001541 /kWh-August-2018 | $152.68 |
| Loss Charges - 99,078.7201 kWh Total @ $0.004466/kWh | $442.46 |
| CA-ISO Grid Management Fees - 99,078.7201 kWh Total @ $0.000541 /kWh-August-2018 | $53.60 |
| Direct Energy Fees - 99,078.7201 kWh Total @ $0.0035/kWh | $346.78 |
| Resource Adequacy - 99,078.7201 kWh Total @ $0.006618 /kWh-August-2018 | $655.70 |
| Renewable Energy - 99,078.7201 kWh Total @ $0.0041 /kWh-August-2018 | $406.22 |
| Wholesale Energy 2 | $1,949.81 |
| CA Energy Resource Surcharge - 0% Exempt | $28.73 |
| Current Actual Charges | $11,139.24 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $6.47 |
| Ancillary Services Adjustment for May usage | -$3.58 |
| Grid Management Fee Adjustment for May usage | -$1.24 |
| Current Other Charges and Adjustments | $1.65 |

**TOTAL CHARGES FOR EDC.# 3019889618**                    **$15,956.91**

## UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182850036246211 |
| Account # | 1104445 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 1 |

### CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

### USAGE HISTORY

Monthly Usage (kWh)



### MESSAGE CENTER

### INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $12,200.56 |
| Payment Received (October 1, 2018) | -$12,200.56 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $4,606.32 |
| Taxes | $22.71 |
| Total Current Charges | $4,629.03 |
| | |
| **Amount Due By November 1, 2018** | **$4,629.03** |

### PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

### QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182850036246211 |
|---|---|
| Account # | 1104445 |
| **Amount Due by November 1, 2018** | **$4,629.03** |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

## FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 660749 Dallas, TX 75266 |

5000000000000000110444520181101000004629036



| | |
|---|---|
| Invoice # | 182850036246211 |
| Account # | 1104445 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182850036246211 |
| Account # | 1104445 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**940 ARNEILL RD, CAMARILLO CA**
**EDC.# 3019889624**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** V349N-014825

| | |
|---|---|
| Service Period August 21, 2018 to September 20, 2018 Quantity Sold-Total Meter Multiplier of 1 | 51,696.2401 kVARh |
| Service Period August 21, 2018 to September 20, 2018 Quantity Sold-Total Meter Multiplier of 1 | 78,295.2001 kWh |
| Service Period August 21, 2018 to September 20, 2018 Actual-Total Meter Multiplier of 1 | 170.16 kW |

*August 21, 2018 to September 20, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 78,295.2001 kWh Total @ $0.04067/kWh | $3,184.26 |
| Ancillary Services - 49,586.960063 kWh Total @ $0.002073 /kWh-September-2018 | $102.79 |
| Ancillary Services - 28,708.240037 kWh Total @ $0.001541 /kWh-August-2018 | $44.24 |
| Loss Charges - 78,295.2001 kWh Total @ $0.002533/kWh | $198.35 |
| CA-ISO Grid Management Fees - 49,586.960063 kWh Total @ $0.000541 /kWh-September-2018 | $26.83 |
| CA-ISO Grid Management Fees - 28,708.240037 kWh Total @ $0.000541 /kWh-August-2018 | $15.53 |
| Direct Energy Fees - 78,295.2001 kWh Total @ $0.0035/kWh | $274.03 |
| Resource Adequacy - 49,586.960063 kWh Total @ $0.004044 /kWh-September-2018 | $200.53 |
| Resource Adequacy - 28,708.240037 kWh Total @ $0.006618 /kWh-August-2018 | $189.99 |
| Renewable Energy - 49,586.960063 kWh Total @ $0.004204 /kWh-September-2018 | $208.46 |
| Renewable Energy - 28,708.240037 kWh Total @ $0.0041 /kWh-August-2018 | $117.70 |
| Wholesale Energy 2 | $42.91 |
| CA Energy Resource Surcharge - 0% Exempt | $22.71 |
| Current Actual Charges | $4,628.33 |

**Direct Energy Business**
   **Other Charges and Adjustments**



Invoice #        182850036246211
Account #        1104445
Invoice Date     10/12/18
Due Date         11/01/18
                 Page 4

**940 ARNEILL RD, CAMARILLO CA (Continued)**
**EDC.# 3019889624**                       **Store Number :**
**PO #:**

_May 1, 2018 to May 1, 2018_

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $2.73 |
| Ancillary Services Adjustment for May usage | -$1.51 |
| Grid Management Fee Adjustment for May usage | -$0.52 |
| Current Other Charges and Adjustments | $0.70 |

**TOTAL CHARGES FOR EDC.# 3019889624**                       **$4,629.03**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183060036433025 |
| Account # | 1104445 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,629.03 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,629.03 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,306.65 |
| Taxes | $17.87 |
| Total Current Charges | $3,324.52 |
| **Amount Due By November 23, 2018** | **$7,953.55** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183060036433025 |
| Account # | 1104445 |

| | |
|---|---|
| **Amount Due by November 23, 2018** | $7,953.55 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266

5000000000000000110444520181123000079535551



| | |
|---|---|
| Invoice # | 183060036433025 |
| Account # | 1104445 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183060036433025 |
| Account # | 1104445 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**940 ARNEILL RD, CAMARILLO CA**
**EDC.# 3019889624**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** V349N-014825

| | |
|---|---|
| Service Period September 20, 2018 to October 15, 2018 Quantity Sold-Total | 37,954.0801 kVARh |
| Meter Multiplier of 1 | |
| Service Period September 20, 2018 to October 15, 2018 Quantity Sold-Total | 61,611.8401 kWh |
| Meter Multiplier of 1 | |
| Service Period September 20, 2018 to October 15, 2018 Actual-Total | 165.84 kW |
| Meter Multiplier of 1 | |

*September 20, 2018 to October 15, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 61,611.8401 kWh Total @ $0.035207/kWh | $2,169.14 |
| Ancillary Services - 34,502.630456 kWh Total @ $0.002073 /kWh-October-2018 | $71.52 |
| Ancillary Services - 27,109.209644 kWh Total @ $0.002073 /kWh-September-2018 | $56.20 |
| Loss Charges - 61,611.8401 kWh Total @ $0.002193/kWh | $135.12 |
| CA-ISO Grid Management Fees - 34,502.630456 kWh Total @ $0.000541 /kWh-October-2018 | $18.67 |
| CA-ISO Grid Management Fees - 27,109.209644 kWh Total @ $0.000541 /kWh-September-2018 | $14.67 |
| Direct Energy Fees - 61,611.8401 kWh Total @ $0.0035/kWh | $215.64 |
| Resource Adequacy - 34,502.630456 kWh Total @ $0.002018 /kWh-October-2018 | $69.63 |
| Resource Adequacy - 27,109.209644 kWh Total @ $0.004044 /kWh-September-2018 | $109.63 |
| Renewable Energy - 34,502.630456 kWh Total @ $0.004259 /kWh-October-2018 | $146.95 |
| Renewable Energy - 27,109.209644 kWh Total @ $0.004204 /kWh-September-2018 | $113.97 |
| Wholesale Energy 2 | $185.51 |
| CA Energy Resource Surcharge - 0% Exempt | $17.87 |
| Current Actual Charges | $3,324.52 |

**TOTAL CHARGES FOR EDC.# 3019889624**                    **$3,324.52**

# UNPAID INVOICE



**Direct Energy**
Business

| | |
|---|---|
| Invoice # | 182830036218492 |
| Account # | 1104450 |
| Invoice Date | 10/10/18 |
| Due Date | 10/30/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $14,504.24 |
| Payment Received (September 19, 2018) | -$14,504.24 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $18,461.99 |
| Taxes | $985.08 |
| Total Current Charges | $19,447.07 |
| | |
| **Amount Due By October 30, 2018** | **$19,447.07** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-655-4555 |

---

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy**
Business
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182830036218492 |
| Account # | 1104450 |
| **Amount Due by October 30, 2018** | **$19,447.07** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 660749 |
| Company | Dallas, TX 75266 |
| - Kmart | |
| c/o | |
| ENGIE | |
| P.O. Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000001104450201810300001944707B



| | |
|---|---|
| Invoice # | 182830036218492 |
| Account # | 1104450 |
| Invoice Date | 10/10/18 |
| Due Date | 10/30/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Southern California Edison 1-800-655-4555.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182830036218492 |
| Account # | 1104450 |
| Invoice Date | 10/10/18 |
| Due Date | 10/30/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2900 BELLFLOWER BLVD, LONG BEACH CA**
**EDC.# 3019889686**                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** V349N-018375

| | |
|---|---|
| Service Period September 1, 2018 to October 1, 2018 Quantity Sold-Total<br>Meter Multiplier of 1 | 47,108.4001 kVARh |
| Service Period September 1, 2018 to October 1, 2018 Quantity Sold-Total<br>Meter Multiplier of 1 | 100,243.8001 kWh |
| Service Period September 1, 2018 to October 1, 2018 Actual-Total<br>Meter Multiplier of 1 | 245.28 kW |

*September 1, 2018 to October 1, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 100,243.8001 kWh Total @ $0.042594/kWh | $4,269.79 |
| Ancillary Services - 100,243.8001 kWh Total @ $0.002073 /kWh-September-2018 | $207.81 |
| Loss Charges - 100,243.8001 kWh Total @ $0.002653/kWh | $265.97 |
| CA-ISO Grid Management Fees - 100,243.8001 kWh Total @ $0.000541 /kWh-September-2018 | $54.23 |
| Direct Energy Fees - 100,243.8001 kWh Total @ $0.0035/kWh | $350.85 |
| Resource Adequacy - 100,243.8001 kWh Total @ $0.004044 /kWh-September-2018 | $405.39 |
| Renewable Energy - 100,243.8001 kWh Total @ $0.004204 /kWh-September-2018 | $421.42 |
| Wholesale Energy 2 | -$388.57 |
| CA Energy Resource Surcharge - 0% Exempt | $29.07 |
| Utility Users Tax - 0% Exempt | $279.34 |
| Current Actual Charges | $5,895.30 |

**Meter#** V349N-018375

| | |
|---|---|
| Service Period August 1, 2018 to September 1, 2018 Quantity Sold-Total<br>Meter Multiplier of 1 | 56,438.0401 kVARh |
| Service Period August 1, 2018 to September 1, 2018 Quantity Sold-Total<br>Meter Multiplier of 1 | 113,511.7201 kWh |
| Service Period August 1, 2018 to September 1, 2018 Actual-Total<br>Meter Multiplier of 1 | 276.6 kW |



| | |
|---|---|
| Invoice # | 182830036218492 |
| Account # | 1104450 |
| Invoice Date | 10/10/18 |
| Due Date | 10/30/18 |
| | Page 4 |

**2900 BELLFLOWER BLVD, LONG BEACH CA (Continued)**
**EDC.# 3019889686                    Store Number :**
**PO #:**

*August 1, 2018 to September 1, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 113,511.7201 kWh Total @ $0.06969/kWh | $7,910.67 |
| Ancillary Services - 113,511.7201 kWh Total @ $0.001541 /kWh-August-2018 | $174.92 |
| Loss Charges - 113,511.7201 kWh Total @ $0.004341/kWh | $492.76 |
| CA-ISO Grid Management Fees - 113,511.7201 kWh Total @ $0.000541 /kWh-August-2018 | $61.41 |
| Direct Energy Fees - 113,511.7201 kWh Total @ $0.0035/kWh | $397.29 |
| Resource Adequacy - 113,511.7201 kWh Total @ $0.006618 /kWh-August-2018 | $751.22 |
| Renewable Energy - 113,511.7201 kWh Total @ $0.0041 /kWh-August-2018 | $465.40 |
| Wholesale Energy 2 | $2,621.43 |
| CA Energy Resource Surcharge - 0% Exempt | $32.92 |
| Utility Users Tax - 0% Exempt | $643.75 |
| Current Actual Charges | $13,551.77 |

**TOTAL CHARGES FOR EDC.# 3019889686                    $19,447.07**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183050036418860 |
| Account # | 1128769 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,004.32 |
| Payment Received | $0.00 |
| Total Balance Forward | $5,004.32 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,086.70 |
| Taxes | $9.58 |
| Total Current Charges | $2,096.28 |
| **Amount Due By November 21, 2018** | **$7,100.60** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183050036418860 |
| Account # | 1128769 |

| | |
|---|---|
| Amount Due by November 21, 2018 | $7,100.60 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000112876920181121000071006 08



| | |
|---|---|
| Invoice # | 183050036418860 |
| Account # | 1128769 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183050036418860 |
| Account # | 1128769 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1075 SHAW AVE, CLOVIS CA**
**EDC.# 0119052005**                                       **Store Number :**
**PO #:**

**Direct Energy Business**
**Electric Service**
**Meter#** X91156

| | |
|---|---|
| Service Period October 1, 2018 to October 16, 2018 Quantity Sold-Total | 33,049.528 kWh |
| Meter Multiplier of 1 | |
| Service Period October 1, 2018 to October 16, 2018 Actual-Total | 196.104 kW |
| Meter Multiplier of 1 | |

*October 1, 2018 to October 16, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 33,049.528 kWh Total @ $0.041648/kWh | $1,376.46 |
| Ancillary Services - 33,049.528 kWh Total @ $0.002085 /kWh-October-2018 | $68.91 |
| Loss Charges - 33,049.528 kWh Total @ $0.002953/kWh | $97.60 |
| CA-ISO Grid Management Fees - 33,049.528 kWh Total @ $0.000541 /kWh-October-2018 | $17.88 |
| Direct Energy Fees - 33,049.528 kWh Total @ $0.0035/kWh | $115.67 |
| Resource Adequacy - 33,049.528 kWh Total @ $0.004203 /kWh-October-2018 | $138.91 |
| Renewable Energy - 33,049.528 kWh Total @ $0.004259 /kWh-October-2018 | $140.76 |
| Wholesale Energy 2 | $110.44 |
| CA Energy Resource Surcharge - 0% Exempt | $9.58 |
| Current Actual Charges | $2,076.21 |

**Direct Energy Business**
**Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $25.15 |
| Ancillary Services Adjustment for May usage | -$3.93 |
| Grid Management Fee Adjustment for May usage | -$1.15 |
| Current Other Charges and Adjustments | $20.07 |

**TOTAL CHARGES FOR EDC.# 0119052005**                         **$2,096.28**

## UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182850036238791 |
| Account # | 1128771 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,411.51 |
| Payment Received (October 1, 2018) | -$4,411.51 |
| Total Balance Forward | $0.00 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,547.81 |
| Taxes | $13.91 |
| Total Current Charges | $2,561.72 |
| **Amount Due By November 1, 2018** | **$2,561.72** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy** Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182850036238791 |
| Account # | 1128771 |
| **Amount Due by November 1, 2018** | **$2,561.72** |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128771201811010000256172q



| | |
|---|---|
| Invoice # | 182850036238791 |
| Account # | 1128771 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182850036238791
Account #          1128771
Invoice Date       10/12/18
Due Date           11/01/18
                   Page 3

## YOUR SERVICE CHARGES

**3980 EL CAMINO REAL # 1, ATASCADERO CA**
**EDC.# 0749107985**                    **Store Number :**
**PO #:**

**Direct Energy Business**
   **Electric Service**
      Meter# 1004578032
      Service Period August 31, 2018 to October 2, 2018 Quantity Sold-Total        47,976.804 kWh
      Meter Multiplier of 1

      Service Period August 31, 2018 to October 2, 2018 Actual-Total              157.176 kW
      Meter Multiplier of 1


      _August 31, 2018 to October 2, 2018_

      Wholesale Energy 1 - 47,976.804 kWh Total @ $0.034043/kWh                   $1,633.29

      Ancillary Services - 1,499.275125 kWh Total @ $0.002085 /kWh-October-2018       $3.13

      Ancillary Services - 44,978.25375 kWh Total @ $0.002085 /kWh-September-2018     $93.78

      Ancillary Services - 1,499.275125 kWh Total @ $0.00155 /kWh-August-2018         $2.32

      Loss Charges - 47,976.804 kWh Total @ $0.002414/kWh                         $115.82
      CA-ISO Grid Management Fees - 1,499.275125 kWh Total @ $0.000541 /kWh-
      October-2018                                                                  $0.81
      CA-ISO Grid Management Fees - 44,978.25375 kWh Total @ $0.000541 /kWh-
      September-2018                                                              $24.33
      CA-ISO Grid Management Fees - 1,499.275125 kWh Total @ $0.000541 /kWh-
      August-2018                                                                  $0.81
      Direct Energy Fees - 47,976.804 kWh Total @ $0.0035/kWh                    $167.92

      Resource Adequacy - 1,499.275125 kWh Total @ $0.004203 /kWh-October-2018      $6.30

      Resource Adequacy - 44,978.25375 kWh Total @ $0.005787 /kWh-September-2018   $260.29

      Resource Adequacy - 1,499.275125 kWh Total @ $0.005611 /kWh-August-2018       $8.41

      Renewable Energy - 1,499.275125 kWh Total @ $0.004259 /kWh-October-2018       $6.39

      Renewable Energy - 44,978.25375 kWh Total @ $0.004204 /kWh-September-2018   $189.09

      Renewable Energy - 1,499.275125 kWh Total @ $0.0041 /kWh-August-2018          $6.15

      Wholesale Energy 2                                                          $28.97

      CA Energy Resource Surcharge - 0% Exempt                                    $13.91
                        Current Actual Charges                                 $2,561.72



Invoice #        182850036238791
Account #              1128771
Invoice Date            10/12/18
Due Date               11/01/18
                        Page 4

**3980 EL CAMINO REAL # 1, ATASCADERO CA (Continued)**
**EDC.# 0749107985                    Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 0749107985                    $2,561.72**

**PARTIALLY UNPAID INVOICE**



| | |
|---|---|
| Invoice # | 183110036490459 |
| Account # | 1128771 |
| Invoice Date | 11/07/18 |
| Due Date | 11/27/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,561.72 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,561.72 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $37.68 |
| Current Usage Charges | $1,254.04 |
| Taxes | $4.99 |
| Total Current Charges | $1,296.71 |
| **Amount Due By November 27, 2018** | **$3,858.43** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183110036490459 |
| Account # | 1128771 |

| | |
|---|---|
| Amount Due by November 27, 2018 | $3,858.43 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000112877120181127000038584



| | |
|---|---|
| Invoice # | 183110036490459 |
| Account # | 1128771 |
| Invoice Date | 11/07/18 |
| Due Date | 11/27/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**
Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



|                   |                |
|-------------------|----------------|
| Invoice #         | 183110036490459 |
| Account #         | 1128771        |
| Invoice Date      | 11/07/18       |
| Due Date          | 11/27/18       |
|                   | Page 3         |

## YOUR SERVICE CHARGES

**3980 EL CAMINO REAL # 1, ATASCADERO CA**
**EDC.# 0749107985**                          **Store Number :**
**PO #:**

**Direct Energy Business**
  **Electric Service**
  Meter# 1004578032

| | |
|---|---|
| Service Period October 2, 2018 to October 16, 2018 Quantity Sold-Total | 17,203.584 kWh |
| Meter Multiplier of 1 | |
| Service Period October 2, 2018 to October 16, 2018 Actual-Total | 98.976 kW |
| Meter Multiplier of 1 | |

*October 2, 2018 to October 16, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 17,203.584 kWh Total @ $0.040017/kWh | $688.43 |
| Ancillary Services - 17,203.584 kWh Total @ $0.002085 /kWh-October-2018 | $35.87 |
| Loss Charges - 17,203.584 kWh Total @ $0.002838/kWh | $48.82 |
| CA-ISO Grid Management Fees - 17,203.584 kWh Total @ $0.000541 /kWh-October-2018 | $9.31 |
| Direct Energy Fees - 17,203.584 kWh Total @ $0.0035/kWh | $60.21 |
| Resource Adequacy - 17,203.584 kWh Total @ $0.004203 /kWh-October-2018 | $72.31 |
| Renewable Energy - 17,203.584 kWh Total @ $0.004259 /kWh-October-2018 | $73.27 |
| Wholesale Energy 2 | $168.77 |
| CA Energy Resource Surcharge - 0% Exempt | $4.99 |
| Current Actual Charges | $1,161.98 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $133.59 |
| Ancillary Services Adjustment for June usage | -$45.59 |
| Grid Management Fee Adjustment for June usage | -$1.28 |

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $12.95 |
| Ancillary Services Adjustment for May usage | -$2.03 |
| Grid Management Fee Adjustment for May usage | -$0.59 |
| Late Payment Charge | $37.68 |
| Current Other Charges and Adjustments | $134.73 |



Invoice #          183110036490459
Account #              1128771
Invoice Date            11/07/18
Due Date               11/27/18
                        Page 4

**3980 EL CAMINO REAL # 1, ATASCADERO CA (Continued)**
**EDC.# 0749107985                    Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 0749107985                    $1,296.71**

# UNPAID INVOICE



**Direct Energy** Business

| | |
|---|---|
| Invoice # | 182890036267933 |
| Account # | 1128772 |
| Invoice Date | 10/16/18 |
| Due Date | 11/05/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | -$0.08 |
| Payment Received (September 24, 2018) | $0.00 |
| Total Balance Forward | -$0.08 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $12.95 |
| Taxes | $0.07 |
| Total Current Charges | $13.02 |
| **Amount Due By November 5, 2018** | **$12.94** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



**Direct Energy** Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182890036267933 |
| Account # | 1128772 |
| **Amount Due by November 5, 2018** | **$12.94** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

5000000000000001128772018110500000012948



| | |
|---|---|
| Invoice # | 182890036267933 |
| Account # | 1128772 |
| Invoice Date | 10/16/18 |
| Due Date | 11/05/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182890036267933
Account #                1128772
Invoice Date            10/16/18
Due Date                11/05/18
Page 3

## YOUR SERVICE CHARGES

**491 TRES PINOS RD, HOLLISTER CA**
**EDC.# 0959520005**                               **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    Meter# 1010002655
      Service Period August 24, 2018 to September 24, 2018 Quantity Sold-Total                     0.504 kW
      Meter Multiplier of 1

      Service Period August 24, 2018 to September 24, 2018 Quantity Sold-Total                     236.02 kWh
      Meter Multiplier of 1

    _August 24, 2018 to September 24, 2018_
      Wholesale Energy 1 - 236.02 kWh Total @ $0.030643/kWh                                  $7.23

      Ancillary Services - 175.111613 kWh Total @ $0.002085 /kWh-September-2018                $0.37

      Ancillary Services - 60.908387 kWh Total @ $0.00155 /kWh-August-2018                     $0.09

      Loss Charges - 236.02 kWh Total @ $0.002172/kWh                                         $0.51

      CA-ISO Grid Management Fees - 175.111613 kWh Total @ $0.000541 /kWh-                     $0.09
      September-2018

      CA-ISO Grid Management Fees - 60.908387 kWh Total @ $0.000541 /kWh-August-               $0.03
      2018

      Direct Energy Fees - 236.02 kWh Total @ $0.0035/kWh                                     $0.83

      Resource Adequacy - 175.111613 kWh Total @ $0.005787 /kWh-September-2018                 $1.01

      Resource Adequacy - 60.908387 kWh Total @ $0.005611 /kWh-August-2018                     $0.34

      Renewable Energy - 175.111613 kWh Total @ $0.004204 /kWh-September-2018                   $0.74

      Renewable Energy - 60.908387 kWh Total @ $0.0041 /kWh-August-2018                         $0.25

      Wholesale Energy 2                                                                        $1.40

      CA Energy Resource Surcharge - 0% Exempt                                                  $0.07
                    Current Actual Charges                                                            $12.96

  **Direct Energy Business**
    **Other Charges and Adjustments**

      _May 1, 2018 to May 1, 2018_
      Resource Adequacy Adjustment for May usage                                               $0.07
      Ancillary Services Adjustment for May usage                                             -$0.01
                    Current Other Charges and Adjustments                                            $0.06



| | |
|---|---|
| Invoice # | 182890036267933 |
| Account # | 1128772 |
| Invoice Date | 10/16/18 |
| Due Date | 11/05/18 |
| | Page 4 |

**491 TRES PINOS RD, HOLLISTER CA (Continued)**
**EDC.# 0959520005**                              **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 0959520005**                              **$13.02**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183100036478659 |
| Account # | 1128772 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $12.94 |
| Payment Received | $0.00 |
| Total Balance Forward | $12.94 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $14.64 |
| Taxes | $0.07 |
| Total Current Charges | $14.71 |
| **Amount Due By November 26, 2018** | **$27.65** |

## PAYMENT OPTIONS



| | |
|---|---|
| By mail | Remittance slip below |
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## QUESTIONS?

| | |
|---|---|
| Call Us | 888.925.9115 |
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.

| | | |
|---|---|---|
| Invoice # | | 183100036478659 |
| Account # | | 1128772 |
| Amount Due by November 26, 2018 | | $27.65 |
| Amount Enclosed | | |

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to
FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000011287722018112600000027652



| | | |
|---|---|---|
| | Invoice # | 183100036478659 |
| | Account # | 1128772 |
| | Invoice Date | 11/06/18 |
| | Due Date | 11/26/18 |
| | | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**                Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183100036478659 |
| Account # | 1128772 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**491 TRES PINOS RD, HOLLISTER CA**
**EDC.# 0959520005**                    **Store Number :**
**PO #:**

**Direct Energy Business**
   **Electric Service**
      **Meter#** 1010002655

| | |
|---|---|
| Service Period October 16, 2018 to October 24, 2018 Quantity Sold-Total Meter Multiplier of 1 | 0.547 kW |
| Service Period October 16, 2018 to October 24, 2018 Quantity Sold-Total Meter Multiplier of 1 | 73.914 kWh |

*October 16, 2018 to October 24, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 73.914 kWh Total @ $0.043342/kWh | $3.20 | |
| Ancillary Services - 73.914 kWh Total @ $0.002085 /kWh-October-2018 | $0.15 | |
| Loss Charges - 73.914 kWh Total @ $0.00307/kWh | $0.23 | |
| CA-ISO Grid Management Fees - 73.914 kWh Total @ $0.000541 /kWh-October-2018 | $0.04 | |
| Direct Energy Fees - 73.914 kWh Total @ $0.0035/kWh | $0.26 | |
| Resource Adequacy - 73.914 kWh Total @ $0.004203 /kWh-October-2018 | $0.31 | |
| Renewable Energy - 73.914 kWh Total @ $0.004259 /kWh-October-2018 | $0.31 | |
| Wholesale Energy 2 | $0.37 | |
| CA Energy Resource Surcharge - 0% Exempt | $0.02 | |
| Current Actual Charges | | $4.89 |

**Meter#** 1010002655

| | |
|---|---|
| Service Period September 25, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 0.4748 kW |
| Service Period September 25, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 165.512 kWh |

*September 25, 2018 to October 15, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 165.512 kWh Total @ $0.035909/kWh | $5.94 |
| Ancillary Services - 115.8584 kWh Total @ $0.002085 /kWh-October-2018 | $0.24 |
| Ancillary Services - 49.6536 kWh Total @ $0.002085 /kWh-September-2018 | $0.10 |
| Loss Charges - 165.512 kWh Total @ $0.002545/kWh | $0.42 |
| CA-ISO Grid Management Fees - 115.8584 kWh Total @ $0.000541 /kWh-October-2018 | $0.06 |



| | |
|---|---|
| Invoice # | 183100036478659 |
| Account # | 1128772 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 4 |

**491 TRES PINOS RD, HOLLISTER CA (Continued)**

**EDC.# 0959520005**                                   **Store Number :**

**PO #:**

| | |
|---|---|
| CA-ISO Grid Management Fees - 49.6536 kWh Total @ $0.000541 /kWh-September-2018 | $0.03 |
| Direct Energy Fees - 165.512 kWh Total @ $0.0035/kWh | $0.58 |
| Resource Adequacy - 115.8584 kWh Total @ $0.004203 /kWh-October-2018 | $0.49 |
| Resource Adequacy - 49.6536 kWh Total @ $0.005787 /kWh-September-2018 | $0.29 |
| Renewable Energy - 115.8584 kWh Total @ $0.004259 /kWh-October-2018 | $0.49 |
| Renewable Energy - 49.6536 kWh Total @ $0.004204 /kWh-September-2018 | $0.21 |
| Wholesale Energy 2 | $0.56 |
| CA Energy Resource Surcharge - 0% Exempt | $0.05 |
| Current Actual Charges | $9.46 |

**Direct Energy Business**
  **Other Charges and Adjustments**

| | |
|---|---|
| _June 1, 2018 to June 1, 2018_ | |
| Resource Adequacy Adjustment for June usage | $0.55 |
| Ancillary Services Adjustment for June usage | -$0.19 |
| Current Other Charges and Adjustments | $0.36 |

**TOTAL CHARGES FOR EDC.# 0959520005**                        **$14.71**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182820036198502 |
| Account # | 1128773 |
| Invoice Date | 10/09/18 |
| Due Date | 10/29/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $7,290.72 |
| Payment Received (September 26, 2018) | -$7,290.72 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,985.63 |
| Taxes | $20.96 |
| Total Current Charges | $4,006.59 |
| **Amount Due By October 29, 2018** | **$4,006.59** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182820036198502 |
| Account # | 1128773 |

| | |
|---|---|
| Amount Due by October 29, 2018 | $4,006.59 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128773201810290000400659 9



| | |
|---|---|
| Invoice # | 182820036198502 |
| Account # | 1128773 |
| Invoice Date | 10/09/18 |
| Due Date | 10/29/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182820036198502 |
| Account # | 1128773 |
| Invoice Date | 10/09/18 |
| Due Date | 10/29/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**175 S MAAG AVE, OAKDALE CA**
**EDC.# 1076677835**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      Meter# X46101

| | |
|---|---|
| Service Period August 28, 2018 to September 27, 2018 Quantity Sold-Total Meter Multiplier of 1 | 40,757.624 kVARh |
| Service Period August 28, 2018 to September 27, 2018 Quantity Sold-Total Meter Multiplier of 1 | 72,267.976 kWh |
| Service Period August 28, 2018 to September 27, 2018 Actual-Total Meter Multiplier of 1 | 198.752 kW |

*August 28, 2018 to September 27, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 72,267.976 kWh Total @ $0.032287/kWh | $2,333.33 |
| Ancillary Services - 62,632.245867 kWh Total @ $0.002085 /kWh-September-2018 | $130.59 |
| Ancillary Services - 9,635.730133 kWh Total @ $0.00155 /kWh-August-2018 | $14.94 |
| Loss Charges - 72,267.976 kWh Total @ $0.002289/kWh | $165.46 |
| CA-ISO Grid Management Fees - 62,632.245867 kWh Total @ $0.000541 /kWh-September-2018 | $33.88 |
| CA-ISO Grid Management Fees - 9,635.730133 kWh Total @ $0.000541 /kWh-August-2018 | $5.21 |
| Direct Energy Fees - 72,267.976 kWh Total @ $0.0035/kWh | $252.94 |
| Resource Adequacy - 62,632.245867 kWh Total @ $0.005787 /kWh-September-2018 | $362.45 |
| Resource Adequacy - 9,635.730133 kWh Total @ $0.005611 /kWh-August-2018 | $54.07 |
| Renewable Energy - 62,632.245867 kWh Total @ $0.004204 /kWh-September-2018 | $263.31 |
| Renewable Energy - 9,635.730133 kWh Total @ $0.0041 /kWh-August-2018 | $39.51 |
| Wholesale Energy 2 | $329.94 |
| CA Energy Resource Surcharge - 0% Exempt | $20.96 |
| Current Actual Charges | $4,006.59 |

**TOTAL CHARGES FOR EDC.# 1076677835**                    **$4,006.59**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183030036403677 |
| Account # | 1128773 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,006.59 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,006.59 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,439.91 |
| Taxes | $12.12 |
| Total Current Charges | $2,452.03 |
| **Amount Due By November 19, 2018** | **$6,458.62** |

## PAYMENT OPTIONS

| | By mail | Remittance slip below |
|---|---|---|
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | Call Us | 888.925.9115 |
|---|---|---|
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

----------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183030036403677 |
|---|---|
| Account # | 1128773 |

| Amount Due by November 19, 2018 | $6,458.62 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000011287732018111900006458623



| | |
|---|---|
| Invoice # | 183030036403677 |
| Account # | 1128773 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183030036403677 |
| Account # | 1128773 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**175 S MAAG AVE, OAKDALE CA**
**EDC.# 1076677835**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** X46101

| | |
|---|---|
| Service Period September 27, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 21,273.384 kVARh |
| Service Period September 27, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 41,788.584 kWh |
| Service Period September 27, 2018 to October 16, 2018 Actual-Total Meter Multiplier of 1 | 176.504 kW |

*September 27, 2018 to October 16, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 41,788.584 kWh Total @ $0.03954/kWh | $1,652.30 |
| Ancillary Services - 32,990.987368 kWh Total @ $0.002085 /kWh-October-2018 | $68.79 |
| Ancillary Services - 8,797.596632 kWh Total @ $0.002085 /kWh-September-2018 | $18.34 |
| Loss Charges - 41,788.584 kWh Total @ $0.002804/kWh | $117.16 |
| CA-ISO Grid Management Fees - 32,990.987368 kWh Total @ $0.000541 /kWh-October-2018 | $17.85 |
| CA-ISO Grid Management Fees - 8,797.596632 kWh Total @ $0.000541 /kWh-September-2018 | $4.76 |
| Direct Energy Fees - 41,788.584 kWh Total @ $0.0035/kWh | $146.26 |
| Resource Adequacy - 32,990.987368 kWh Total @ $0.004203 /kWh-October-2018 | $138.66 |
| Resource Adequacy - 8,797.596632 kWh Total @ $0.005787 /kWh-September-2018 | $50.91 |
| Renewable Energy - 32,990.987368 kWh Total @ $0.004259 /kWh-October-2018 | $140.51 |
| Renewable Energy - 8,797.596632 kWh Total @ $0.004204 /kWh-September-2018 | $36.99 |
| Wholesale Energy 2 | $29.48 |
| CA Energy Resource Surcharge - 0% Exempt | $12.12 |
| Current Actual Charges | $2,434.13 |

**Direct Energy Business**
  **Other Charges and Adjustments**



| | |
|---|---|
| Invoice # | 183030036403677 |
| Account # | 1128773 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 4 |

**175 S MAAG AVE, OAKDALE CA (Continued)**
**EDC.# 1076677835**                               **Store Number :**
**PO #:**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $22.43 |
| Ancillary Services Adjustment for May usage | -$3.51 |
| Grid Management Fee Adjustment for May usage | -$1.02 |
| Current Other Charges and Adjustments | $17.90 |

**TOTAL CHARGES FOR EDC.# 1076677835**                               **$2,452.03**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183120036509816 |
| Account # | 1128773 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $6,458.62 |
| Payment Received | $0.00 |
| Total Balance Forward | $6,458.62 |
| | |
| Adjustments | -$2,434.13 |
| Late Payment Charge | $58.82 |
| Current Usage Charges | $4,272.38 |
| Taxes | $19.53 |
| Total Current Charges | $1,916.60 |
| **Amount Due By November 28, 2018** | **$8,375.22** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183120036509816 |
|---|---|
| Account # | 1128773 |

| Amount Due by November 28, 2018 | $8,375.22 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

500000000000000011287732018112800008375222



| | |
|---|---|
| Invoice # | 183120036509816 |
| Account # | 1128773 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183120036509816 |
| Account # | 1128773 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**175 S MAAG AVE, OAKDALE CA**
**EDC.# 5263544202**                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** X46101

| | |
|---|---|
| Service Period September 27, 2018 to October 29, 2018 Quantity Sold-Total Meter Multiplier of 1 | 33,072.688 kVARh |
| Service Period September 27, 2018 to October 29, 2018 Quantity Sold-Total Meter Multiplier of 1 | 67,358.88 kWh |
| Service Period September 27, 2018 to October 29, 2018 Actual-Total Meter Multiplier of 1 | 176.504 kW |

*September 27, 2018 to October 29, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 67,358.88 kWh Total @ $0.040805/kWh | $2,748.61 |
| Ancillary Services - 58,939.02 kWh Total @ $0.002085 /kWh-October-2018 | $122.89 |
| Ancillary Services - 8,419.86 kWh Total @ $0.002085 /kWh-September-2018 | $17.56 |
| Loss Charges - 67,358.88 kWh Total @ $0.002894/kWh | $194.90 |
| CA-ISO Grid Management Fees - 58,939.02 kWh Total @ $0.000541 /kWh-October-2018 | $31.89 |
| CA-ISO Grid Management Fees - 8,419.86 kWh Total @ $0.000541 /kWh-September-2018 | $4.56 |
| Direct Energy Fees - 67,358.88 kWh Total @ $0.0035/kWh | $235.76 |
| Resource Adequacy - 58,939.02 kWh Total @ $0.004203 /kWh-October-2018 | $247.72 |
| Resource Adequacy - 8,419.86 kWh Total @ $0.005787 /kWh-September-2018 | $48.73 |
| Renewable Energy - 58,939.02 kWh Total @ $0.004259 /kWh-October-2018 | $251.02 |
| Renewable Energy - 8,419.86 kWh Total @ $0.004204 /kWh-September-2018 | $35.40 |
| Wholesale Energy 2 | $183.97 |
| CA Energy Resource Surcharge - 0% Exempt | $19.53 |
| Current Actual Charges | $4,142.54 |

**Direct Energy Business**
  **Other Charges and Adjustments**



| | |
|---|---|
| Invoice # | 183120036509816 |
| Account # | 1128773 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 4 |

**175 S MAAG AVE, OAKDALE CA (Continued)**
**EDC.# 5263544202**                                    **Store Number :**
**PO #:**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $230.11 |
| Ancillary Services Adjustment for June usage | -$78.53 |
| Grid Management Fee Adjustment for June usage | -$2.21 |
| | |
| Late Payment Charge | $58.82 |

*September 27, 2018 to October 16, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 41,788.584 kWh Total @ $0.03954/kWh | -$1,652.30 |
| Wholesale Energy 2 | -$29.48 |
| | |
| Resource Adequacy - 32,990.987368 kWh Total @ $0.004203 /kWh-October-2018 | -$138.66 |
| | |
| Resource Adequacy - 8,797.596632 kWh Total @ $0.005787 /kWh-September-2018 | -$50.91 |
| | |
| Ancillary Services - 32,990.987368 kWh Total @ $0.002085 /kWh-October-2018 | -$68.79 |
| | |
| Ancillary Services - 8,797.596632 kWh Total @ $0.002085 /kWh-September-2018 | -$18.34 |
| Loss Charges - 41,788.584 kWh Total @ $0.002804/kWh | -$117.16 |
| Direct Energy Fees - 41,788.584 kWh Total @ $0.0035/kWh | -$146.26 |
| CA-ISO Grid Management Fees - 32,990.987368 kWh Total @ $0.000541 /kWh-October-2018 | -$17.85 |
| CA-ISO Grid Management Fees - 8,797.596632 kWh Total @ $0.000541 /kWh-September-2018 | -$4.76 |
| Renewable Energy - 32,990.987368 kWh Total @ $0.004259 /kWh-October-2018 | -$140.51 |
| | |
| Renewable Energy - 8,797.596632 kWh Total @ $0.004204 /kWh-September-2018 | -$36.99 |
| | |
| CA Energy Resource Surcharge - 0% Exempt | -$12.12 |
| Current Other Charges and Adjustments | -$2,225.94 |

**TOTAL CHARGES FOR EDC.# 5263544202**                        **$1,916.60**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182900036284095 |
| Account # | 1128776 |
| Invoice Date | 10/17/18 |
| Due Date | 11/06/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,860.80 |
| Payment Received (October 9, 2018) | -$3,860.80 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,408.98 |
| Taxes | $12.22 |
| Total Current Charges | $2,421.20 |
| **Amount Due By November 6, 2018** | **$2,421.20** |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | | |
|---|---|---|
| Invoice # | | 182900036284095 |
| Account # | | 1128776 |
| **Amount Due by November 6, 2018** | | **$2,421.20** |
| Amount Enclosed | | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to
FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128776201811060000242120 3



Invoice #        182900036284095
Account #        1128776
Invoice Date     10/17/18
Due Date         11/06/18
                 Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer
Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service
problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the
end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for
details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This
rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct
Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied
with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-
649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs
Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed
forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff
changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market
such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for
the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with
the facilities.

For more information on terms and definitions found within this invoice, please visit us online at
https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and
definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-
9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182900036284095
Account #          1128776
Invoice Date       10/17/18
Due Date           11/06/18
                   Page 3

### YOUR SERVICE CHARGES

**2875 SANTA MARIA WAY, ORCUTT CA**
**EDC.# 1340766456**                    **Store Number :**
**PO #:**
**Direct Energy Business**
 **Electric Service**
  Meter# 1010001817
  Service Period September 6, 2018 to October 5, 2018 Quantity Sold-Total          17,723.826 kVARh
  Meter Multiplier of 1

  Service Period September 6, 2018 to October 5, 2018 Quantity Sold-Total          42,150.636 kWh
  Meter Multiplier of 1

  Service Period September 6, 2018 to October 5, 2018 Actual-Total               173.592 kW
  Meter Multiplier of 1

  *September 6, 2018 to October 5, 2018*

| | |
|---|---:|
| Wholesale Energy 1 - 42,150.636 kWh Total @ $0.038467/kWh | $1,621.41 |
| Ancillary Services - 5,813.880828 kWh Total @ $0.002085 /kWh-October-2018 | $12.12 |
| Ancillary Services - 36,336.755172 kWh Total @ $0.002085 /kWh-September-2018 | $75.76 |
| Loss Charges - 42,150.636 kWh Total @ $0.002728/kWh | $114.97 |
| CA-ISO Grid Management Fees - 5,813.880828 kWh Total @ $0.000541 /kWh-October-2018 | $3.15 |
| CA-ISO Grid Management Fees - 36,336.755172 kWh Total @ $0.000541 /kWh-September-2018 | $19.66 |
| Direct Energy Fees - 42,150.636 kWh Total @ $0.0035/kWh | $147.53 |
| Resource Adequacy - 5,813.880828 kWh Total @ $0.004203 /kWh-October-2018 | $24.44 |
| Resource Adequacy - 36,336.755172 kWh Total @ $0.005787 /kWh-September-2018 | $210.28 |
| Renewable Energy - 5,813.880828 kWh Total @ $0.004259 /kWh-October-2018 | $24.76 |
| Renewable Energy - 36,336.755172 kWh Total @ $0.004204 /kWh-September-2018 | $152.76 |
| Wholesale Energy 2 | -$7.72 |
| CA Energy Resource Surcharge - 0% Exempt | $12.22 |
| Current Actual Charges | $2,411.34 |

**Direct Energy Business**
 **Other Charges and Adjustments**



Invoice #          182900036284095
Account #          1128776
Invoice Date       10/17/18
Due Date           11/06/18
                   Page 4

**2875 SANTA MARIA WAY, ORCUTT CA (Continued)**
**EDC.# 1340766456**                    **Store Number :**
**PO #:**

*May 1, 2018 to May 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for May usage | $12.37 |
| Ancillary Services Adjustment for May usage | -$1.94 |
| Grid Management Fee Adjustment for May usage | -$0.57 |
| Current Other Charges and Adjustments | $9.86 |

**TOTAL CHARGES FOR EDC.# 1340766456**          **$2,421.20**

**PARTIALLY UNPAID INVOICE**



| | |
|---|---|
| Invoice # | 183120036509785 |
| Account # | 1128776 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,421.20 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,421.20 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $971.86 |
| Taxes | $4.64 |
| Total Current Charges | $976.50 |
| **Amount Due By November 28, 2018** | **$3,397.70** |

## PAYMENT OPTIONS



| By mail | Remittance slip below |
|---|---|
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## QUESTIONS?



| Call Us | 888.925.9115 |
|---|---|
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-743-5000 |

## MESSAGE CENTER



- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183120036509785 |
| Account # | 1128776 |

| Amount Due by November 28, 2018 | $3,397.70 |
|---|---|

Amount Enclosed _____

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000000112877620181128000003397703



| | |
|---|---|
| Invoice # | 183120036509785 |
| Account # | 1128776 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburg, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183120036509785 |
| Account # | 1128776 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2875 SANTA MARIA WAY, ORCUTT CA**
**EDC.# 7884749082**                              **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      Meter# 1010001817

| | |
|---|---|
| Service Period October 5, 2018 to October 16, 2018 Quantity Sold-Total | 6,591.51 kVARh |
| Meter Multiplier of 1 | |
| Service Period October 5, 2018 to October 16, 2018 Quantity Sold-Total | 16,015.086 kWh |
| Meter Multiplier of 1 | |
| Service Period October 5, 2018 to October 16, 2018 Actual-Total | 158.4 kW |
| Meter Multiplier of 1 | |

*October 5, 2018 to October 16, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 16,015.086 kWh Total @ $0.03114/kWh | $498.71 | |
| Ancillary Services - 16,015.086 kWh Total @ $0.002085 /kWh-October-2018 | $33.39 | |
| Loss Charges - 16,015.086 kWh Total @ $0.002208/kWh | $35.36 | |
| CA-ISO Grid Management Fees - 16,015.086 kWh Total @ $0.000541 /kWh-October-2018 | $8.66 | |
| Direct Energy Fees 16,015.086 kWh Total @ $0.0035/kWh | $56.05 | |
| Resource Adequacy - 16,015.086 kWh Total @ $0.004203 /kWh-October-2018 | $67.31 | |
| Renewable Energy - 16,015.086 kWh Total @ $0.004259 /kWh-October-2018 | $68.21 | |
| Wholesale Energy 2 | $137.60 | |
| CA Energy Resource Surcharge - 0% Exempt | $4.64 | |
| Current Actual Charges | | $909.93 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | | |
|---|---|---|
| Resource Adequacy Adjustment for June usage | $102.56 | |
| Ancillary Services Adjustment for June usage | -$35.00 | |
| Grid Management Fee Adjustment for June usage | -$0.99 | |
| Current Other Charges and Adjustments | | $66.57 |

**TOTAL CHARGES FOR EDC.# 7884749082**                              **$976.50**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183100036477759 |
| Account # | 1128777 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | -$4.11 |
| Payment Received (October 2, 2018) | $0.00 |
| Total Balance Forward | -$4.11 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $31.36 |
| Taxes | $0.00 |
| Total Current Charges | $31.36 |
| **Amount Due By November 26, 2018** | **$27.25** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

--------------------------------------------------------------------



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| Invoice # | 183100036477759 |
| Account # | 1128777 |

| Amount Due by November 26, 2018 | $27.25 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011287772018112600000027255



| | |
|---|---|
| Invoice # | 183100036477759 |
| Account # | 1128777 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183100036477759 |
| Account # | 1128777 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**4125 BROADWAY ST, EUREKA CA**
**EDC.# 1348351005**                    **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
   **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $48.28 |
| Ancillary Services Adjustment for June usage | -$16.46 |
| Grid Management Fee Adjustment for June usage | -$0.46 |
| Current Other Charges and Adjustments | $31.36 |

**TOTAL CHARGES FOR EDC.# 1348351005**                    **$31.36**

UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182710036094897 |
| Account # | 1128779 |
| Invoice Date | 09/28/18 |
| Due Date | 10/18/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,957.86 |
| Payment Received (September 18, 2018) | -$5,957.86 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,909.91 |
| Taxes | $188.88 |
| Total Current Charges | $3,098.79 |
| **Amount Due By October 18, 2018** | **$3,098.79** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| Invoice # | 182710036094897 |
| Account # | 1128779 |

**Direct Energy Business**
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| **Amount Due by October 18, 2018** | **$3,098.79** |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart
c/o ENGIE
P.O. Box 2440
Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128779201810180000309879 5



Invoice #           182710036094897
Account #           1128779
Invoice Date        09/28/18
Due Date            10/18/18
                    Page 2

GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday         If mailing correspondence,please forward to
CustomerRelations@directenergy.com             Direct Energy Business
Phone: 888.925.9115                            Attn: Customer Relations
Fax: 866.421.0257                              1001 Liberty Avenue
                                               Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**            Please contact the Direct Energy Business Customer Relations team at:

                                  Direct Energy Business
                                  Attn: Customer Relations
                                  1001 Liberty Avenue
                                  Pittsburgh, PA 15222
                                  Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182710036094897 |
| Account # | 1128779 |
| Invoice Date | 09/28/18 |
| Due Date | 10/18/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1702 FREEDOM BLVD, WATSONVILLE CA**
**EDC.# 1575755992**                           **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
       Meter# 1010186011

| | |
|---|---|
| Service Period August 17, 2018 to September 18, 2018 Quantity Sold-Total Meter Multiplier of 1 | 8,434.344 kVARh |
| Service Period August 17, 2018 to September 18, 2018 Quantity Sold-Total Meter Multiplier of 1 | 49,255.176 kWh |
| Service Period August 17, 2018 to September 18, 2018 Actual-Total Meter Multiplier of 1 | 111.096 kW |

*August 17, 2018 to September 18, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 49,255.176 kWh Total @ $0.033657/kWh | $1,657.78 |
| Ancillary Services - 26,166.81225 kWh Total @ $0.002085 /kWh-September-2018 | $54.56 |
| Ancillary Services - 23,088.36375 kWh Total @ $0.00155 /kWh-August-2018 | $35.79 |
| Loss Charges - 49,255.176 kWh Total @ $0.002387/kWh | $117.55 |
| CA-ISO Grid Management Fees - 26,166.81225 kWh Total @ $0.000541 /kWh-September-2018 | $14.16 |
| CA-ISO Grid Management Fees - 23,088.36375 kWh Total @ $0.000541 /kWh-August-2018 | $12.49 |
| Direct Energy Fees - 49,255.176 kWh Total @ $0.0035/kWh | $172.39 |
| Resource Adequacy - 26,166.81225 kWh Total @ $0.005787 /kWh-September-2018 | $151.43 |
| Resource Adequacy - 23,088.36375 kWh Total @ $0.005611 /kWh-August-2018 | $129.55 |
| Renewable Energy - 26,166.81225 kWh Total @ $0.004204 /kWh-September-2018 | $110.01 |
| Renewable Energy - 23,088.36375 kWh Total @ $0.0041 /kWh-August-2018 | $94.66 |
| Wholesale Energy 2 | $359.54 |
| CA Energy Resource Surcharge - 0% Exempt | $14.28 |
| Utility Users Tax - 0% Exempt | $174.60 |
| Current Actual Charges | $3,098.79 |

**TOTAL CHARGES FOR EDC.# 1575755992**                           **$3,098.79**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183030036403678 |
| Account # | 1128779 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,098.79 |
| Payment Received | $0.00 |
| Total Balance Forward | $3,098.79 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,766.48 |
| Taxes | $179.80 |
| Total Current Charges | $2,946.28 |
| **Amount Due By November 19, 2018** | **$6,045.07** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183030036403678 |
|---|---|
| Account # | 1128779 |

| Amount Due by November 19, 2018 | $6,045.07 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128779201811190000604507 0



| | |
|---|---|
| Invoice # | 183030036403678 |
| Account # | 1128779 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183030036403678 |
| Account # | 1128779 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1702 FREEDOM BLVD, WATSONVILLE CA**
**EDC.# 1575755992**                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    Meter# 1010186011

| | |
|---|---|
| Service Period September 18, 2018 to October 18, 2018 Quantity Sold-Total Meter Multiplier of 1 | 7,047.36 kVARh |
| Service Period September 18, 2018 to October 18, 2018 Quantity Sold-Total Meter Multiplier of 1 | 47,636.856 kWh |
| Service Period September 18, 2018 to October 18, 2018 Actual-Total Meter Multiplier of 1 | 115.44 kW |

*September 18, 2018 to October 18, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 47,636.856 kWh Total @ $0.035539/kWh | $1,692.99 |
| Ancillary Services - 26,994.2184 kWh Total @ $0.002085 /kWh-October-2018 | $56.28 |
| Ancillary Services - 20,642.6376 kWh Total @ $0.002085 /kWh-September-2018 | $43.04 |
| Loss Charges - 47,636.856 kWh Total @ $0.00252/kWh | $120.05 |
| CA-ISO Grid Management Fees - 26,994.2184 kWh Total @ $0.000541 /kWh-October-2018 | $14.60 |
| CA-ISO Grid Management Fees - 20,642.6376 kWh Total @ $0.000541 /kWh-September-2018 | $11.17 |
| Direct Energy Fees - 47,636.856 kWh Total @ $0.0035/kWh | $166.73 |
| Resource Adequacy - 26,994.2184 kWh Total @ $0.004203 /kWh-October-2018 | $113.46 |
| Resource Adequacy - 20,642.6376 kWh Total @ $0.005787 /kWh-September-2018 | $119.46 |
| Renewable Energy - 26,994.2184 kWh Total @ $0.004259 /kWh-October-2018 | $114.97 |
| Renewable Energy - 20,642.6376 kWh Total @ $0.004204 /kWh-September-2018 | $86.78 |
| Wholesale Energy 2 | $213.89 |
| CA Energy Resource Surcharge - 0% Exempt | $13.82 |
| Utility Users Tax - 0% Exempt | $165.20 |
| Current Actual Charges | $2,932.44 |

**Direct Energy Business**



| | |
|---|---|
| Invoice # | 183030036403678 |
| Account # | 1128779 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 4 |

**1702 FREEDOM BLVD, WATSONVILLE CA (Continued)**
**EDC.# 1575755992**                    **Store Number :**
**PO #:**
**Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $16.38 |
| Ancillary Services Adjustment for May usage | -$2.57 |
| Grid Management Fee Adjustment for May usage | -$0.75 |
| | |
| Utility Users Tax - 0% Exempt | $0.78 |
| Current Other Charges and Adjustments | $13.84 |

**TOTAL CHARGES FOR EDC.# 1575755992**                    **$2,946.28**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183240036624597 |
| Account # | 1128779 |
| Invoice Date | 11/20/18 |
| Due Date | 12/10/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $6,045.07 |
| Payment Received | $0.00 |
| Total Balance Forward | $6,045.07 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $92.31 |
| Taxes | $5.54 |
| Total Current Charges | $97.85 |
| | |
| **Amount Due By December 10, 2018** | **$6,142.92** |

## PAYMENT OPTIONS

| | By mail | Remittance slip below |
|---|---|---|
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | Call Us | 888.925.9115 |
|---|---|---|
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

----------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183240036624597 |
|---|---|
| Account # | 1128779 |

| Amount Due by December 10, 2018 | $6,142.92 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128779201812100006142924



| | |
|---|---|
| Invoice # | 183240036624597 |
| Account # | 1128779 |
| Invoice Date | 11/20/18 |
| Due Date | 12/10/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #           183240036624597
Account #                    1128779
Invoice Date                11/20/18
Due Date                    12/10/18
                             Page 3

## YOUR SERVICE CHARGES

**1702 FREEDOM BLVD, WATSONVILLE CA**
**EDC.# 1575755992**                          **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
   **Other Charges and Adjustments**

| | |
|---|---|
| *June 1, 2018 to June 1, 2018* | |
| Resource Adequacy Adjustment for June usage | $142.21 |
| Ancillary Services Adjustment for June usage | -$48.53 |
| Grid Management Fee Adjustment for June usage | -$1.37 |
| | |
| Utility Users Tax - 0% Exempt | $5.54 |
| Current Other Charges and Adjustments | $97.85 |

**TOTAL CHARGES FOR EDC.# 1575755992**                          **$97.85**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182700036082712 |
| Account # | 1128780 |
| Invoice Date | 09/27/18 |
| Due Date | 10/17/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $9,416.83 |
| Payment Received (September 17, 2018) | -$9,416.83 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | -$1,505.93 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $6,406.95 |
| Taxes | $356.46 |
| Total Current Charges | $5,257.48 |
| **Amount Due By October 17, 2018** | **$5,257.48** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182700036082712 |
| Account # | 1128780 |
| **Amount Due by October 17, 2018** | **$5,257.48** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears<br>Holding<br>Company<br>- Kmart<br>c/o<br>ENGIE<br>P.O. Box<br>2440<br>Spokane,<br>WA<br>99210-<br>2440 | Direct Energy Business<br>P.O. Box 70220<br>Philadelphia, PA 19176-0220 |

5000000000000000112878020181017000052574 80



| | |
|---|---|
| Invoice # | 182700036082712 |
| Account # | 1128780 |
| Invoice Date | 09/27/18 |
| Due Date | 10/17/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182700036082712 |
| Account # | 1128780 |
| Invoice Date | 09/27/18 |
| Due Date | 10/17/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2155 PILLSBURY RD, CHICO CA**
**EDC.# 1665636115**                              **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 1010078733

| | |
|---|---|
| Service Period August 17, 2018 to September 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 244 kW |
| Service Period August 17, 2018 to September 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 87,747 kWh |

*August 17, 2018 to September 17, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 87,747 kWh Total @ $0.031029/kWh | $2,722.72 |
| Ancillary Services - 45,288.774194 kWh Total @ $0.002085 /kWh-September-2018 | $94.43 |
| Ancillary Services - 42,458.225806 kWh Total @ $0.00155 /kWh-August-2018 | $65.81 |
| Loss Charges - 87,747 kWh Total @ $0.0022/kWh | $193.07 |
| CA-ISO Grid Management Fees - 45,288.774194 kWh Total @ $0.000541 /kWh-September-2018 | $24.50 |
| CA-ISO Grid Management Fees - 42,458.225806 kWh Total @ $0.000541 /kWh-August-2018 | $22.97 |
| Direct Energy Fees - 87,747 kWh Total @ $0.0035/kWh | $307.11 |
| Resource Adequacy - 45,288.774194 kWh Total @ $0.005787 /kWh-September-2018 | $262.09 |
| Resource Adequacy - 42,458.225806 kWh Total @ $0.005611 /kWh-August-2018 | $238.23 |
| Renewable Energy - 45,288.774194 kWh Total @ $0.004204 /kWh-September-2018 | $190.39 |
| Renewable Energy - 42,458.225806 kWh Total @ $0.0041 /kWh-August-2018 | $174.08 |
| Wholesale Energy 2 | $517.89 |
| CA Energy Resource Surcharge - 0% Exempt | $25.45 |
| Utility Users Tax - 0% Exempt | $240.66 |
| Current Actual Charges | $5,079.40 |

**Meter#** 1010078733

| | |
|---|---|
| Service Period March 19, 2018 to April 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 311 kW |
| Service Period March 19, 2018 to April 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 36,775 kWh |



**Direct Energy.**
**Business**

| | |
|---|---|
| Invoice # | 182700036082712 |
| Account # | 1128780 |
| Invoice Date | 09/27/18 |
| Due Date | 10/17/18 |
| | Page 4 |

**2155 PILLSBURY RD, CHICO CA (Continued)**
**EDC.# 1665636115**                                    **Store Number :**
**PO #:**

*March 19, 2018 to April 17, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 36,775 kWh Total @ $0.027042/kWh | $994.47 |
| Ancillary Services - 20,289.655172 kWh Total @ $0.00221 /kWh-April-2018 | $44.84 |
| Ancillary Services - 16,485.344828 kWh Total @ $0.00221 /kWh-March-2018 | $36.43 |
| Loss Charges - 36,775 kWh Total @ $0.001918/kWh | $70.52 |
| CA-ISO Grid Management Fees - 20,289.655172 kWh Total @ $0.000541 /kWh-April-2018 | $10.98 |
| CA-ISO Grid Management Fees - 16,485.344828 kWh Total @ $0.000541 /kWh-March-2018 | $8.92 |
| Direct Energy Fees - 36,775 kWh Total @ $0.0035/kWh | $128.71 |
| Resource Adequacy - 20,289.655172 kWh Total @ $0.002793 /kWh-April-2018 | $56.67 |
| Resource Adequacy - 16,485.344828 kWh Total @ $0.002339 /kWh-March-2018 | $38.56 |
| Renewable Energy - 20,289.655172 kWh Total @ $0.004048 /kWh-April-2018 | $82.13 |
| Renewable Energy - 16,485.344828 kWh Total @ $0.004048 /kWh-March-2018 | $66.73 |
| Wholesale Energy 2 | $32.88 |
| CA Energy Resource Surcharge - 0% Exempt | $10.67 |
| Utility Users Tax - 0% Exempt | $78.59 |
| Current Actual Charges | $1,661.10 |

**Direct Energy Business**
**Other Charges and Adjustments**

*April 1, 2018 to April 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for April usage | -$4.32 |
| Ancillary Services Adjustment for April usage | $27.03 |
| Grid Management Fee Adjustment for April usage | -$0.89 |
| Utility Users Tax - 0% Exempt | $1.09 |

*March 20, 2018 to April 17, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 36,775 kWh Total @ $0.028062/kWh | -$1,031.97 |
| Wholesale Energy 2 | $155.38 |
| Resource Adequacy - 21,014.285714 kWh Total @ $0.002793 /kWh-April-2018 | -$58.69 |
| Resource Adequacy - 15,760.714286 kWh Total @ $0.002339 /kWh-March-2018 | -$36.86 |
| Ancillary Services - 21,014.285714 kWh Total @ $0.00221 /kWh-April-2018 | -$46.44 |
| Ancillary Services - 15,760.714286 kWh Total @ $0.00221 /kWh-March-2018 | -$34.83 |
| Loss Charges - 36,775 kWh Total @ $0.00199/kWh | -$73.18 |
| Direct Energy Fees - 36,775 kWh Total @ $0.0035/kWh | -$128.71 |



Invoice #            182700036082712
Account #            1128780
Invoice Date         09/27/18
Due Date             10/17/18
Page 5

**2155 PILLSBURY RD, CHICO CA (Continued)**

**EDC.# 1665636115**                          **Store Number :**

**PO #:**

| | |
|---|---|
| CA-ISO Grid Management Fees - 21,014.285714 kWh Total @ $0.000541 /kWh-April-2018 | -$11.37 |
| CA-ISO Grid Management Fees - 15,760.714286 kWh Total @ $0.000541 /kWh-March-2018 | -$8.53 |
| Renewable Energy - 21,014.285714 kWh Total @ $0.004048 /kWh-April-2018 | -$85.07 |
| Renewable Energy - 15,760.714286 kWh Total @ $0.004048 /kWh-March-2018 | -$63.80 |
| CA Energy Resource Surcharge - 0% Exempt | -$10.66 |
| Utility Users Tax - 0% Exempt | -$71.20 |
| Current Other Charges and Adjustments | -$1,483.02 |

**TOTAL CHARGES FOR EDC.# 1665636115**                     **$5,257.48**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183020036390925 |
| Account # | 1128780 |
| Invoice Date | 10/29/18 |
| Due Date | 11/19/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,257.48 |
| Payment Received | $0.00 |
| Total Balance Forward | $5,257.48 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,401.71 |
| Taxes | $187.29 |
| Total Current Charges | $3,589.00 |
| **Amount Due By November 19, 2018** | **$8,846.48** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



Business
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183020036390925 |
|---|---|
| Account # | 1128780 |

| Amount Due by November 19, 2018 | $8,846.48 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220

50000000000000011287802018111900008846481



| | |
|---|---|
| Invoice # | 183020036390925 |
| Account # | 1128780 |
| Invoice Date | 10/29/18 |
| Due Date | 11/19/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183020036390925 |
| Account # | 1128780 |
| Invoice Date | 10/29/18 |
| Due Date | 11/19/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2155 PILLSBURY RD, CHICO CA**
**EDC.# 1665636115**          **Store Number :**
**PO #:**

**Direct Energy Business**
  **Electric Service**
  Meter# 1010078733

| | |
|---|---|
| Service Period September 18, 2018 to October 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 217 kW |
| Service Period September 18, 2018 to October 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 59,338 kWh |

*September 18, 2018 to October 17, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 59,338 kWh Total @ $0.033953/kWh | $2,014.69 |
| Ancillary Services - 32,738.206897 kWh Total @ $0.002085 /kWh-October-2018 | $68.26 |
| Ancillary Services - 26,599.793103 kWh Total @ $0.002085 /kWh-September-2018 | $55.46 |
| Loss Charges - 59,338 kWh Total @ $0.002408/kWh | $142.86 |
| CA-ISO Grid Management Fees - 32,738.206897 kWh Total @ $0.000541 /kWh-October-2018 | $17.71 |
| CA-ISO Grid Management Fees - 26,599.793103 kWh Total @ $0.000541 /kWh-September-2018 | $14.39 |
| Direct Energy Fees - 59,338 kWh Total @ $0.0035/kWh | $207.68 |
| Resource Adequacy - 32,738.206897 kWh Total @ $0.004203 /kWh-October-2018 | $137.60 |
| Resource Adequacy - 26,599.793103 kWh Total @ $0.005787 /kWh-September-2018 | $153.93 |
| Renewable Energy - 32,738.206897 kWh Total @ $0.004259 /kWh-October-2018 | $139.43 |
| Renewable Energy - 26,599.793103 kWh Total @ $0.004204 /kWh-September-2018 | $111.83 |
| Wholesale Energy 2 | $319.01 |
| CA Energy Resource Surcharge - 0% Exempt | $17.21 |
| Utility Users Tax - 0% Exempt | $169.14 |
| Current Actual Charges | $3,569.20 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $23.65 |
| Ancillary Services Adjustment for May usage | -$3.71 |
| Grid Management Fee Adjustment for May usage | -$1.08 |



| | |
|---|---|
| Invoice # | 183020036390925 |
| Account # | 1128780 |
| Invoice Date | 10/29/18 |
| Due Date | 11/19/18 |
| | Page 4 |

**2155 PILLSBURY RD, CHICO CA (Continued)**
**EDC.# 1665636115                              Store Number :**
**PO #:**

| | |
|---|---|
| Utility Users Tax - 0% Exempt | $0.94 |
| Current Other Charges and Adjustments | $19.80 |

**TOTAL CHARGES FOR EDC.# 1665636115                              $3,589.00**

UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182910036297139 |
| Account # | 1128781 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $1,175.75 |
| Payment Received (October 9, 2018) | $1,175.75 |
| Total Balance Forward | $0.00 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $392.18 |
| Taxes | $2.06 |
| Total Current Charges | $394.24 |
| **Amount Due By November 7, 2018** | **$394.24** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182910036297139 |
| Account # | 1128781 |
| **Amount Due by November 7, 2018** | **$394.24** |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128781201811070000039424 4



| | |
|---|---|
| Invoice # | 182910036297139 |
| Account # | 1128781 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #        182910036297139
Account #        1128781
Invoice Date     10/18/18
Due Date         11/07/18
                 Page 3

## YOUR SERVICE CHARGES

**255 NORTHGATE DR, MANTECA CA**
**EDC.# 2361275981**                        **Store Number :**
**PO #:**

**Direct Energy Business**
**Electric Service**
**Meter#** 1004576592

| | |
|---|---|
| Service Period September 7, 2018 to October 8, 2018 Quantity Sold-Total Meter Multiplier of 1 | 7,114.176 kWh |
| Service Period September 7, 2018 to October 8, 2018 Quantity Sold-Total Meter Multiplier of 1 | 11,906.952 kVARh |
| Service Period September 7, 2018 to October 8, 2018 Actual-Total Meter Multiplier of 1 | 21.6 kW |

*September 7, 2018 to October 8, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 7,114.176 kWh Total @ $0.036643/kWh | $260.69 | |
| Ancillary Services - 1,606.426839 kWh Total @ $0.002085 /kWh-October-2018 | $3.35 | |
| Ancillary Services - 5,507.749161 kWh Total @ $0.002085 /kWh-September-2018 | $11.48 | |
| Loss Charges - 7,114.176 kWh Total @ $0.002598/kWh | $18.49 | |
| CA-ISO Grid Management Fees - 1,606.426839 kWh Total @ $0.000541 /kWh-October-2018 | $0.87 | |
| CA-ISO Grid Management Fees - 5,507.749161 kWh Total @ $0.000541 /kWh-September-2018 | $2.98 | |
| Direct Energy Fees - 7,114.176 kWh Total @ $0.0035/kWh | $24.90 | |
| Resource Adequacy - 1,606.426839 kWh Total @ $0.004203 /kWh-October-2018 | $6.75 | |
| Resource Adequacy - 5,507.749161 kWh Total @ $0.005787 /kWh-September-2018 | $31.87 | |
| Renewable Energy - 1,606.426839 kWh Total @ $0.004259 /kWh-October-2018 | $6.84 | |
| Renewable Energy - 5,507.749161 kWh Total @ $0.004204 /kWh-September-2018 | $23.15 | |
| Wholesale Energy 2 | -$1.91 | |
| CA Energy Resource Surcharge - 0% Exempt | $2.06 | |
| Current Actual Charges | | $391.52 |

**Direct Energy Business**
**Other Charges and Adjustments**



| | |
|---|---|
| Invoice # | 182910036297139 |
| Account # | 1128781 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 4 |

**255 NORTHGATE DR, MANTECA CA (Continued)**
**EDC.# 2361275981                              Store Number :**
**PO #:**

*May 1, 2018 to May 1, 2018*

| | | |
|---|---|---|
| Resource Adequacy Adjustment for May usage | $3.40 | |
| Ancillary Services Adjustment for May usage | -$0.53 | |
| Grid Management Fee Adjustment for May usage | -$0.15 | |
| Current Other Charges and Adjustments | | $2.72 |

**TOTAL CHARGES FOR EDC.# 2361275981                              $394.24**

**PARTIALLY UNPAID INVOICE**



| | |
|---|---|
| Invoice # | 183120036506400 |
| Account # | 1128781 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $394.24 |
| Payment Received | $0.00 |
| Total Balance Forward | $394.24 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $198.71 |
| Taxes | $0.45 |
| Total Current Charges | $199.16 |
| **Amount Due By November 28, 2018** | **$593.40** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?



| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183120036506400 |
| Account # | 1128781 |

| | |
|---|---|
| Amount Due by November 28, 2018 | $593.40 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128781201811280000059340 3



Invoice #           183120036506400
Account #                       1128781
Invoice Date                    11/08/18
Due Date                        11/28/18
                                  Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183120036506400 |
| Account # | 1128781 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**255 NORTHGATE DR, MANTECA CA**
**EDC.# 2361275981**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** 1004576592

| | |
|---|---|
| Service Period October 8, 2018 to October 16, 2018 Quantity Sold-Total | 1,555.968 kWh |
| Meter Multiplier of 1 | |
| Service Period October 8, 2018 to October 16, 2018 Quantity Sold-Total | 3,064.2 kVARh |
| Meter Multiplier of 1 | |
| Service Period October 8, 2018 to October 16, 2018 Actual-Total | 12.072 kW |
| Meter Multiplier of 1 | |

*October 8, 2018 to October 16, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 1,555.968 kWh Total @ $0.033938/kWh | $52.81 | |
| Ancillary Services - 1,555.968 kWh Total @ $0.002085 /kWh-October-2018 | $3.24 | |
| Loss Charges - 1,555.968 kWh Total @ $0.002407/kWh | $3.74 | |
| CA-ISO Grid Management Fees - 1,555.968 kWh Total @ $0.000541 /kWh-October-2018 | $0.84 | |
| Direct Energy Fees - 1,555.968 kWh Total @ $0.0035/kWh | $5.45 | |
| Resource Adequacy - 1,555.968 kWh Total @ $0.004203 /kWh-October-2018 | $6.54 | |
| Renewable Energy - 1,555.968 kWh Total @ $0.004259 /kWh-October-2018 | $6.63 | |
| Wholesale Energy 2 | $101.76 | |
| CA Energy Resource Surcharge - 0% Exempt | $0.45 | |
| Current Actual Charges | | $181.46 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | | |
|---|---|---|
| Resource Adequacy Adjustment for June usage | $27.27 | |
| Ancillary Services Adjustment for June usage | -$9.30 | |
| Grid Management Fee Adjustment for June usage | -$0.27 | |
| Current Other Charges and Adjustments | | $17.70 |

**TOTAL CHARGES FOR EDC.# 2361275981**                    **$199.16**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182740036108495 |
| Account # | 1128783 |
| Invoice Date | 10/01/18 |
| Due Date | 10/22/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,286.61 |
| Payment Received (September 18, 2018) | -$5,286.61 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,164.20 |
| Taxes | $10.88 |
| Total Current Charges | $2,175.08 |
| | |
| **Amount Due By October 22, 2018** | **$2,175.08** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182740036108495 |
| Account # | 1128783 |
| **Amount Due by October 22, 2018** | $2,175.08 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128783201810220000217508 5



| | |
|---|---|
| Invoice # | 182740036108495 |
| Account # | 1128783 |
| Invoice Date | 10/01/18 |
| Due Date | 10/22/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**   Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182740036108495 |
| Account # | 1128783 |
| Invoice Date | 10/01/18 |
| Due Date | 10/22/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**491 TRES PINOS RD, HOLLISTER CA**
**EDC.# 2826308803**                               **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
     **Meter#** 1010001408

| | |
|---|---|
| Service Period August 20, 2018 to September 19, 2018 Quantity Sold-Total | 37,515.36 kWh |
| Meter Multiplier of 1 | |
| Service Period August 20, 2018 to September 19, 2018 Actual-Total | 122.688 kW |
| Meter Multiplier of 1 | |

_August 20, 2018 to September 19, 2018_

| | |
|---|---|
| Wholesale Energy 1 - 37,515.36 kWh Total @ $0.03381/kWh | $1,268.41 |
| Ancillary Services - 22,509.216 kWh Total @ $0.002085 /kWh-September-2018 | $46.93 |
| Ancillary Services - 15,006.144 kWh Total @ $0.00155 /kWh-August-2018 | $23.26 |
| Loss Charges - 37,515.36 kWh Total @ $0.002397/kWh | $89.94 |
| CA-ISO Grid Management Fees - 22,509.216 kWh Total @ $0.000541 /kWh-September-2018 | $12.18 |
| CA-ISO Grid Management Fees - 15,006.144 kWh Total @ $0.000541 /kWh-August-2018 | $8.12 |
| Direct Energy Fees - 37,515.36 kWh Total @ $0.0035/kWh | $131.30 |
| Resource Adequacy - 22,509.216 kWh Total @ $0.005787 /kWh-September-2018 | $130.26 |
| Resource Adequacy - 15,006.144 kWh Total @ $0.005611 /kWh-August-2018 | $84.20 |
| Renewable Energy - 22,509.216 kWh Total @ $0.004204 /kWh-September-2018 | $94.63 |
| Renewable Energy - 15,006.144 kWh Total @ $0.0041 /kWh-August-2018 | $61.53 |
| Wholesale Energy 2 | $213.44 |
| CA Energy Resource Surcharge - 0% Exempt | $10.88 |
| Current Actual Charges | $2,175.08 |

**TOTAL CHARGES FOR EDC.# 2826308803**                               **$2,175.08**

# PARTIALLY UNPAID INVOICE





| | |
|---|---|
| Invoice # | 183040036411583 |
| Account # | 1128783 |
| Invoice Date | 10/31/18 |
| Due Date | 11/20/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,175.08 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,175.08 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $32.59 |
| Current Usage Charges | $2,137.68 |
| Taxes | $10.48 |
| Total Current Charges | $2,180.75 |
| | |
| **Amount Due By November 20, 2018** | **$4,355.83** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183040036411583 |
| Account # | 1128783 |

| | |
|---|---|
| **Amount Due by November 20, 2018** | $4,355.83 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart
c/o ENGIE
P.O. Box 2440
Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128783201811200000435583 6



| | |
|---|---|
| Invoice # | 183040036411583 |
| Account # | 1128783 |
| Invoice Date | 10/31/18 |
| Due Date | 11/20/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183040036411583 |
| Account # | 1128783 |
| Invoice Date | 10/31/18 |
| Due Date | 11/20/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**491 TRES PINOS RD, HOLLISTER CA**
**EDC.# 2826308803**                          **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
   **Meter#** 1010001408

| | |
|---|---|
| Service Period September 19, 2018 to October 19, 2018 Quantity Sold-Total | 36,126.132 kWh |
| Meter Multiplier of 1 | |
| Service Period September 19, 2018 to October 19, 2018 Actual-Total | 100.116 kW |
| Meter Multiplier of 1 | |

*September 19, 2018 to October 19, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 36,126.132 kWh Total @ $0.036572/kWh | $1,321.20 |
| Ancillary Services - 21,675.6792 kWh Total @ $0.002085 /kWh-October-2018 | $45.19 |
| Ancillary Services - 14,450.4528 kWh Total @ $0.002085 /kWh-September-2018 | $30.13 |
| Loss Charges - 36,126.132 kWh Total @ $0.002593/kWh | $93.69 |
| CA-ISO Grid Management Fees - 21,675.6792 kWh Total @ $0.000541 /kWh-October-2018 | $11.73 |
| CA-ISO Grid Management Fees - 14,450.4528 kWh Total @ $0.000541 /kWh-September-2018 | $7.82 |
| Direct Energy Fees - 36,126.132 kWh Total @ $0.0035/kWh | $126.44 |
| Resource Adequacy - 21,675.6792 kWh Total @ $0.004203 /kWh-October-2018 | $91.10 |
| Resource Adequacy - 14,450.4528 kWh Total @ $0.005787 /kWh-September-2018 | $83.62 |
| Renewable Energy - 21,675.6792 kWh Total @ $0.004259 /kWh-October-2018 | $92.32 |
| Renewable Energy - 14,450.4528 kWh Total @ $0.004204 /kWh-September-2018 | $60.75 |
| Wholesale Energy 2 | $163.26 |
| CA Energy Resource Surcharge - 0% Exempt | $10.48 |
| Current Actual Charges | $2,137.73 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $13.07 |
| Ancillary Services Adjustment for May usage | -$2.04 |
| Grid Management Fee Adjustment for May usage | -$0.60 |



Invoice #          183040036411583
Account #          1128783
Invoice Date       10/31/18
Due Date           11/20/18
Page 4

**491 TRES PINOS RD, HOLLISTER CA (Continued)**
**EDC.# 2826308803**                    **Store Number :**
**PO #:**

| | |
|---|---|
| Late Payment Charge | $32.59 |
| Current Other Charges and Adjustments | $43.02 |

**TOTAL CHARGES FOR EDC.# 2826308803**          **$2,180.75**

# UNPAID INVOICE



**Direct Energy**
Business

| | |
|---|---|
| Invoice # | 182840036223540 |
| Account # | 1128786 |
| Invoice Date | 10/11/18 |
| Due Date | 10/31/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $7,080.65 |
| Payment Received (October 2, 2018) | -$7,080.65 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $4,364.04 |
| Taxes | $23.27 |
| Total Current Charges | $4,387.31 |
| **Amount Due By October 31, 2018** | **$4,387.31** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



**Direct Energy**
Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182840036223540 |
| Account # | 1128786 |

| | |
|---|---|
| Amount Due by October 31, 2018 | $4,387.31 |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

5000000000000001128786201810310000438731 0



| | |
|---|---|
| Invoice # | 182840036223540 |
| Account # | 1128786 |
| Invoice Date | 10/11/18 |
| Due Date | 10/31/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182840036223540
Account #          1128786
Invoice Date       10/11/18
Due Date           10/31/18
                   Page 3

## YOUR SERVICE CHARGES

**3625 E 18TH ST, ANTIOCH CA**
**EDC.# 3502046212**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** 1010185606

| | |
|---|---|
| Service Period September 1, 2018 to October 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 41,862.936 kVARh |
| Service Period September 1, 2018 to October 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 80,224.656 kWh |
| Service Period September 1, 2018 to October 1, 2018 Actual-Total Meter Multiplier of 1 | 205.92 kW |

*September 1, 2018 to October 1, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 80,224.656 kWh Total @ $0.033292/kWh | $2,670.87 |
| Ancillary Services - 80,224.656 kWh Total @ $0.002085 /kWh-September-2018 | $167.27 |
| Loss Charges - 80,224.656 kWh Total @ $0.002361/kWh | $189.39 |
| CA-ISO Grid Management Fees - 80,224.656 kWh Total @ $0.000541 /kWh-September-2018 | $43.40 |
| Direct Energy Fees - 80,224.656 kWh Total @ $0.0035/kWh | $280.79 |
| Resource Adequacy - 80,224.656 kWh Total @ $0.005787 /kWh-September-2018 | $464.26 |
| Renewable Energy - 80,224.656 kWh Total @ $0.004204 /kWh-September-2018 | $337.26 |
| Wholesale Energy 2 | $210.80 |
| CA Energy Resource Surcharge - 0% Exempt | $23.27 |
| Current Actual Charges | $4,387.31 |

**TOTAL CHARGES FOR EDC.# 3502046212**                          **$4,387.31**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183100036478660 |
| Account # | 1128786 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,387.31 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,387.31 |
| Adjustments | $0.00 |
| Late Payment Charge | $64.36 |
| Current Usage Charges | $2,352.93 |
| Taxes | $10.24 |
| Total Current Charges | $2,427.53 |
| **Amount Due By November 26, 2018** | **$6,814.84** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy** Business
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183100036478660 |
| Account # | 1128786 |

| Amount Due by November 26, 2018 | $6,814.84 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220

5000000000000001128786201811260006814848



Invoice # 183100036478660
Account # 1128786
Invoice Date 11/06/18
Due Date 11/26/18
Page 2

GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**   Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #        183100036478660
Account #        1128786
Invoice Date     11/06/18
Due Date         11/26/18
Page 3

YOUR SERVICE CHARGES

**3625 E 18TH ST, ANTIOCH CA**
**EDC.# 1144834608**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
     **Meter#** 1010185606

| | |
|---|---:|
| Service Period October 1, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 17,733.6 kVARh |
| Service Period October 1, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 35,307.432 kWh |
| Service Period October 1, 2018 to October 16, 2018 Actual-Total Meter Multiplier of 1 | 177.912 kW |

*October 1, 2018 to October 16, 2018*

| | |
|---|---:|
| Wholesale Energy 1 - 35,307.432 kWh Total @ $0.040414/kWh | $1,426.90 |
| Ancillary Services - 35,307.432 kWh Total @ $0.002085 /kWh-October-2018 | $73.62 |
| Loss Charges - 35,307.432 kWh Total @ $0.002866/kWh | $101.18 |
| CA-ISO Grid Management Fees - 35,307.432 kWh Total @ $0.000541 /kWh-October-2018 | $19.10 |
| Direct Energy Fees - 35,307.432 kWh Total @ $0.0035/kWh | $123.58 |
| Resource Adequacy - 35,307.432 kWh Total @ $0.004203 /kWh-October-2018 | $148.40 |
| Renewable Energy - 35,307.432 kWh Total @ $0.004259 /kWh-October-2018 | $150.37 |
| Wholesale Energy 2 | $120.22 |
| CA Energy Resource Surcharge - 0% Exempt | $10.24 |
| Current Actual Charges | $2,173.61 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for June usage | $259.65 |
| Ancillary Services Adjustment for June usage | -$88.60 |
| Grid Management Fee Adjustment for June usage | -$2.50 |

*May 1, 2018 to May 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for May usage | $26.33 |
| Ancillary Services Adjustment for May usage | -$4.12 |
| Grid Management Fee Adjustment for May usage | -$1.20 |



| | |
|---|---|
| Invoice # | 183100036478660 |
| Account # | 1128786 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 4 |

**3625 E 18TH ST, ANTIOCH CA (Continued)**
**EDC.# 1144834608**                    **Store Number :**
**PO #:**

| | | |
|---|---|---|
| Late Payment Charge | $64.36 | |
| Current Other Charges and Adjustments | | $253.92 |

**TOTAL CHARGES FOR EDC.# 1144834608**          **$2,427.53**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182700036082713 |
| Account # | 1128788 |
| Invoice Date | 09/27/18 |
| Due Date | 10/17/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,216.66 |
| Payment Received (September 17, 2018) | -$5,216.66 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | -$1,943.47 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $4,827.92 |
| Taxes | $27.67 |
| Total Current Charges | $2,912.12 |
| **Amount Due By October 17, 2018** | **$2,912.12** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | | |
|---|---|---|
| Invoice # | | 182700036082713 |
| Account # | | 1128788 |
| **Amount Due by October 17, 2018** | | $2,912.12 |
| Amount Enclosed | | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128788201810170000292122



| | |
|---|---|
| Invoice # | 182700036082713 |
| Account # | 1128788 |
| Invoice Date | 09/27/18 |
| Due Date | 10/17/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**        Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #            182700036082713
Account #            1128788
Invoice Date         09/27/18
Due Date             10/17/18
                     Page 3

## YOUR SERVICE CHARGES

**1480 CENTRAL AVE, MCKINLEYVILLE CA**
**EDC.# 4196049565**                        **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 1010239048
    Service Period August 17, 2018 to September 17, 2018 Quantity Sold-Total          104 kW
    Meter Multiplier of 1

    Service Period August 17, 2018 to September 17, 2018 Quantity Sold-Total          48,347 kWh
    Meter Multiplier of 1

    *August 17, 2018 to September 17, 2018*
    Wholesale Energy 1 - 48,347 kWh Total @ $0.031189/kWh                             $1,507.90

    Ancillary Services - 24,953.290323 kWh Total @ $0.002085 /kWh-September-2018       $52.03

    Ancillary Services - 23,393.709677 kWh Total @ $0.00155 /kWh-August-2018          $36.26

    Loss Charges - 48,347 kWh Total @ $0.002212/kWh                                   $106.93

    CA-ISO Grid Management Fees - 24,953.290323 kWh Total @ $0.000541 /kWh-           $13.50
    September-2018

    CA-ISO Grid Management Fees - 23,393.709677 kWh Total @ $0.000541 /kWh-           $12.66
    August-2018

    Direct Energy Fees - 48,347 kWh Total @ $0.0035/kWh                               $169.21

    Resource Adequacy - 24,953.290323 kWh Total @ $0.005787 /kWh-September-2018       $144.40

    Resource Adequacy - 23,393.709677 kWh Total @ $0.005611 /kWh-August-2018          $131.26

    Renewable Energy - 24,953.290323 kWh Total @ $0.004204 /kWh-September-2018        $104.90

    Renewable Energy - 23,393.709677 kWh Total @ $0.0041 /kWh-August-2018             $95.91

    Wholesale Energy 2                                                                $397.68

    CA Energy Resource Surcharge - 0% Exempt                                          $14.02
                    Current Actual Charges                                                        $2,786.66

    **Meter#** 1010239048
    Service Period March 19, 2018 to April 17, 2018 Quantity Sold-Total              143 kW
    Meter Multiplier of 1

    Service Period March 19, 2018 to April 17, 2018 Quantity Sold-Total              47,060 kWh
    Meter Multiplier of 1



Invoice #        182700036082713
Account #        1128788
Invoice Date      09/27/18
Due Date         10/17/18
                 Page 4

**1480 CENTRAL AVE, MCKINLEYVILLE CA (Continued)**
**EDC.# 4196049565**                    **Store Number :**
**PO #:**

*March 19, 2018 to April 17, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 47,060 kWh Total @ $0.027778/kWh | $1,307.21 |
| Ancillary Services - 25,964.137931 kWh Total @ $0.00221 /kWh-April-2018 | $57.38 |
| Ancillary Services - 21,095.862069 kWh Total @ $0.00221 /kWh-March-2018 | $46.62 |
| Loss Charges - 47,060 kWh Total @ $0.00197/kWh | $92.69 |
| CA-ISO Grid Management Fees - 25,964.137931 kWh Total @ $0.000541 /kWh-April-2018 | $14.05 |
| CA-ISO Grid Management Fees - 21,095.862069 kWh Total @ $0.000541 /kWh-March-2018 | $11.41 |
| Direct Energy Fees - 47,060 kWh Total @ $0.0035/kWh | $164.71 |
| Resource Adequacy - 25,964.137931 kWh Total @ $0.002793 /kWh-April-2018 | $72.52 |
| Resource Adequacy - 21,095.862069 kWh Total @ $0.002339 /kWh-March-2018 | $49.34 |
| Renewable Energy - 25,964.137931 kWh Total @ $0.004048 /kWh-April-2018 | $105.10 |
| Renewable Energy - 21,095.862069 kWh Total @ $0.004048 /kWh-March-2018 | $85.40 |
| Wholesale Energy 2 | $26.28 |
| CA Energy Resource Surcharge - 0% Exempt | $13.65 |
| Current Actual Charges | $2,046.36 |

**Direct Energy Business**
**Other Charges and Adjustments**

*April 1, 2018 to April 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for April usage | -$4.47 |
| Ancillary Services Adjustment for April usage | $27.96 |
| Grid Management Fee Adjustment for April usage | -$0.92 |

*March 20, 2018 to April 17, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 47,060 kWh Total @ $0.028713/kWh | -$1,351.23 |
| Wholesale Energy 2 | $124.18 |
| Resource Adequacy - 26,891.428571 kWh Total @ $0.002793 /kWh-April-2018 | -$75.11 |
| Resource Adequacy - 20,168.571429 kWh Total @ $0.002339 /kWh-March-2018 | -$47.17 |
| Ancillary Services - 26,891.428571 kWh Total @ $0.00221 /kWh-April-2018 | -$59.43 |
| Ancillary Services - 20,168.571429 kWh Total @ $0.00221 /kWh-March-2018 | -$44.57 |
| Loss Charges - 47,060 kWh Total @ $0.002036/kWh | -$95.82 |
| Direct Energy Fees - 47,060 kWh Total @ $0.0035/kWh | -$164.71 |
| CA-ISO Grid Management Fees - 26,891.428571 kWh Total @ $0.000541 /kWh-April-2018 | -$14.55 |
| CA-ISO Grid Management Fees - 20,168.571429 kWh Total @ $0.000541 /kWh-March-2018 | -$10.91 |



Invoice #        182700036082713
Account #        1128788
Invoice Date        09/27/18
Due Date        10/17/18
Page 5

**1480 CENTRAL AVE, MCKINLEYVILLE CA (Continued)**
**EDC.# 4196049565**                                **Store Number :**
**PO #:**

| | |
|---|---|
| Renewable Energy - 26,891.428571 kWh Total @ $0.004048 /kWh-April-2018 | -$108.86 |
| Renewable Energy - 20,168.571429 kWh Total @ $0.004048 /kWh-March-2018 | -$81.64 |
| CA Energy Resource Surcharge - 0% Exempt | -$13.65 |
| Current Other Charges and Adjustments | -$1,920.90 |

**TOTAL CHARGES FOR EDC.# 4196049565**                                **$2,912.12**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183020036390926 |
| Account # | 1128788 |
| Invoice Date | 10/29/18 |
| Due Date | 11/19/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,912.12 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,912.12 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,392.95 |
| Taxes | $12.19 |
| Total Current Charges | $2,405.14 |
| | |
| **Amount Due By November 19, 2018** | **$5,317.26** |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?



| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183020036390926 |
| Account # | 1128788 |

Amount Due by November 19, 2018     $5,317.26

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220

5000000000000001128788201811190000531726 5



| | |
|---|---|
| Invoice # | 183020036390926 |
| Account # | 1128788 |
| Invoice Date | 10/29/18 |
| Due Date | 11/19/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183020036390926 |
| Account # | 1128788 |
| Invoice Date | 10/29/18 |
| Due Date | 11/19/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1480 CENTRAL AVE, MCKINLEYVILLE CA**
**EDC.# 4196049565**                     **Store Number :**
**PO #:**

**Direct Energy Business**
    **Electric Service**
      Meter# 1010239048

| | |
|---|---|
| Service Period September 18, 2018 to October 15, 2018 Quantity Sold-Total | 97 kW |
| Meter Multiplier of 1 | |
| Service Period September 18, 2018 to October 15, 2018 Quantity Sold-Total | 42,044 kWh |
| Meter Multiplier of 1 | |

*September 18, 2018 to October 15, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 42,044 kWh Total @ $0.033753/kWh | $1,419.09 |
| Ancillary Services - 21,800.592593 kWh Total @ $0.002085 /kWh-October-2018 | $45.45 |
| Ancillary Services - 20,243.407407 kWh Total @ $0.002085 /kWh-September-2018 | $42.21 |
| Loss Charges - 42,044 kWh Total @ $0.002393/kWh | $100.63 |
| CA-ISO Grid Management Fees - 21,800.592593 kWh Total @ $0.000541 /kWh-October-2018 | $11.79 |
| CA-ISO Grid Management Fees - 20,243.407407 kWh Total @ $0.000541 /kWh-September-2018 | $10.95 |
| Direct Energy Fees - 42,044 kWh Total @ $0.0035/kWh | $147.15 |
| Resource Adequacy - 21,800.592593 kWh Total @ $0.004203 /kWh-October-2018 | $91.63 |
| Resource Adequacy - 20,243.407407 kWh Total @ $0.005787 /kWh-September-2018 | $117.15 |
| Renewable Energy - 21,800.592593 kWh Total @ $0.004259 /kWh-October-2018 | $92.85 |
| Renewable Energy - 20,243.407407 kWh Total @ $0.004204 /kWh-September-2018 | $85.10 |
| Wholesale Energy 2 | $215.67 |
| CA Energy Resource Surcharge - 0% Exempt | $12.19 |
| Current Actual Charges | $2,391.86 |

**Direct Energy Business**
    **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $16.66 |
| Ancillary Services Adjustment for May usage | -$2.62 |
| Grid Management Fee Adjustment for May usage | -$0.76 |
| Current Other Charges and Adjustments | $13.28 |



| | |
|---|---|
| Invoice # | 183020036390926 |
| Account # | 1128788 |
| Invoice Date | 10/29/18 |
| Due Date | 11/19/18 |
| | Page 4 |

**1480 CENTRAL AVE, MCKINLEYVILLE CA (Continued)**

**EDC.# 4196049565**            **Store Number :**

**PO #:**

**TOTAL CHARGES FOR EDC.# 4196049565**         **$2,405.14**

PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183240036624010 |
| Account # | 1128788 |
| Invoice Date | 11/20/18 |
| Due Date | 12/10/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY



| | |
|---|---|
| Previous Balance | $5,317.26 |
| Payment Received | $0.00 |
| Total Balance Forward | $5,317.26 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $281.18 |
| Taxes | $0.88 |
| Total Current Charges | $282.06 |
| | |
| **Amount Due By December 10, 2018** | **$5,599.32** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?



| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183240036624010 |
| Account # | 1128788 |

| | |
|---|---|
| **Amount Due by December 10, 2018** | $5,599.32 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128788201812100000559932 3



| | |
|---|---|
| Invoice # | 183240036624010 |
| Account # | 1128788 |
| Invoice Date | 11/20/18 |
| Due Date | 12/10/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #              183240036624010
Account #              1128788
Invoice Date           11/20/18
Due Date               12/10/18
Page 3

## YOUR SERVICE CHARGES

**1480 CENTRAL AVE, MCKINLEYVILLE CA**
**EDC.# 9677227921**                              **Store Number :**
**PO #:**
**Direct Energy Business**
    **Electric Service**
      **Meter#** 1010239048

| | |
|---|---:|
| Service Period October 15, 2018 to October 17, 2018 Quantity Sold-Total | 88.32 kW |
| Meter Multiplier of 1 | |
| Service Period October 15, 2018 to October 17, 2018 Quantity Sold-Total | 3,042.72 kWh |
| Meter Multiplier of 1 | |

*October 15, 2018 to October 17, 2018*

| | |
|---|---:|
| Wholesale Energy 1 - 3,042.72 kWh Total @ $0.037239/kWh | $113.31 |
| Ancillary Services - 3,042.72 kWh Total @ $0.002085 /kWh-October-2018 | $6.34 |
| Loss Charges - 3,042.72 kWh Total @ $0.002641/kWh | $8.03 |
| CA-ISO Grid Management Fees - 3,042.72 kWh Total @ $0.000541 /kWh-October-2018 | $1.65 |
| Direct Energy Fees - 3,042.72 kWh Total @ $0.0035/kWh | $10.65 |
| Resource Adequacy - 3,042.72 kWh Total @ $0.004203 /kWh-October-2018 | $12.79 |
| Renewable Energy - 3,042.72 kWh Total @ $0.004259 /kWh-October-2018 | $12.96 |
| Wholesale Energy 2 | $29.29 |
| CA Energy Resource Surcharge - 0% Exempt | $0.88 |
| Current Actual Charges | $195.90 |

**Direct Energy Business**
    **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for June usage | $132.73 |
| Ancillary Services Adjustment for June usage | -$45.29 |
| Grid Management Fee Adjustment for June usage | -$1.28 |
| Current Other Charges and Adjustments | $86.16 |

**TOTAL CHARGES FOR EDC.# 9677227921**                              **$282.06**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182820036198503 |
| Account # | 1128789 |
| Invoice Date | 10/09/18 |
| Due Date | 10/29/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $6,583.77 |
| Payment Received (September 26, 2018) | -$6,583.77 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,561.56 |
| Taxes | $18.68 |
| Total Current Charges | $3,580.24 |
| **Amount Due By October 29, 2018** | **$3,580.24** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---------------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182820036198503 |
| Account # | 1128789 |
| **Amount Due by October 29, 2018** | **$3,580.24** |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

| Sears | Direct Energy Business |
|---|---|
| Holding | P.O. Box 70220 |
| Company | Philadelphia, PA 19176-0220 |
| - Kmart | |
| c/o | |
| ENGIE | |
| P.O. Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

500000000000000011287892018102900003580244



| | |
|---|---|
| Invoice # | 182820036198503 |
| Account # | 1128789 |
| Invoice Date | 10/09/18 |
| Due Date | 10/29/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #            182820036198503
Account #            1128789
Invoice Date         10/09/18
Due Date             10/29/18
Page 3

## YOUR SERVICE CHARGES

**111 W MCKNIGHT WAY (ELEC), GRASS VALLEY CA**
**EDC.# 4443220336                     Store Number :**
**PO #:**
Direct Energy Business
  Electric Service
    Meter# X45790
    Service Period August 28, 2018 to September 27, 2018 Quantity Sold-Total        64,407.096 kWh
    Meter Multiplier of 1

    Service Period August 28, 2018 to September 27, 2018 Actual-Total               166.208 kW
    Meter Multiplier of 1


    _August 28, 2018 to September 27, 2018_
    Wholesale Energy 1 - 64,407.096 kWh Total @ $0.032524/kWh                       $2,094.75

    Ancillary Services - 55,819.4832 kWh Total @ $0.002085 /kWh-September-2018       $116.38

    Ancillary Services - 8,587.6128 kWh Total @ $0.00155 /kWh-August-2018            $13.31

    Loss Charges - 64,407.096 kWh Total @ $0.002306/kWh                             $148.54

    CA-ISO Grid Management Fees - 55,819.4832 kWh Total @ $0.000541 /kWh-
    September-2018                                                                  $30.20

    CA-ISO Grid Management Fees - 8,587.6128 kWh Total @ $0.000541 /kWh-August-
    2018                                                                           $4.65

    Direct Energy Fees - 64,407.096 kWh Total @ $0.0035/kWh                         $225.42

    Resource Adequacy - 55,819.4832 kWh Total @ $0.005787 /kWh-September-2018        $323.03

    Resource Adequacy - 8,587.6128 kWh Total @ $0.005611 /kWh-August-2018           $48.19

    Renewable Energy - 55,819.4832 kWh Total @ $0.004204 /kWh-September-2018         $234.67

    Renewable Energy - 8,587.6128 kWh Total @ $0.0041 /kWh-August-2018              $35.21

    Wholesale Energy 2                                                              $287.21

    CA Energy Resource Surcharge - 0% Exempt                                        $18.68
                    Current Actual Charges                                                    $3,580.24


**TOTAL CHARGES FOR EDC.# 4443220336                                         $3,580.24**

# PARTIALLY UNPAID INVOICE



| Invoice # | 183030036403679 |
|---|---|
| Account # | 1128789 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| Company: | Sears Holding Company - Kmart |
|---|---|
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| Previous Balance | $3,580.24 |
|---|---|
| Payment Received | $0.00 |
| Total Balance Forward | $3,580.24 |

| Adjustments | $0.00 |
|---|---|
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,078.39 |
| Taxes | $10.30 |
| Total Current Charges | $2,088.69 |

| **Amount Due By November 19, 2018** | **$5,668.93** |
|---|---|

## USAGE HISTORY

Monthly Usage (kWh)



## PAYMENT OPTIONS

| By mail | Remittance slip below |
|---|---|
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## MESSAGE CENTER

## QUESTIONS?

| Call Us | 888.925.9115 |
|---|---|
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183030036403679 |
|---|---|
| Account # | 1128789 |

| **Amount Due by November 19, 2018** | $5,668.93 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| Sears | Direct Energy Business |
|---|---|
| Holding | P.O. Box 70220 |
| Company | Philadelphia, PA 19176-0220 |
| - Kmart | |
| c/o | |
| ENGIE | |
| P.O. Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000011287892018111900005668939



| | |
|---|---|
| Invoice # | 183030036403679 |
| Account # | 1128789 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #        183030036403679
Account #        1128789
Invoice Date      10/30/18
Due Date         11/19/18
Page 3

## YOUR SERVICE CHARGES

**111 W MCKNIGHT WAY (ELEC), GRASS VALLEY CA**
**EDC.# 4443220336**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** X45790

| | |
|---|---|
| Service Period September 27, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 35,512.992 kWh |
| Service Period September 27, 2018 to October 16, 2018 Actual-Total Meter Multiplier of 1 | 147.496 kW |

*September 27, 2018 to October 16, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 35,512.992 kWh Total @ $0.039636/kWh | $1,407.61 |
| Ancillary Services - 28,036.572632 kWh Total @ $0.002085 /kWh-October-2018 | $58.46 |
| Ancillary Services - 7,476.419368 kWh Total @ $0.002085 /kWh-September-2018 | $15.59 |
| Loss Charges - 35,512.992 kWh Total @ $0.002811/kWh | $99.81 |
| CA-ISO Grid Management Fees - 28,036.572632 kWh Total @ $0.000541 /kWh-October-2018 | $15.17 |
| CA-ISO Grid Management Fees - 7,476.419368 kWh Total @ $0.000541 /kWh-September-2018 | $4.04 |
| Direct Energy Fees - 35,512.992 kWh Total @ $0.0035/kWh | $124.30 |
| Resource Adequacy - 28,036.572632 kWh Total @ $0.004203 /kWh-October-2018 | $117.84 |
| Resource Adequacy - 7,476.419368 kWh Total @ $0.005787 /kWh-September-2018 | $43.27 |
| Renewable Energy - 28,036.572632 kWh Total @ $0.004259 /kWh-October-2018 | $119.41 |
| Renewable Energy - 7,476.419368 kWh Total @ $0.004204 /kWh-September-2018 | $31.43 |
| Wholesale Energy 2 | $25.66 |
| CA Energy Resource Surcharge - 0% Exempt | $10.30 |
| Current Actual Charges | $2,072.89 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $19.82 |
| Ancillary Services Adjustment for May usage | -$3.11 |
| Grid Management Fee Adjustment for May usage | -$0.91 |
| Current Other Charges and Adjustments | $15.80 |



Invoice #          183030036403679
Account #          1128789
Invoice Date       10/30/18
Due Date           11/19/18
                   Page 4

**111 W MCKNIGHT WAY (ELEC), GRASS VALLEY CA (Continued)**
**EDC.# 4443220336**                              **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 4443220336**                              **$2,088.69**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182710036094898 |
| Account # | 1128790 |
| Invoice Date | 09/28/18 |
| Due Date | 10/18/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $9,227.97 |
| Payment Received (September 18, 2018) | -$9,227.97 |
| Total Balance Forward | $0.00 |

| | |
|---|---|
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $4,734.23 |
| Taxes | $284.00 |
| Total Current Charges | $5,018.23 |

| **Amount Due By October 18, 2018** | **$5,018.23** |
|---|---|

## PAYMENT OPTIONS



| By mail | Remittance slip below |
|---|---|
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## QUESTIONS?

| Call Us | 888.925.9115 |
|---|---|
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-743-5000 |

---------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182710036094898 |
|---|---|
| Account # | 1128790 |

| **Amount Due by October 18, 2018** | **$5,018.23** |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

## FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000000112879020181018000050182 36



Invoice #        182710036094898
Account #        1128790
Invoice Date      09/28/18
Due Date         10/18/18
                 Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday         If mailing correspondence,please forward to
CustomerRelations@directenergy.com             Direct Energy Business
Phone: 888.925.9115                            Attn: Customer Relations
Fax: 866.421.0257                              1001 Liberty Avenue
                                               Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**            Please contact the Direct Energy Business Customer Relations team at:

                                  Direct Energy Business
                                  Attn: Customer Relations
                                  1001 Liberty Avenue
                                  Pittsburgh, PA 15222
                                  Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182710036094898 |
| Account # | 1128790 |
| Invoice Date | 09/28/18 |
| Due Date | 10/18/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**26231 MISSION BLVD, HAYWARD CA**
**EDC.# 4477423506**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** 1010001973

| | |
|---|---|
| Service Period August 17, 2018 to September 18, 2018 Quantity Sold-Total | 81,435.753 kWh |
| Meter Multiplier of 1 | |
| Service Period August 17, 2018 to September 18, 2018 Actual-Total | 212.733 kW |
| Meter Multiplier of 1 | |

*August 17, 2018 to September 18, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 81,435.753 kWh Total @ $0.034241/kWh | $2,788.45 |
| Ancillary Services - 43,262.743781 kWh Total @ $0.002085 /kWh-September-2018 | $90.20 |
| Ancillary Services - 38,173.009219 kWh Total @ $0.00155 /kWh-August-2018 | $59.17 |
| Loss Charges - 81,435.753 kWh Total @ $0.002428/kWh | $197.73 |
| CA-ISO Grid Management Fees - 43,262.743781 kWh Total @ $0.000541 /kWh-September-2018 | $23.41 |
| CA-ISO Grid Management Fees - 38,173.009219 kWh Total @ $0.000541 /kWh-August-2018 | $20.65 |
| Direct Energy Fees - 81,435.753 kWh Total @ $0.0035/kWh | $285.03 |
| Resource Adequacy - 43,262.743781 kWh Total @ $0.005787 /kWh-September-2018 | $250.36 |
| Resource Adequacy - 38,173.009219 kWh Total @ $0.005611 /kWh-August-2018 | $214.19 |
| Renewable Energy - 43,262.743781 kWh Total @ $0.004204 /kWh-September-2018 | $181.88 |
| Renewable Energy - 38,173.009219 kWh Total @ $0.0041 /kWh-August-2018 | $156.51 |
| Wholesale Energy 2 | $466.65 |
| CA Energy Resource Surcharge - 0% Exempt | $23.62 |
| Utility Users Tax - 0% Exempt | $260.38 |
| Current Actual Charges | $5,018.23 |

**TOTAL CHARGES FOR EDC.# 4477423506**                            **$5,018.23**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183030036403680 |
| Account # | 1128790 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,018.23 |
| Payment Received | $0.00 |
| Total Balance Forward | $5,018.23 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,952.55 |
| Taxes | $236.88 |
| Total Current Charges | $4,189.43 |
| | |
| **Amount Due By November 19, 2018** | **$9,207.66** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

--------------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183030036403680 |
| Account # | 1128790 |

| | |
|---|---|
| Amount Due by November 19, 2018 | $9,207.66 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000112879020181119000092076 66



| | |
|---|---|
| Invoice # | 183030036403680 |
| Account # | 1128790 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183030036403680 |
| Account # | 1128790 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**26231 MISSION BLVD, HAYWARD CA**
**EDC.# 4477423506**                    **Store Number :**
**PO #:**

**Direct Energy Business**
**Electric Service**
**Meter#** 1010001973

| | |
|---|---|
| Service Period September 18, 2018 to October 18, 2018 Quantity Sold-Total Meter Multiplier of 1 | 67,191.048 kWh |
| Service Period September 18, 2018 to October 18, 2018 Actual-Total Meter Multiplier of 1 | 215.937 kW |

*September 18, 2018 to October 18, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 67,191.048 kWh Total @ $0.03664/kWh | $2,461.85 |
| Ancillary Services - 38,074.9272 kWh Total @ $0.002085 /kWh-October-2018 | $79.39 |
| Ancillary Services - 29,116.1208 kWh Total @ $0.002085 /kWh-September-2018 | $60.71 |
| Loss Charges - 67,191.048 kWh Total @ $0.002598/kWh | $174.57 |
| CA-ISO Grid Management Fees - 38,074.9272 kWh Total @ $0.000541 /kWh-October-2018 | $20.60 |
| CA-ISO Grid Management Fees - 29,116.1208 kWh Total @ $0.000541 /kWh-September-2018 | $15.75 |
| Direct Energy Fees - 67,191.048 kWh Total @ $0.0035/kWh | $235.17 |
| Resource Adequacy - 38,074.9272 kWh Total @ $0.004203 /kWh-October-2018 | $160.03 |
| Resource Adequacy - 29,116.1208 kWh Total @ $0.005787 /kWh-September-2018 | $168.49 |
| Renewable Energy - 38,074.9272 kWh Total @ $0.004259 /kWh-October-2018 | $162.16 |
| Renewable Energy - 29,116.1208 kWh Total @ $0.004204 /kWh-September-2018 | $122.40 |
| Wholesale Energy 2 | $277.61 |
| CA Energy Resource Surcharge - 0% Exempt | $19.49 |
| Utility Users Tax - 0% Exempt | $216.63 |
| Current Actual Charges | $4,174.85 |

**Direct Energy Business**
**Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $17.34 |
| Ancillary Services Adjustment for May usage | -$2.72 |
| Grid Management Fee Adjustment for May usage | -$0.80 |



| | |
|---|---|
| Invoice # | 183030036403680 |
| Account # | 1128790 |
| Invoice Date | 10/30/18 |
| Due Date | 11/19/18 |
| | Page 4 |

**26231 MISSION BLVD, HAYWARD CA (Continued)**
**EDC.# 4477423506**                              **Store Number :**
**PO #:**

| | |
|---|---|
| Utility Users Tax - 0% Exempt | $0.76 |
| Current Other Charges and Adjustments | $14.58 |

**TOTAL CHARGES FOR EDC.# 4477423506**                              **$4,189.43**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182750036125490 |
| Account # | 1128792 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $7,366.50 |
| Payment Received (September 19, 2018) | -$7,366.50 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,650.92 |
| Taxes | $13.42 |
| Total Current Charges | $2,664.34 |
| | |
| **Amount Due By October 22, 2018** | **$2,664.34** |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?



| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182750036125490 |
| Account # | 1128792 |
| **Amount Due by October 22, 2018** | **$2,664.34** |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128792201810220002664345



| | |
|---|---|
| Invoice # | 182750036125490 |
| Account # | 1128792 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburg, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182750036125490
Account #          1128792
Invoice Date       10/02/18
Due Date           10/22/18
                   Page 3

### YOUR SERVICE CHARGES

**261 N MCDOWELL BLVD, PETALUMA CA**
**EDC.# 5146087320**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
    **Meter#** 1010080214

| | |
|---|---|
| Service Period August 21, 2018 to September 20, 2018 Quantity Sold-Total | 46,270.824 kWh |
| Meter Multiplier of 1 | |
| Service Period August 21, 2018 to September 20, 2018 Actual-Total | 150.288 kW |
| Meter Multiplier of 1 | |

*August 21, 2018 to September 20, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 46,270.824 kWh Total @ $0.033494/kWh | $1,549.80 |
| Ancillary Services - 29,304.8552 kWh Total @ $0.002085 /kWh-September-2018 | $61.10 |
| Ancillary Services - 16,965.9688 kWh Total @ $0.00155 /kWh-August-2018 | $26.30 |
| Loss Charges - 46,270.824 kWh Total @ $0.002375/kWh | $109.90 |
| CA-ISO Grid Management Fees - 29,304.8552 kWh Total @ $0.000541 /kWh-September-2018 | $15.85 |
| CA-ISO Grid Management Fees - 16,965.9688 kWh Total @ $0.000541 /kWh-August-2018 | $9.18 |
| Direct Energy Fees - 46,270.824 kWh Total @ $0.0035/kWh | $161.95 |
| Resource Adequacy - 29,304.8552 kWh Total @ $0.005787 /kWh-September-2018 | $169.59 |
| Resource Adequacy - 16,965.9688 kWh Total @ $0.005611 /kWh-August-2018 | $95.20 |
| Renewable Energy - 29,304.8552 kWh Total @ $0.004204 /kWh-September-2018 | $123.20 |
| Renewable Energy - 16,965.9688 kWh Total @ $0.0041 /kWh-August-2018 | $69.56 |
| Wholesale Energy 2 | $259.29 |
| CA Energy Resource Surcharge - 0% Exempt | $13.42 |
| Current Actual Charges | $2,664.34 |

**TOTAL CHARGES FOR EDC.# 5146087320**          **$2,664.34**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183050036421160 |
| Account # | 1128792 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,664.34 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,664.34 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,812.61 |
| Taxes | $13.48 |
| Total Current Charges | $2,826.09 |
| **Amount Due By November 21, 2018** | **$5,490.43** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| By mail | Remittance slip below |
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| Call Us | 888.925.9115 |
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183050036421160 |
| Account # | 1128792 |

| | |
|---|---|
| **Amount Due by November 21, 2018** | $5,490.43 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011287922018112100005490433



| | |
|---|---|
| Invoice # | 183050036421160 |
| Account # | 1128792 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183050036421160 |
| Account # | 1128792 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**261 N MCDOWELL BLVD, PETALUMA CA**
**EDC.# 5146087320**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 1010080214

| | |
|---|---|
| Service Period September 20, 2018 to October 22, 2018 Quantity Sold-Total | 46,479.78 kWh |
| Meter Multiplier of 1 | |
| Service Period September 20, 2018 to October 22, 2018 Actual-Total | 145.308 kW |
| Meter Multiplier of 1 | |

*September 20, 2018 to October 22, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 46,479.78 kWh Total @ $0.037976/kWh | $1,765.13 |
| Ancillary Services - 30,502.355625 kWh Total @ $0.002085 /kWh-October-2018 | $63.60 |
| Ancillary Services - 15,977.424375 kWh Total @ $0.002085 /kWh-September-2018 | $33.31 |
| Loss Charges - 46,479.78 kWh Total @ $0.002693/kWh | $125.17 |
| CA-ISO Grid Management Fees - 30,502.355625 kWh Total @ $0.000541 /kWh-October-2018 | $16.50 |
| CA-ISO Grid Management Fees - 15,977.424375 kWh Total @ $0.000541 /kWh-September-2018 | $8.64 |
| Direct Energy Fees - 46,479.78 kWh Total @ $0.0035/kWh | $162.68 |
| Resource Adequacy - 30,502.355625 kWh Total @ $0.004203 /kWh-October-2018 | $128.20 |
| Resource Adequacy - 15,977.424375 kWh Total @ $0.005787 /kWh-September-2018 | $92.46 |
| Renewable Energy - 30,502.355625 kWh Total @ $0.004259 /kWh-October-2018 | $129.91 |
| Renewable Energy - 15,977.424375 kWh Total @ $0.004204 /kWh-September-2018 | $67.17 |
| Wholesale Energy 2 | $205.41 |
| CA Energy Resource Surcharge - 0% Exempt | $13.48 |
| Current Actual Charges | $2,811.66 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $18.10 |
| Ancillary Services Adjustment for May usage | -$2.84 |
| Grid Management Fee Adjustment for May usage | -$0.83 |
| Current Other Charges and Adjustments | $14.43 |



Invoice #        183050036421160
Account #              1128792
Invoice Date            11/01/18
Due Date                11/21/18
Page 4

**261 N MCDOWELL BLVD, PETALUMA CA (Continued)**
**EDC.# 5146087320**                    **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 5146087320**                    **$2,826.09**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182700036082714 |
| Account # | 1128794 |
| Invoice Date | 09/27/18 |
| Due Date | 10/17/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $392.21 |
| Payment Received (September 17, 2018) | -$392.21 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | -$139.30 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $205.91 |
| Taxes | $13.36 |
| Total Current Charges | $79.97 |
| **Amount Due By October 17, 2018** | **$79.97** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

-------------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182700036082714 |
| Account # | 1128794 |

| | |
|---|---|
| Amount Due by October 17, 2018 | $79.97 |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

50000000000000011287942018101700000079971



| | |
|---|---|
| Invoice # | 182700036082714 |
| Account # | 1128794 |
| Invoice Date | 09/27/18 |
| Due Date | 10/17/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice # 182700036082714
Account # 1128794
Invoice Date 09/27/18
Due Date 10/17/18
Page 3

## YOUR SERVICE CHARGES

**1702 FREEDOM BLVD #A, WATSONVILLE CA**
**EDC.# 5862845583**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      Meter# 1008831818
      Service Period August 17, 2018 to September 17, 2018 Quantity Sold-Total          7.0871 kW
      Meter Multiplier of 1

      Service Period August 17, 2018 to September 17, 2018 Quantity Sold-Total          3,478.466 kWh
      Meter Multiplier of 1


      *August 17, 2018 to September 17, 2018*
      Wholesale Energy 1 - 3,478.466 kWh Total @ $0.031458/kWh                    $109.43

      Ancillary Services - 1,795.33729 kWh Total @ $0.002085 /kWh-September-2018     $3.74

      Ancillary Services - 1,683.12871 kWh Total @ $0.00155 /kWh-August-2018         $2.61

      Loss Charges - 3,478.466 kWh Total @ $0.002231/kWh                            $7.76
      CA-ISO Grid Management Fees - 1,795.33729 kWh Total @ $0.000541 /kWh-            $0.97
      September-2018
      CA-ISO Grid Management Fees - 1,683.12871 kWh Total @ $0.000541 /kWh-           $0.91
      August-2018
      Direct Energy Fees - 3,478.466 kWh Total @ $0.0035/kWh                        $12.17

      Resource Adequacy - 1,795.33729 kWh Total @ $0.005787 /kWh-September-2018      $10.39

      Resource Adequacy - 1,683.12871 kWh Total @ $0.005611 /kWh-August-2018          $9.44

      Renewable Energy - 1,795.33729 kWh Total @ $0.004204 /kWh-September-2018         $7.55

      Renewable Energy - 1,683.12871 kWh Total @ $0.0041 /kWh-August-2018             $6.90

      Wholesale Energy 2                                                            $32.52

      CA Energy Resource Surcharge - 0% Exempt                                        $1.01
      Utility Users Tax - 0% Exempt                                                 $12.26
                     Current Actual Charges                                                  $217.66


**Direct Energy Business**
   **Other Charges and Adjustments**

      *April 1, 2018 to April 1, 2018*
      Resource Adequacy Adjustment for April usage                                 -$0.31
      Ancillary Services Adjustment for April usage                                 $1.89
      Grid Management Fee Adjustment for April usage                               -$0.06



Invoice #            182700036082714
Account #            1128794
Invoice Date         09/27/18
Due Date             10/17/18
                     Page 4

**1702 FREEDOM BLVD #A, WATSONVILLE CA (Continued)**
**EDC.# 5862845583**                          **Store Number :**
**PO #:**

| | |
|---|---:|
| Utility Users Tax - 0% Exempt | $0.09 |
| *March 20, 2018 to April 17, 2018* | |
| Wholesale Energy 1 - 3,136.761 kWh Total @ $0.029719/kWh | -$93.22 |
| Wholesale Energy 2 | $9.73 |
| Resource Adequacy - 1,792.434857 kWh Total @ $0.002793 /kWh-April-2018 | -$5.01 |
| Resource Adequacy - 1,344.326143 kWh Total @ $0.002339 /kWh-March-2018 | -$3.14 |
| Ancillary Services - 1,792.434857 kWh Total @ $0.00221 /kWh-April-2018 | -$3.96 |
| Ancillary Services - 1,344.326143 kWh Total @ $0.00221 /kWh-March-2018 | -$2.97 |
| Loss Charges - 3,136.761 kWh Total @ $0.002107/kWh | -$6.61 |
| Direct Energy Fees - 3,136.761 kWh Total @ $0.0035/kWh | -$10.98 |
| CA-ISO Grid Management Fees - 1,792.434857 kWh Total @ $0.000541 /kWh-April-2018 | -$0.97 |
| CA-ISO Grid Management Fees - 1,344.326143 kWh Total @ $0.000541 /kWh-March-2018 | -$0.73 |
| Renewable Energy - 1,792.434857 kWh Total @ $0.004048 /kWh-April-2018 | -$7.26 |
| Renewable Energy - 1,344.326143 kWh Total @ $0.004048 /kWh-March-2018 | -$5.44 |
| CA Energy Resource Surcharge - 0% Exempt | -$0.91 |
| Utility Users Tax - 0% Exempt | -$7.83 |
| Current Other Charges and Adjustments | -$137.69 |

**TOTAL CHARGES FOR EDC.# 5862845583**                          **$79.97**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182910036293032 |
| Account # | 1128794 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $79.97 |
| Payment Received | $0.00 |
| Total Balance Forward | $79.97 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $140.48 |
| Taxes | $9.34 |
| Total Current Charges | $149.82 |
| | |
| **Amount Due By November 7, 2018** | **$229.79** |

## PAYMENT OPTIONS



| By mail | Remittance slip below |
|---|---|
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## QUESTIONS?

| Call Us | 888.925.9115 |
|---|---|
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-743-5000 |

---------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182910036293032 |
|---|---|
| Account # | 1128794 |
| **Amount Due by November 7, 2018** | $229.79 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220

5000000000000000112879420181107000000229799



| | |
|---|---|
| Invoice # | 182910036293032 |
| Account # | 1128794 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182910036293032 |
| Account # | 1128794 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1702 FREEDOM BLVD #A, WATSONVILLE CA**
**EDC.# 5862845583**                                **Store Number :**
**PO #:**
Direct Energy Business
  Electric Service
    Meter# 1008831818
      Service Period March 19, 2018 to April 17, 2018 Quantity Sold-Total                6.9856 kW
      Meter Multiplier of 1

      Service Period March 19, 2018 to April 17, 2018 Quantity Sold-Total                3,136.761 kWh
      Meter Multiplier of 1


      *March 19, 2018 to April 17, 2018*
        Wholesale Energy 1 - 3,136.761 kWh Total @ $0.028891/kWh                        $90.62

        Ancillary Services - 1,730.626759 kWh Total @ $0.00221 /kWh-April-2018          $3.82

        Ancillary Services - 1,406.134241 kWh Total @ $0.00221 /kWh-March-2018          $3.11

        Loss Charges - 3,136.761 kWh Total @ $0.002049/kWh                             $6.43

        CA-ISO Grid Management Fees - 1,730.626759 kWh Total @ $0.000541 /kWh-          $0.94
        April-2018

        CA-ISO Grid Management Fees - 1,406.134241 kWh Total @ $0.000541 /kWh-          $0.76
        March-2018

        Direct Energy Fees - 3,136.761 kWh Total @ $0.0035/kWh                          $10.98

        Resource Adequacy - 1,730.626759 kWh Total @ $0.002793 /kWh-April-2018          $4.83

        Resource Adequacy - 1,406.134241 kWh Total @ $0.002339 /kWh-March-2018          $3.29

        Renewable Energy - 1,730.626759 kWh Total @ $0.004048 /kWh-April-2018           $7.01

        Renewable Energy - 1,406.134241 kWh Total @ $0.004048 /kWh-March-2018           $5.69

        Wholesale Energy 2                                                              $2.06

        CA Energy Resource Surcharge - 0% Exempt                                        $0.91
        Utility Users Tax - 0% Exempt                                                   $8.37
                        Current Actual Charges                                                      $148.82


Direct Energy Business
  Other Charges and Adjustments

      *May 1, 2018 to May 1, 2018*
        Resource Adequacy Adjustment for May usage                                      $1.17
        Ancillary Services Adjustment for May usage                                    -$0.18
        Grid Management Fee Adjustment for May usage                                   -$0.05



| | |
|---|---|
| Invoice # | 182910036293032 |
| Account # | 1128794 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 4 |

**1702 FREEDOM BLVD #A, WATSONVILLE CA (Continued)**
**EDC.# 5862845583                          Store Number :**
**PO #:**

| | |
|---|---|
| Utility Users Tax - 0% Exempt | $0.06 |
| Current Other Charges and Adjustments | $1.00 |

**TOTAL CHARGES FOR EDC.# 5862845583                          $149.82**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 183120036506401 |
| Account # | 1128794 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $229.79 |
| Payment Received | $0.00 |
| Total Balance Forward | $229.79 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $194.56 |
| Taxes | $12.64 |
| Total Current Charges | $207.20 |
| **Amount Due By November 28, 2018** | **$436.99** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183120036506401 |
| Account # | 1128794 |

| Amount Due by November 28, 2018 | $436.99 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011287942018112800000436994



| | |
|---|---|
| Invoice # | 183120036506401 |
| Account # | 1128794 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183120036506401 |
| Account # | 1128794 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1702 FREEDOM BLVD #A, WATSONVILLE CA**
**EDC.# 5862845583**                              **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 1008831818

| | |
|---|---|
| Service Period September 18, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 7.0665 kW |
| Service Period September 18, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 3,330.759 kWh |

*September 18, 2018 to October 15, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 3,330.759 kWh Total @ $0.033565/kWh | $111.80 |
| Ancillary Services - 1,727.060222 kWh Total @ $0.002085 /kWh-October-2018 | $3.60 |
| Ancillary Services - 1,603.698778 kWh Total @ $0.002085 /kWh-September-2018 | $3.34 |
| Loss Charges - 3,330.759 kWh Total @ $0.00238/kWh | $7.93 |
| CA-ISO Grid Management Fees - 1,727.060222 kWh Total @ $0.000541 /kWh-October-2018 | $0.93 |
| CA-ISO Grid Management Fees - 1,603.698778 kWh Total @ $0.000541 /kWh-September-2018 | $0.87 |
| Direct Energy Fees - 3,330.759 kWh Total @ $0.0035/kWh | $11.66 |
| Resource Adequacy - 1,727.060222 kWh Total @ $0.004203 /kWh-October-2018 | $7.26 |
| Resource Adequacy - 1,603.698778 kWh Total @ $0.005787 /kWh-September-2018 | $9.28 |
| Renewable Energy - 1,727.060222 kWh Total @ $0.004259 /kWh-October-2018 | $7.36 |
| Renewable Energy - 1,603.698778 kWh Total @ $0.004204 /kWh-September-2018 | $6.74 |
| Wholesale Energy 2 | $17.64 |
| CA Energy Resource Surcharge - 0% Exempt | $0.97 |
| Utility Users Tax - 0% Exempt | $11.30 |
| Current Actual Charges | $200.68 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $9.45 |
| Ancillary Services Adjustment for June usage | -$3.22 |
| Grid Management Fee Adjustment for June usage | -$0.08 |



Invoice #         183120036506401
Account #              1128794
Invoice Date           11/08/18
Due Date               11/28/18
                        Page 4

**1702 FREEDOM BLVD #A, WATSONVILLE CA (Continued)**
**EDC.# 5862845583**                    **Store Number :**
**PO #:**

| | |
|---|---|
| Utility Users Tax - 0% Exempt | $0.37 |
| Current Other Charges and Adjustments | $6.52 |

**TOTAL CHARGES FOR EDC.# 5862845583**          **$207.20**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182910036297140 |
| Account # | 1128795 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,050.07 |
| Payment Received (October 9, 2018) | -$4,050.07 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,576.21 |
| Taxes | $168.10 |
| Total Current Charges | $2,744.31 |
| | |
| **Amount Due By November 7, 2018** | **$2,744.31** |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182910036297140 |
| Account # | 1128795 |
| | |
| **Amount Due by November 7, 2018** | $2,744.31 |

Amount Enclosed

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000000112879520181107000027443313



| | |
|---|---|
| Invoice # | 182910036297140 |
| Account # | 1128795 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182910036297140
Account #         1128795
Invoice Date      10/18/18
Due Date          11/07/18
                  Page 3

## YOUR SERVICE CHARGES

**1050 N DAVIS RD, SALINAS CA**
**EDC.# 6042244800**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
     Meter# 1004576573
     Service Period September 7, 2018 to October 8, 2018 Quantity Sold-Total                46,670.016 kWh
     Meter Multiplier of 1

     Service Period September 7, 2018 to October 8, 2018 Actual-Total                       110.088 kW
     Meter Multiplier of 1


     *September 7, 2018 to October 8, 2018*
     Wholesale Energy 1 - 46,670.016 kWh Total @ $0.036614/kWh                              $1,708.80

     Ancillary Services - 10,538.39071 kWh Total @ $0.002085 /kWh-October-2018              $21.97

     Ancillary Services - 36,131.62529 kWh Total @ $0.002085 /kWh-September-2018            $75.33

     Loss Charges - 46,670.016 kWh Total @ $0.002596/kWh                                    $121.17
     CA-ISO Grid Management Fees - 10,538.39071 kWh Total @ $0.000541 /kWh-
     October-2018                                                                           $5.70
     CA-ISO Grid Management Fees - 36,131.62529 kWh Total @ $0.000541 /kWh-
     September-2018                                                                         $19.55
     Direct Energy Fees - 46,670.016 kWh Total @ $0.0035/kWh                                $163.35

     Resource Adequacy - 10,538.39071 kWh Total @ $0.004203 /kWh-October-2018              $44.29

     Resource Adequacy - 36,131.62529 kWh Total @ $0.005787 /kWh-September-2018            $209.09

     Renewable Energy - 10,538.39071 kWh Total @ $0.004259 /kWh-October-2018              $44.88

     Renewable Energy - 36,131.62529 kWh Total @ $0.004204 /kWh-September-2018            $151.90

     Wholesale Energy 2                                                                     -$2.22

     CA Energy Resource Surcharge - 0% Exempt                                               $13.53
     Utility Users Tax - 0% Exempt                                                          $153.83
                 Current Actual Charges                                                              $2,731.17


**Direct Energy Business**
   **Other Charges and Adjustments**

     *May 1, 2018 to May 1, 2018*
     Resource Adequacy Adjustment for May usage                                             $15.54
     Ancillary Services Adjustment for May usage                                            -$2.43
     Grid Management Fee Adjustment for May usage                                           -$0.71



Invoice #          182910036297140
Account #          1128795
Invoice Date       10/18/18
Due Date           11/07/18
                   Page 4

**1050 N DAVIS RD, SALINAS CA (Continued)**
**EDC.# 6042244800**                    **Store Number :**
**PO #:**

| | |
|---|---|
| Utility Users Tax - 0% Exempt | $0.74 |
| Current Other Charges and Adjustments | $13.14 |

**TOTAL CHARGES FOR EDC.# 6042244800**          **$2,744.31**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183120036506402 |
| Account # | 1128795 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,744.31 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,744.31 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $768.21 |
| Taxes | $49.36 |
| Total Current Charges | $817.57 |
| | |
| **Amount Due By November 28, 2018** | **$3,561.88** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?



| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183120036506402 |
| Account # | 1128795 |

| Amount Due by November 28, 2018 | $3,561.88 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220

5000000000000001128795201811280000356188б



| | |
|---|---|
| Invoice # | 183120036506402 |
| Account # | 1128795 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183120036506402 |
| Account # | 1128795 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1050 N DAVIS RD, SALINAS CA**
**EDC.# 6042244800**                    Store Number :
**PO #:**

**Direct Energy Business**
   **Electric Service**

Meter# 1004576573

| | |
|---|---|
| Service Period October 8, 2018 to October 16, 2018 Quantity Sold-Total | 11,253.6 kWh |
| Meter Multiplier of 1 | |
| Service Period October 8, 2018 to October 16, 2018 Actual-Total | 95.016 kW |
| Meter Multiplier of 1 | |

*October 8, 2018 to October 16, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 11,253.6 kWh Total @ $0.032899/kWh | $370.23 |
| Ancillary Services - 11,253.6 kWh Total @ $0.002085 /kWh-October-2018 | $23.46 |
| Loss Charges - 11,253.6 kWh Total @ $0.002333/kWh | $26.25 |
| CA-ISO Grid Management Fees - 11,253.6 kWh Total @ $0.000541 /kWh-October-2018 | $6.09 |
| Direct Energy Fees - 11,253.6 kWh Total @ $0.0035/kWh | $39.39 |
| Resource Adequacy - 11,253.6 kWh Total @ $0.004203 /kWh-October-2018 | $47.30 |
| Renewable Energy - 11,253.6 kWh Total @ $0.004259 /kWh-October-2018 | $47.93 |
| Wholesale Energy 2 | $118.45 |
| CA Energy Resource Surcharge - 0% Exempt | $3.26 |
| Utility Users Tax - 0% Exempt | $40.75 |
| Current Actual Charges | $723.11 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $137.27 |
| Ancillary Services Adjustment for June usage | -$46.84 |
| Grid Management Fee Adjustment for June usage | -$1.32 |
| Utility Users Tax - 0% Exempt | $5.35 |
| Current Other Charges and Adjustments | $94.46 |

**TOTAL CHARGES FOR EDC.# 6042244800**                    **$817.57**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182980036366810 |
| Account # | 1128796 |
| Invoice Date | 10/25/18 |
| Due Date | 11/14/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,779.17 |
| Taxes | $81.43 |
| Total Current Charges | $1,860.60 |
| **Amount Due By November 14, 2018** | **$1,860.60** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182980036366810 |
| Account # | 1128796 |

**Amount Due by November 14, 2018**    $1,860.60

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

## FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128796201811140001860601



| | |
|---|---|
| Invoice # | 182980036366810 |
| Account # | 1128796 |
| Invoice Date | 10/25/18 |
| Due Date | 11/14/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**        Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182980036366810 |
| Account # | 1128796 |
| Invoice Date | 10/25/18 |
| Due Date | 11/14/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**270 MOUNT HERMON RD, SCOTTS VALLEY CA**
**EDC.# 6160888005**                              **Store Number :**
**PO #:**
**Direct Energy Business**
    **Electric Service**
        Meter# 1009513599

| | |
|---|---|
| Service Period September 4, 2018 to October 2, 2018 Quantity Sold-Total Meter Multiplier of 1 | 104.96 kW |
| Service Period September 4, 2018 to October 2, 2018 Quantity Sold-Total Meter Multiplier of 1 | 35,428.88 kWh |

*September 4, 2018 to October 2, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 35,428.88 kWh Total @ $0.032075/kWh | $1,136.38 |
| Ancillary Services - 1,265.317143 kWh Total @ $0.002085 /kWh-October-2018 | $2.64 |
| Ancillary Services - 34,163.562857 kWh Total @ $0.002085 /kWh-September-2018 | $71.23 |
| Loss Charges - 35,428.88 kWh Total @ $0.002274/kWh | $80.58 |
| CA-ISO Grid Management Fees - 1,265.317143 kWh Total @ $0.000541 /kWh-October-2018 | $0.68 |
| CA-ISO Grid Management Fees - 34,163.562857 kWh Total @ $0.000541 /kWh-September-2018 | $18.48 |
| Direct Energy Fees - 35,428.88 kWh Total @ $0.0035/kWh | $124.00 |
| Resource Adequacy - 1,265.317143 kWh Total @ $0.004203 /kWh-October-2018 | $5.32 |
| Resource Adequacy - 34,163.562857 kWh Total @ $0.005787 /kWh-September-2018 | $197.70 |
| Renewable Energy - 1,265.317143 kWh Total @ $0.004259 /kWh-October-2018 | $5.39 |
| Renewable Energy - 34,163.562857 kWh Total @ $0.004204 /kWh-September-2018 | $143.62 |
| Wholesale Energy 2 | -$16.72 |
| CA Energy Resource Surcharge - 0% Exempt | $10.27 |
| Utility Users Tax - 0% Exempt | $70.77 |
|     Current Actual Charges | $1,850.34 |

**Direct Energy Business**
    **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $12.39 |
| Ancillary Services Adjustment for May usage | -$1.95 |
| Grid Management Fee Adjustment for May usage | -$0.57 |



Invoice #          182980036366810
Account #                  1128796
Invoice Date              10/25/18
Due Date                  11/14/18
                            Page 4

**270 MOUNT HERMON RD, SCOTTS VALLEY CA (Continued)**
**EDC.# 6160888005**                    **Store Number :**
**PO #:**

| | | |
|---|---|---|
| Utility Users Tax - 0% Exempt | | $0.39 |
| Current Other Charges and Adjustments | | $10.26 |

**TOTAL CHARGES FOR EDC.# 6160888005**                    **$1,860.60**

**PARTIALLY UNPAID INVOICE**



| | |
|---|---|
| Invoice # | 183120036509786 |
| Account # | 1128796 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $1,860.60 |
| Payment Received | $0.00 |
| Total Balance Forward | $1,860.60 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,439.40 |
| Taxes | $64.07 |
| Total Current Charges | $1,503.47 |
| | |
| **Amount Due By November 28, 2018** | **$3,364.07** |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183120036509786 |
| Account # | 1128796 |

| | |
|---|---|
| Amount Due by November 28, 2018 | $3,364.07 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011287962018112800003364073



| | |
|---|---|
| Invoice # | 183120036509786 |
| Account # | 1128796 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183120036509786 |
| Account # | 1128796 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**270 MOUNT HERMON RD, SCOTTS VALLEY CA**
**EDC.# 5212078006**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**

**Meter#** 1009513599

| | |
|---|---|
| Service Period October 16, 2018 to October 22, 2018 Quantity Sold-Total Meter Multiplier of 1 | 77.76 kW |
| Service Period October 16, 2018 to October 22, 2018 Quantity Sold-Total Meter Multiplier of 1 | 7,866.24 kWh |

*October 16, 2018 to October 22, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 7,866.24 kWh Total @ $0.043799/kWh | $344.53 | |
| Ancillary Services - 7,866.24 kWh Total @ $0.002085 /kWh-October-2018 | $16.40 | |
| Loss Charges - 7,866.24 kWh Total @ $0.003106/kWh | $24.43 | |
| CA-ISO Grid Management Fees - 7,866.24 kWh Total @ $0.000541 /kWh-October-2018 | $4.26 | |
| Direct Energy Fees - 7,866.24 kWh Total @ $0.0035/kWh | $27.53 | |
| Resource Adequacy - 7,866.24 kWh Total @ $0.004203 /kWh-October-2018 | $33.06 | |
| Renewable Energy - 7,866.24 kWh Total @ $0.004259 /kWh-October-2018 | $33.50 | |
| Wholesale Energy 2 | $21.87 | |
| CA Energy Resource Surcharge - 0% Exempt | $2.28 | |
| Utility Users Tax - 0% Exempt | $20.22 | |
| Current Actual Charges | | $528.08 |

**Meter#** 1009513599

| | |
|---|---|
| Service Period October 3, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 91.2 kW |
| Service Period October 3, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 14,537.4 kWh |

*October 3, 2018 to October 15, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 14,537.4 kWh Total @ $0.033549/kWh | $487.72 |
| Ancillary Services - 14,537.4 kWh Total @ $0.002085 /kWh-October-2018 | $30.31 |
| Loss Charges - 14,537.4 kWh Total @ $0.002379/kWh | $34.58 |
| CA-ISO Grid Management Fees - 14,537.4 kWh Total @ $0.000541 /kWh-October-2018 | $7.86 |
| Direct Energy Fees - 14,537.4 kWh Total @ $0.0035/kWh | $50.88 |



Invoice #         183120036509786
Account #         1128796
Invoice Date      11/08/18
Due Date          11/28/18
                  Page 4

**270 MOUNT HERMON RD, SCOTTS VALLEY CA (Continued)**
**EDC.# 5212078006**                    **Store Number :**
**PO #:**

| | |
|---|---|
| Resource Adequacy - 14,537.4 kWh Total @ $0.004203 /kWh-October-2018 | $61.10 |
| Renewable Energy - 14,537.4 kWh Total @ $0.004259 /kWh-October-2018 | $61.91 |
| Wholesale Energy 2 | $124.25 |
| CA Energy Resource Surcharge - 0% Exempt | $4.22 |
| Utility Users Tax - 0% Exempt | $34.34 |
| Current Actual Charges | $897.17 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $115.84 |
| Ancillary Services Adjustment for June usage | -$39.53 |
| Grid Management Fee Adjustment for June usage | -$1.10 |
| Utility Users Tax - 0% Exempt | $3.01 |
| Current Other Charges and Adjustments | $78.22 |

**TOTAL CHARGES FOR EDC.# 5212078006**              **$1,503.47**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182970036351585 |
| Account # | 1128799 |
| Invoice Date | 10/24/18 |
| Due Date | 11/13/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,800.28 |
| Payment Received (October 15, 2018) | -$3,800.28 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,180.70 |
| Taxes | $270.52 |
| Total Current Charges | $3,451.22 |
| **Amount Due By November 13, 2018** | **$3,451.22** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182970036351585 |
| Account # | 1128799 |

| | |
|---|---|
| **Amount Due by November 13, 2018** | $3,451.22 |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128799201811130000345122 3



| | |
|---|---|
| Invoice # | 182970036351585 |
| Account # | 1128799 |
| Invoice Date | 10/24/18 |
| Due Date | 11/13/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer
Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service
problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the
end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for
details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This
rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct
Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied
with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-
649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs
Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed
forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff
changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market
such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for
the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with
the facilities.

For more information on terms and definitions found within this invoice, please visit us online at
https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and
definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-
9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182970036351585
Account #          1128799
Invoice Date       10/24/18
Due Date           11/13/18
                   Page 3

## YOUR SERVICE CHARGES

**1500 FITZGERALD DR, PINOLE CA**
**EDC.# 7008055933**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
    **Meter#** 1010185202

| | |
|---|---|
| Service Period September 12, 2018 to October 12, 2018 Quantity Sold-Total | 21,550.68 kVARh |
| Meter Multiplier of 1 | |
| Service Period September 12, 2018 to October 12, 2018 Quantity Sold-Total | 55,391.856 kWh |
| Meter Multiplier of 1 | |
| Service Period September 12, 2018 to October 12, 2018 Actual-Total | 174.864 kW |
| Meter Multiplier of 1 | |

*September 12, 2018 to October 12, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 55,391.856 kWh Total @ $0.037833/kWh | $2,095.65 |
| Ancillary Services - 20,310.3472 kWh Total @ $0.002085 /kWh-October-2018 | $42.35 |
| Ancillary Services - 35,081.5088 kWh Total @ $0.002085 /kWh-September-2018 | $73.14 |
| Loss Charges - 55,391.856 kWh Total @ $0.002683/kWh | $148.60 |
| CA-ISO Grid Management Fees - 20,310.3472 kWh Total @ $0.000541 /kWh-October-2018 | $10.99 |
| CA-ISO Grid Management Fees - 35,081.5088 kWh Total @ $0.000541 /kWh-September-2018 | $18.98 |
| Direct Energy Fees - 55,391.856 kWh Total @ $0.0035/kWh | $193.87 |
| Resource Adequacy - 20,310.3472 kWh Total @ $0.004203 /kWh-October-2018 | $85.36 |
| Resource Adequacy - 35,081.5088 kWh Total @ $0.005787 /kWh-September-2018 | $203.02 |
| Renewable Energy - 20,310.3472 kWh Total @ $0.004259 /kWh-October-2018 | $86.50 |
| Renewable Energy - 35,081.5088 kWh Total @ $0.004204 /kWh-September-2018 | $147.48 |
| Wholesale Energy 2 | $59.07 |
| CA Energy Resource Surcharge - 0% Exempt | $16.06 |
| Utility Users Tax - 0% Exempt | $253.20 |
| Current Actual Charges | $3,434.27 |

**Direct Energy Business**



Invoice #                 182970036351585
Account #                        1128799
Invoice Date                    10/24/18
Due Date                        11/13/18
                                  Page 4

**1500 FITZGERALD DR, PINOLE CA (Continued)**
**EDC.# 7008055933**                                    **Store Number :**
**PO #:**
**Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*
Resource Adequacy Adjustment for May usage                         $19.66
Ancillary Services Adjustment for May usage                        -$3.08
Grid Management Fee Adjustment for May usage                       -$0.89

Utility Users Tax - 0% Exempt                                       $1.26
                     Current Other Charges and Adjustments                 $16.95

**TOTAL CHARGES FOR EDC.# 7008055933**                                  **$3,451.22**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183240036624011 |
| Account # | 1128799 |
| Invoice Date | 11/20/18 |
| Due Date | 12/10/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,451.22 |
| Payment Received | $0.00 |
| Total Balance Forward | $3,451.22 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $493.45 |
| Taxes | $41.52 |
| Total Current Charges | $534.97 |
| | |
| **Amount Due By December 10, 2018** | **$3,986.19** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

_Detach here and return this portion with check or money order. Do not staple or fold._



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183240036624011 |
| Account # | 1128799 |

| | |
|---|---|
| **Amount Due by December 10, 2018** | $3,986.19 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220

5000000000000001128799201812100000398619B



| | |
|---|---|
| Invoice # | 183240036624011 |
| Account # | 1128799 |
| Invoice Date | 11/20/18 |
| Due Date | 12/10/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183240036624011 |
| Account # | 1128799 |
| Invoice Date | 11/20/18 |
| Due Date | 12/10/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1500 FITZGERALD DR, PINOLE CA**
**EDC.# 2437790244**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** 1010185202

| | |
|---|---|
| Service Period October 12, 2018 to October 16, 2018 Quantity Sold-Total | 2,635.56 kVARh |
| Meter Multiplier of 1 | |
| Service Period October 12, 2018 to October 16, 2018 Quantity Sold-Total | 7,075.512 kWh |
| Meter Multiplier of 1 | |
| Service Period October 12, 2018 to October 16, 2018 Actual-Total | 153.216 kW |
| Meter Multiplier of 1 | |

*October 12, 2018 to October 16, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 7,075.512 kWh Total @ $0.029767/kWh | $210.62 | |
| Ancillary Services - 7,075.512 kWh Total @ $0.002085 /kWh-October-2018 | $14.75 | |
| Loss Charges - 7,075.512 kWh Total @ $0.002111/kWh | $14.94 | |
| CA-ISO Grid Management Fees - 7,075.512 kWh Total @ $0.000541 /kWh-October-2018 | $3.83 | |
| Direct Energy Fees - 7,075.512 kWh Total @ $0.0035/kWh | $24.76 | |
| Resource Adequacy - 7,075.512 kWh Total @ $0.004203 /kWh-October-2018 | $29.74 | |
| Renewable Energy - 7,075.512 kWh Total @ $0.004259 /kWh-October-2018 | $30.13 | |
| Wholesale Energy 2 | $50.39 | |
| CA Energy Resource Surcharge - 0% Exempt | $2.05 | |
| Utility Users Tax - 0% Exempt | $30.33 | |
| Current Actual Charges | | $411.54 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | | |
|---|---|---|
| Resource Adequacy Adjustment for June usage | $176.06 | |
| Ancillary Services Adjustment for June usage | -$60.08 | |
| Grid Management Fee Adjustment for June usage | -$1.69 | |
| Utility Users Tax - 0% Exempt | $9.14 | |
| Current Other Charges and Adjustments | | $123.43 |



Invoice #         183240036624011
Account #            1128799
Invoice Date          11/20/18
Due Date             12/10/18
                      Page 4

**1500 FITZGERALD DR, PINOLE CA (Continued)**
**EDC.# 2437790244**                    **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 2437790244**                    **$534.97**

<span style="color:red">**UNPAID INVOICE**</span>



**Direct Energy.**
Business

| | |
|---|---|
| Invoice # | 182750036125491 |
| Account # | 1128800 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,180.35 |
| Payment Received (September 19, 2018) | -$5,180.35 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,116.83 |
| Taxes | $4.37 |
| Total Current Charges | $1,121.20 |
| **Amount Due By October 22, 2018** | **$1,121.20** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |



- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



**Direct Energy.**
Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182750036125491 |
| Account # | 1128800 |

| | |
|---|---|
| **Amount Due by October 22, 2018** | **$1,121.20** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000000112880020181022000011212O7



Invoice #          182750036125491
Account #          1128800
Invoice Date      10/02/18
Due Date          10/22/18
                  Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182750036125491 |
| Account # | 1128800 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**301 GARDNER FIELD RD, TAFT CA**
**EDC.# 7116892171**                                    **Store Number :**
**PO #:**
Direct Energy Business
  Electric Service
    Meter# X46448

| | |
|---|---|
| Service Period August 21, 2018 to September 20, 2018 Quantity Sold-Total Meter Multiplier of 1 | 15,075.144 kWh |
| Service Period August 21, 2018 to September 20, 2018 Quantity Sold-Total Meter Multiplier of 1 | 28,067.72 kVARh |
| Service Period August 21, 2018 to September 20, 2018 Actual-Total Meter Multiplier of 1 | 54.144 kW |

*August 21, 2018 to September 20, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 15,075.144 kWh Total @ $0.033654/kWh | $507.34 |
| Ancillary Services - 9,547.5912 kWh Total @ $0.002085 /kWh-September-2018 | $19.91 |
| Ancillary Services - 5,527.5528 kWh Total @ $0.00155 /kWh-August-2018 | $8.57 |
| Loss Charges - 15,075.144 kWh Total @ $0.002386/kWh | $35.98 |
| CA-ISO Grid Management Fees - 9,547.5912 kWh Total @ $0.000541 /kWh-September-2018 | $5.17 |
| CA-ISO Grid Management Fees - 5,527.5528 kWh Total @ $0.000541 /kWh-August-2018 | $2.99 |
| Direct Energy Fees - 15,075.144 kWh Total @ $0.0035/kWh | $52.76 |
| Resource Adequacy - 9,547.5912 kWh Total @ $0.005787 /kWh-September-2018 | $55.25 |
| Resource Adequacy - 5,527.5528 kWh Total @ $0.005611 /kWh-August-2018 | $31.02 |
| Renewable Energy - 9,547.5912 kWh Total @ $0.004204 /kWh-September-2018 | $40.14 |
| Renewable Energy - 5,527.5528 kWh Total @ $0.0041 /kWh-August-2018 | $22.66 |
| Wholesale Energy 2 | $335.04 |
| CA Energy Resource Surcharge - 0% Exempt | $4.37 |
| Current Actual Charges | $1,121.20 |

**TOTAL CHARGES FOR EDC.# 7116892171**                          **$1,121.20**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183050036421161 |
| Account # | 1128800 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $1,121.20 |
| Payment Received | $0.00 |
| Total Balance Forward | $1,121.20 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $880.84 |
| Taxes | $3.26 |
| Total Current Charges | $884.10 |
| **Amount Due By November 21, 2018** | **$2,005.30** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

Direct Energy Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183050036421161 |
| Account # | 1128800 |

| Amount Due by November 21, 2018 | $2,005.30 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128800201811210000200530 0



| | |
|---|---|
| Invoice # | 183050036421161 |
| Account # | 1128800 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**         Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #        183050036421161
Account #        1128800
Invoice Date     11/01/18
Due Date         11/21/18
Page 3

## YOUR SERVICE CHARGES

**301 GARDNER FIELD RD, TAFT CA**
**EDC.# 7116892171**                    **Store Number :**
**PO #:**
**Direct Energy Business**
**Electric Service**
**Meter#** X46448

| | |
|---|---|
| Service Period September 20, 2018 to October 22, 2018 Quantity Sold-Total Meter Multiplier of 1 | 11,237.856 kWh |
| Service Period September 20, 2018 to October 22, 2018 Quantity Sold-Total Meter Multiplier of 1 | 23,746.84 kVARh |
| Service Period September 20, 2018 to October 22, 2018 Actual-Total Meter Multiplier of 1 | 41.848 kW |

*September 20, 2018 to October 22, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 11,237.856 kWh Total @ $0.036768/kWh | $413.19 |
| Ancillary Services - 7,374.843 kWh Total @ $0.002085 /kWh-October-2018 | $15.38 |
| Ancillary Services - 3,863.013 kWh Total @ $0.002085 /kWh-September-2018 | $8.05 |
| Loss Charges - 11,237.856 kWh Total @ $0.002607/kWh | $29.30 |
| CA-ISO Grid Management Fees - 7,374.843 kWh Total @ $0.000541 /kWh-October-2018 | $3.99 |
| CA-ISO Grid Management Fees - 3,863.013 kWh Total @ $0.000541 /kWh-September-2018 | $2.09 |
| Direct Energy Fees - 11,237.856 kWh Total @ $0.0035/kWh | $39.33 |
| Resource Adequacy - 7,374.843 kWh Total @ $0.004203 /kWh-October-2018 | $31.00 |
| Resource Adequacy - 3,863.013 kWh Total @ $0.005787 /kWh-September-2018 | $22.36 |
| Renewable Energy - 7,374.843 kWh Total @ $0.004259 /kWh-October-2018 | $31.41 |
| Renewable Energy - 3,863.013 kWh Total @ $0.004204 /kWh-September-2018 | $16.24 |
| Wholesale Energy 2 | $265.41 |
| CA Energy Resource Surcharge - 0% Exempt | $3.26 |
| Current Actual Charges | $881.01 |

**Direct Energy Business**
**Other Charges and Adjustments**



Invoice #        183050036421161
Account #        1128800
Invoice Date      11/01/18
Due Date         11/21/18
Page 4

**301 GARDNER FIELD RD, TAFT CA (Continued)**
**EDC.# 7116892171**                          **Store Number :**
**PO #:**

*May 1, 2018 to May 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for May usage | $3.86 |
| Ancillary Services Adjustment for May usage | -$0.60 |
| Grid Management Fee Adjustment for May usage | -$0.17 |
| Current Other Charges and Adjustments | $3.09 |

**TOTAL CHARGES FOR EDC.# 7116892171**                          **$884.10**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182780036162700 |
| Account # | 1128801 |
| Invoice Date | 10/05/18 |
| Due Date | 10/25/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,095.56 |
| Payment Received (September 24, 2018) | -$5,095.56 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,765.22 |
| Taxes | $14.75 |
| Total Current Charges | $2,779.97 |
| | |
| **Amount Due By October 25, 2018** | **$2,779.97** |

## PAYMENT OPTIONS



| | By mail | Remittance slip below |
|---|---|---|
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?



| | Call Us | 888.925.9115 |
|---|---|---|
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | | |
|---|---|---|
| Invoice # | | 182780036162700 |
| Account # | | 1128801 |
| **Amount Due by October 25, 2018** | | $2,779.97 |
| Amount Enclosed | | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011288012018102500002779970



| | |
|---|---|
| Invoice # | 182780036162700 |
| Account # | 1128801 |
| Invoice Date | 10/05/18 |
| Due Date | 10/25/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182780036162700 |
| Account # | 1128801 |
| Invoice Date | 10/05/18 |
| Due Date | 10/25/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2505 BELL RD (ELEC), AUBURN CA**
**EDC.# 7339126722**                          **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** X46321

| | |
|---|---|
| Service Period August 24, 2018 to September 25, 2018 Quantity Sold-Total | 50,858.4 kWh |
| Meter Multiplier of 1 | |
| Service Period August 24, 2018 to September 25, 2018 Actual-Total | 113.96 kW |
| Meter Multiplier of 1 | |

*August 24, 2018 to September 25, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 50,858.4 kWh Total @ $0.032382/kWh | $1,646.89 |
| Ancillary Services - 38,143.8 kWh Total @ $0.002085 /kWh-September-2018 | $79.53 |
| Ancillary Services - 12,714.6 kWh Total @ $0.00155 /kWh-August-2018 | $19.71 |
| Loss Charges - 50,858.4 kWh Total @ $0.002296/kWh | $116.78 |
| CA-ISO Grid Management Fees - 38,143.8 kWh Total @ $0.000541 /kWh-September-2018 | $20.64 |
| CA-ISO Grid Management Fees - 12,714.6 kWh Total @ $0.000541 /kWh-August-2018 | $6.88 |
| Direct Energy Fees - 50,858.4 kWh Total @ $0.0035/kWh | $178.00 |
| Resource Adequacy - 38,143.8 kWh Total @ $0.005787 /kWh-September-2018 | $220.74 |
| Resource Adequacy - 12,714.6 kWh Total @ $0.005611 /kWh-August-2018 | $71.34 |
| Renewable Energy - 38,143.8 kWh Total @ $0.004204 /kWh-September-2018 | $160.36 |
| Renewable Energy - 12,714.6 kWh Total @ $0.0041 /kWh-August-2018 | $52.13 |
| Wholesale Energy 2 | $192.22 |
| CA Energy Resource Surcharge - 0% Exempt | $14.75 |
| Current Actual Charges | $2,779.97 |

**TOTAL CHARGES FOR EDC.# 7339126722**                          **$2,779.97**

<span style="color:red">PARTIALLY UNPAID INVOICE</span>



**Direct Energy** Business

| | |
|---|---|
| Invoice # | 183120036509766 |
| Account # | 1128801 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,779.97 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,779.97 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $40.93 |
| Current Usage Charges | $2,431.35 |
| Taxes | $10.95 |
| Total Current Charges | $2,483.23 |
| | |
| **Amount Due By November 28, 2018** | **$5,263.20** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy** Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183120036509766 |
| Account # | 1128801 |

| | |
|---|---|
| **Amount Due by November 28, 2018** | $5,263.20 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

5000000000000001128801201811280000526320b



|  |  |
|---|---|
| Invoice # | 183120036509766 |
| Account # | 1128801 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
|  | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



|  |  |
|---|---|
| Invoice # | 183120036509766 |
| Account # | 1128801 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
|  | Page 3 |

## YOUR SERVICE CHARGES

**2505 BELL RD (ELEC), AUBURN CA**
**EDC.# 3948842340**            **Store Number :**
**PO #:**

**Direct Energy Business**
    **Electric Service**
    **Meter#** X46321

| | |
|---|---|
| Service Period September 25, 2018 to October 25, 2018 Quantity Sold-Total | 37,748.88 kWh |
| Meter Multiplier of 1 | |
| Service Period September 25, 2018 to October 25, 2018 Actual-Total | 110.44 kW |
| Meter Multiplier of 1 | |

*September 25, 2018 to October 25, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 37,748.88 kWh Total @ $0.040645/kWh | $1,534.31 |
| Ancillary Services - 30,199.104 kWh Total @ $0.002085 /kWh-October-2018 | $62.97 |
| Ancillary Services - 7,549.776 kWh Total @ $0.002085 /kWh-September-2018 | $15.74 |
| Loss Charges - 37,748.88 kWh Total @ $0.002882/kWh | $108.80 |
| CA-ISO Grid Management Fees - 30,199.104 kWh Total @ $0.000541 /kWh-October-2018 | $16.34 |
| CA-ISO Grid Management Fees - 7,549.776 kWh Total @ $0.000541 /kWh-September-2018 | $4.08 |
| Direct Energy Fees - 37,748.88 kWh Total @ $0.0035/kWh | $132.12 |
| Resource Adequacy - 30,199.104 kWh Total @ $0.004203 /kWh-October-2018 | $126.93 |
| Resource Adequacy - 7,549.776 kWh Total @ $0.005787 /kWh-September-2018 | $43.69 |
| Renewable Energy - 30,199.104 kWh Total @ $0.004259 /kWh-October-2018 | $128.62 |
| Renewable Energy - 7,549.776 kWh Total @ $0.004204 /kWh-September-2018 | $31.74 |
| Wholesale Energy 2 | $125.25 |
| CA Energy Resource Surcharge - 0% Exempt | $10.95 |
| Current Actual Charges | $2,341.54 |

**Direct Energy Business**
    **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $139.21 |
| Ancillary Services Adjustment for June usage | -$47.50 |
| Grid Management Fee Adjustment for June usage | -$1.34 |



Invoice #         183120036509766
Account #         1128801
Invoice Date      11/08/18
Due Date          11/28/18
Page 4

**2505 BELL RD (ELEC), AUBURN CA (Continued)**
**EDC.# 3948842340**                    **Store Number :**
**PO #:**

*May 1, 2018 to May 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for May usage | $13.03 |
| Ancillary Services Adjustment for May usage | -$2.04 |
| Grid Management Fee Adjustment for May usage | -$0.60 |
| | |
| Late Payment Charge | $40.93 |
| Current Other Charges and Adjustments | $141.69 |

**TOTAL CHARGES FOR EDC.# 3948842340**                    **$2,483.23**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182770036141297 |
| Account # | 1128802 |
| Invoice Date | 10/04/18 |
| Due Date | 10/24/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $7.04 |
| Payment Received (September 24, 2018) | -$7.04 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2.86 |
| Taxes | $0.01 |
| Total Current Charges | $2.87 |
| | |
| **Amount Due By October 24, 2018** | **$2.87** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

--------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.



| | |
|---|---|
| Invoice # | 182770036141297 |
| Account # | 1128802 |

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| **Amount Due by October 24, 2018** | **$2.87** |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

## FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011288022018102400000002871



| | | |
|---|---|---|
| Invoice # | | 182770036141297 |
| Account # | | 1128802 |
| Invoice Date | | 10/04/18 |
| Due Date | | 10/24/18 |
| | | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182770036141297 |
| Account # | 1128802 |
| Invoice Date | 10/04/18 |
| Due Date | 10/24/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**491 TRES PINOS RD # 100, HOLLISTER CA**
**EDC.# 7362077454**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
    **Electric Service**
      Meter# 1009837233

| | |
|---|---|
| Service Period August 24, 2018 to September 24, 2018 Quantity Sold-Total Meter Multiplier of 1 | 0.0635 kW |
| Service Period August 24, 2018 to September 24, 2018 Quantity Sold-Total Meter Multiplier of 1 | 29.731 kWh |

*August 24, 2018 to September 24, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 29.731 kWh Total @ $0.030644/kWh | $0.91 | |
| Ancillary Services - 22.058484 kWh Total @ $0.002085 /kWh-September-2018 | $0.05 | |
| Ancillary Services - 7.672516 kWh Total @ $0.00155 /kWh-August-2018 | $0.01 | |
| Loss Charges - 29.731 kWh Total @ $0.00217/kWh | $0.06 | |
| CA-ISO Grid Management Fees - 22.058484 kWh Total @ $0.000541 /kWh-September-2018 | $0.01 | |
| Direct Energy Fees - 29.731 kWh Total @ $0.0035/kWh | $0.10 | |
| Resource Adequacy - 22.058484 kWh Total @ $0.00587 /kWh-September-2018 | $0.13 | |
| Resource Adequacy - 7.672516 kWh Total @ $0.005611 /kWh-August-2018 | $0.04 | |
| Renewable Energy - 22.058484 kWh Total @ $0.004204 /kWh-September-2018 | $0.09 | |
| Renewable Energy - 7.672516 kWh Total @ $0.0041 /kWh-August-2018 | $0.03 | |
| Wholesale Energy 2 | $1.43 | |
| CA Energy Resource Surcharge - 0% Exempt | $0.01 | |
| Current Actual Charges | | $2.87 |

**TOTAL CHARGES FOR EDC.# 7362077454**                                    **$2.87**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183090036454638 |
| Account # | 1128802 |
| Invoice Date | 11/05/18 |
| Due Date | 11/26/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2.87 |
| Payment Received | $0.00 |
| Total Balance Forward | $2.87 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.04 |
| Current Usage Charges | $2.80 |
| Taxes | $0.01 |
| Total Current Charges | $2.85 |
| **Amount Due By November 26, 2018** | **$5.72** |

## USAGE HISTORY

Monthly Usage (kWh)

```
1385
1108
831
554
277

    Sep Oct Nov Dec Jan Feb Mar Apr May Jun Jul Aug Sep
```

## MESSAGE CENTER

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183090036454638 |
| Account # | 1128802 |

| Amount Due by November 26, 2018 | $5.72 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011288022018112600000005729



| | |
|---|---|
| Invoice # | 183090036454638 |
| Account # | 1128802 |
| Invoice Date | 11/05/18 |
| Due Date | 11/26/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183090036454638 |
| Account # | 1128802 |
| Invoice Date | 11/05/18 |
| Due Date | 11/26/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**491 TRES PINOS RD # 100, HOLLISTER CA**
**EDC.# 7362077454**                    **Store Number :**
**PO #:**
**Direct Energy Business**
    **Electric Service**
        **Meter#** 1009837233

| | |
|---|---|
| Service Period September 25, 2018 to October 24, 2018 Quantity Sold-Total Meter Multiplier of 1 | 0.0584 kW |
| Service Period September 25, 2018 to October 24, 2018 Quantity Sold-Total Meter Multiplier of 1 | 28.042 kWh |

*September 25, 2018 to October 24, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 28.042 kWh Total @ $0.037945/kWh | $1.06 |
| Ancillary Services - 22.240207 kWh Total @ $0.002085 /kWh-October-2018 | $0.05 |
| Ancillary Services - 5.801793 kWh Total @ $0.002085 /kWh-September-2018 | $0.01 |
| Loss Charges - 28.042 kWh Total @ $0.00268/kWh | $0.08 |
| CA-ISO Grid Management Fees - 22.240207 kWh Total @ $0.000541 /kWh-October-2018 | $0.01 |
| Direct Energy Fees - 28.042 kWh Total @ $0.0035/kWh | $0.10 |
| Resource Adequacy - 22.240207 kWh Total @ $0.004203 /kWh-October-2018 | $0.09 |
| Resource Adequacy - 5.801793 kWh Total @ $0.005787 /kWh-September-2018 | $0.03 |
| Renewable Energy - 22.240207 kWh Total @ $0.004259 /kWh-October-2018 | $0.09 |
| Renewable Energy - 5.801793 kWh Total @ $0.004204 /kWh-September-2018 | $0.02 |
| Wholesale Energy 2 | $0.95 |
| CA Energy Resource Surcharge - 0% Exempt | $0.01 |
| Current Actual Charges | $2.50 |

**Direct Energy Business**
    **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $0.39 |
| Ancillary Services Adjustment for May usage | -$0.06 |
| Grid Management Fee Adjustment for May usage | -$0.02 |
| Late Payment Charge | $0.04 |
| Current Other Charges and Adjustments | $0.35 |



Invoice # 183090036454638
Account # 1128802
Invoice Date 11/05/18
Due Date 11/26/18
Page 4

**491 TRES PINOS RD # 100, HOLLISTER CA (Continued)**
**EDC.# 7362077454**                          **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 7362077454**                          **$2.85**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182900036284096 |
| Account # | 1128803 |
| Invoice Date | 10/17/18 |
| Due Date | 11/06/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $6,930.03 |
| Payment Received (October 5, 2018) | -$6,930.03 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $4,103.03 |
| Taxes | $267.14 |
| Total Current Charges | $4,370.17 |
| | |
| **Amount Due By November 6, 2018** | **$4,370.17** |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182900036284096 |
| Account # | 1128803 |
| **Amount Due by November 6, 2018** | **$4,370.17** |

Amount Enclosed _____

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000001128803201811060000437017&



| | |
|---|---|
| Invoice # | 182900036284096 |
| Account # | 1128803 |
| Invoice Date | 10/17/18 |
| Due Date | 11/06/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #        182900036284096
Account #        1128803
Invoice Date     10/17/18
Due Date         11/06/18
                 Page 3

## YOUR SERVICE CHARGES

**2180 E MARIPOSA RD, STOCKTON CA**
**EDC.# 7385842192**                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    Meter# 1010080388
    Service Period September 6, 2018 to October 5, 2018 Quantity Sold-Total          72,267.612 kWh
    Meter Multiplier of 1

    Service Period September 6, 2018 to October 5, 2018 Actual-Total                 244.428 kW
    Meter Multiplier of 1

    *September 6, 2018 to October 5, 2018*
    Wholesale Energy 1 - 72,267.612 kWh Total @ $0.038078/kWh                        $2,751.79

    Ancillary Services - 9,967.946483 kWh Total @ $0.002085 /kWh-October-2018         $20.78

    Ancillary Services - 62,299.665517 kWh Total @ $0.002085 /kWh-September-2018      $129.89

    Loss Charges - 72,267.612 kWh Total @ $0.0027/kWh                                $195.13
    CA-ISO Grid Management Fees - 9,967.946483 kWh Total @ $0.000541 /kWh-            $5.39
    October-2018
    CA-ISO Grid Management Fees - 62,299.665517 kWh Total @ $0.000541 /kWh-           $33.70
    September-2018
    Direct Energy Fees - 72,267.612 kWh Total @ $0.0035/kWh                          $252.94

    Resource Adequacy - 9,967.946483 kWh Total @ $0.004203 /kWh-October-2018         $41.90

    Resource Adequacy - 62,299.665517 kWh Total @ $0.005787 /kWh-September-2018       $360.53

    Renewable Energy - 9,967.946483 kWh Total @ $0.004259 /kWh-October-2018          $42.45

    Renewable Energy - 62,299.665517 kWh Total @ $0.004204 /kWh-September-2018        $261.91

    Wholesale Energy 2                                                               -$10.43

    CA Energy Resource Surcharge - 0% Exempt                                         $20.96
    Utility Users Tax - 0% Exempt                                                    $245.16
                    Current Actual Charges                                          $4,352.10

**Direct Energy Business**
  **Other Charges and Adjustments**

    *May 1, 2018 to May 1, 2018*
    Resource Adequacy Adjustment for May usage                                       $21.38
    Ancillary Services Adjustment for May usage                                      -$3.35
    Grid Management Fee Adjustment for May usage                                     -$0.98



Invoice #         182900036284096
Account #               1128803
Invoice Date            10/17/18
Due Date                11/06/18
Page 4

**2180 E MARIPOSA RD, STOCKTON CA (Continued)**
**EDC.# 7385842192**                    **Store Number :**
**PO #:**

| | |
|---|---|
| Utility Users Tax - 0% Exempt | $1.02 |
| Current Other Charges and Adjustments | $18.07 |

**TOTAL CHARGES FOR EDC.# 7385842192**                **$4,370.17**



**PARTIALLY UNPAID**

**INVOICE**

| | |
|---|---|
| Invoice # | 183340036703120 |
| Account # | 1128803 |
| Invoice Date | 11/30/18 |
| Due Date | 12/20/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)

Oct Nov Dec Jan Feb Mar Apr May Jun Jul Aug Sep Oct

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,370.17 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,370.17 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $65.55 |
| Current Usage Charges | $3,625.67 |
| Taxes | $234.27 |
| Total Current Charges | $3,925.49 |
| **Amount Due By December 20, 2018** | **$8,295.66** |

## PAYMENT OPTIONS

| | By mail | Remittance slip below |
|---|---|---|
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | Call Us | 888.925.9115 |
|---|---|---|
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.

Direct Energy Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183340036703120 |
|---|---|
| Account # | 1128803 |

| **Amount Due by December 20, 2018** | **$8,295.66** |
|---|---|

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

Sears Holding Company - Kmart
c/o ENGIE
P.O. Box 2440
Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000011288032018122000008295669



Invoice #        183340036703120
Account #        1128803
Invoice Date     11/30/18
Due Date         12/20/18
Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**        Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115

# Direct Energy.
**Business**

| | |
|---|---|
| Invoice # | 183340036703120 |
| Account # | 1128803 |
| Invoice Date | 11/30/18 |
| Due Date | 12/20/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2180 E MARIPOSA RD, STOCKTON CA**
**EDC.# 8397371964**                           **Store Number :**
**PO #:**

**Direct Energy Business**

**Electric Service**

**Meter#** 1010080388

| | |
|---|---|
| Service Period October 5, 2018 to November 6, 2018 Quantity Sold-Total | 57,696.324 kWh |
| Meter Multiplier of 1 | |
| Service Period October 5, 2018 to November 6, 2018 Actual-Total | 191.928 kW |
| Meter Multiplier of 1 | |

_October 5, 2018 to November 6, 2018_

| | |
|---|---|
| Wholesale Energy 1 - 57,696.324 kWh Total @ $0.036709/kWh | $2,117.98 |
| Ancillary Services - 9,015.050625 kWh Total @ $0.002081 /kWh-November-2018 | $18.76 |
| Ancillary Services - 48,681.273375 kWh Total @ $0.002085 /kWh-October-2018 | $101.50 |
| Loss Charges - 57,696.324 kWh Total @ $0.002603/kWh | $150.19 |
| CA-ISO Grid Management Fees - 9,015.050625 kWh Total @ $0.000541 /kWh-November-2018 | $4.88 |
| CA-ISO Grid Management Fees - 48,681.273375 kWh Total @ $0.000541 /kWh-October-2018 | $26.34 |
| Direct Energy Fees - 57,696.324 kWh Total @ $0.0035/kWh | $201.94 |
| Resource Adequacy - 9,015.050625 kWh Total @ $0.00473 /kWh-November-2018 | $42.64 |
| Resource Adequacy - 48,681.273375 kWh Total @ $0.004203 /kWh-October-2018 | $204.61 |
| Renewable Energy - 9,015.050625 kWh Total @ $0.004415 /kWh-November-2018 | $39.80 |
| Renewable Energy - 48,681.273375 kWh Total @ $0.004259 /kWh-October-2018 | $207.33 |
| Wholesale Energy 2 | $509.70 |
| CA Energy Resource Surcharge - 0% Exempt | $16.73 |
| Utility Users Tax - 0% Exempt | $217.54 |
| Current Actual Charges | $3,859.94 |

**Direct Energy Business**

**Other Charges and Adjustments**

| | |
|---|---|
| Late Payment Charge | $65.55 |
| Current Other Charges and Adjustments | $65.55 |

**Direct Energy.**
Business

| | |
|---|---|
| Invoice # | 183340036703120 |
| Account # | 1128803 |
| Invoice Date | 11/30/18 |
| Due Date | 12/20/18 |
| | Page 4 |

**2180 E MARIPOSA RD, STOCKTON CA (Continued)**

**EDC.# 8397371964**                    **Store Number :**

**PO #:**

**TOTAL CHARGES FOR EDC.# 8397371964**                    **$3,925.49**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182810036178370 |
| Account # | 1128805 |
| Invoice Date | 10/08/18 |
| Due Date | 10/29/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $1,713.60 |
| Payment Received (September 25, 2018) | $1,713.60 |
| Total Balance Forward | $0.00 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $710.00 |
| Taxes | $3.17 |
| Total Current Charges | $713.17 |

**Amount Due By October 29, 2018**    **$713.17**

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182810036178370 |
| Account # | 1128805 |
| **Amount Due by October 29, 2018** | **$713.17** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears    Direct Energy Business
Holding  P.O. Box 70220
Company  Philadelphia, PA 19176-0220
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

5000000000000011288052018102900000713172



| | |
|---|---|
| Invoice # | 182810036178370 |
| Account # | 1128805 |
| Invoice Date | 10/08/18 |
| Due Date | 10/29/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182810036178370 |
| Account # | 1128805 |
| Invoice Date | 10/08/18 |
| Due Date | 10/29/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**10500 WICKLOW WY, MARTELL CA**
**EDC.# 7463356842**                                   **Store Number :**
**PO #:**
**Direct Energy Business**
    **Electric Service**
      **Meter# X46257**

| | |
|---|---|
| Service Period August 27, 2018 to September 26, 2018 Quantity Sold-Total Meter Multiplier of 1 | 10,917.44 kWh |
| Service Period August 27, 2018 to September 26, 2018 Quantity Sold-Total Meter Multiplier of 1 | 16,525.36 kVARh |
| Service Period August 27, 2018 to September 26, 2018 Actual-Total Meter Multiplier of 1 | 46.88 kW |

*August 27, 2018 to September 26, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 10,917.44 kWh Total @ $0.031725/kWh | $346.36 |
| Ancillary Services - 9,097.866667 kWh Total @ $0.002085 /kWh-September-2018 | $18.97 |
| Ancillary Services - 1,819.573333 kWh Total @ $0.00155 /kWh-August-2018 | $2.82 |
| Loss Charges - 10,917.44 kWh Total @ $0.00225/kWh | $24.56 |
| CA-ISO Grid Management Fees - 9,097.866667 kWh Total @ $0.000541 /kWh-September-2018 | $4.92 |
| CA-ISO Grid Management Fees - 1,819.573333 kWh Total @ $0.000541 /kWh-August-2018 | $0.98 |
| Direct Energy Fees - 10,917.44 kWh Total @ $0.0035/kWh | $38.21 |
| Resource Adequacy - 9,097.866667 kWh Total @ $0.005787 /kWh-September-2018 | $52.65 |
| Resource Adequacy - 1,819.573333 kWh Total @ $0.005611 /kWh-August-2018 | $10.21 |
| Renewable Energy - 9,097.866667 kWh Total @ $0.004204 /kWh-September-2018 | $38.25 |
| Renewable Energy - 1,819.573333 kWh Total @ $0.0041 /kWh-August-2018 | $7.46 |
| Wholesale Energy 2 | $164.61 |
| CA Energy Resource Surcharge - 0% Exempt | $3.17 |
| Current Actual Charges | $713.17 |

**TOTAL CHARGES FOR EDC.# 7463356842**                                   **$713.17**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183110036490460 |
| Account # | 1128805 |
| Invoice Date | 11/07/18 |
| Due Date | 11/27/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $713.17 |
| Payment Received | $0.00 |
| Total Balance Forward | $713.17 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $10.51 |
| Current Usage Charges | $708.67 |
| Taxes | $3.03 |
| Total Current Charges | $722.21 |
| | |
| **Amount Due By November 27, 2018** | **$1,435.38** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy** Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183110036490460 |
| Account # | 1128805 |

| | |
|---|---|
| Amount Due by November 27, 2018 | $1,435.38 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000011288052018112700001435389



| | |
|---|---|
| Invoice # | 183110036490460 |
| Account # | 1128805 |
| Invoice Date | 11/07/18 |
| Due Date | 11/27/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183110036490460 |
| Account # | 1128805 |
| Invoice Date | 11/07/18 |
| Due Date | 11/27/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**10500 WICKLOW WY, MARTELL CA**
**EDC.# 7463356842**                         **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** X46257

| | |
|---|---|
| Service Period September 26, 2018 to October 26, 2018 Quantity Sold-Total Meter Multiplier of 1 | 10,448.48 kWh |
| Service Period September 26, 2018 to October 26, 2018 Quantity Sold-Total Meter Multiplier of 1 | 16,157.28 kVARh |
| Service Period September 26, 2018 to October 26, 2018 Actual-Total Meter Multiplier of 1 | 24.08 kW |

*September 26, 2018 to October 26, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 10,448.48 kWh Total @ $0.038137/kWh | $398.47 | |
| Ancillary Services - 8,707.066667 kWh Total @ $0.002085 /kWh-October-2018 | $18.15 | |
| Ancillary Services - 1,741.413333 kWh Total @ $0.002085 /kWh-September-2018 | $3.63 | |
| Loss Charges - 10,448.48 kWh Total @ $0.002704/kWh | $28.26 | |
| CA-ISO Grid Management Fees - 8,707.066667 kWh Total @ $0.000541 /kWh-October-2018 | $4.71 | |
| CA-ISO Grid Management Fees - 1,741.413333 kWh Total @ $0.000541 /kWh-September-2018 | $0.94 | |
| Direct Energy Fees - 10,448.48 kWh Total @ $0.0035/kWh | $36.57 | |
| Resource Adequacy - 8,707.066667 kWh Total @ $0.004203 /kWh-October-2018 | $36.60 | |
| Resource Adequacy - 1,741.413333 kWh Total @ $0.005787 /kWh-September-2018 | $10.08 | |
| Renewable Energy - 8,707.066667 kWh Total @ $0.004259 /kWh-October-2018 | $37.08 | |
| Renewable Energy - 1,741.413333 kWh Total @ $0.004204 /kWh-September-2018 | $7.32 | |
| Wholesale Energy 2 | $101.55 | |
| CA Energy Resource Surcharge - 0% Exempt | $3.03 | |
| Current Actual Charges | | $686.39 |

**Direct Energy Business**
  **Other Charges and Adjustments**



| | |
|---|---|
| Invoice # | 183110036490460 |
| Account # | 1128805 |
| Invoice Date | 11/07/18 |
| Due Date | 11/27/18 |
| | Page 4 |

**10500 WICKLOW WY, MARTELL CA (Continued)**
**EDC.# 7463356842**                                **Store Number :**
**PO #:**

*June 1, 2018 to June 1, 2018*
Resource Adequacy Adjustment for June usage          $33.77
Ancillary Services Adjustment for June usage         -$11.53
Grid Management Fee Adjustment for June usage        -$0.32

*May 1, 2018 to May 1, 2018*
Resource Adequacy Adjustment for May usage           $4.24
Ancillary Services Adjustment for May usage          -$0.66
Grid Management Fee Adjustment for May usage         -$0.19

Late Payment Charge                                  $10.51
          Current Other Charges and Adjustments              $35.82

**TOTAL CHARGES FOR EDC.# 7463356842**                      **$722.21**

# UNPAID INVOICE



Direct Energy.
**Business**

| | |
|---|---|
| Invoice # | 182910036297141 |
| Account # | 1128806 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

66231
52985
39739
26493
13247

Sep Oct Nov Dec Jan Feb Mar Apr May Jun Jul Aug Sep

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,574.33 |
| Payment Received (October 9, 2018) | -$4,574.33 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,919.51 |
| Taxes | $15.35 |
| Total Current Charges | $2,934.86 |
| | |
| **Amount Due By November 7, 2018** | **$2,934.86** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



Direct Energy.
**Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182910036297141 |
| Account # | 1128806 |

**Amount Due by November 7, 2018**     $2,934.86
Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to
FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Company | Philadelphia, PA 19176-0220 |
| - Kmart | |
| c/o | |
| ENGIE | |
| P.O. Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

50000000000000001128806201811070000293486 9



| | |
|---|---|
| Invoice # | 182910036297141 |
| Account # | 1128806 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182910036297141 |
| Account # | 1128806 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**6600 CLARK RD, PARADISE CA**
**EDC.# 7534034915**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
 **Electric Service**
  Meter# X46163

| | |
|---|---|
| Service Period September 7, 2018 to October 8, 2018 Quantity Sold-Total<br>Meter Multiplier of 1 | 22,190.712 kVARh |
| Service Period September 7, 2018 to October 8, 2018 Quantity Sold-Total<br>Meter Multiplier of 1 | 52,939.64 kWh |
| Service Period September 7, 2018 to October 8, 2018 Actual-Total<br>Meter Multiplier of 1 | 138.104 kW |

_September 7, 2018 to October 8, 2018_

| | |
|---|---|
| Wholesale Energy 1 - 52,939.64 kWh Total @ $0.036585/kWh | $1,936.77 |
| Ancillary Services - 11,954.112258 kWh Total @ $0.002085 /kWh-October-2018 | $24.92 |
| Ancillary Services - 40,985.527742 kWh Total @ $0.002085 /kWh-September-2018 | $85.45 |
| Loss Charges - 52,939.64 kWh Total @ $0.002594/kWh | $137.34 |
| CA-ISO Grid Management Fees - 11,954.112258 kWh Total @ $0.000541 /kWh-October-2018 | $6.47 |
| CA-ISO Grid Management Fees - 40,985.527742 kWh Total @ $0.000541 /kWh-September-2018 | $22.17 |
| Direct Energy Fees - 52,939.64 kWh Total @ $0.0035/kWh | $185.29 |
| Resource Adequacy - 11,954.112258 kWh Total @ $0.004203 /kWh-October-2018 | $50.24 |
| Resource Adequacy - 40,985.527742 kWh Total @ $0.005787 /kWh-September-2018 | $237.18 |
| Renewable Energy - 11,954.112258 kWh Total @ $0.004259 /kWh-October-2018 | $50.91 |
| Renewable Energy - 40,985.527742 kWh Total @ $0.004204 /kWh-September-2018 | $172.30 |
| Wholesale Energy 2 | -$2.37 |
| CA Energy Resource Surcharge - 0% Exempt | $15.35 |
|  Current Actual Charges | $2,922.02 |

**Direct Energy Business**
 **Other Charges and Adjustments**



| | |
|---|---|
| Invoice # | 182910036297141 |
| Account # | 1128806 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 4 |

**6600 CLARK RD, PARADISE CA (Continued)**
**EDC.# 7534034915**                    **Store Number :**
**PO #:**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $16.10 |
| Ancillary Services Adjustment for May usage | -$2.52 |
| Grid Management Fee Adjustment for May usage | -$0.74 |
| Current Other Charges and Adjustments | $12.84 |

**TOTAL CHARGES FOR EDC.# 7534034915**                    **$2,934.86**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183120036506403 |
| Account # | 1128806 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,934.86 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,934.86 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $827.01 |
| Taxes | $3.49 |
| Total Current Charges | $830.50 |
| | |
| **Amount Due By November 28, 2018** | **$3,765.36** |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## PAYMENT OPTIONS



| By mail | Remittance slip below |
|---|---|
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## QUESTIONS?



| Call Us | 888.925.9115 |
|---|---|
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

Direct Energy Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183120036506403 |
|---|---|
| Account # | 1128806 |

| Amount Due by November 28, 2018 | $3,765.36 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128806201811280000376536 7



| | |
|---|---|
| Invoice # | 183120036506403 |
| Account # | 1128806 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer
Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service
problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the
end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for
details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This
rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct
Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied
with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-
649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs
Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed
forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff
changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market
such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for
the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with
the facilities.

For more information on terms and definitions found within this invoice, please visit us online at
https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and
definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-
9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #        183120036506403
Account #        1128806
Invoice Date      11/08/18
Due Date        11/28/18
Page 3

YOUR SERVICE CHARGES

**6600 CLARK RD, PARADISE CA**
**EDC.# 7534034915**                    **Store Number :**
**PO #:**
**Direct Energy Business**
    **Electric Service**
       Meter# X46163
       Service Period October 8, 2018 to October 16, 2018 Quantity Sold-Total        3,885.76 kVARh
       Meter Multiplier of 1

       Service Period October 8, 2018 to October 16, 2018 Quantity Sold-Total        12,019.432 kWh
       Meter Multiplier of 1

       Service Period October 8, 2018 to October 16, 2018 Actual-Total        105.512 kW
       Meter Multiplier of 1


       _October 8, 2018 to October 16, 2018_
       Wholesale Energy 1 - 12,019.432 kWh Total @ $0.032579/kWh        $391.58

       Ancillary Services - 12,019.432 kWh Total @ $0.002085 /kWh-October-2018        $25.06

       Loss Charges - 12,019.432 kWh Total @ $0.00231/kWh        $27.77

       CA-ISO Grid Management Fees - 12,019.432 kWh Total @ $0.000541 /kWh-        $6.50
       October-2018

       Direct Energy Fees - 12,019.432 kWh Total @ $0.0035/kWh        $42.07

       Resource Adequacy - 12,019.432 kWh Total @ $0.004203 /kWh-October-2018        $50.52

       Renewable Energy - 12,019.432 kWh Total @ $0.004259 /kWh-October-2018        $51.19

       Wholesale Energy 2        $126.29

       CA Energy Resource Surcharge - 0% Exempt        $3.49
                  Current Actual Charges        $724.47


**Direct Energy Business**
    **Other Charges and Adjustments**

       _June 1, 2018 to June 1, 2018_
       Resource Adequacy Adjustment for June usage        $163.34
       Ancillary Services Adjustment for June usage        -$55.74
       Grid Management Fee Adjustment for June usage        -$1.57
                  Current Other Charges and Adjustments        $106.03

    **TOTAL CHARGES FOR EDC.# 7534034915**                    **$830.50**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182750036120807 |
| Account # | 1128807 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $9,973.94 |
| Payment Received (September 19, 2018) | -$9,973.94 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | -$2,470.47 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $7,089.44 |
| Taxes | $43.47 |
| Total Current Charges | $4,662.44 |
| **Amount Due By October 22, 2018** | **$4,662.44** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182750036120807 |
| Account # | 1128807 |

| | |
|---|---|
| **Amount Due by October 22, 2018** | **$4,662.44** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

5000000000000000112880720181022000046624442



| | |
|---|---|
| Invoice # | 182750036120807 |
| Account # | 1128807 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182750036120807 |
| Account # | 1128807 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**215 W HFD ARMONA RD, LEMOORE CA**
**EDC.# 7571689740**                                   **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 1010108734

| | |
|---|---|
| Service Period August 21, 2018 to September 20, 2018 Quantity Sold-Total Meter Multiplier of 1 | 241.2 kW |
| Service Period August 21, 2018 to September 20, 2018 Quantity Sold-Total Meter Multiplier of 1 | 86,700 kWh |

*August 21, 2018 to September 20, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 86,700 kWh Total @ $0.030758/kWh | $2,666.70 |
| Ancillary Services - 54,910 kWh Total @ $0.002085 /kWh-September-2018 | $114.49 |
| Ancillary Services - 31,790 kWh Total @ $0.00155 /kWh-August-2018 | $49.27 |
| Loss Charges - 86,700 kWh Total @ $0.002181/kWh | $189.10 |
| CA-ISO Grid Management Fees - 54,910 kWh Total @ $0.000541 /kWh-September-2018 | $29.71 |
| CA-ISO Grid Management Fees - 31,790 kWh Total @ $0.000541 /kWh-August-2018 | $17.20 |
| Direct Energy Fees - 86,700 kWh Total @ $0.0035/kWh | $303.45 |
| Resource Adequacy - 54,910 kWh Total @ $0.005787 /kWh-September-2018 | $317.76 |
| Resource Adequacy - 31,790 kWh Total @ $0.005611 /kWh-August-2018 | $178.37 |
| Renewable Energy - 54,910 kWh Total @ $0.004204 /kWh-September-2018 | $230.84 |
| Renewable Energy - 31,790 kWh Total @ $0.0041 /kWh-August-2018 | $130.34 |
| Wholesale Energy 2 | $365.03 |
| CA Energy Resource Surcharge - 0% Exempt | $25.14 |
| Current Actual Charges | $4,617.40 |

**Meter#** 1010108734

| | |
|---|---|
| Service Period March 22, 2018 to April 22, 2018 Quantity Sold-Total Meter Multiplier of 1 | 190 kW |
| Service Period March 22, 2018 to April 22, 2018 Quantity Sold-Total Meter Multiplier of 1 | 63,199 kWh |



| | |
|---|---|
| Invoice # | 182750036120807 |
| Account # | 1128807 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 4 |

**215 W HFD ARMONA RD, LEMOORE CA (Continued)**
**EDC.# 7571689740**                                        **Store Number :**
**PO #:**

*March 22, 2018 to April 22, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 63,199 kWh Total @ $0.024374/kWh | $1,540.41 |
| Ancillary Services - 42,812.225806 kWh Total @ $0.00221 /kWh-April-2018 | $94.62 |
| Ancillary Services - 20,386.774194 kWh Total @ $0.00221 /kWh-March-2018 | $45.05 |
| Loss Charges - 63,199 kWh Total @ $0.001728/kWh | $109.23 |
| CA-ISO Grid Management Fees - 42,812.225806 kWh Total @ $0.000541 /kWh-April-2018 | $23.16 |
| CA-ISO Grid Management Fees - 20,386.774194 kWh Total @ $0.000541 /kWh-March-2018 | $11.03 |
| Direct Energy Fees - 63,199 kWh Total @ $0.0035/kWh | $221.20 |
| Resource Adequacy - 42,812.225806 kWh Total @ $0.002793 /kWh-April-2018 | $119.57 |
| Resource Adequacy - 20,386.774194 kWh Total @ $0.002339 /kWh-March-2018 | $47.68 |
| Renewable Energy - 42,812.225806 kWh Total @ $0.004048 /kWh-April-2018 | $173.30 |
| Renewable Energy - 20,386.774194 kWh Total @ $0.004048 /kWh-March-2018 | $82.53 |
| Wholesale Energy 2 | $29.40 |
| CA Energy Resource Surcharge - 0% Exempt | $18.33 |
| Current Actual Charges | $2,515.51 |

**Direct Energy Business**
 **Other Charges and Adjustments**

*March 23, 2018 to April 22, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 63,199 kWh Total @ $0.024414/kWh | -$1,542.96 |
| Wholesale Energy 2 | $19.03 |
| Resource Adequacy - 44,239.3 kWh Total @ $0.002793 /kWh-April-2018 | -$123.56 |
| Resource Adequacy - 18,959.7 kWh Total @ $0.002339 /kWh-March-2018 | -$44.35 |
| Ancillary Services - 44,239.3 kWh Total @ $0.00221 /kWh-April-2018 | -$97.77 |
| Ancillary Services - 18,959.7 kWh Total @ $0.00221 /kWh-March-2018 | -$41.90 |
| Loss Charges - 63,199 kWh Total @ $0.001731/kWh | -$109.41 |
| Direct Energy Fees - 63,199 kWh Total @ $0.0035/kWh | -$221.20 |
| CA-ISO Grid Management Fees - 44,239.3 kWh Total @ $0.000541 /kWh-April-2018 | -$23.93 |
| CA-ISO Grid Management Fees - 18,959.7 kWh Total @ $0.000541 /kWh-March-2018 | -$10.26 |
| Renewable Energy - 44,239.3 kWh Total @ $0.004048 /kWh-April-2018 | -$179.08 |
| Renewable Energy - 18,959.7 kWh Total @ $0.004048 /kWh-March-2018 | -$76.75 |



| | |
|---|---|
| Invoice # | 182750036120807 |
| Account # | 1128807 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 5 |

**215 W HFD ARMONA RD, LEMOORE CA (Continued)**
**EDC.# 7571689740**                              **Store Number :**
**PO #:**

| | |
|---|---|
| CA Energy Resource Surcharge - 0% Exempt | -$18.33 |
| Current Other Charges and Adjustments | -$2,470.47 |

**TOTAL CHARGES FOR EDC.# 7571689740**                    **$4,662.44**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183050036421162 |
| Account # | 1128807 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,662.44 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,662.44 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $69.85 |
| Current Usage Charges | $4,598.23 |
| Taxes | $23.04 |
| Total Current Charges | $4,691.12 |
| | |
| **Amount Due By November 21, 2018** | **$9,353.56** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183050036421162 |
|---|---|
| Account # | 1128807 |

| Amount Due by November 21, 2018 | $9,353.56 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011288072018112100009353567



| | |
|---|---|
| Invoice # | 183050036421162 |
| Account # | 1128807 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183050036421162 |
| Account # | 1128807 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**215 W HFD ARMONA RD, LEMOORE CA**
**EDC.# 7571689740**                     **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
     **Meter#** 1010108734

| | |
|---|---|
| Service Period September 21, 2018 to October 22, 2018 Quantity Sold-Total Meter Multiplier of 1 | 241.2 kW |
| Service Period September 21, 2018 to October 22, 2018 Quantity Sold-Total Meter Multiplier of 1 | 79,448.4 kWh |

*September 21, 2018 to October 22, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 79,448.4 kWh Total @ $0.036296/kWh | $2,883.64 |
| Ancillary Services - 53,819.883871 kWh Total @ $0.002085 /kWh-October-2018 | $112.21 |
| Ancillary Services - 25,628.516129 kWh Total @ $0.002085 /kWh-September-2018 | $53.44 |
| Loss Charges - 79,448.4 kWh Total @ $0.002574/kWh | $204.48 |
| CA-ISO Grid Management Fees - 53,819.883871 kWh Total @ $0.000541 /kWh-October-2018 | $29.12 |
| CA-ISO Grid Management Fees - 25,628.516129 kWh Total @ $0.000541 /kWh-September-2018 | $13.87 |
| Direct Energy Fees - 79,448.4 kWh Total @ $0.0035/kWh | $278.07 |
| Resource Adequacy - 53,819.883871 kWh Total @ $0.004203 /kWh-October-2018 | $226.20 |
| Resource Adequacy - 25,628.516129 kWh Total @ $0.005787 /kWh-September-2018 | $148.31 |
| Renewable Energy - 53,819.883871 kWh Total @ $0.004259 /kWh-October-2018 | $229.22 |
| Renewable Energy - 25,628.516129 kWh Total @ $0.004204 /kWh-September-2018 | $107.74 |
| Wholesale Energy 2 | $289.17 |
| CA Energy Resource Surcharge - 0% Exempt | $23.04 |
| Current Actual Charges | $4,598.51 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $28.52 |
| Ancillary Services Adjustment for May usage | -$4.46 |
| Grid Management Fee Adjustment for May usage | -$1.30 |



Invoice #            183050036421162
Account #                    1128807
Invoice Date                11/01/18
Due Date                    11/21/18
                             Page 4

**215 W HFD ARMONA RD, LEMOORE CA (Continued)**
**EDC.# 7571689740                        Store Number :**
**PO #:**

Late Payment Charge                                    $69.85
        Current Other Charges and Adjustments                    $92.61

**TOTAL CHARGES FOR EDC.# 7571689740                    $4,691.12**

UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182780036162701 |
| Account # | 1128808 |
| Invoice Date | 10/05/18 |
| Due Date | 10/25/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,811.38 |
| Payment Received (September 24, 2018) | -$5,811.38 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,197.16 |
| Taxes | $176.61 |
| Total Current Charges | $3,373.77 |
| **Amount Due By October 25, 2018** | **$3,373.77** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

-----------------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



| Invoice # | 182780036162701 |
|---|---|
| Account # | 1128808 |

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Amount Due by October 25, 2018 | $3,373.77 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128808201810250000337377 8



| | |
|---|---|
| Invoice # | 182780036162701 |
| Account # | 1128808 |
| Invoice Date | 10/05/18 |
| Due Date | 10/25/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday    If mailing correspondence,please forward to
CustomerRelations@directenergy.com    Direct Energy Business
Phone: 888.925.9115    Attn: Customer Relations
Fax: 866.421.0257    1001 Liberty Avenue
    Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182780036162701 |
| Account # | 1128808 |
| Invoice Date | 10/05/18 |
| Due Date | 10/25/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1155 VETERANS BLVD, REDWOOD CITY CA**
**EDC.# 7668365604**                                         **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 1010001526

| | |
|---|---|
| Service Period August 24, 2018 to September 25, 2018 Quantity Sold-Total | 57,742.596 kWh |
| Meter Multiplier of 1 | |
| Service Period August 24, 2018 to September 25, 2018 Actual-Total | 130.92 kW |
| Meter Multiplier of 1 | |

*August 24, 2018 to September 25, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 57,742.596 kWh Total @ $0.032755/kWh | $1,891.34 |
| Ancillary Services - 43,306.947 kWh Total @ $0.002085 /kWh-September-2018 | $90.29 |
| Ancillary Services - 14,435.649 kWh Total @ $0.00155 /kWh-August-2018 | $22.38 |
| Loss Charges - 57,742.596 kWh Total @ $0.002323/kWh | $134.11 |
| CA-ISO Grid Management Fees - 43,306.947 kWh Total @ $0.000541 /kWh-September-2018 | $23.43 |
| CA-ISO Grid Management Fees - 14,435.649 kWh Total @ $0.000541 /kWh-August-2018 | $7.81 |
| Direct Energy Fees - 57,742.596 kWh Total @ $0.0035/kWh | $202.10 |
| Resource Adequacy - 43,306.947 kWh Total @ $0.005787 /kWh-September-2018 | $250.62 |
| Resource Adequacy - 14,435.649 kWh Total @ $0.005611 /kWh-August-2018 | $81.00 |
| Renewable Energy - 43,306.947 kWh Total @ $0.004204 /kWh-September-2018 | $182.06 |
| Renewable Energy - 14,435.649 kWh Total @ $0.0041 /kWh-August-2018 | $59.19 |
| Wholesale Energy 2 | $252.83 |
| CA Energy Resource Surcharge - 0% Exempt | $16.75 |
| Utility Users Tax - 0% Exempt | $159.86 |
| Current Actual Charges | $3,373.77 |

**TOTAL CHARGES FOR EDC.# 7668365604**                          **$3,373.77**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183100036478661 |
| Account # | 1128808 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,373.77 |
| Payment Received | $0.00 |
| Total Balance Forward | $3,373.77 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $49.70 |
| Current Usage Charges | $3,249.32 |
| Taxes | $177.27 |
| Total Current Charges | $3,476.29 |
| **Amount Due By November 26, 2018** | **$6,850.06** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183100036478661 |
|---|---|
| Account # | 1128808 |

| Amount Due by November 26, 2018 | $6,850.06 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000011288082018112600006850067



| | |
|---|---|
| Invoice # | 183100036478661 |
| Account # | 1128808 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183100036478661 |
| Account # | 1128808 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1155 VETERANS BLVD, REDWOOD CITY CA**
**EDC.# 7668365604**                              **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** 1010001526

| | |
|---|---|
| Service Period September 25, 2018 to October 25, 2018 Quantity Sold-Total Meter Multiplier of 1 | 51,027.48 kWh |
| Service Period September 25, 2018 to October 25, 2018 Actual-Total Meter Multiplier of 1 | 132.948 kW |

*September 25, 2018 to October 25, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 51,027.48 kWh Total @ $0.04037/kWh | $2,059.97 |
| Ancillary Services - 40,821.984 kWh Total @ $0.002085 /kWh-October-2018 | $85.11 |
| Ancillary Services - 10,205.496 kWh Total @ $0.002085 /kWh-September-2018 | $21.28 |
| Loss Charges - 51,027.48 kWh Total @ $0.002863/kWh | $146.07 |
| CA-ISO Grid Management Fees - 40,821.984 kWh Total @ $0.000541 /kWh-October-2018 | $22.08 |
| CA-ISO Grid Management Fees - 10,205.496 kWh Total @ $0.000541 /kWh-September-2018 | $5.52 |
| Direct Energy Fees - 51,027.48 kWh Total @ $0.0035/kWh | $178.60 |
| Resource Adequacy - 40,821.984 kWh Total @ $0.004203 /kWh-October-2018 | $171.57 |
| Resource Adequacy - 10,205.496 kWh Total @ $0.005787 /kWh-September-2018 | $59.06 |
| Renewable Energy - 40,821.984 kWh Total @ $0.004259 /kWh-October-2018 | $173.86 |
| Renewable Energy - 10,205.496 kWh Total @ $0.004204 /kWh-September-2018 | $42.90 |
| Wholesale Energy 2 | $164.74 |
| CA Energy Resource Surcharge - 0% Exempt | $14.80 |
| Utility Users Tax - 0% Exempt | $156.54 |
|     Current Actual Charges | $3,302.10 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $162.21 |
| Ancillary Services Adjustment for June usage | -$55.35 |
| Grid Management Fee Adjustment for June usage | -$1.55 |



| | |
|---|---|
| Invoice # | 183100036478661 |
| Account # | 1128808 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 4 |

**1155 VETERANS BLVD, REDWOOD CITY CA (Continued)**
**EDC.# 7668365604                           Store Number :**
**PO #:**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $16.61 |
| Ancillary Services Adjustment for May usage | -$2.60 |
| Grid Management Fee Adjustment for May usage | -$0.76 |
| | |
| Utility Users Tax - 0% Exempt | $5.93 |
| | |
| Late Payment Charge | $49.70 |
| Current Other Charges and Adjustments | $174.19 |

**TOTAL CHARGES FOR EDC.# 7668365604                           $3,476.29**



# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182960036341864 |
| Account # | 1128809 |
| Invoice Date | 10/23/18 |
| Due Date | 11/12/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | -$3.40 |
| Payment Received (May 25, 2018) | $0.00 |
| Total Balance Forward | -$3.40 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $167.54 |
| Taxes | $0.87 |
| Total Current Charges | $168.41 |
| **Amount Due By November 12, 2018** | **$165.01** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182960036341864 |
| Account # | 1128809 |

| | |
|---|---|
| **Amount Due by November 12, 2018** | $165.01 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128809201811120000016501 5



Invoice #       182960036341864
Account #       1128809
Invoice Date    10/23/18
Due Date        11/12/18
                Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182960036341864
Account #          1128809
Invoice Date       10/23/18
Due Date           11/12/18
Page 3

### YOUR SERVICE CHARGES

**175 S MAAG AVE, OAKDALE CA**
**EDC.# 7814747005**                     **Store Number :**
**PO #:**

**Direct Energy Business**
**Electric Service**
Meter# 1010048261

| | |
|---|---|
| Service Period August 28, 2018 to September 26, 2018 Quantity Sold-Total Meter Multiplier of 1 | 6.6567 kW |
| Service Period August 28, 2018 to September 26, 2018 Quantity Sold-Total Meter Multiplier of 1 | 2,987.707 kWh |

*August 28, 2018 to September 26, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 2,987.707 kWh Total @ $0.030842/kWh | $92.15 |
| Ancillary Services - 2,575.609483 kWh Total @ $0.002085 /kWh-September-2018 | $5.37 |
| Ancillary Services - 412.097517 kWh Total @ $0.00155 /kWh-August-2018 | $0.64 |
| Loss Charges - 2,987.707 kWh Total @ $0.002187/kWh | $6.53 |
| CA-ISO Grid Management Fees - 2,575.609483 kWh Total @ $0.000541 /kWh-September-2018 | $1.39 |
| CA-ISO Grid Management Fees - 412.097517 kWh Total @ $0.000541 /kWh-August-2018 | $0.22 |
| Direct Energy Fees - 2,987.707 kWh Total @ $0.0035/kWh | $10.46 |
| Resource Adequacy - 2,575.609483 kWh Total @ $0.005787 /kWh-September-2018 | $14.91 |
| Resource Adequacy - 412.097517 kWh Total @ $0.005611 /kWh-August-2018 | $2.31 |
| Renewable Energy - 2,575.609483 kWh Total @ $0.004204 /kWh-September-2018 | $10.83 |
| Renewable Energy - 412.097517 kWh Total @ $0.0041 /kWh-August-2018 | $1.69 |
| Wholesale Energy 2 | $20.32 |
| CA Energy Resource Surcharge - 0% Exempt | $0.87 |
| Current Actual Charges | | $167.69 |

**Direct Energy Business**
**Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $0.90 |
| Ancillary Services Adjustment for May usage | -$0.14 |
| Grid Management Fee Adjustment for May usage | -$0.04 |
| Current Other Charges and Adjustments | | $0.72 |



| | |
|---|---|
| Invoice # | 182960036341864 |
| Account # | 1128809 |
| Invoice Date | 10/23/18 |
| Due Date | 11/12/18 |
| | Page 4 |

**175 S MAAG AVE, OAKDALE CA (Continued)**
**EDC.# 7814747005**                                   **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 7814747005**                              **$168.41**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183170036556909 |
| Account # | 1128809 |
| Invoice Date | 11/13/18 |
| Due Date | 12/03/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $165.01 |
| Payment Received | $0.00 |
| Total Balance Forward | $165.01 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $127.45 |
| Taxes | $0.64 |
| Total Current Charges | $128.09 |
| **Amount Due By December 3, 2018** | **$293.10** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183170036556909 |
| Account # | 1128809 |

| | |
|---|---|
| **Amount Due by December 3, 2018** | **$293.10** |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

## FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Company | Philadelphia, PA 19176-0220 |
| - Kmart | |
| c/o | |
| ENGIE | |
| P.O. Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000001128809201812030000029310 3



|  |  |
|---|---|
| Invoice # | 183170036556909 |
| Account # | 1128809 |
| Invoice Date | 11/13/18 |
| Due Date | 12/03/18 |
|  | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183170036556909 |
| Account # | 1128809 |
| Invoice Date | 11/13/18 |
| Due Date | 12/03/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**175 S MAAG AVE, OAKDALE CA**
**EDC.# 7814747005**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
    **Electric Service**
        **Meter#** 1010048261

| | | |
|---|---|---|
| Service Period September 27, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 7.1217 kW | |
| Service Period September 27, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 2,211.904 kWh | |

*September 27, 2018 to October 15, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 2,211.904 kWh Total @ $0.036888/kWh | $81.59 | |
| Ancillary Services - 1,720.369778 kWh Total @ $0.002085 /kWh-October-2018 | $3.59 | |
| Ancillary Services - 491.534222 kWh Total @ $0.002085 /kWh-September-2018 | $1.02 | |
| Loss Charges - 2,211.904 kWh Total @ $0.002616/kWh | $5.79 | |
| CA-ISO Grid Management Fees - 1,720.369778 kWh Total @ $0.000541 /kWh-October-2018 | $0.93 | |
| CA-ISO Grid Management Fees - 491.534222 kWh Total @ $0.000541 /kWh-September-2018 | $0.27 | |
| Direct Energy Fees - 2,211.904 kWh Total @ $0.0035/kWh | $7.74 | |
| Resource Adequacy - 1,720.369778 kWh Total @ $0.004203 /kWh-October-2018 | $7.23 | |
| Resource Adequacy - 491.534222 kWh Total @ $0.005787 /kWh-September-2018 | $2.84 | |
| Renewable Energy - 1,720.369778 kWh Total @ $0.004259 /kWh-October-2018 | $7.33 | |
| Renewable Energy - 491.534222 kWh Total @ $0.004204 /kWh-September-2018 | $2.07 | |
| Wholesale Energy 2 | $3.24 | |
| CA Energy Resource Surcharge - 0% Exempt | $0.64 | |
| Current Actual Charges | | $124.28 |

**Direct Energy Business**
    **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | | |
|---|---|---|
| Resource Adequacy Adjustment for June usage | $5.87 | |
| Ancillary Services Adjustment for June usage | -$2.01 | |
| Grid Management Fee Adjustment for June usage | -$0.05 | |
| Current Other Charges and Adjustments | | $3.81 |



Invoice #           183170036556909
Account #                    1128809
Invoice Date                11/13/18
Due Date                    12/03/18
Page 4

**175 S MAAG AVE, OAKDALE CA (Continued)**
**EDC.# 7814747005                              Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 7814747005                    $128.09**

## PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182980036366811 |
| Account # | 1128810 |
| Invoice Date | 10/25/18 |
| Due Date | 11/14/18 |
| | Page 1 |

### CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

### USAGE HISTORY

Monthly Usage (kWh)



### MESSAGE CENTER

### INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,475.31 |
| Payment Received (October 15, 2018) | -$4,475.31 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,791.01 |
| Taxes | $19.24 |
| Total Current Charges | $3,810.25 |
| **Amount Due By November 14, 2018** | **$3,810.25** |

### PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

### QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182980036366811 |
| Account # | 1128810 |

| | |
|---|---|
| **Amount Due by November 14, 2018** | $3,810.25 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220

5000000000000001128810201811140003810256



| | |
|---|---|
| Invoice # | 182980036366811 |
| Account # | 1128810 |
| Invoice Date | 10/25/18 |
| Due Date | 11/14/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #           182980036366811
Account #           1128810
Invoice Date        10/25/18
Due Date            11/14/18
                    Page 3

## YOUR SERVICE CHARGES

**3968 MISSOURI FLAT RD STE A, PLACERVILLE CA**
**EDC.# 7893976578**                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    Meter# 1010185494

| | |
|---|---|
| Service Period September 13, 2018 to October 15, 2018 Quantity Sold-Total | 31,855.056 kVARh |
| Meter Multiplier of 1 | |
| Service Period September 13, 2018 to October 15, 2018 Quantity Sold-Total | 66,358.08 kWh |
| Meter Multiplier of 1 | |
| Service Period September 13, 2018 to October 15, 2018 Actual-Total | 188.88 kW |
| Meter Multiplier of 1 | |

_September 13, 2018 to October 15, 2018_

| | |
|---|---|
| Wholesale Energy 1 - 66,358.08 kWh Total @ $0.036067/kWh | $2,393.32 |
| Ancillary Services - 29,031.66 kWh Total @ $0.002085 /kWh-October-2018 | $60.53 |
| Ancillary Services - 37,326.42 kWh Total @ $0.002085 /kWh-September-2018 | $77.83 |
| Loss Charges - 66,358.08 kWh Total @ $0.002557/kWh | $169.71 |
| CA-ISO Grid Management Fees - 29,031.66 kWh Total @ $0.000541 /kWh-October-2018 | $15.71 |
| CA-ISO Grid Management Fees - 37,326.42 kWh Total @ $0.000541 /kWh-September-2018 | $20.19 |
| Direct Energy Fees - 66,358.08 kWh Total @ $0.0035/kWh | $232.25 |
| Resource Adequacy - 29,031.66 kWh Total @ $0.004203 /kWh-October-2018 | $122.02 |
| Resource Adequacy - 37,326.42 kWh Total @ $0.005787 /kWh-September-2018 | $216.01 |
| Renewable Energy - 29,031.66 kWh Total @ $0.004259 /kWh-October-2018 | $123.65 |
| Renewable Energy - 37,326.42 kWh Total @ $0.004204 /kWh-September-2018 | $156.92 |
| Wholesale Energy 2 | $186.21 |
| CA Energy Resource Surcharge - 0% Exempt | $19.24 |
| Current Actual Charges | $3,793.59 |

**Direct Energy Business**
  **Other Charges and Adjustments**



<table>
<tr><td>Invoice #</td><td>182980036366811</td></tr>
<tr><td>Account #</td><td>1128810</td></tr>
<tr><td>Invoice Date</td><td>10/25/18</td></tr>
<tr><td>Due Date</td><td>11/14/18</td></tr>
<tr><td></td><td>Page 4</td></tr>
</table>

**3968 MISSOURI FLAT RD STE A, PLACERVILLE CA (Continued)**

**EDC.# 7893976578**                                    **Store Number :**

**PO #:**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $20.89 |
| Ancillary Services Adjustment for May usage | -$3.27 |
| Grid Management Fee Adjustment for May usage | -$0.96 |
| Current Other Charges and Adjustments | $16.66 |

**TOTAL CHARGES FOR EDC.# 7893976578**                    **$3,810.25**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182850036238792 |
| Account # | 1128812 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $268.40 |
| Payment Received (October 1, 2018) | -$268.40 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $200.61 |
| Taxes | $1.15 |
| Total Current Charges | $201.76 |
| **Amount Due By November 1, 2018** | **$201.76** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182850036238792 |
| Account # | 1128812 |
| **Amount Due by November 1, 2018** | **$201.76** |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

## FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128812201811010000201767

18-23538-shl    Doc 2235-1    Filed 01/31/19    Entered 01/31/19 13:00:16    Exhibit A
and Exhibit B    Pg 286 of 463



Invoice #        182850036238792
Account #         1128812
Invoice Date      10/12/18
Due Date          11/01/18
                  Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182850036238792 |
| Account # | 1128812 |
| Invoice Date | 10/12/18 |
| Due Date | 11/01/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**3980 EL CAMINO REAL, ATASCADERO CA**

**EDC.# 8462458005**                                    **Store Number :**

**PO #:**

**Direct Energy Business**
  **Electric Service**
    **Meter#** 1009465702
    Service Period September 1, 2018 to October 2, 2018 Quantity Sold-Total          10.0835 kW
    Meter Multiplier of 1

    Service Period September 1, 2018 to October 2, 2018 Quantity Sold-Total          3,980 kWh
    Meter Multiplier of 1


    *September 1, 2018 to October 2, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 3,980 kWh Total @ $0.031405/kWh | $124.99 |
| Ancillary Services - 128.387097 kWh Total @ $0.002085 /kWh-October-2018 | $0.27 |
| Ancillary Services - 3,851.612903 kWh Total @ $0.002085 /kWh-September-2018 | $8.03 |
| Loss Charges - 3,980 kWh Total @ $0.002227/kWh | $8.86 |
| CA-ISO Grid Management Fees - 128.387097 kWh Total @ $0.000541 /kWh-October-2018 | $0.07 |
| CA-ISO Grid Management Fees - 3,851.612903 kWh Total @ $0.000541 /kWh-September-2018 | $2.08 |
| Direct Energy Fees - 3,980 kWh Total @ $0.0035/kWh | $13.93 |
| Resource Adequacy - 128.387097 kWh Total @ $0.004203 /kWh-October-2018 | $0.54 |
| Resource Adequacy - 3,851.612903 kWh Total @ $0.005787 /kWh-September-2018 | $22.29 |
| Renewable Energy - 128.387097 kWh Total @ $0.004259 /kWh-October-2018 | $0.55 |
| Renewable Energy - 3,851.612903 kWh Total @ $0.004204 /kWh-September-2018 | $16.19 |
| Wholesale Energy 2 | $2.81 |
| CA Energy Resource Surcharge - 0% Exempt | $1.15 |
|             Current Actual Charges | $201.76 |


**TOTAL CHARGES FOR EDC.# 8462458005**                          **$201.76**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183160036534112 |
| Account # | 1128812 |
| Invoice Date | 11/12/18 |
| Due Date | 12/03/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $201.76 |
| Payment Received | $0.00 |
| Total Balance Forward | $201.76 |
| Adjustments | $0.00 |
| Late Payment Charge | $2.97 |
| Current Usage Charges | $112.87 |
| Taxes | $0.52 |
| Total Current Charges | $116.36 |
| **Amount Due By December 3, 2018** | **$318.12** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183160036534112 |
| Account # | 1128812 |
| **Amount Due by December 3, 2018** | **$318.12** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears      Direct Energy Business
Holding    P.O. Box 70220
Company    Philadelphia, PA 19176-0220
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

5000000000000001128812201812030000318128



| | |
|---|---|
| Invoice # | 183160036534112 |
| Account # | 1128812 |
| Invoice Date | 11/12/18 |
| Due Date | 12/03/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183160036534112 |
| Account # | 1128812 |
| Invoice Date | 11/12/18 |
| Due Date | 12/03/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**3980 EL CAMINO REAL, ATASCADERO CA**
**EDC.# 8462458005**                              **Store Number :**
**PO #:**

**Direct Energy Business**
    **Electric Service**
        **Meter#** 1009465702

| | |
|---|---|
| Service Period October 3, 2018 to October 15, 2018 Quantity Sold-Total | 10.2502 kW |
| Meter Multiplier of 1 | |
| Service Period October 3, 2018 to October 15, 2018 Quantity Sold-Total | 1,796 kWh |
| Meter Multiplier of 1 | |

*October 3, 2018 to October 15, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 1,796 kWh Total @ $0.033365/kWh | $59.92 |
| Ancillary Services - 1,796 kWh Total @ $0.002085 /kWh-October-2018 | $3.74 |
| Loss Charges - 1,796 kWh Total @ $0.002366/kWh | $4.25 |
| CA-ISO Grid Management Fees - 1,796 kWh Total @ $0.000541 /kWh-October-2018 | $0.97 |
| Direct Energy Fees - 1,796 kWh Total @ $0.0035/kWh | $6.29 |
| Resource Adequacy - 1,796 kWh Total @ $0.004203 /kWh-October-2018 | $7.55 |
| Renewable Energy - 1,796 kWh Total @ $0.004259 /kWh-October-2018 | $7.65 |
| Wholesale Energy 2 | $15.64 |
| CA Energy Resource Surcharge - 0% Exempt | $0.52 |
| Current Actual Charges | $106.53 |

**Direct Energy Business**
    **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $9.07 |
| Ancillary Services Adjustment for June usage | -$3.09 |
| Grid Management Fee Adjustment for June usage | -$0.09 |

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $1.22 |
| Ancillary Services Adjustment for May usage | -$0.19 |
| Grid Management Fee Adjustment for May usage | -$0.06 |
| Late Payment Charge | $2.97 |
| Current Other Charges and Adjustments | $9.83 |



| | |
|---|---|
| Invoice # | 183160036534112 |
| Account # | 1128812 |
| Invoice Date | 11/12/18 |
| Due Date | 12/03/18 |
| | Page 4 |

**3980 EL CAMINO REAL, ATASCADERO CA (Continued)**
**EDC.# 8462458005**                                   **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 8462458005**                          **$116.36**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182760036131880 |
| Account # | 1128813 |
| Invoice Date | 10/03/18 |
| Due Date | 10/23/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $9,005.07 |
| Payment Received (September 24, 2018) | -$9,005.07 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $4,309.57 |
| Taxes | $22.47 |
| Total Current Charges | $4,332.04 |
| | |
| **Amount Due By October 23, 2018** | **$4,332.04** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182760036131880 |
| Account # | 1128813 |
| | |
| Amount Due by October 23, 2018 | $4,332.04 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000000112881320181023000043320420



| | |
|---|---|
| Invoice # | 182760036131880 |
| Account # | 1128813 |
| Invoice Date | 10/03/18 |
| Due Date | 10/23/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**        Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182760036131880 |
| Account # | 1128813 |
| Invoice Date | 10/03/18 |
| Due Date | 10/23/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2019 S MAIN ST, LAKEPORT CA**
**EDC.# 8508554051**                    **Store Number :**
**PO #:**

**Direct Energy Business**
**Electric Service**
**Meter#** X46413

| | |
|---|---|
| Service Period August 22, 2018 to September 21, 2018 Quantity Sold-Total | 77,478.16 kWh |
| Meter Multiplier of 1 | |
| Service Period August 22, 2018 to September 21, 2018 Actual-Total | 214.32 kW |
| Meter Multiplier of 1 | |

*August 22, 2018 to September 21, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 77,478.16 kWh Total @ $0.032794/kWh | $2,540.83 |
| Ancillary Services - 51,652.106667 kWh Total @ $0.002085 /kWh-September-2018 | $107.69 |
| Ancillary Services - 25,826.053333 kWh Total @ $0.00155 /kWh-August-2018 | $40.03 |
| Loss Charges - 77,478.16 kWh Total @ $0.002325/kWh | $180.17 |
| CA-ISO Grid Management Fees - 51,652.106667 kWh Total @ $0.000541 /kWh-September-2018 | $27.94 |
| CA-ISO Grid Management Fees - 25,826.053333 kWh Total @ $0.000541 /kWh-August-2018 | $13.97 |
| Direct Energy Fees - 77,478.16 kWh Total @ $0.0035/kWh | $271.17 |
| Resource Adequacy - 51,652.106667 kWh Total @ $0.005787 /kWh-September-2018 | $298.91 |
| Resource Adequacy - 25,826.053333 kWh Total @ $0.005611 /kWh-August-2018 | $144.91 |
| Renewable Energy - 51,652.106667 kWh Total @ $0.004204 /kWh-September-2018 | $217.15 |
| Renewable Energy - 25,826.053333 kWh Total @ $0.0041 /kWh-August-2018 | $105.89 |
| Wholesale Energy 2 | $360.91 |
| CA Energy Resource Surcharge - 0% Exempt | $22.47 |
| Current Actual Charges | $4,332.04 |

**TOTAL CHARGES FOR EDC.# 8508554051**                    **$4,332.04**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183060036439655 |
| Account # | 1128813 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,332.04 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,332.04 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $64.90 |
| Current Usage Charges | $4,309.16 |
| Taxes | $21.11 |
| Total Current Charges | $4,395.17 |
| | |
| **Amount Due By November 23, 2018** | **$8,727.21** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183060036439655 |
| Account # | 1128813 |

| | |
|---|---|
| Amount Due by November 23, 2018 | $8,727.21 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

50000000000000011288132018112300008727211



| | |
|---|---|
| Invoice # | 183060036439655 |
| Account # | 1128813 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          183060036439655
Account #          1128813
Invoice Date       11/02/18
Due Date           11/23/18
                   Page 3

## YOUR SERVICE CHARGES

**2019 S MAIN ST, LAKEPORT CA**
**EDC.# 8508554051**                               **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** X46413
    Service Period September 21, 2018 to October 23, 2018 Quantity Sold-Total          72,793.52 kWh
    Meter Multiplier of 1

    Service Period September 21, 2018 to October 23, 2018 Actual-Total                 194.48 kW
    Meter Multiplier of 1

    *September 21, 2018 to October 23, 2018*
    Wholesale Energy 1 - 72,793.52 kWh Total @ $0.037621/kWh                    $2,738.54
    Ancillary Services - 50,045.545 kWh Total @ $0.002085 /kWh-October-2018       $104.34

    Ancillary Services - 22,747.975 kWh Total @ $0.002085 /kWh-September-2018      $47.43
    Loss Charges - 72,793.52 kWh Total @ $0.002668/kWh                            $194.19
    CA-ISO Grid Management Fees - 50,045.545 kWh Total @ $0.000541 /kWh-           $27.07
    October-2018
    CA-ISO Grid Management Fees - 22,747.975 kWh Total @ $0.000541 /kWh-           $12.31
    September-2018
    Direct Energy Fees - 72,793.52 kWh Total @ $0.0035/kWh                        $254.78
    Resource Adequacy - 50,045.545 kWh Total @ $0.004203 /kWh-October-2018        $210.34

    Resource Adequacy - 22,747.975 kWh Total @ $0.005787 /kWh-September-2018       $131.64

    Renewable Energy - 50,045.545 kWh Total @ $0.004259 /kWh-October-2018         $213.14

    Renewable Energy - 22,747.975 kWh Total @ $0.004204 /kWh-September-2018        $95.63

    Wholesale Energy 2                                                            $259.71

    CA Energy Resource Surcharge - 0% Exempt                                       $21.11
                        Current Actual Charges                                               $4,310.23

**Direct Energy Business**
  **Other Charges and Adjustments**

    *May 1, 2018 to May 1, 2018*
    Resource Adequacy Adjustment for May usage                                    $25.13
    Ancillary Services Adjustment for May usage                                   -$3.94
    Grid Management Fee Adjustment for May usage                                  -$1.15



| | |
|---|---|
| Invoice # | 183060036439655 |
| Account # | 1128813 |
| Invoice Date | 11/02/18 |
| Due Date | 11/23/18 |
| | Page 4 |

**2019 S MAIN ST, LAKEPORT CA (Continued)**
**EDC.# 8508554051**                     **Store Number :**
**PO #:**

| | |
|---|---|
| Late Payment Charge | $64.90 |
| Current Other Charges and Adjustments | $84.94 |

**TOTAL CHARGES FOR EDC.# 8508554051**                     **$4,395.17**



# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182700036082715 |
| Account # | 1128814 |
| Invoice Date | 09/27/18 |
| Due Date | 10/17/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $72.33 |
| Payment Received (September 17, 2018) | -$72.33 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $40.64 |
| Taxes | $2.64 |
| Total Current Charges | $43.28 |
| **Amount Due By October 17, 2018** | **$43.28** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182700036082715 |
| Account # | 1128814 |
| **Amount Due by October 17, 2018** | **$43.28** |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Company | Philadelphia, PA 19176-0220 |
| - Kmart | |
| c/o | |
| ENGIE | |
| P.O. Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000001128814201810170000043288



| | |
|---|---|
| Invoice # | 182700036082715 |
| Account # | 1128814 |
| Invoice Date | 09/27/18 |
| Due Date | 10/17/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday                If mailing correspondence,please forward to
CustomerRelations@directenergy.com                   Direct Energy Business
Phone: 888.925.9115                                  Attn: Customer Relations
Fax: 866.421.0257                                    1001 Liberty Avenue
                                                     Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**         Please contact the Direct Energy Business Customer Relations team at:

                               Direct Energy Business
                               Attn: Customer Relations
                               1001 Liberty Avenue
                               Pittsburgh, PA 15222
                               Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182700036082715
Account #          1128814
Invoice Date       09/27/18
Due Date           10/17/18
                   Page 3

## YOUR SERVICE CHARGES

**1710 FREEDOM BLVD, WATSONVILLE CA**
**EDC.# 8675571005**                         **Store Number :**
**PO #:**
**Direct Energy Business**
**Electric Service**
Meter# 1008831799

| | |
|---|---|
| Service Period August 17, 2018 to September 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 1.4032 kW |
| Service Period August 17, 2018 to September 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 688.716 kWh |

*August 17, 2018 to September 17, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 688.716 kWh Total @ $0.031458/kWh | $21.67 |
| Ancillary Services - 355.466323 kWh Total @ $0.002085 /kWh-September-2018 | $0.74 |
| Ancillary Services - 333.249677 kWh Total @ $0.00155 /kWh-August-2018 | $0.52 |
| Loss Charges - 688.716 kWh Total @ $0.002231/kWh | $1.54 |
| CA-ISO Grid Management Fees - 355.466323 kWh Total @ $0.000541 /kWh-September-2018 | $0.19 |
| CA-ISO Grid Management Fees - 333.249677 kWh Total @ $0.000541 /kWh-August-2018 | $0.18 |
| Direct Energy Fees - 688.716 kWh Total @ $0.0035/kWh | $2.41 |
| Resource Adequacy - 355.466323 kWh Total @ $0.005787 /kWh-September-2018 | $2.06 |
| Resource Adequacy - 333.249677 kWh Total @ $0.005611 /kWh-August-2018 | $1.87 |
| Renewable Energy - 355.466323 kWh Total @ $0.004204 /kWh-September-2018 | $1.49 |
| Renewable Energy - 333.249677 kWh Total @ $0.0041 /kWh-August-2018 | $1.37 |
| Wholesale Energy 2 | $6.28 |
| CA Energy Resource Surcharge - 0% Exempt | $0.20 |
| Utility Users Tax - 0% Exempt | $2.42 |
| Current Actual Charges | $42.94 |

**Direct Energy Business**
**Other Charges and Adjustments**

*April 1, 2018 to April 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for April usage | -$0.07 |
| Ancillary Services Adjustment for April usage | $0.40 |
| Grid Management Fee Adjustment for April usage | -$0.01 |



| | |
|---|---|
| Invoice # | 182700036082715 |
| Account # | 1128814 |
| Invoice Date | 09/27/18 |
| Due Date | 10/17/18 |
| | Page 4 |

**1710 FREEDOM BLVD, WATSONVILLE CA (Continued)**
**EDC.# 8675571005**                              **Store Number :**
**PO #:**

| | |
|---|---|
| Utility Users Tax - 0% Exempt | $0.02 |
| Current Other Charges and Adjustments | $0.34 |

**TOTAL CHARGES FOR EDC.# 8675571005**                              **$43.28**

## UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182910036293033 |
| Account # | 1128814 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $43.28 |
| Payment Received | $0.00 |
| **Total Balance Forward** | **$43.28** |
| | |
| Adjustments | -$30.98 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $30.73 |
| Taxes | $2.04 |
| **Total Current Charges** | **$1.79** |
| | |
| **Amount Due By November 7, 2018** | **$45.07** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

-------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182910036293033 |
| Account # | 1128814 |
| **Amount Due by November 7, 2018** | **$45.07** |

Amount Enclosed

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128814201811070000004507 6



Invoice #          182910036293033
Account #          1128814
Invoice Date       10/18/18
Due Date           11/07/18
                   Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182910036293033 |
| Account # | 1128814 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1710 FREEDOM BLVD, WATSONVILLE CA**
**EDC.# 8675571005**                                        **Store Number :**
**PO #:**
**Direct Energy Business**
    **Electric Service**
        **Meter#** 1008831799

| | |
|---|---|
| Service Period March 19, 2018 to April 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 1.5336 kW |
| Service Period March 19, 2018 to April 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 688.637 kWh |

*March 19, 2018 to April 17, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 688.637 kWh Total @ $0.028891/kWh | $19.90 |
| Ancillary Services - 379.937655 kWh Total @ $0.00221 /kWh-April-2018 | $0.84 |
| Ancillary Services - 308.699345 kWh Total @ $0.00221 /kWh-March-2018 | $0.68 |
| Loss Charges - 688.637 kWh Total @ $0.002049/kWh | $1.41 |
| CA-ISO Grid Management Fees - 379.937655 kWh Total @ $0.000541 /kWh-April-2018 | $0.21 |
| CA-ISO Grid Management Fees - 308.699345 kWh Total @ $0.000541 /kWh-March-2018 | $0.17 |
| Direct Energy Fees - 688.637 kWh Total @ $0.0035/kWh | $2.41 |
| Resource Adequacy - 379.937655 kWh Total @ $0.002793 /kWh-April-2018 | $1.06 |
| Resource Adequacy - 308.699345 kWh Total @ $0.002339 /kWh-March-2018 | $0.72 |
| Renewable Energy - 379.937655 kWh Total @ $0.004048 /kWh-April-2018 | $1.54 |
| Renewable Energy - 308.699345 kWh Total @ $0.004048 /kWh-March-2018 | $1.25 |
| Wholesale Energy 2 | $0.37 |
| CA Energy Resource Surcharge - 0% Exempt | $0.20 |
| Utility Users Tax - 0% Exempt | $1.83 |
|     Current Actual Charges | **$32.59** |

**Direct Energy Business**
    **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $0.22 |
| Ancillary Services Adjustment for May usage | -$0.03 |
| Grid Management Fee Adjustment for May usage | -$0.02 |



| | |
|---|---|
| Invoice # | 182910036293033 |
| Account # | 1128814 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 4 |

**1710 FREEDOM BLVD, WATSONVILLE CA (Continued)**
**EDC.# 8675571005**                         **Store Number :**
**PO #:**

| | |
|---|---|
| Utility Users Tax - 0% Exempt | $0.01 |
| *March 20, 2018 to April 17, 2018* | |
| Wholesale Energy 1 - 688.637 kWh Total @ $0.029719/kWh | -$20.47 |
| Wholesale Energy 2 | $1.75 |
| Resource Adequacy - 393.506857 kWh Total @ $0.002793 /kWh-April-2018 | -$1.10 |
| Resource Adequacy - 295.130143 kWh Total @ $0.002339 /kWh-March-2018 | -$0.69 |
| Ancillary Services - 393.506857 kWh Total @ $0.00221 /kWh-April-2018 | -$0.87 |
| Ancillary Services - 295.130143 kWh Total @ $0.00221 /kWh-March-2018 | -$0.65 |
| Loss Charges - 688.637 kWh Total @ $0.002108/kWh | -$1.45 |
| Direct Energy Fees - 688.637 kWh Total @ $0.0035/kWh | -$2.41 |
| CA-ISO Grid Management Fees - 393.506857 kWh Total @ $0.000541 /kWh-April-2018 | -$0.21 |
| CA-ISO Grid Management Fees - 295.130143 kWh Total @ $0.000541 /kWh-March-2018 | -$0.16 |
| Renewable Energy - 393.506857 kWh Total @ $0.004048 /kWh-April-2018 | -$1.59 |
| Renewable Energy - 295.130143 kWh Total @ $0.004048 /kWh-March-2018 | -$1.19 |
| CA Energy Resource Surcharge - 0% Exempt | -$0.20 |
| Utility Users Tax - 0% Exempt | -$1.74 |
| Current Other Charges and Adjustments | -$30.80 |

**TOTAL CHARGES FOR EDC.# 8675571005**                         **$1.79**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183120036506404 |
| Account # | 1128814 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $45.07 |
| Payment Received | $0.00 |
| **Total Balance Forward** | **$45.07** |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $41.31 |
| Taxes | $2.68 |
| **Total Current Charges** | **$43.99** |
| **Amount Due By November 28, 2018** | **$89.06** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

------------------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183120036506404 |
|---|---|
| Account # | 1128814 |

| Amount Due by November 28, 2018 | $89.06 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000011288142018112800000089062



| | |
|---|---|
| Invoice # | 183120036506404 |
| Account # | 1128814 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday      If mailing correspondence,please forward to
CustomerRelations@directenergy.com      Direct Energy Business
Phone: 888.925.9115      Attn: Customer Relations
Fax: 866.421.0257      1001 Liberty Avenue
     Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**      Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183120036506404 |
| Account # | 1128814 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1710 FREEDOM BLVD, WATSONVILLE CA**
**EDC.# 8675571005                                      Store Number :**
**PO #:**
**Direct Energy Business**
    **Electric Service**
      Meter# 1008831799

| | |
|---|---|
| Service Period September 18, 2018 to October 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 1.4522 kW |
| Service Period September 18, 2018 to October 17, 2018 Quantity Sold-Total Meter Multiplier of 1 | 705.041 kWh |

*September 18, 2018 to October 17, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 705.041 kWh Total @ $0.033917/kWh | $23.91 | |
| Ancillary Services - 388.988138 kWh Total @ $0.002085 /kWh-October-2018 | $0.81 | |
| Ancillary Services - 316.052862 kWh Total @ $0.002085 /kWh-September-2018 | $0.66 | |
| Loss Charges - 705.041 kWh Total @ $0.002405/kWh | $1.70 | |
| CA-ISO Grid Management Fees - 388.988138 kWh Total @ $0.000541 /kWh-October-2018 | $0.21 | |
| CA-ISO Grid Management Fees - 316.052862 kWh Total @ $0.000541 /kWh-September-2018 | $0.17 | |
| Direct Energy Fees - 705.041 kWh Total @ $0.0035/kWh | $2.47 | |
| Resource Adequacy - 388.988138 kWh Total @ $0.004203 /kWh-October-2018 | $1.63 | |
| Resource Adequacy - 316.052862 kWh Total @ $0.005787 /kWh-September-2018 | $1.83 | |
| Renewable Energy - 388.988138 kWh Total @ $0.004259 /kWh-October-2018 | $1.66 | |
| Renewable Energy - 316.052862 kWh Total @ $0.004204 /kWh-September-2018 | $1.33 | |
| Wholesale Energy 2 | $3.87 | |
| CA Energy Resource Surcharge - 0% Exempt | $0.21 | |
| Utility Users Tax - 0% Exempt | $2.41 | |
| Current Actual Charges | | $42.87 |

**Direct Energy Business**
    **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $1.64 |
| Ancillary Services Adjustment for June usage | -$0.56 |
| Grid Management Fee Adjustment for June usage | -$0.02 |



| | |
|---|---|
| Invoice # | 183120036506404 |
| Account # | 1128814 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 4 |

**1710 FREEDOM BLVD, WATSONVILLE CA (Continued)**
**EDC.# 8675571005**                                    **Store Number :**
**PO #:**

| | |
|---|---|
| Utility Users Tax - 0% Exempt | $0.06 |
| Current Other Charges and Adjustments | $1.12 |

**TOTAL CHARGES FOR EDC.# 8675571005**                                    **$43.99**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182750036125492 |
| Account # | 1128815 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $8,249.53 |
| Payment Received (September 19, 2018) | -$8,249.53 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,162.81 |
| Taxes | $16.30 |
| Total Current Charges | $3,179.11 |
| | |
| **Amount Due By October 22, 2018** | **$3,179.11** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182750036125492 |
| Account # | 1128815 |

| | |
|---|---|
| **Amount Due by October 22, 2018** | **$3,179.11** |

Amount Enclosed _____

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Company
- Kmart
c/o
ENGIE
P.O. Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128815201810220003179110



| | |
|---|---|
| Invoice # | 182750036125492 |
| Account # | 1128815 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182750036125492 |
| Account # | 1128815 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**5100 CLAYTON RD, CONCORD CA**
**EDC.# 8712800454**                    **Store Number :**
**PO #:**
**Direct Energy Business**
 **Electric Service**
  **Meter#** 1010185359

| | |
|---|---|
| Service Period August 21, 2018 to September 20, 2018 Quantity Sold-Total Meter Multiplier of 1 | 56,212.536 kWh |
| Service Period August 21, 2018 to September 20, 2018 Actual-Total Meter Multiplier of 1 | 148.464 kW |

*August 21, 2018 to September 20, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 56,212.536 kWh Total @ $0.033208/kWh | $1,866.71 |
| Ancillary Services - 35,601.2728 kWh Total @ $0.002085 /kWh-September-2018 | $74.23 |
| Ancillary Services - 20,611.2632 kWh Total @ $0.00155 /kWh-August-2018 | $31.95 |
| Loss Charges - 56,212.536 kWh Total @ $0.002355/kWh | $132.37 |
| CA-ISO Grid Management Fees - 35,601.2728 kWh Total @ $0.000541 /kWh-September-2018 | $19.26 |
| CA-ISO Grid Management Fees - 20,611.2632 kWh Total @ $0.000541 /kWh-August-2018 | $11.15 |
| Direct Energy Fees - 56,212.536 kWh Total @ $0.0035/kWh | $196.74 |
| Resource Adequacy - 35,601.2728 kWh Total @ $0.005787 /kWh-September-2018 | $206.02 |
| Resource Adequacy - 20,611.2632 kWh Total @ $0.005611 /kWh-August-2018 | $115.65 |
| Renewable Energy - 35,601.2728 kWh Total @ $0.004204 /kWh-September-2018 | $149.67 |
| Renewable Energy - 20,611.2632 kWh Total @ $0.0041 /kWh-August-2018 | $84.51 |
| Wholesale Energy 2 | $274.55 |
| CA Energy Resource Surcharge - 0% Exempt | $16.30 |
| Current Actual Charges | $3,179.11 |

**TOTAL CHARGES FOR EDC.# 8712800454**                    **$3,179.11**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183050036421163 |
| Account # | 1128815 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company - Kmart |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company - Kmart |
| | c/o ENGIE |
| | P.O. Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,179.11 |
| Payment Received | $0.00 |
| Total Balance Forward | $3,179.11 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,375.97 |
| Taxes | $16.48 |
| Total Current Charges | $3,392.45 |
| **Amount Due By November 21, 2018** | **$6,571.56** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183050036421163 |
| Account # | 1128815 |
| Amount Due by November 21, 2018 | $6,571.56 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears Holding Company - Kmart c/o ENGIE P.O. Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

5000000000000001128815201811210006571560



Invoice #          183050036421163
Account #          1128815
Invoice Date       11/01/18
Due Date           11/21/18
Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          183050036421163
Account #          1128815
Invoice Date       11/01/18
Due Date           11/21/18
Page 3

YOUR SERVICE CHARGES

**5100 CLAYTON RD, CONCORD CA**
**EDC.# 8712800454**                              **Store Number :**
**PO #:**
**Direct Energy Business**
**Electric Service**
Meter# 1010185359

| | |
|---|---|
| Service Period September 20, 2018 to October 22, 2018 Quantity Sold-Total Meter Multiplier of 1 | 56,823.768 kWh |
| Service Period September 20, 2018 to October 22, 2018 Actual-Total Meter Multiplier of 1 | 144.48 kW |

*September 20, 2018 to October 22, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 56,823.768 kWh Total @ $0.037552/kWh | $2,133.86 |
| Ancillary Services - 37,290.59775 kWh Total @ $0.002085 /kWh-October-2018 | $77.75 |
| Ancillary Services - 19,533.17025 kWh Total @ $0.002085 /kWh-September-2018 | $40.73 |
| Loss Charges - 56,823.768 kWh Total @ $0.002663/kWh | $151.31 |
| CA-ISO Grid Management Fees - 37,290.59775 kWh Total @ $0.000541 /kWh-October-2018 | $20.17 |
| CA-ISO Grid Management Fees - 19,533.17025 kWh Total @ $0.000541 /kWh-September-2018 | $10.57 |
| Direct Energy Fees - 56,823.768 kWh Total @ $0.0035/kWh | $198.88 |
| Resource Adequacy - 37,290.59775 kWh Total @ $0.004203 /kWh-October-2018 | $156.73 |
| Resource Adequacy - 19,533.17025 kWh Total @ $0.005787 /kWh-September-2018 | $113.04 |
| Renewable Energy - 37,290.59775 kWh Total @ $0.004259 /kWh-October-2018 | $158.82 |
| Renewable Energy - 19,533.17025 kWh Total @ $0.004204 /kWh-September-2018 | $82.12 |
| Wholesale Energy 2 | $217.50 |
| CA Energy Resource Surcharge - 0% Exempt | $16.48 |
| Current Actual Charges | $3,377.96 |

**Direct Energy Business**
**Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $18.17 |
| Ancillary Services Adjustment for May usage | -$2.85 |
| Grid Management Fee Adjustment for May usage | -$0.83 |
| Current Other Charges and Adjustments | $14.49 |



Invoice #        183050036421163
Account #              1128815
Invoice Date          11/01/18
Due Date              11/21/18
Page 4

**5100 CLAYTON RD, CONCORD CA (Continued)**
**EDC.# 8712800454                    Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 8712800454                    $3,392.45**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182890036274585 |
| Account # | 992156 |
| Invoice Date | 10/16/18 |
| Due Date | 11/05/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company |
| | c/o Facility IQ - MS 1139 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



Sep Oct Nov Dec Jan Feb Mar Apr May Jun Jul Aug Sep

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,851.18 |
| Taxes | $397.59 |
| Total Current Charges | $4,248.77 |
| **Amount Due By November 5, 2018** | **$4,248.77** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | (888) 313-4747 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182890036274585 |
| Account # | 992156 |
| **Amount Due by November 5, 2018** | **$4,248.77** |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD

Sears Holding Company c/o Facility IQ - MS 1139 PO Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266

50000000000000009921562018110500004248770

**The average price you paid reflects the total of all fixed and variable recurring charges, but does not include state and local sales taxes, reimbursement for the state miscellaneous gross receipt tax, and any nonrecurring charges or credits, divided by the kilowatt-hour consumption. The amount billed may include price changes allowed by law or regulatory actions.**



| | |
|---|---|
| Invoice # | 182890036274585 |
| Account # | 992156 |
| Invoice Date | 10/16/18 |
| Due Date | 11/05/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

| | |
|---|---|
| 8 AM - 6 PM EST, Monday through Friday | If mailing correspondence, please forward to |
| CustomerRelations@directenergy.com | Direct Energy Business |
| Phone: 888.925.9115 | Attn: Customer Relations |
| Fax: 866.421.0257 | 1001 Liberty Avenue |
| | Pittsburgh, PA 15222 |

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Oncor (888) 313-4747.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with Public Commission of Texas, P.O.Box 13326, Austin, TX 78711-3326, (512) 936-7120 or toll free in Texas at (888) 782-8477. Hearing and speech impaired individuals with text telephones (TTY) may contact the Commission at 1-866-787-9819.

Direct Energy Business - REP Certificate Number: 10011

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

| Change of Address? | Please contact the Direct Energy Business Customer Relations team at: |
|---|---|
| | Direct Energy Business |
| | Attn: Customer Relations |
| | 1001 Liberty Avenue |
| | Pittsburgh, PA 15222 |
| | Fax: 1-866-421-0257 OR Phone 1-888-925-9115 |



| | |
|---|---|
| Invoice # | 182890036274585 |
| Account # | 992156 |
| Invoice Date | 10/16/18 |
| Due Date | 11/05/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**4511 N MIDKIFF RD BLDG S, MIDLAND TX**
**EDC.# 10443720003411717**          **Store Number :**
**PO #:**

**Direct Energy Business**
**Electric Service**
**Meter#** 116105007LG

| | | |
|---|---|---|
| Current meter read Actual-Total | October 10, 2018 | 0.94 |
| Previous read | September 27, 2018 | 0 |
| Current period consists of 13 days | Difference | 0.94 |
| Meter Multiplier of 200 x Difference of 0.94 = | | 188 kW |
| PowerFactor = 0.872 | | |
| | | |
| Current meter read Actual-Total | October 10, 2018 | 6,059 |
| Previous read | September 27, 2018 | 5,906 |
| Current period consists of 13 days | Difference | 153 |
| Meter Multiplier of 200 x Difference of 153 = | | 30,600 kWh |
| PowerFactor = 0 | | |

*September 27, 2018 to October 10, 2018*

| | |
|---|---|
| Energy - 30,600 kWh Total @ $0.0969/kWh | $2,965.14 |
| | |
| City Sales Tax - 0% Exempt | $37.87 |
| County Sales Tax - 0% Exempt | $15.15 |
| Gross Receipts Reimb. - 0% Exempt | $59.21 |
| TX Puc Assessment - 0% Exempt | $4.94 |
| State Sales Tax - 0% Exempt | $189.33 |
| Current Actual Charges | $3,271.64 |

**Oncor**
**Electric Service**
**Meter#** 116105007LG

| | | |
|---|---|---|
| Current meter read Actual-Total | October 10, 2018 | 0.94 |
| Previous read | September 27, 2018 | 0 |
| Current period consists of 13 days | Difference | 0.94 |
| Meter Multiplier of 200 x Difference of 0.94 = | | 188 kW |
| PowerFactor = 0.872 | | |
| | | |
| Current meter read Actual-Total | October 10, 2018 | 6,059 |
| Previous read | September 27, 2018 | 5,906 |
| Current period consists of 13 days | Difference | 153 |
| Meter Multiplier of 200 x Difference of 153 = | | 30,600 kWh |
| PowerFactor = 0 | | |

*September 27, 2018 to October 10, 2018*

| | |
|---|---|
| MOVE IN DIST CONN AT POLE-PRIORITY | $140.85 |
| TRANSMISSION COST RECOVERY FACTOR | $305.66 |
| METERING CHARGE | $13.36 |
| NUCLEAR DECOMMISSIONING CHARGE | $4.71 |
| CUSTOMER CHARGE | $4.01 |
| DISTRIBUTION SYSTEM CHARGE | $399.51 |



| | |
|---|---|
| Invoice # | 182890036274585 |
| Account # | 992156 |
| Invoice Date | 10/16/18 |
| Due Date | 11/05/18 |
| | Page 4 |

**4511 N MIDKIFF RD BLDG S, MIDLAND TX (Continued)**

**EDC.# 10443720003411717**                              **Store Number :**

**PO #:**

| | | |
|---|---|---|
| ENERGY EFFICIENCY COST RECOVERY | $13.59 | |
| RCE46957 | $0.98 | |
| DISTRIBUTION COST RECOVERY FACTOR | $3.37 | |
| | | |
| City Sales Tax - 0% Exempt | $11.25 | |
| County Sales Tax - 0% Exempt | $4.50 | |
| Gross Receipts Reimb. - 0% Exempt | $17.60 | |
| TX Puc Assessment - 0% Exempt | $1.47 | |
| State Sales Tax - 0% Exempt | $56.27 | |
| Current Actual Charges | | $977.13 |

**TOTAL CHARGES FOR EDC.# 10443720003411717**                              **$4,248.77**

# PARTIALLY UNPAID INVOICE



**Direct Energy.**
Business

| | |
|---|---|
| Invoice # | 183050036419150 |
| Account # | 992156 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Company |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Company |
| | c/o Facility IQ - MS 1139 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,248.77 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,248.77 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,830.02 |
| Taxes | $188.96 |
| Total Current Charges | $2,018.98 |
| | |
| **Amount Due By November 21, 2018** | **$6,267.75** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | (888) 313-4747 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



**Direct Energy.**
Business
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183050036419150 |
| Account # | 992156 |

| | |
|---|---|
| **Amount Due by November 21, 2018** | $6,267.75 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FFAFDDAADFTTATDDTADFATTTDFATDDAAFATATADAADDFADFTFFADDFTTDFFDAAATD**

| |
|---|
| Sears Holding Company c/o Facility IQ - MS 1139 PO Box 2440 Spokane, WA 99210-2440 |
| Direct Energy Business P.O. Box 660749 Dallas, TX 75266 |

5000000000000000992156201811210000626775 9

**The average price you paid reflects the total of all fixed and variable recurring charges, but does not include state and local sales taxes, reimbursement for the state miscellaneous gross receipt tax, and any nonrecurring charges or credits, divided by the kilowatt-hour consumption. The amount billed may include price changes allowed by law or regulatory actions.**



| | |
|---|---|
| Invoice # | 183050036419150 |
| Account # | 992156 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Oncor (888) 313-4747.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with Public Commission of Texas, P.O.Box 13326, Austin, TX 78711-3326, (512) 936-7120 or toll free in Texas at (888) 782-8477. Hearing and speech impaired individuals with text telephones (TTY) may contact the Commission at 1-866-787-9819.

Direct Energy Business - REP Certificate Number: 10011

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

Change of Address?          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #            183050036419150
Account #                      992156
Invoice Date                 11/01/18
Due Date                     11/21/18
                              Page 3

## YOUR SERVICE CHARGES

**4511 N MIDKIFF RD BLDG S, MIDLAND TX**
**EDC.# 10443720003411717**                **Store Number :**
**PO #:**
**Direct Energy Business**
**Electric Service**
**Meter#** 116105007LG

| | | |
|---|---|---|
| Current meter read Actual-Total | October 19, 2018 | 0.57 |
| Previous read | October 10, 2018 | 0 |
| Current period consists of 9 days | Difference | 0.57 |
| Meter Multiplier of 200 x Difference of 0.57 = | | 114 kW |
| PowerFactor = 0.925 | | |

| | | |
|---|---|---|
| Current meter read Actual-Total | October 19, 2018 | 6,148 |
| Previous read | October 10, 2018 | 6,059 |
| Current period consists of 9 days | Difference | 89 |
| Meter Multiplier of 200 x Difference of 89 = | | 17,800 kWh |
| PowerFactor = 0 | | |

_October 10, 2018 to October 19, 2018_

| | |
|---|---|
| Energy - 17,800 kWh Total @ $0.085836 /kWh-October-2018 | $1,527.88 |
| City Sales Tax - 0% Exempt | $19.51 |
| County Sales Tax - 0% Exempt | $7.80 |
| Gross Receipts Reimb. - 0% Exempt | $30.51 |
| TX Puc Assessment - 0% Exempt | $2.55 |
| State Sales Tax - 0% Exempt | $97.56 |
| Current Actual Charges | $1,685.81 |

**Oncor**
**Electric Service**
**Meter#** 116105007LG

| | | |
|---|---|---|
| Current meter read Actual-Total | October 19, 2018 | 0.57 |
| Previous read | October 10, 2018 | 0 |
| Current period consists of 9 days | Difference | 0.57 |
| Meter Multiplier of 200 x Difference of 0.57 = | | 114 kW |
| PowerFactor = 0.925 | | |

| | | |
|---|---|---|
| Current meter read Actual-Total | October 19, 2018 | 6,148 |
| Previous read | October 10, 2018 | 6,059 |
| Current period consists of 9 days | Difference | 89 |
| Meter Multiplier of 200 x Difference of 89 = | | 17,800 kWh |
| PowerFactor = 0 | | |

_October 10, 2018 to October 19, 2018_

| | |
|---|---|
| TRANSMISSION COST RECOVERY FACTOR | $120.77 |
| METERING CHARGE | $9.25 |
| NUCLEAR DECOMMISSIONING CHARGE | $1.86 |
| CUSTOMER CHARGE | $2.78 |
| DISTRIBUTION SYSTEM CHARGE | $157.86 |
| ENERGY EFFICIENCY COST RECOVERY | $7.90 |



| | |
|---|---|
| Invoice # | 183050036419150 |
| Account # | 992156 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 4 |

**4511 N MIDKIFF RD BLDG S, MIDLAND TX (Continued)**
**EDC.# 10443720003411717**                         **Store Number :**
**PO #:**

| | |
|---|---|
| RCE46957 | $0.39 |
| DISTRIBUTION COST RECOVERY FACTOR | $1.33 |
| | |
| City Sales Tax - 0% Exempt | $3.83 |
| County Sales Tax - 0% Exempt | $1.53 |
| Gross Receipts Reimb. - 0% Exempt | $6.00 |
| TX Puc Assessment - 0% Exempt | $0.50 |
| State Sales Tax - 0% Exempt | $19.17 |
| Current Actual Charges | $333.17 |

**TOTAL CHARGES FOR EDC.# 10443720003411717**                         **$2,018.98**

# UNPAID INVOICE





Invoice #        182890036268356
Account #        1128723
Invoice Date     10/16/18
Due Date         11/05/18
                 Page 1

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $19.44 |
| Payment Received (October 15, 2018) | -$19.44 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $718.37 |
| Taxes | $32.66 |
| Total Current Charges | $751.03 |
| **Amount Due By November 5, 2018** | **$751.03** |

## USAGE HISTORY



## MESSAGE CENTER

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?



| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.

Direct Energy Business
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182890036268356 |
|---|---|
| Account # | 1128723 |
| **Amount Due by November 5, 2018** | **$751.03** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

5000000000000001128723018110500000751035



Invoice #          182890036268356
Account #          1128723
Invoice Date       10/16/18
Due Date           11/05/18
                   Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer
Relations Department at:

8 AM - 6 PM EST, Monday through Friday                If mailing correspondence,please forward to
CustomerRelations@directenergy.com                   Direct Energy Business
Phone: 888.925.9115                                  Attn: Customer Relations
Fax: 866.421.0257                                    1001 Liberty Avenue
                                                     Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service
problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the
end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for
details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This
rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct
Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied
with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-
649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs
Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed
forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff
changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market
such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for
the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with
the facilities.

For more information on terms and definitions found within this invoice, please visit us online at
https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and
definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-
9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

                                Direct Energy Business
                                Attn: Customer Relations
                                1001 Liberty Avenue
                                Pittsburgh, PA 15222
                                Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182890036268356
Account #          1128723
Invoice Date       10/16/18
Due Date           11/05/18
                   Page 3

## YOUR SERVICE CHARGES

**521 STONE RD, BENICIA CA**
**EDC.# 0344211020**                         Store Number :
**PO #:**
**Direct Energy Business**
 **Electric Service**
  Meter# 1009513185
  Service Period August 23, 2018 to September 23, 2018 Quantity Sold-Total          40.96 kW
  Meter Multiplier of 1

  Service Period August 23, 2018 to September 23, 2018 Quantity Sold-Total          13,508.36 kWh
  Meter Multiplier of 1

  *August 23, 2018 to September 23, 2018*
  Wholesale Energy 1 - 13,508.36 kWh Total @ $0.030473/kWh                         $411.63

  Ancillary Services - 9,586.578065 kWh Total @ $0.002085 /kWh-September-2018       $19.99

  Ancillary Services - 3,921.781935 kWh Total @ $0.00155 /kWh-August-2018          $6.08

  Loss Charges - 13,508.36 kWh Total @ $0.002161/kWh                              $29.19

  CA-ISO Grid Management Fees - 9,586.578065 kWh Total @ $0.000541 /kWh-
  September-2018                                                                   $5.19

  CA-ISO Grid Management Fees - 3,921.781935 kWh Total @ $0.000541 /kWh-
  August-2018                                                                      $2.12

  Direct Energy Fees - 13,508.36 kWh Total @ $0.0035/kWh                          $47.28

  Resource Adequacy - 9,586.578065 kWh Total @ $0.005787 /kWh-September-2018       $55.48

  Resource Adequacy - 3,921.781935 kWh Total @ $0.005611 /kWh-August-2018         $22.01

  Renewable Energy - 9,586.578065 kWh Total @ $0.004204 /kWh-September-2018        $40.30

  Renewable Energy - 3,921.781935 kWh Total @ $0.0041 /kWh-August-2018            $16.08

  Wholesale Energy 2                                                              $59.29

  CA Energy Resource Surcharge - 0% Exempt                                        $3.92
  Utility Users Tax - 0% Exempt                                                   $28.59
                   Current Actual Charges                                                    $747.15

**Direct Energy Business**
 **Other Charges and Adjustments**

  *May 1, 2018 to May 1, 2018*
  Resource Adequacy Adjustment for May usage                                      $4.69
  Ancillary Services Adjustment for May usage                                    -$0.74
  Grid Management Fee Adjustment for May usage                                    -$0.22



Invoice #          182890036268356
Account #                  1128723
Invoice Date               10/16/18
Due Date                   11/05/18
Page 4

**521 STONE RD, BENICIA CA (Continued)**
**EDC.# 0344211020**                    **Store Number :**
**PO #:**

| | |
|---|---|
| Utility Users Tax - 0% Exempt | $0.15 |
| Current Other Charges and Adjustments | $3.88 |

**TOTAL CHARGES FOR EDC.# 0344211020**                    **$751.03**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183050036419148 |
| Account # | 1128723 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $751.03 |
| Payment Received | $0.00 |
| Total Balance Forward | $751.03 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $467.98 |
| Taxes | $21.11 |
| Total Current Charges | $489.09 |
| **Amount Due By November 21, 2018** | **$1,240.12** |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183050036419148 |
| Account # | 1128723 |

| Amount Due by November 21, 2018 | $1,240.12 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128723201811210001240126



| | |
|---|---|
| Invoice # | 183050036419148 |
| Account # | 1128723 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #        183050036419148
Account #        1128723
Invoice Date     11/01/18
Due Date         11/21/18
                 Page 3

## YOUR SERVICE CHARGES

**521 STONE RD, BENICIA CA**
**EDC.# 0344211020**                              **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
   Meter# 1009513185
   Service Period September 24, 2018 to October 15, 2018 Quantity Sold-Total          36.16 kW
   Meter Multiplier of 1

   Service Period September 24, 2018 to October 15, 2018 Quantity Sold-Total          8,245.52 kWh
   Meter Multiplier of 1

   *September 24, 2018 to October 15, 2018*
   Wholesale Energy 1 - 8,245.52 kWh Total @ $0.035681/kWh                             $294.20

   Ancillary Services - 5,497.013333 kWh Total @ $0.002085 /kWh-October-2018           $11.46

   Ancillary Services - 2,748.506667 kWh Total @ $0.002085 /kWh-September-2018          $5.73

   Loss Charges - 8,245.52 kWh Total @ $0.00253/kWh                                    $20.86
   CA-ISO Grid Management Fees - 5,497.013333 kWh Total @ $0.000541 /kWh-
   October-2018                                                                        $2.97
   CA-ISO Grid Management Fees - 2,748.506667 kWh Total @ $0.000541 /kWh-
   September-2018                                                                       $1.49
   Direct Energy Fees - 8,245.52 kWh Total @ $0.0035/kWh                               $28.86

   Resource Adequacy - 5,497.013333 kWh Total @ $0.004203 /kWh-October-2018            $23.10

   Resource Adequacy - 2,748.506667 kWh Total @ $0.005787 /kWh-September-2018           $15.91

   Renewable Energy - 5,497.013333 kWh Total @ $0.004259 /kWh-October-2018             $23.41

   Renewable Energy - 2,748.506667 kWh Total @ $0.004204 /kWh-September-2018            $11.55

   Wholesale Energy 2                                                                  $28.44

   CA Energy Resource Surcharge - 0% Exempt                                            $2.39
   Utility Users Tax - 0% Exempt                                                       $18.72
              Current Actual Charges                                       $489.09


**TOTAL CHARGES FOR EDC.# 0344211020**                              **$489.09**

## UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182840036223839 |
| Account # | 1128729 |
| Invoice Date | 10/11/18 |
| Due Date | 10/31/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $6,332.69 |
| Payment Received (October 1, 2018) | -$6,332.69 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $4,364.46 |
| Taxes | $23.08 |
| Total Current Charges | $4,387.54 |
| **Amount Due By October 31, 2018** | **$4,387.54** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182840036223839 |
|---|---|
| Account # | 1128729 |

| Amount Due by October 31, 2018 | $4,387.54 |
|---|---|

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128729201810310004387542



| | |
|---|---|
| Invoice # | 182840036223839 |
| Account # | 1128729 |
| Invoice Date | 10/11/18 |
| Due Date | 10/31/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at
https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182840036223839 |
| Account # | 1128729 |
| Invoice Date | 10/11/18 |
| Due Date | 10/31/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1100 NORTHRIDGE, SALINAS CA**

**EDC.# 2336646451**                    **Store Number :**

**PO #:**

**Direct Energy Business**
   **Electric Service**
      **Meter#** 1004574283

| | |
|---|---|
| Service Period August 30, 2018 to October 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 42,471.405 kVARh |
| Service Period August 30, 2018 to October 1, 2018 Quantity Sold-Total Meter Multiplier of 1 | 79,600.5 kWh |
| Service Period August 30, 2018 to October 1, 2018 Actual-Total Meter Multiplier of 1 | 219.135 kW |

*August 30, 2018 to October 1, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 79,600.5 kWh Total @ $0.033546/kWh | $2,670.25 |
| Ancillary Services - 74,625.46875 kWh Total @ $0.002085 /kWh-September-2018 | $155.59 |
| Ancillary Services - 4,975.03125 kWh Total @ $0.00155 /kWh-August-2018 | $7.71 |
| Loss Charges - 79,600.5 kWh Total @ $0.002379/kWh | $189.35 |
| CA-ISO Grid Management Fees - 74,625.46875 kWh Total @ $0.000541 /kWh-September-2018 | $40.37 |
| CA-ISO Grid Management Fees - 4,975.03125 kWh Total @ $0.000541 /kWh-August-2018 | $2.69 |
| Direct Energy Fees - 79,600.5 kWh Total @ $0.0035/kWh | $278.60 |
| Resource Adequacy - 74,625.46875 kWh Total @ $0.005787 /kWh-September-2018 | $431.86 |
| Resource Adequacy - 4,975.03125 kWh Total @ $0.005611 /kWh-August-2018 | $27.91 |
| Renewable Energy - 74,625.46875 kWh Total @ $0.004204 /kWh-September-2018 | $313.73 |
| Renewable Energy - 4,975.03125 kWh Total @ $0.0041 /kWh-August-2018 | $20.40 |
| Wholesale Energy 2 | $226.00 |
| CA Energy Resource Surcharge - 0% Exempt | $23.08 |
| Current Actual Charges | $4,387.54 |

**TOTAL CHARGES FOR EDC.# 2336646451**                    **$4,387.54**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183100036479189 |
| Account # | 1128729 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,387.54 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,387.54 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $64.68 |
| Current Usage Charges | $2,490.60 |
| Taxes | $11.40 |
| Total Current Charges | $2,566.68 |
| | |
| **Amount Due By November 26, 2018** | **$6,954.22** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

## MESSAGE CENTER

------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



Direct Energy Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | | |
|---|---|---|
| Invoice # | | 183100036479189 |
| Account # | | 1128729 |
| **Amount Due by November 26, 2018** | | $6,954.22 |
| Amount Enclosed | | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

50000000000000011287292018112600006954222





| | |
|---|---|
| Invoice # | 183100036479189 |
| Account # | 1128729 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183100036479189 |
| Account # | 1128729 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1100 NORTHRIDGE, SALINAS CA**
**EDC.# 5458166681**                              **Store Number :**
**PO #:**

**Direct Energy Business**
### Electric Service
**Meter#** 1004574283

| | |
|---|---|
| Service Period October 1, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 20,764.83 kVARh |
| Service Period October 1, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 39,316.98 kWh |
| Service Period October 1, 2018 to October 16, 2018 Actual-Total Meter Multiplier of 1 | 219.405 kW |

*October 1, 2018 to October 16, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 39,316.98 kWh Total @ $0.039191/kWh | $1,540.87 |
| Ancillary Services - 39,316.98 kWh Total @ $0.002085 /kWh-October-2018 | $81.98 |
| Loss Charges - 39,316.98 kWh Total @ $0.002779/kWh | $109.26 |
| CA-ISO Grid Management Fees - 39,316.98 kWh Total @ $0.000541 /kWh-October-2018 | $21.27 |
| Direct Energy Fees - 39,316.98 kWh Total @ $0.0035/kWh | $137.61 |
| Resource Adequacy - 39,316.98 kWh Total @ $0.004203 /kWh-October-2018 | $165.25 |
| Renewable Energy - 39,316.98 kWh Total @ $0.004259 /kWh-October-2018 | $167.45 |
| Wholesale Energy 2 | $117.01 |
| CA Energy Resource Surcharge - 0% Exempt | $11.40 |
| Current Actual Charges | $2,352.10 |

**Direct Energy Business**
### Other Charges and Adjustments

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $201.91 |
| Ancillary Services Adjustment for June usage | -$68.90 |
| Grid Management Fee Adjustment for June usage | -$1.94 |

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $23.59 |
| Ancillary Services Adjustment for May usage | -$3.69 |
| Grid Management Fee Adjustment for May usage | -$1.07 |



| | |
|---|---|
| Invoice # | 183100036479189 |
| Account # | 1128729 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 4 |

**1100 NORTHRIDGE, SALINAS CA (Continued)**
**EDC.# 5458166681**                    **Store Number :**
**PO #:**

| | |
|---|---|
| Late Payment Charge | $64.68 |
| Current Other Charges and Adjustments | $214.58 |

**TOTAL CHARGES FOR EDC.# 5458166681**          **$2,566.68**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182760036132295 |
| Account # | 1128731 |
| Invoice Date | 10/03/18 |
| Due Date | 10/23/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $7,615.78 |
| Payment Received (September 24, 2018) | -$7,615.78 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,441.66 |
| Taxes | $17.61 |
| Total Current Charges | $3,459.27 |
| **Amount Due By October 23, 2018** | **$3,459.27** |

## PAYMENT OPTIONS



| | By mail | Remittance slip below |
|---|---|---|
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | Call Us | 888.925.9115 |
|---|---|---|
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182760036132295 |
| Account # | 1128731 |
| Amount Due by October 23, 2018 | $3,459.27 |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

## FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128731201810230000345927 9



| | |
|---|---|
| Invoice # | 182760036132295 |
| Account # | 1128731 |
| Invoice Date | 10/03/18 |
| Due Date | 10/23/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



**Direct Energy.**
**Business**

| | |
|---|---|
| Invoice # | 182760036132295 |
| Account # | 1128731 |
| Invoice Date | 10/03/18 |
| Due Date | 10/23/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1011 W OLIVE AVE, MERCED CA**
**EDC.# 2991361398**                           **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter# 5P2602**

| | |
|---|---|
| Service Period August 22, 2018 to September 21, 2018 Quantity Sold-Total Meter Multiplier of 1 | 60,722.376 kWh |
| Service Period August 22, 2018 to September 21, 2018 Actual-Total Meter Multiplier of 1 | 190.356 kW |

*August 22, 2018 to September 21, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 60,722.376 kWh Total @ $0.035012/kWh | $2,126.04 |
| Ancillary Services - 40,481.584 kWh Total @ $0.002085 /kWh-September-2018 | $84.40 |
| Ancillary Services - 20,240.792 kWh Total @ $0.00155 /kWh-August-2018 | $31.37 |
| Loss Charges - 60,722.376 kWh Total @ $0.002483/kWh | $150.76 |
| CA-ISO Grid Management Fees - 40,481.584 kWh Total @ $0.000541 /kWh-September-2018 | $21.90 |
| CA-ISO Grid Management Fees - 20,240.792 kWh Total @ $0.000541 /kWh-August-2018 | $10.95 |
| Direct Energy Fees - 60,722.376 kWh Total @ $0.0035/kWh | $212.53 |
| Resource Adequacy - 40,481.584 kWh Total @ $0.005787 /kWh-September-2018 | $234.27 |
| Resource Adequacy - 20,240.792 kWh Total @ $0.005611 /kWh-August-2018 | $113.57 |
| Renewable Energy - 40,481.584 kWh Total @ $0.004204 /kWh-September-2018 | $170.18 |
| Renewable Energy - 20,240.792 kWh Total @ $0.0041 /kWh-August-2018 | $82.99 |
| Wholesale Energy 2 | $202.70 |
| CA Energy Resource Surcharge - 0% Exempt | $17.61 |
| Current Actual Charges | $3,459.27 |

**TOTAL CHARGES FOR EDC.# 2991361398**                           **$3,459.27**

PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182990036379221 |
| Account # | 1128731 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,459.27 |
| Payment Received | $0.00 |
| Total Balance Forward | $3,459.27 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $51.84 |
| Current Usage Charges | $2,340.43 |
| Taxes | $11.44 |
| Total Current Charges | $2,403.71 |
| | |
| **Amount Due By November 15, 2018** | **$5,862.98** |

## PAYMENT OPTIONS

| | By mail | Remittance slip below |
|---|---|---|
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | Call Us | 888.925.9115 |
|---|---|---|
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

## MESSAGE CENTER

-------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182990036379221 |
|---|---|
| Account # | 1128731 |

| Amount Due by November 15, 2018 | $5,862.98 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

50000000000000011287312018111500005862987



| | |
|---|---|
| Invoice # | 182990036379221 |
| Account # | 1128731 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #         182990036379221
Account #              1128731
Invoice Date           10/26/18
Due Date               11/15/18
                        Page 3

## YOUR SERVICE CHARGES

**1011 W OLIVE AVE, MERCED CA**
**EDC.# 6344335681**                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
   **Meter# 5P2602**
   Service Period September 21, 2018 to October 16, 2018 Quantity Sold-Total          39,448.224 kWh
   Meter Multiplier of 1

   Service Period September 21, 2018 to October 16, 2018 Actual-Total                  186.924 kW
   Meter Multiplier of 1


   *September 21, 2018 to October 16, 2018*
   Wholesale Energy 1 - 39,448.224 kWh Total @ $0.037696/kWh                      $1,487.04

   Ancillary Services - 23,668.9344 kWh Total @ $0.002085 /kWh-October-2018           $49.35

   Ancillary Services - 15,779.2896 kWh Total @ $0.002085 /kWh-September-2018         $32.90

   Loss Charges - 39,448.224 kWh Total @ $0.002673/kWh                               $105.45
   CA-ISO Grid Management Fees - 23,668.9344 kWh Total @ $0.000541 /kWh-              $12.80
   October-2018
   CA-ISO Grid Management Fees - 15,779.2896 kWh Total @ $0.000541 /kWh-              $8.54
   September-2018
   Direct Energy Fees - 39,448.224 kWh Total @ $0.0035/kWh                           $138.07

   Resource Adequacy - 23,668.9344 kWh Total @ $0.004203 /kWh-October-2018           $99.48

   Resource Adequacy - 15,779.2896 kWh Total @ $0.005787 /kWh-September-2018          $91.31

   Renewable Energy - 23,668.9344 kWh Total @ $0.004259 /kWh-October-2018            $100.81

   Renewable Energy - 15,779.2896 kWh Total @ $0.004204 /kWh-September-2018           $66.34

   Wholesale Energy 2                                                                $135.75

   CA Energy Resource Surcharge - 0% Exempt                                          $11.44
                        Current Actual Charges                                             $2,339.28


**Direct Energy Business**
  **Other Charges and Adjustments**

   *May 1, 2018 to May 1, 2018*
   Resource Adequacy Adjustment for May usage                                        $15.78
   Ancillary Services Adjustment for May usage                                       -$2.47
   Grid Management Fee Adjustment for May usage                                      -$0.72



| | |
|---|---|
| Invoice # | 182990036379221 |
| Account # | 1128731 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 4 |

**1011 W OLIVE AVE, MERCED CA (Continued)**
**EDC.# 6344335681**                    **Store Number :**
**PO #:**

| | | |
|---|---|---|
| Late Payment Charge | $51.84 | |
| Current Other Charges and Adjustments | | $64.43 |

**TOTAL CHARGES FOR EDC.# 6344335681**                    **$2,403.71**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183120036509764 |
| Account # | 1128731 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,862.98 |
| Payment Received | $0.00 |
| Total Balance Forward | $5,862.98 |
| | |
| Adjustments | -$2,339.28 |
| Late Payment Charge | $52.20 |
| Current Usage Charges | $2,886.02 |
| Taxes | $13.94 |
| Total Current Charges | $612.88 |
| | |
| **Amount Due By November 28, 2018** | **$6,475.86** |

## PAYMENT OPTIONS

| By mail | Remittance slip below |
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## QUESTIONS?

| Call Us | 888.925.9115 |
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183120036509764 |
|---|---|
| Account # | 1128731 |

| Amount Due by November 28, 2018 | $6,475.86 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to
FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Corp | Philadelphia, PA 19176-0220 |
| c/o | |
| ENGIE, | |
| Mailstop | |
| 1624 | |
| PO Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000011287312018112800006475865



| | |
|---|---|
| Invoice # | 183120036509764 |
| Account # | 1128731 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183120036509764 |
| Account # | 1128731 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1011 W OLIVE AVE, MERCED CA**
**EDC.# 6344335681**                    **Store Number :**
**PO #:**

**Direct Energy Business**
   **Electric Service**
      **Meter# 5P2602**

| | |
|---|---|
| Service Period September 21, 2018 to October 23, 2018 Quantity Sold-Total | 48,074.616 kWh |
| Meter Multiplier of 1 | |
| Service Period September 21, 2018 to October 23, 2018 Actual-Total | 186.924 kW |
| Meter Multiplier of 1 | |

*September 21, 2018 to October 23, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 48,074.616 kWh Total @ $0.039354/kWh | $1,891.92 |
| Ancillary Services - 33,051.2985 kWh Total @ $0.002085 /kWh-October-2018 | $68.91 |
| Ancillary Services - 15,023.3175 kWh Total @ $0.002085 /kWh-September-2018 | $31.32 |
| Loss Charges - 48,074.616 kWh Total @ $0.002791/kWh | $134.16 |
| CA-ISO Grid Management Fees - 33,051.2985 kWh Total @ $0.000541 /kWh-October-2018 | $17.88 |
| CA-ISO Grid Management Fees - 15,023.3175 kWh Total @ $0.000541 /kWh-September-2018 | $8.13 |
| Direct Energy Fees - 48,074.616 kWh Total @ $0.0035/kWh | $168.26 |
| Resource Adequacy - 33,051.2985 kWh Total @ $0.004203 /kWh-October-2018 | $138.91 |
| Resource Adequacy - 15,023.3175 kWh Total @ $0.005787 /kWh-September-2018 | $86.94 |
| Renewable Energy - 33,051.2985 kWh Total @ $0.004259 /kWh-October-2018 | $140.77 |
| Renewable Energy - 15,023.3175 kWh Total @ $0.004204 /kWh-September-2018 | $63.16 |
| Wholesale Energy 2 | $23.62 |
| CA Energy Resource Surcharge - 0% Exempt | $13.94 |
| Current Actual Charges | $2,787.92 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $172.62 |
| Ancillary Services Adjustment for June usage | -$58.91 |
| Grid Management Fee Adjustment for June usage | -$1.67 |



Invoice #          183120036509764
Account #          1128731
Invoice Date       11/08/18
Due Date           11/28/18
                   Page 4

**1011 W OLIVE AVE, MERCED CA (Continued)**
**EDC.# 6344335681                          Store Number :**
**PO #:**

| | |
|---|---|
| Late Payment Charge | $50.93 |
| Late Payment Charge | $1.27 |
| | |
| *September 21, 2018 to October 16, 2018* | |
| Wholesale Energy 1 - 39,448.224 kWh Total @ $0.037696/kWh | -$1,487.04 |
| Wholesale Energy 2 | -$135.75 |
| Resource Adequacy - 23,668.9344 kWh Total @ $0.004203 /kWh-October-2018 | -$99.48 |
| Resource Adequacy - 15,779.2896 kWh Total @ $0.005787 /kWh-September-2018 | -$91.31 |
| Ancillary Services - 23,668.9344 kWh Total @ $0.002085 /kWh-October-2018 | -$49.35 |
| Ancillary Services - 15,779.2896 kWh Total @ $0.002085 /kWh-September-2018 | -$32.90 |
| Loss Charges - 39,448.224 kWh Total @ $0.002673/kWh | -$105.45 |
| Direct Energy Fees - 39,448.224 kWh Total @ $0.0035/kWh | -$138.07 |
| CA-ISO Grid Management Fees - 23,668.9344 kWh Total @ $0.000541 /kWh-October-2018 | -$12.80 |
| CA-ISO Grid Management Fees - 15,779.2896 kWh Total @ $0.000541 /kWh-September-2018 | -$8.54 |
| Renewable Energy - 23,668.9344 kWh Total @ $0.004259 /kWh-October-2018 | -$100.81 |
| Renewable Energy - 15,779.2896 kWh Total @ $0.004204 /kWh-September-2018 | -$66.34 |
| CA Energy Resource Surcharge - 0% Exempt | -$11.44 |
| Current Other Charges and Adjustments | -$2,175.04 |

**TOTAL CHARGES FOR EDC.# 6344335681                          $612.88**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182900036284462 |
| Account # | 1128734 |
| Invoice Date | 10/17/18 |
| Due Date | 11/06/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

129484
103587
77690
51793
25896

Sep Oct Nov Dec Jan Feb Mar Apr May Jun Jul Aug Sep

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $9,578.17 |
| Payment Received (October 5, 2018) | -$9,578.17 |
| **Total Balance Forward** | **$0.00** |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $5,649.80 |
| Taxes | $28.78 |
| **Total Current Charges** | **$5,678.58** |
| | |
| **Amount Due By November 6, 2018** | **$5,678.58** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182900036284462 |
| Account # | 1128734 |

| | |
|---|---|
| **Amount Due by November 6, 2018** | **$5,678.58** |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128734201811060000567858 4



Invoice #        182900036284462
Account #        1128734
Invoice Date     10/17/18
Due Date         11/06/18
Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**        Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182900036284462 |
| Account # | 1128734 |
| Invoice Date | 10/17/18 |
| Due Date | 11/06/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1178 EL CAMINO REAL, SAN BRUNO CA**
**EDC.# 3963829750**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter# 57P499**

| | |
|---|---|
| Service Period September 6, 2018 to October 5, 2018 Quantity Sold-Total Meter Multiplier of 1 | 56,010.96 kVARh |
| Service Period September 6, 2018 to October 5, 2018 Quantity Sold-Total Meter Multiplier of 1 | 99,226.83 kWh |
| Service Period September 6, 2018 to October 5, 2018 Actual-Total Meter Multiplier of 1 | 382.95 kW |

*September 6, 2018 to October 5, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 99,226.83 kWh Total @ $0.038781/kWh | $3,848.10 |
| Ancillary Services - 13,686.45931 kWh Total @ $0.002085 /kWh-October-2018 | $28.54 |
| Ancillary Services - 85,540.37069 kWh Total @ $0.002085 /kWh-September-2018 | $178.35 |
| Loss Charges - 99,226.83 kWh Total @ $0.00275/kWh | $272.87 |
| CA-ISO Grid Management Fees - 13,686.45931 kWh Total @ $0.000541 /kWh-October-2018 | $7.40 |
| CA-ISO Grid Management Fees - 85,540.37069 kWh Total @ $0.000541 /kWh-September-2018 | $46.28 |
| Direct Energy Fees - 99,226.83 kWh Total @ $0.0035/kWh | $347.29 |
| Resource Adequacy - 13,686.45931 kWh Total @ $0.004203 /kWh-October-2018 | $57.52 |
| Resource Adequacy - 85,540.37069 kWh Total @ $0.005787 /kWh-September-2018 | $495.02 |
| Renewable Energy - 13,686.45931 kWh Total @ $0.004259 /kWh-October-2018 | $58.29 |
| Renewable Energy - 85,540.37069 kWh Total @ $0.004204 /kWh-September-2018 | $359.61 |
| Wholesale Energy 2 | -$76.87 |
| CA Energy Resource Surcharge - 0% Exempt | $28.78 |
| Current Actual Charges | $5,651.18 |

**Direct Energy Business**
  **Other Charges and Adjustments**



Invoice #        182900036284462
Account #              1128734
Invoice Date          10/17/18
Due Date              11/06/18
                       Page 4

**1178 EL CAMINO REAL, SAN BRUNO CA (Continued)**
**EDC.# 3963829750**                    **Store Number :**
**PO #:**

*May 1, 2018 to May 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for May usage | $34.36 |
| Ancillary Services Adjustment for May usage | -$5.38 |
| Grid Management Fee Adjustment for May usage | -$1.58 |
| Current Other Charges and Adjustments | $27.40 |

**TOTAL CHARGES FOR EDC.# 3963829750**               **$5,678.58**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183120036509765 |
| Account # | 1128734 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,678.58 |
| Payment Received | $0.00 |
| Total Balance Forward | $5,678.58 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,449.96 |
| Taxes | $11.45 |
| Total Current Charges | $2,461.41 |
| | |
| **Amount Due By November 28, 2018** | **$8,139.99** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

## MESSAGE CENTER

-----------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183120036509765 |
|---|---|
| Account # | 1128734 |

| Amount Due by November 28, 2018 | $8,139.99 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000011287342018112800008139992



| | |
|---|---|
| Invoice # | 183120036509765 |
| Account # | 1128734 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183120036509765 |
| Account # | 1128734 |
| Invoice Date | 11/08/18 |
| Due Date | 11/28/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1178 EL CAMINO REAL, SAN BRUNO CA**
**EDC.# 0924010969**                          **Store Number :**
**PO #:**

**Direct Energy Business**
**Electric Service**
Meter# 57P499

| | |
|---|---|
| Service Period October 5, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 23,197.53 kVARh |
| Service Period October 5, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 39,468.27 kWh |
| Service Period October 5, 2018 to October 16, 2018 Actual-Total Meter Multiplier of 1 | 358.8 kW |

*October 5, 2018 to October 16, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 39,468.27 kWh Total @ $0.031666/kWh | $1,249.82 |
| Ancillary Services - 39,468.27 kWh Total @ $0.002085 /kWh-October-2018 | $82.29 |
| Loss Charges - 39,468.27 kWh Total @ $0.002245/kWh | $88.62 |
| CA-ISO Grid Management Fees - 39,468.27 kWh Total @ $0.000541 /kWh-October-2018 | $21.35 |
| Direct Energy Fees - 39,468.27 kWh Total @ $0.0035/kWh | $138.14 |
| Resource Adequacy - 39,468.27 kWh Total @ $0.004203 /kWh-October-2018 | $165.89 |
| Renewable Energy - 39,468.27 kWh Total @ $0.004259 /kWh-October-2018 | $168.10 |
| Wholesale Energy 2 | $348.17 |
| CA Energy Resource Surcharge - 0% Exempt | $11.45 |
| Current Actual Charges | $2,273.83 |

**Direct Energy Business**
**Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $288.97 |
| Ancillary Services Adjustment for June usage | -$98.61 |
| Grid Management Fee Adjustment for June usage | -$2.78 |
| Current Other Charges and Adjustments | $187.58 |

**TOTAL CHARGES FOR EDC.# 0924010969**                          **$2,461.41**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182910036297500 |
| Account # | 1128736 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,525.52 |
| Payment Received (October 9, 2018) | -$5,525.52 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,872.34 |
| Taxes | $20.33 |
| Total Current Charges | $3,892.67 |
| **Amount Due By November 7, 2018** | **$3,892.67** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182910036297500 |
|---|---|
| Account # | 1128736 |

| | |
|---|---|
| **Amount Due by November 7, 2018** | $3,892.67 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011287362018110700003892677



| | |
|---|---|
| Invoice # | 182910036297500 |
| Account # | 1128736 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182910036297500 |
| Account # | 1128736 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**226 E MAIN ST, SANTA MARIA CA**
**EDC.# 4299309600**                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 17P751

| | |
|---|---|
| Service Period September 7, 2018 to October 8, 2018 Quantity Sold-Total Meter Multiplier of 1 | 70,114.035 kWh |
| Service Period September 7, 2018 to October 8, 2018 Actual-Total Meter Multiplier of 1 | 209.4 kW |

*September 7, 2018 to October 8, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 70,114.035 kWh Total @ $0.037064/kWh | $2,598.73 | |
| Ancillary Services - 15,832.201452 kWh Total @ $0.002085 /kWh-October-2018 | $33.01 | |
| Ancillary Services - 54,281.833548 kWh Total @ $0.002085 /kWh-September-2018 | $113.18 | |
| Loss Charges - 70,114.035 kWh Total @ $0.002628/kWh | $184.28 | |
| CA-ISO Grid Management Fees - 15,832.201452 kWh Total @ $0.000541 /kWh-October-2018 | $8.57 | |
| CA-ISO Grid Management Fees - 54,281.833548 kWh Total @ $0.000541 /kWh-September-2018 | $29.37 | |
| Direct Energy Fees - 70,114.035 kWh Total @ $0.0035/kWh | $245.40 | |
| Resource Adequacy - 15,832.201452 kWh Total @ $0.004203 /kWh-October-2018 | $66.54 | |
| Resource Adequacy - 54,281.833548 kWh Total @ $0.005787 /kWh-September-2018 | $314.13 | |
| Renewable Energy - 15,832.201452 kWh Total @ $0.004259 /kWh-October-2018 | $67.43 | |
| Renewable Energy - 54,281.833548 kWh Total @ $0.004204 /kWh-September-2018 | $228.20 | |
| Wholesale Energy 2 | -$34.07 | |
| CA Energy Resource Surcharge - 0% Exempt | $20.33 | |
| Current Actual Charges | | $3,875.10 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | | |
|---|---|---|
| Resource Adequacy Adjustment for May usage | $22.02 | |
| Ancillary Services Adjustment for May usage | -$3.44 | |
| Grid Management Fee Adjustment for May usage | -$1.01 | |
| Current Other Charges and Adjustments | | $17.57 |



Invoice #        182910036297500
Account #                 1128736
Invoice Date             10/18/18
Due Date                 11/07/18
                           Page 4

**226 E MAIN ST, SANTA MARIA CA (Continued)**
**EDC.# 4299309600**                          **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 4299309600**                  **$3,892.67**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183050036419145 |
| Account # | 1128736 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,892.67 |
| Payment Received | $0.00 |
| Total Balance Forward | $3,892.67 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,068.11 |
| Taxes | $5.29 |
| Total Current Charges | $1,073.40 |
| **Amount Due By November 21, 2018** | **$4,966.07** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183050036419145 |
|---|---|
| Account # | 1128736 |

| Amount Due by November 21, 2018 | $4,966.07 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220

50000000000000011287362018112100004966075



| | |
|---|---|
| Invoice # | 183050036419145 |
| Account # | 1128736 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183050036419145 |
| Account # | 1128736 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**226 E MAIN ST, SANTA MARIA CA**
**EDC.# 4299309600**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** 17P751
      Service Period October 8, 2018 to October 16, 2018 Quantity Sold-Total          18,251.67 kWh
      Meter Multiplier of 1

      Service Period October 8, 2018 to October 16, 2018 Actual-Total          183.705 kW
      Meter Multiplier of 1


      *October 8, 2018 to October 16, 2018*

| | |
|---|---:|
| Wholesale Energy 1 - 18,251.67 kWh Total @ $0.031772/kWh | $579.89 |
| Ancillary Services - 18,251.67 kWh Total @ $0.002085 /kWh-October-2018 | $38.05 |
| Loss Charges - 18,251.67 kWh Total @ $0.002253/kWh | $41.12 |
| CA-ISO Grid Management Fees - 18,251.67 kWh Total @ $0.000541 /kWh-October-2018 | $9.87 |
| Direct Energy Fees - 18,251.67 kWh Total @ $0.0035/kWh | $63.88 |
| Resource Adequacy - 18,251.67 kWh Total @ $0.004203 /kWh-October-2018 | $76.71 |
| Renewable Energy - 18,251.67 kWh Total @ $0.004259 /kWh-October-2018 | $77.73 |
| Wholesale Energy 2 | $180.86 |
| CA Energy Resource Surcharge - 0% Exempt | $5.29 |
| Current Actual Charges | $1,073.40 |


**TOTAL CHARGES FOR EDC.# 4299309600**                    **$1,073.40**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182990036379218 |
| Account # | 1128738 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,568.59 |
| Payment Received (October 15, 2018) | -$4,568.59 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,945.78 |
| Taxes | $414.86 |
| Total Current Charges | $4,360.64 |
| **Amount Due By November 15, 2018** | **$4,360.64** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

## MESSAGE CENTER

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182990036379218 |
|---|---|
| Account # | 1128738 |

| | |
|---|---|
| Amount Due by November 15, 2018 | $4,360.64 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220

5000000000000001128738201811150000436064 0



| | |
|---|---|
| Invoice # | 182990036379218 |
| Account # | 1128738 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182990036379218
Account #          1128738
Invoice Date       10/26/18
Due Date           11/15/18
                   Page 3

YOUR SERVICE CHARGES

**2300 HILLTOP MALL RD, RICHMOND CA**
**EDC.# 4084891807**                    **Store Number :**
**PO #:**
Direct Energy Business
   Electric Service
       Meter# 1010185869
       Service Period October 12, 2018 to October 16, 2018 Quantity Sold-Total          8,750.07 kWh
       Meter Multiplier of 1

       Service Period October 12, 2018 to October 16, 2018 Actual-Total               130.59 kW
       Meter Multiplier of 1


       _October 12, 2018 to October 16, 2018_
       Wholesale Energy 1 - 8,750.07 kWh Total @ $0.03062/kWh                          $267.92

       Ancillary Services - 8,750.07 kWh Total @ $0.002085 /kWh-October-2018           $18.24

       Loss Charges - 8,750.07 kWh Total @ $0.002171/kWh                               $19.00
       CA-ISO Grid Management Fees - 8,750.07 kWh Total @ $0.000541 /kWh-October-
       2018                                                                            $4.73
       Direct Energy Fees - 8,750.07 kWh Total @ $0.0035/kWh                           $30.63

       Resource Adequacy - 8,750.07 kWh Total @ $0.004203 /kWh-October-2018            $36.78

       Renewable Energy - 8,750.07 kWh Total @ $0.004259 /kWh-October-2018             $37.27

       Wholesale Energy 2                                                              $67.66

       CA Energy Resource Surcharge - 0% Exempt                                        $2.54
       Utility Users Tax - 0% Exempt                                                   $48.22
                   Current Actual Charges                                                          $532.99


       Meter# 1010185869
       Service Period September 12, 2018 to October 12, 2018 Quantity Sold-Total       61,253.55 kWh
       Meter Multiplier of 1

       Service Period September 12, 2018 to October 12, 2018 Actual-Total              153.63 kW
       Meter Multiplier of 1


       _September 12, 2018 to October 12, 2018_
       Wholesale Energy 1 - 61,253.55 kWh Total @ $0.037025/kWh                        $2,267.94

       Ancillary Services - 22,459.635 kWh Total @ $0.002085 /kWh-October-2018         $46.83

       Ancillary Services - 38,793.915 kWh Total @ $0.002085 /kWh-September-2018        $80.89

       Loss Charges - 61,253.55 kWh Total @ $0.002625/kWh                              $160.82



| | |
|---|---|
| Invoice # | 182990036379218 |
| Account # | 1128738 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 4 |

**2300 HILLTOP MALL RD, RICHMOND CA (Continued)**
**EDC.# 4084891807**                          **Store Number :**
**PO #:**

| | |
|---|---|
| CA-ISO Grid Management Fees - 22,459.635 kWh Total @ $0.000541 /kWh-October-2018 | $12.15 |
| CA-ISO Grid Management Fees - 38,793.915 kWh Total @ $0.000541 /kWh-September-2018 | $20.99 |
| Direct Energy Fees - 61,253.55 kWh Total @ $0.0035/kWh | $214.39 |
| Resource Adequacy - 22,459.635 kWh Total @ $0.004203 /kWh-October-2018 | $94.40 |
| Resource Adequacy - 38,793.915 kWh Total @ $0.005787 /kWh-September-2018 | $224.50 |
| Renewable Energy - 22,459.635 kWh Total @ $0.004259 /kWh-October-2018 | $95.66 |
| Renewable Energy - 38,793.915 kWh Total @ $0.004204 /kWh-September-2018 | $163.09 |
| Wholesale Energy 2 | $60.05 |
| CA Energy Resource Surcharge - 0% Exempt | $17.76 |
| Utility Users Tax - 0% Exempt | $344.16 |
| Current Actual Charges | $3,803.63 |

**Direct Energy Business**
  **Other Charges and Adjustments**

  *May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $27.39 |
| Ancillary Services Adjustment for May usage | -$4.30 |
| Grid Management Fee Adjustment for May usage | -$1.25 |
| Utility Users Tax - 0% Exempt | $2.18 |
| Current Other Charges and Adjustments | $24.02 |

**TOTAL CHARGES FOR EDC.# 4084891807**                          **$4,360.64**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182920036310699 |
| Account # | 1128740 |
| Invoice Date | 10/19/18 |
| Due Date | 11/08/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,787.53 |
| Payment Received (October 9, 2018) | -$2,787.53 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,801.43 |
| Taxes | $9.41 |
| Total Current Charges | $1,810.84 |
| | |
| **Amount Due By November 8, 2018** | **$1,810.84** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182920036310699 |
| Account # | 1128740 |
| **Amount Due by November 8, 2018** | **$1,810.84** |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128740201811080000181084b



| | |
|---|---|
| Invoice # | 182920036310699 |
| Account # | 1128740 |
| Invoice Date | 10/19/18 |
| Due Date | 11/08/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182920036310699 |
| Account # | 1128740 |
| Invoice Date | 10/19/18 |
| Due Date | 11/08/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**4015 CAPITOLA RD, CAPITOLA CA**
**EDC.# 5314256401**                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 1010001425

| | |
|---|---|
| Service Period September 10, 2018 to October 9, 2018 Quantity Sold-Total | 32,460.255 kWh |
| Meter Multiplier of 1 | |
| Service Period September 10, 2018 to October 9, 2018 Actual-Total | 103.9275 kW |
| Meter Multiplier of 1 | |

*September 10, 2018 to October 9, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 32,460.255 kWh Total @ $0.037424/kWh | $1,214.79 |
| Ancillary Services - 8,954.553103 kWh Total @ $0.002085 /kWh-October-2018 | $18.67 |
| Ancillary Services - 23,505.701897 kWh Total @ $0.002085 /kWh-September-2018 | $49.01 |
| Loss Charges - 32,460.255 kWh Total @ $0.002654/kWh | $86.14 |
| CA-ISO Grid Management Fees - 8,954.553103 kWh Total @ $0.000541 /kWh-October-2018 | $4.84 |
| CA-ISO Grid Management Fees - 23,505.701897 kWh Total @ $0.000541 /kWh-September-2018 | $12.72 |
| Direct Energy Fees - 32,460.255 kWh Total @ $0.0035/kWh | $113.61 |
| Resource Adequacy - 8,954.553103 kWh Total @ $0.004203 /kWh-October-2018 | $37.64 |
| Resource Adequacy - 23,505.701897 kWh Total @ $0.005787 /kWh-September-2018 | $136.03 |
| Renewable Energy - 8,954.553103 kWh Total @ $0.004259 /kWh-October-2018 | $38.14 |
| Renewable Energy - 23,505.701897 kWh Total @ $0.004204 /kWh-September-2018 | $98.82 |
| Wholesale Energy 2 | -$18.97 |
| CA Energy Resource Surcharge - 0% Exempt | $9.41 |
| Current Actual Charges | $1,800.85 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $12.53 |
| Ancillary Services Adjustment for May usage | -$1.96 |
| Grid Management Fee Adjustment for May usage | -$0.58 |
| Current Other Charges and Adjustments | $9.99 |



Invoice #            182920036310699
Account #                    1128740
Invoice Date                10/19/18
Due Date                    11/08/18
                              Page 4

**4015 CAPITOLA RD, CAPITOLA CA (Continued)**
**EDC.# 5314256401**                    **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 5314256401**                    **$1,810.84**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183050036419149 |
| Account # | 1128740 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $1,810.84 |
| Payment Received | $0.00 |
| Total Balance Forward | $1,810.84 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $498.52 |
| Taxes | $2.44 |
| Total Current Charges | $500.96 |
| **Amount Due By November 21, 2018** | **$2,311.80** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183050036419149 |
|---|---|
| Account # | 1128740 |

| Amount Due by November 21, 2018 | $2,311.80 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011287402018112100002311805



| | |
|---|---|
| Invoice # | 183050036419149 |
| Account # | 1128740 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

| | |
|---|---|
| 8 AM - 6 PM EST, Monday through Friday | If mailing correspondence,please forward to |
| CustomerRelations@directenergy.com | Direct Energy Business |
| Phone: 888.925.9115 | Attn: Customer Relations |
| Fax: 866.421.0257 | 1001 Liberty Avenue |
| | Pittsburgh, PA 15222 |

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

| | |
|---|---|
| **Change of Address?** | Please contact the Direct Energy Business Customer Relations team at: |
| | Direct Energy Business |
| | Attn: Customer Relations |
| | 1001 Liberty Avenue |
| | Pittsburgh, PA 15222 |
| | Fax: 1-866-421-0257 OR Phone 1-888-925-9115 |



| | |
|---|---|
| Invoice # | 183050036419149 |
| Account # | 1128740 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**4015 CAPITOLA RD, CAPITOLA CA**
**EDC.# 5314256401**                                    **Store Number :**
**PO #:**

**Direct Energy Business**
  **Electric Service**
    **Meter#** 1010001425
    Service Period October 9, 2018 to October 16, 2018 Quantity Sold-Total          8,422.7625 kWh
    Meter Multiplier of 1

    Service Period October 9, 2018 to October 16, 2018 Actual-Total          99.495 kW
    Meter Multiplier of 1

    *October 9, 2018 to October 16, 2018*

    Wholesale Energy 1 - 8,422.7625 kWh Total @ $0.030963/kWh          $260.79

    Ancillary Services - 8,422.7625 kWh Total @ $0.002085 /kWh-October-2018          $17.56

    Loss Charges - 8,422.7625 kWh Total @ $0.002196/kWh          $18.49

    CA-ISO Grid Management Fees - 8,422.7625 kWh Total @ $0.000541 /kWh-October-2018          $4.56

    Direct Energy Fees - 8,422.7625 kWh Total @ $0.0035/kWh          $29.48

    Resource Adequacy - 8,422.7625 kWh Total @ $0.004203 /kWh-October-2018          $35.40

    Renewable Energy - 8,422.7625 kWh Total @ $0.004259 /kWh-October-2018          $35.87

    Wholesale Energy 2          $96.37

    CA Energy Resource Surcharge - 0% Exempt          $2.44
              Current Actual Charges          $500.96


**TOTAL CHARGES FOR EDC.# 5314256401**                          **$500.96**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182880036253028 |
| Account # | 1128743 |
| Invoice Date | 10/15/18 |
| Due Date | 11/05/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,420.23 |
| Payment Received (October 4, 2018) | -$2,420.23 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $1,507.01 |
| Taxes | $7.89 |
| Total Current Charges | $1,514.90 |
| | |
| **Amount Due By November 5, 2018** | **$1,514.90** |

## USAGE HISTORY



## MESSAGE CENTER

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182880036253028 |
| Account # | 1128743 |
| **Amount Due by November 5, 2018** | **$1,514.90** |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Corp | Philadelphia, PA 19176-0220 |
| c/o | |
| ENGIE, | |
| Mailstop | |
| 1624 | |
| PO Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000001128743201811050001514901



| | |
|---|---|
| Invoice # | 182880036253028 |
| Account # | 1128743 |
| Invoice Date | 10/15/18 |
| Due Date | 11/05/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182880036253028 |
| Account # | 1128743 |
| Invoice Date | 10/15/18 |
| Due Date | 11/05/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**3300 BROADWAY # 9, EUREKA CA**
**EDC.# 5553847436**                 Store Number :
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 9254R4

| | |
|---|---|
| Service Period September 4, 2018 to October 3, 2018 Quantity Sold-Total | 27,220.86 kWh |
| Meter Multiplier of 1 | |
| Service Period September 4, 2018 to October 3, 2018 Actual-Total | 59.4 kW |
| Meter Multiplier of 1 | |

*September 4, 2018 to October 3, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 27,220.86 kWh Total @ $0.03719/kWh | $1,012.34 |
| Ancillary Services - 1,877.30069 kWh Total @ $0.002085 /kWh-October-2018 | $3.91 |
| Ancillary Services - 25,343.55931 kWh Total @ $0.002085 /kWh-September-2018 | $52.84 |
| Loss Charges - 27,220.86 kWh Total @ $0.002637/kWh | $71.79 |
| CA-ISO Grid Management Fees - 1,877.30069 kWh Total @ $0.000541 /kWh-October-2018 | $1.02 |
| CA-ISO Grid Management Fees - 25,343.55931 kWh Total @ $0.000541 /kWh-September-2018 | $13.71 |
| Direct Energy Fees - 27,220.86 kWh Total @ $0.0035/kWh | $95.27 |
| Resource Adequacy - 1,877.30069 kWh Total @ $0.004203 /kWh-October-2018 | $7.89 |
| Resource Adequacy - 25,343.55931 kWh Total @ $0.005787 /kWh-September-2018 | $146.66 |
| Renewable Energy - 1,877.30069 kWh Total @ $0.004259 /kWh-October-2018 | $8.00 |
| Renewable Energy - 25,343.55931 kWh Total @ $0.004204 /kWh-September-2018 | $106.54 |
| Wholesale Energy 2 | -$21.71 |
| CA Energy Resource Surcharge - 0% Exempt | $7.89 |
| Current Actual Charges | $1,506.15 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $10.99 |
| Ancillary Services Adjustment for May usage | -$1.73 |
| Grid Management Fee Adjustment for May usage | -$0.51 |
| Current Other Charges and Adjustments | $8.75 |



Invoice #          182880036253028
Account #              1128743
Invoice Date          10/15/18
Due Date              11/05/18
                        Page 4

**3300 BROADWAY # 9, EUREKA CA (Continued)**
**EDC.# 5553847436**                              **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 5553847436**                    **$1,514.90**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183100036479190 |
| Account # | 1128743 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $1,514.90 |
| Payment Received | $0.00 |
| **Total Balance Forward** | **$1,514.90** |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $751.14 |
| Taxes | $3.45 |
| **Total Current Charges** | **$754.59** |
| **Amount Due By November 26, 2018** | **$2,269.49** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183100036479190 |
| Account # | 1128743 |

| | |
|---|---|
| **Amount Due by November 26, 2018** | $2,269.49 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128743201811260000226949 3



| | |
|---|---|
| Invoice # | 183100036479190 |
| Account # | 1128743 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburg, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburg, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183100036479190 |
| Account # | 1128743 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**3300 BROADWAY # 9, EUREKA CA**
**EDC.# 5831544802**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** 9254R4

| | |
|---|---|
| Service Period October 3, 2018 to October 16, 2018 Quantity Sold-Total | 11,882.7 kWh |
| Meter Multiplier of 1 | |
| | |
| Service Period October 3, 2018 to October 16, 2018 Actual-Total | 57.42 kW |
| Meter Multiplier of 1 | |

*October 3, 2018 to October 16, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 11,882.7 kWh Total @ $0.031796/kWh | $377.82 |
| Ancillary Services - 11,882.7 kWh Total @ $0.002085 /kWh-October-2018 | $24.78 |
| Loss Charges - 11,882.7 kWh Total @ $0.002255/kWh | $26.79 |
| CA-ISO Grid Management Fees - 11,882.7 kWh Total @ $0.000541 /kWh-October-2018 | $6.43 |
| Direct Energy Fees - 11,882.7 kWh Total @ $0.0035/kWh | $41.59 |
| Resource Adequacy - 11,882.7 kWh Total @ $0.004203 /kWh-October-2018 | $49.94 |
| Renewable Energy - 11,882.7 kWh Total @ $0.004259 /kWh-October-2018 | $50.61 |
| Wholesale Energy 2 | $117.83 |
| CA Energy Resource Surcharge - 0% Exempt | $3.45 |
| Current Actual Charges | $699.24 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $85.27 |
| Ancillary Services Adjustment for June usage | -$29.10 |
| Grid Management Fee Adjustment for June usage | -$0.82 |
| Current Other Charges and Adjustments | $55.35 |

**TOTAL CHARGES FOR EDC.# 5831544802**                    **$754.59**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182990036379219 |
| Account # | 1128745 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,160.21 |
| Payment Received (October 15, 2018) | -$5,160.21 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $4,360.32 |
| Taxes | $22.26 |
| Total Current Charges | $4,382.58 |
| | |
| **Amount Due By November 15, 2018** | **$4,382.58** |

## PAYMENT OPTIONS

| By mail | Remittance slip below |
|---|---|
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## QUESTIONS?

| Call Us | 888.925.9115 |
|---|---|
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182990036379219 |
|---|---|
| Account # | 1128745 |

| Amount Due by November 15, 2018 | $4,382.58 |
|---|---|
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128745201811150000438258 1



Invoice #            182990036379219
Account #            1128745
Invoice Date        10/26/18
Due Date            11/15/18
                    Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182990036379219 |
| Account # | 1128745 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1140 SHAW AVE, CLOVIS CA**
**EDC.# 1271336797**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**

Meter# 1010080323

| | |
|---|---|
| Service Period October 12, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 7,981.2 kWh |
| Service Period October 12, 2018 to October 16, 2018 Actual-Total Meter Multiplier of 1 | 163.164 kW |

*October 12, 2018 to October 16, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 7,981.2 kWh Total @ $0.029665/kWh | $236.76 | |
| Ancillary Services - 7,981.2 kWh Total @ $0.002085 /kWh-October-2018 | $16.64 | |
| Loss Charges - 7,981.2 kWh Total @ $0.002104/kWh | $16.79 | |
| CA-ISO Grid Management Fees - 7,981.2 kWh Total @ $0.000541 /kWh-October-2018 | $4.32 | |
| Direct Energy Fees - 7,981.2 kWh Total @ $0.0035/kWh | $27.93 | |
| Resource Adequacy - 7,981.2 kWh Total @ $0.004203 /kWh-October-2018 | $33.54 | |
| Renewable Energy - 7,981.2 kWh Total @ $0.004259 /kWh-October-2018 | $33.99 | |
| Wholesale Energy 2 | $60.27 | |
| CA Energy Resource Surcharge - 0% Exempt | $2.32 | |
| Current Actual Charges | | $432.56 |

Meter# 1010080323

| | |
|---|---|
| Service Period September 12, 2018 to October 12, 2018 Quantity Sold-Total Meter Multiplier of 1 | 68,771.388 kWh |
| Service Period September 12, 2018 to October 12, 2018 Actual-Total Meter Multiplier of 1 | 219.96 kW |

*September 12, 2018 to October 12, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 68,771.388 kWh Total @ $0.037851/kWh | $2,603.06 |
| Ancillary Services - 25,216.1756 kWh Total @ $0.002085 /kWh-October-2018 | $52.58 |
| Ancillary Services - 43,555.2124 kWh Total @ $0.002085 /kWh-September-2018 | $90.81 |
| Loss Charges - 68,771.388 kWh Total @ $0.002684/kWh | $184.58 |
| CA-ISO Grid Management Fees - 25,216.1756 kWh Total @ $0.000541 /kWh-October-2018 | $13.64 |



| | |
|---|---|
| Invoice # | 182990036379219 |
| Account # | 1128745 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 4 |

**1140 SHAW AVE, CLOVIS CA (Continued)**
**EDC.# 1271336797**                                                **Store Number :**
**PO #:**

| | |
|---|---|
| CA-ISO Grid Management Fees - 43,555.2124 kWh Total @ $0.000541 /kWh-September-2018 | $23.56 |
| Direct Energy Fees - 68,771.388 kWh Total @ $0.0035/kWh | $240.70 |
| Resource Adequacy - 25,216.1756 kWh Total @ $0.004203 /kWh-October-2018 | $105.98 |
| Resource Adequacy - 43,555.2124 kWh Total @ $0.005787 /kWh-September-2018 | $252.05 |
| Renewable Energy - 25,216.1756 kWh Total @ $0.004259 /kWh-October-2018 | $107.40 |
| Renewable Energy - 43,555.2124 kWh Total @ $0.004204 /kWh-September-2018 | $183.11 |
| Wholesale Energy 2 | $53.49 |
| CA Energy Resource Surcharge - 0% Exempt | $19.94 |
| Current Actual Charges | $3,930.90 |

**Direct Energy Business**
    **Other Charges and Adjustments**

      *May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $23.97 |
| Ancillary Services Adjustment for May usage | -$3.75 |
| Grid Management Fee Adjustment for May usage | -$1.10 |
| Current Other Charges and Adjustments | $19.12 |

**TOTAL CHARGES FOR EDC.# 1271336797**                              **$4,382.58**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182750036121195 |
| Account # | 1128747 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received (August 21, 2018) | $0.00 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | -$48.84 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $50.44 |
| Taxes | $2.83 |
| Total Current Charges | $4.43 |
| **Amount Due By October 22, 2018** | **$4.43** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---------------------------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | | |
|---|---|---|
| Invoice # | | 182750036121195 |
| Account # | | 1128747 |
| | | |
| Amount Due by October 22, 2018 | | $4.43 |
| Amount Enclosed | | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Corp | Philadelphia, PA 19176-0220 |
| c/o | |
| ENGIE, | |
| Mailstop | |
| 1624 | |
| PO Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

50000000000000011287472018102200000004431



|  |  |
|---|---|
| Invoice # | 182750036121195 |
| Account # | 1128747 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
|  | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182750036121195 |
| Account # | 1128747 |
| Invoice Date | 10/02/18 |
| Due Date | 10/22/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**925 BLOSSOM HILL RD MTR RM #9, SAN JOSE CA**
**EDC.# 6543593846**                          **Store Number :**
**PO #:**

**Direct Energy Business**
    **Electric Service**
      **Meter#** 1009513369

| | |
|---|---|
| Service Period March 8, 2018 to March 31, 2018 Quantity Sold-Total Meter Multiplier of 1 | 3.84 kW |
| Service Period March 8, 2018 to March 31, 2018 Quantity Sold-Total Meter Multiplier of 1 | 1,067.84 kWh |

*March 8, 2018 to March 31, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 1,067.84 kWh Total @ $0.028614/kWh | $30.56 | |
| Ancillary Services - 1,067.84 kWh Total @ $0.00221 /kWh-March-2018 | $2.36 | |
| Loss Charges - 1,067.84 kWh Total @ $0.002029/kWh | $2.17 | |
| CA-ISO Grid Management Fees - 1,067.84 kWh Total @ $0.000541 /kWh-March-2018 | $0.58 | |
| Direct Energy Fees - 1,067.84 kWh Total @ $0.0035/kWh | $3.74 | |
| Resource Adequacy - 1,067.84 kWh Total @ $0.002339 /kWh-March-2018 | $2.50 | |
| Renewable Energy - 1,067.84 kWh Total @ $0.004048 /kWh-March-2018 | $4.32 | |
| Wholesale Energy 2 | $4.21 | |
| CA Energy Resource Surcharge - 0% Exempt | $0.31 | |
| Utility Users Tax - 0% Exempt | $2.52 | |
| Current Actual Charges | | $53.27 |

**Direct Energy Business**
    **Other Charges and Adjustments**

*March 9, 2018 to March 31, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 1,067.84 kWh Total @ $0.028455/kWh | -$30.39 |
| Wholesale Energy 2 | -$0.18 |
| Resource Adequacy - 1,067.84 kWh Total @ $0.002339 /kWh-March-2018 | -$2.50 |
| Ancillary Services - 1,067.84 kWh Total @ $0.00221 /kWh-March-2018 | -$2.36 |
| Loss Charges - 1,067.84 kWh Total @ $0.002018/kWh | -$2.15 |
| Direct Energy Fees - 1,067.84 kWh Total @ $0.0035/kWh | -$3.74 |
| CA-ISO Grid Management Fees - 1,067.84 kWh Total @ $0.000541 /kWh-March-2018 | -$0.58 |
| Renewable Energy - 1,067.84 kWh Total @ $0.004048 /kWh-March-2018 | -$4.32 |



Invoice #            182750036121195
Account #                    1128747
Invoice Date                10/02/18
Due Date                    10/22/18
                             Page 4

**925 BLOSSOM HILL RD MTR RM #9, SAN JOSE CA (Continued)**
**EDC.# 6543593846**                        **Store Number :**
**PO #:**

| | |
|---|---:|
| CA Energy Resource Surcharge - 0% Exempt | -$0.31 |
| Utility Users Tax - 0% Exempt | -$2.31 |
| Current Other Charges and Adjustments | -$48.84 |

**TOTAL CHARGES FOR EDC.# 6543593846**              **$4.43**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 181980035354488 |
| Account # | 1128750 |
| Invoice Date | 07/17/18 |
| Due Date | 08/06/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $208.41 |
| Payment Received (July 16, 2018) | -$208.41 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $79.41 |
| Taxes | $3.97 |
| Total Current Charges | $83.38 |
| | |
| **Amount Due By August 6, 2018** | **$83.38** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 181980035354488 |
| Account # | 1128750 |
| | |
| **Amount Due by August 6, 2018** | **$83.38** |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Corp | Philadelphia, PA 19176-0220 |
| c/o | |
| ENGIE, | |
| Mailstop | |
| 1624 | |
| PO Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000001128750201808060000008338б



|  |  |
|---|---|
| Invoice # | 181980035354488 |
| Account # | 1128750 |
| Invoice Date | 07/17/18 |
| Due Date | 08/06/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          181980035354488
Account #          1128750
Invoice Date       07/17/18
Due Date           08/06/18
                   Page 3

YOUR SERVICE CHARGES

**5540 WINFIELD BLVD, SAN JOSE CA**
**EDC.# 6787124477**                          Store Number :
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
**Other Charges and Adjustments**

*February 1, 2018 to February 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for February usage | -$2.16 |
| Ancillary Services Adjustment for February usage | $82.12 |
| Grid Management Fee Adjustment for February usage | -$0.55 |
| | |
| Utility Users Tax - 0% Exempt | $3.97 |
| Current Other Charges and Adjustments | $83.38 |

**TOTAL CHARGES FOR EDC.# 6787124477**                          **$83.38**

# UNPAID INVOICE



Invoice #        182190035568150
Account #        1128750
Invoice Date      08/07/18
Due Date        08/27/18
                    Page 1

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



Monthly Usage (kWh)

## MESSAGE CENTER

## INVOICE SUMMARY



| | |
|---|---|
| Previous Balance | $83.38 |
| Payment Received | $0.00 |
| Total Balance Forward | $83.38 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $10.33 |
| Taxes | $0.52 |
| Total Current Charges | $10.85 |
| **Amount Due By August 27, 2018** | **$94.23** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | | |
|---|---|---|
| Invoice # | 182190035568150 | |
| Account # | 1128750 | |
| **Amount Due by August 27, 2018** | | $94.23 |
| Amount Enclosed | | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Corp | Philadelphia, PA 19176-0220 |
| c/o | |
| ENGIE, | |
| Mailstop | |
| 1624 | |
| PO Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000001128750201808270000094231



| | |
|---|---|
| Invoice # | 182190035568150 |
| Account # | 1128750 |
| Invoice Date | 08/07/18 |
| Due Date | 08/27/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburg, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburg, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182190035568150
Account #                  1128750
Invoice Date              08/07/18
Due Date                  08/27/18
Page 3

## YOUR SERVICE CHARGES

**5540 WINFIELD BLVD, SAN JOSE CA**
**EDC.# 6787124477**                          **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
**Other Charges and Adjustments**

*March 1, 2018 to March 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for March usage | $19.07 |
| Ancillary Services Adjustment for March usage | -$8.62 |
| Grid Management Fee Adjustment for March usage | -$0.12 |
| | |
| Utility Users Tax - 0% Exempt | $0.52 |
| Current Other Charges and Adjustments | $10.85 |

**TOTAL CHARGES FOR EDC.# 6787124477**                          **$10.85**



## UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182740036108802 |
| Account # | 1128751 |
| Invoice Date | 10/01/18 |
| Due Date | 10/22/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,418.23 |
| Payment Received (September 18, 2018) | -$5,418.23 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,063.40 |
| Taxes | $10.85 |
| Total Current Charges | $2,074.25 |
| | |
| **Amount Due By October 22, 2018** | **$2,074.25** |

## PAYMENT OPTIONS

| By mail | Remittance slip below |
|---|---|
| By web | myaccount.directenergy.com |
| By phone | 888.329.7906 |

## QUESTIONS?

| Call Us | 888.925.9115 |
|---|---|
| Fax Us | 866.421.0257 |
| Email Us | CustomerRelations@directenergy.com |
| Visit Us | myaccount.directenergy.com |
| Outages | 1-800-743-5000 |

## MESSAGE CENTER

---

Detach here and return this portion with check or money order. Do not staple or fold.



| Invoice # | 182740036108802 |
|---|---|
| Account # | 1128751 |

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Amount Due by October 22, 2018 | $2,074.25 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

## FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

50000000000000011287512018102200002074251



| | |
|---|---|
| Invoice # | 182740036108802 |
| Account # | 1128751 |
| Invoice Date | 10/01/18 |
| Due Date | 10/22/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #        182740036108802
Account #        1128751
Invoice Date     10/01/18
Due Date         10/22/18
Page 3

## YOUR SERVICE CHARGES

**2600 SOMERSVILLE RD, ANTIOCH CA**
**EDC.# 6991340571**                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 1010185381

| | |
|---|---|
| Service Period August 20, 2018 to September 19, 2018 Quantity Sold-Total<br>Meter Multiplier of 1 | 37,398.06 kWh |
| Service Period August 20, 2018 to September 19, 2018 Actual-Total<br>Meter Multiplier of 1 | 140.28 kW |

*August 20, 2018 to September 19, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 37,398.06 kWh Total @ $0.032823/kWh | $1,227.50 |
| Ancillary Services - 22,438.836 kWh Total @ $0.002085 /kWh-September-2018 | $46.78 |
| Ancillary Services - 14,959.224 kWh Total @ $0.00155 /kWh-August-2018 | $23.19 |
| Loss Charges - 37,398.06 kWh Total @ $0.002327/kWh | $87.04 |
| CA-ISO Grid Management Fees - 22,438.836 kWh Total @ $0.000541 /kWh-September-2018 | $12.14 |
| CA-ISO Grid Management Fees - 14,959.224 kWh Total @ $0.000541 /kWh-August-2018 | $8.09 |
| Direct Energy Fees - 37,398.06 kWh Total @ $0.0035/kWh | $130.89 |
| Resource Adequacy - 22,438.836 kWh Total @ $0.005787 /kWh-September-2018 | $129.85 |
| Resource Adequacy - 14,959.224 kWh Total @ $0.005611 /kWh-August-2018 | $83.94 |
| Renewable Energy - 22,438.836 kWh Total @ $0.004204 /kWh-September-2018 | $94.33 |
| Renewable Energy - 14,959.224 kWh Total @ $0.0041 /kWh-August-2018 | $61.33 |
| Wholesale Energy 2 | $158.32 |
| CA Energy Resource Surcharge - 0% Exempt | $10.85 |
| Current Actual Charges | $2,074.25 |

**TOTAL CHARGES FOR EDC.# 6991340571**                    **$2,074.25**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183040036411649 |
| Account # | 1128751 |
| Invoice Date | 10/31/18 |
| Due Date | 11/20/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,074.25 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,074.25 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,025.14 |
| Taxes | $10.28 |
| Total Current Charges | $2,035.42 |
| | |
| **Amount Due By November 20, 2018** | **$4,109.67** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

## MESSAGE CENTER

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



**Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183040036411649 |
|---|---|
| Account # | 1128751 |

| Amount Due by November 20, 2018 | $4,109.67 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to
FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

5000000000000001128751201811200000410%77



| | |
|---|---|
| Invoice # | 183040036411649 |
| Account # | 1128751 |
| Invoice Date | 10/31/18 |
| Due Date | 11/20/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer
Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service
problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the
end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for
details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This
rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct
Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied
with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-
649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs
Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed
forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff
changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market
such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for
the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with
the facilities.

For more information on terms and definitions found within this invoice, please visit us online at
https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and
definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-
9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #        183040036411649
Account #        1128751
Invoice Date     10/31/18
Due Date         11/20/18
                 Page 3

YOUR SERVICE CHARGES

**2600 SOMERSVILLE RD, ANTIOCH CA**
**EDC.# 6991340571**                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** 1010185381

| | |
|---|---|
| Service Period September 19, 2018 to October 19, 2018 Quantity Sold-Total Meter Multiplier of 1 | 35,461.8 kWh |
| Service Period September 19, 2018 to October 19, 2018 Actual-Total Meter Multiplier of 1 | 134.22 kW |

*September 19, 2018 to October 19, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 35,461.8 kWh Total @ $0.035428/kWh | $1,256.34 |
| Ancillary Services - 21,277.08 kWh Total @ $0.002085 /kWh-October-2018 | $44.36 |
| Ancillary Services - 14,184.72 kWh Total @ $0.002085 /kWh-September-2018 | $29.58 |
| Loss Charges - 35,461.8 kWh Total @ $0.002512/kWh | $89.09 |
| CA-ISO Grid Management Fees - 21,277.08 kWh Total @ $0.000541 /kWh-October-2018 | $11.51 |
| CA-ISO Grid Management Fees - 14,184.72 kWh Total @ $0.000541 /kWh-September-2018 | $7.67 |
| Direct Energy Fees - 35,461.8 kWh Total @ $0.0035/kWh | $124.12 |
| Resource Adequacy - 21,277.08 kWh Total @ $0.004203 /kWh-October-2018 | $89.43 |
| Resource Adequacy - 14,184.72 kWh Total @ $0.005787 /kWh-September-2018 | $82.09 |
| Renewable Energy - 21,277.08 kWh Total @ $0.004259 /kWh-October-2018 | $90.62 |
| Renewable Energy - 14,184.72 kWh Total @ $0.004204 /kWh-September-2018 | $59.63 |
| Wholesale Energy 2 | $131.32 |
| CA Energy Resource Surcharge - 0% Exempt | $10.28 |
| Current Actual Charges | $2,026.04 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $11.75 |
| Ancillary Services Adjustment for May usage | -$1.84 |
| Grid Management Fee Adjustment for May usage | -$0.53 |
| Current Other Charges and Adjustments | $9.38 |



Invoice #          183040036411649
Account #                 1128751
Invoice Date             10/31/18
Due Date                 11/20/18
                          Page 4

**2600 SOMERSVILLE RD, ANTIOCH CA (Continued)**
**EDC.# 6991340571                      Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 6991340571                      $2,035.42**

# UNPAID INVOICE



**Direct Energy**
Business

| | |
|---|---|
| Invoice # | 183250036636195 |
| Account # | 1128751 |
| Invoice Date | 11/21/18 |
| Due Date | 12/11/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,109.67 |
| Payment Received | $0.00 |
| Total Balance Forward | $4,109.67 |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $73.08 |
| Taxes | $0.00 |
| Total Current Charges | $73.08 |
| **Amount Due By December 11, 2018** | **$4,182.75** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

## MESSAGE CENTER

---

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy**
Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183250036636195 |
| Account # | 1128751 |

| | |
|---|---|
| Amount Due by December 11, 2018 | $4,182.75 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440

Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220

50000000000000011287512018121100004182754



Invoice #          183250036636195
Account #          1128751
Invoice Date       11/21/18
Due Date           12/11/18
                   Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**      Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #            183250036636195
Account #            1128751
Invoice Date         11/21/18
Due Date             12/11/18
Page 3

## YOUR SERVICE CHARGES

**2600 SOMERSVILLE RD, ANTIOCH CA**
**EDC.# 6991340571**                    **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
   **Other Charges and Adjustments**

_June 1, 2018 to June 1, 2018_
Resource Adequacy Adjustment for June usage            $112.57
Ancillary Services Adjustment for June usage           -$38.41
Grid Management Fee Adjustment for June usage          -$1.08
            Current Other Charges and Adjustments              $73.08

**TOTAL CHARGES FOR EDC.# 6991340571**                    **$73.08**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182990036379223 |
| Account # | 1128752 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $9,655.05 |
| Payment Received (October 15, 2018) | -$9,655.05 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $7,985.80 |
| Taxes | $521.06 |
| Total Current Charges | $8,506.86 |
| **Amount Due By November 15, 2018** | **$8,506.86** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

--------------------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182990036379223 |
| Account # | 1128752 |

| | |
|---|---|
| Amount Due by November 15, 2018 | $8,506.86 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Corp | Philadelphia, PA 19176-0220 |
| c/o | |
| ENGIE, | |
| Mailstop | |
| 1624 | |
| PO Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000001128752201811150000850686B



| | |
|---|---|
| Invoice # | 182990036379223 |
| Account # | 1128752 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182990036379223 |
| Account # | 1128752 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2115 SINCLAIR AVE, STOCKTON CA**
**EDC.# 7803325797**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** 1009882018

| | |
|---|---|
| Service Period October 12, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 0 kVARh |
| Service Period October 12, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 14,078.76 kWh |
| Service Period October 12, 2018 to October 16, 2018 Actual-Total Meter Multiplier of 1 | 245.775 kW |

*October 12, 2018 to October 16, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 14,078.76 kWh Total @ $0.032024/kWh | $450.86 | |
| Ancillary Services - 14,078.76 kWh Total @ $0.002085 /kWh-October-2018 | $29.35 | |
| Loss Charges - 14,078.76 kWh Total @ $0.002271/kWh | $31.97 | |
| CA-ISO Grid Management Fees - 14,078.76 kWh Total @ $0.000541 /kWh-October-2018 | $7.62 | |
| Direct Energy Fees - 14,078.76 kWh Total @ $0.0035/kWh | $49.28 | |
| Resource Adequacy - 14,078.76 kWh Total @ $0.004203 /kWh-October-2018 | $59.17 | |
| Renewable Energy - 14,078.76 kWh Total @ $0.004259 /kWh-October-2018 | $59.96 | |
| Wholesale Energy 2 | $133.50 | |
| CA Energy Resource Surcharge - 0% Exempt | $4.08 | |
| Utility Users Tax - 0% Exempt | $49.30 | |
| Current Actual Charges | | $875.09 |

**Meter#** 1009882018

| | |
|---|---|
| Service Period September 12, 2018 to October 12, 2018 Quantity Sold-Total Meter Multiplier of 1 | 7,285.575 kVARh |
| Service Period September 12, 2018 to October 12, 2018 Quantity Sold-Total Meter Multiplier of 1 | 130,437.165 kWh |
| Service Period September 12, 2018 to October 12, 2018 Actual-Total Meter Multiplier of 1 | 364.095 kW |



| | |
|---|---|
| Invoice # | 182990036379223 |
| Account # | 1128752 |
| Invoice Date | 10/26/18 |
| Due Date | 11/15/18 |
| | Page 4 |

**2115 SINCLAIR AVE, STOCKTON CA (Continued)**
**EDC.# 7803325797**                    **Store Number :**
**PO #:**

*September 12, 2018 to October 12, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 130,437.165 kWh Total @ $0.035667/kWh | $4,652.27 |
| Ancillary Services - 47,826.9605 kWh Total @ $0.002085 /kWh-October-2018 | $99.72 |
| Ancillary Services - 82,610.2045 kWh Total @ $0.002085 /kWh-September-2018 | $172.24 |
| Loss Charges - 130,437.165 kWh Total @ $0.002529/kWh | $329.89 |
| CA-ISO Grid Management Fees - 47,826.9605 kWh Total @ $0.000541 /kWh-October-2018 | $25.87 |
| CA-ISO Grid Management Fees - 82,610.2045 kWh Total @ $0.000541 /kWh-September-2018 | $44.69 |
| Direct Energy Fees - 130,437.165 kWh Total @ $0.0035/kWh | $456.53 |
| Resource Adequacy - 47,826.9605 kWh Total @ $0.004203 /kWh-October-2018 | $201.02 |
| Resource Adequacy - 82,610.2045 kWh Total @ $0.005787 /kWh-September-2018 | $478.07 |
| Renewable Energy - 47,826.9605 kWh Total @ $0.004259 /kWh-October-2018 | $203.70 |
| Renewable Energy - 82,610.2045 kWh Total @ $0.004204 /kWh-September-2018 | $347.29 |
| Wholesale Energy 2 | $118.49 |
| CA Energy Resource Surcharge - 0% Exempt | $37.83 |
| Utility Users Tax - 0% Exempt | $427.79 |
| Current Actual Charges | $7,595.40 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $43.01 |
| Ancillary Services Adjustment for May usage | -$6.74 |
| Grid Management Fee Adjustment for May usage | -$1.96 |
| Utility Users Tax - 0% Exempt | $2.06 |
| Current Other Charges and Adjustments | $36.37 |

**TOTAL CHARGES FOR EDC.# 7803325797**                **$8,506.86**

# UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183200036587409 |
| Account # | 1128752 |
| Invoice Date | 11/16/18 |
| Due Date | 12/06/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)

| 161089 | |
| 128871 | |
| 96653 | |
| 64435 | |
| 32217 | |

Oct Nov Dec Jan Feb Mar Apr May Jun Jul Aug Sep Oct

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $8,506.86 |
| Payment Received | $0.00 |
| Total Balance Forward | $8,506.86 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $250.14 |
| Taxes | $15.01 |
| Total Current Charges | $265.15 |
| | |
| **Amount Due By December 6, 2018** | **$8,772.01** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**
1001 Liberty Avenue, Pittsburgh, PA 15222
1001 Liberty Avenue
Pittsburgh, PA 15222

| | | |
|---|---|---|
| Invoice # | | 183200036587409 |
| Account # | | 1128752 |
| | | |
| **Amount Due by December 6, 2018** | | **$8,772.01** |
| Amount Enclosed | | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

## FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Corp | Philadelphia, PA 19176-0220 |
| c/o | |
| ENGIE, | |
| Mailstop | |
| 1624 | |
| PO Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

500000000000000011287522018120600008772012



| | |
|---|---|
| Invoice # | 183200036587409 |
| Account # | 1128752 |
| Invoice Date | 11/16/18 |
| Due Date | 12/06/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183200036587409 |
| Account # | 1128752 |
| Invoice Date | 11/16/18 |
| Due Date | 12/06/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**2115 SINCLAIR AVE, STOCKTON CA**
**EDC.# 7803325797**                                    **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
**Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $385.35 |
| Ancillary Services Adjustment for June usage | -$131.50 |
| Grid Management Fee Adjustment for June usage | -$3.71 |
| | |
| Utility Users Tax - 0% Exempt | $15.01 |
| Current Other Charges and Adjustments | $265.15 |

**TOTAL CHARGES FOR EDC.# 7803325797**                          **$265.15**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182830036210059 |
| Account # | 1128753 |
| Invoice Date | 10/10/18 |
| Due Date | 10/30/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $6,380.31 |
| Payment Received (October 1, 2018) | -$6,380.31 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,631.02 |
| Taxes | $136.85 |
| Total Current Charges | $3,767.87 |
| **Amount Due By October 30, 2018** | **$3,767.87** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182830036210059 |
|---|---|
| Account # | 1128753 |

| Amount Due by October 30, 2018 | $3,767.87 |
|---|---|

Amount Enclosed _____

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000011287532018103000003767878



Invoice #        182830036210059
Account #        1128753
Invoice Date     10/10/18
Due Date         10/30/18
                 Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #            182830036210059
Account #            1128753
Invoice Date         10/10/18
Due Date             10/30/18
                     Page 3

## YOUR SERVICE CHARGES

**100 NEWPARK MALL, NEWARK CA**
**EDC.# 8107019438**                        **Store Number :**
**PO #:**
**Direct Energy Business**
**Electric Service**
**Meter#** 1010001279

| | | |
|---|---|---|
| Service Period August 29, 2018 to September 28, 2018 Quantity Sold-Total Meter Multiplier of 1 | | 64,949.535 kWh |
| Service Period August 29, 2018 to September 28, 2018 Actual-Total Meter Multiplier of 1 | | 210.5325 kW |

*August 29, 2018 to September 28, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 64,949.535 kWh Total @ $0.032327/kWh | $2,099.60 |
| Ancillary Services - 58,454.5815 kWh Total @ $0.002085 /kWh-September-2018 | $121.88 |
| Ancillary Services - 6,494.9535 kWh Total @ $0.00155 /kWh-August-2018 | $10.07 |
| Loss Charges - 64,949.535 kWh Total @ $0.002292/kWh | $148.88 |
| CA-ISO Grid Management Fees - 58,454.5815 kWh Total @ $0.000541 /kWh-September-2018 | $31.62 |
| CA-ISO Grid Management Fees - 6,494.9535 kWh Total @ $0.000541 /kWh-August-2018 | $3.51 |
| Direct Energy Fees - 64,949.535 kWh Total @ $0.0035/kWh | $227.32 |
| Resource Adequacy - 58,454.5815 kWh Total @ $0.005787 /kWh-September-2018 | $338.28 |
| Resource Adequacy - 6,494.9535 kWh Total @ $0.005611 /kWh-August-2018 | $36.44 |
| Renewable Energy - 58,454.5815 kWh Total @ $0.004204 /kWh-September-2018 | $245.74 |
| Renewable Energy - 6,494.9535 kWh Total @ $0.0041 /kWh-August-2018 | $26.63 |
| Wholesale Energy 2 | $341.05 |
| CA Energy Resource Surcharge - 0% Exempt | $18.84 |
| Utility Users Tax - 0% Exempt | $118.01 |
| Current Actual Charges | $3,767.87 |

**TOTAL CHARGES FOR EDC.# 8107019438**                        **$3,767.87**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183100036479188 |
| Account # | 1128753 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,767.87 |
| Payment Received | $0.00 |
| Total Balance Forward | $3,767.87 |
| Adjustments | $0.00 |
| Late Payment Charge | $55.31 |
| Current Usage Charges | $1,682.66 |
| Taxes | $63.27 |
| Total Current Charges | $1,801.24 |
| **Amount Due By November 26, 2018** | **$5,569.11** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183100036479188 |
| Account # | 1128753 |
| **Amount Due by November 26, 2018** | **$5,569.11** |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128753201811260000556911 2



| | |
|---|---|
| Invoice # | 183100036479188 |
| Account # | 1128753 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**   Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183100036479188 |
| Account # | 1128753 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**100 NEWPARK MALL, NEWARK CA**
**EDC.# 9073278471**                               **Store Number :**
**PO #:**

**Direct Energy Business**
   **Electric Service**
      **Meter#** 1010001279

| | |
|---|---|
| Service Period September 28, 2018 to October 16, 2018 Quantity Sold-Total | 29,583.54 kWh |
| Meter Multiplier of 1 | |
| Service Period September 28, 2018 to October 16, 2018 Actual-Total | 150.6375 kW |
| Meter Multiplier of 1 | |

*September 28, 2018 to October 16, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 29,583.54 kWh Total @ $0.040824/kWh | $1,207.72 |
| Ancillary Services - 24,652.95 kWh Total @ $0.002085 /kWh-October-2018 | $51.40 |
| Ancillary Services - 4,930.59 kWh Total @ $0.002085 /kWh-September-2018 | $10.28 |
| Loss Charges - 29,583.54 kWh Total @ $0.002895/kWh | $85.64 |
| CA-ISO Grid Management Fees - 24,652.95 kWh Total @ $0.000541 /kWh-October-2018 | $13.34 |
| CA-ISO Grid Management Fees - 4,930.59 kWh Total @ $0.000541 /kWh-September-2018 | $2.67 |
| Direct Energy Fees - 29,583.54 kWh Total @ $0.0035/kWh | $103.54 |
| Resource Adequacy - 24,652.95 kWh Total @ $0.004203 /kWh-October-2018 | $103.62 |
| Resource Adequacy - 4,930.59 kWh Total @ $0.005787 /kWh-September-2018 | $28.53 |
| Renewable Energy - 24,652.95 kWh Total @ $0.004259 /kWh-October-2018 | $105.00 |
| Renewable Energy - 4,930.59 kWh Total @ $0.004204 /kWh-September-2018 | $20.73 |
| Wholesale Energy 2 | $3.22 |
| CA Energy Resource Surcharge - 0% Exempt | $8.58 |
| Utility Users Tax - 0% Exempt | $56.41 |
| **Current Actual Charges** | **$1,800.68** |

**Direct Energy Business**
   **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Ancillary Services Adjustment for June usage | -$71.51 |
| Grid Management Fee Adjustment for June usage | -$2.02 |



| | |
|---|---|
| Invoice # | 183100036479188 |
| Account # | 1128753 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 4 |

**100 NEWPARK MALL, NEWARK CA (Continued)**
**EDC.# 9073278471                               Store Number :**
**PO #:**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $25.69 |
| Ancillary Services Adjustment for May usage | -$4.02 |
| Grid Management Fee Adjustment for May usage | -$1.17 |
| Utility Users Tax - 0% Exempt | -$1.72 |
| Late Payment Charge | $55.31 |
| Current Other Charges and Adjustments | $0.56 |

**TOTAL CHARGES FOR EDC.# 9073278471                               $1,801.24**

## UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182910036297501 |
| Account # | 1128754 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 1 |

### CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

### USAGE HISTORY

Monthly Usage (kWh)



### MESSAGE CENTER

### INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4,202.58 |
| Payment Received (October 9, 2018) | -$4,202.58 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,647.69 |
| Taxes | $13.94 |
| Total Current Charges | $2,661.63 |
| **Amount Due By November 7, 2018** | **$2,661.63** |

### PAYMENT OPTIONS



| | By mail | Remittance slip below |
|---|---|---|
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

### QUESTIONS?

| | Call Us | 888.925.9115 |
|---|---|---|
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy** Business

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182910036297501 |
|---|---|
| Account # | 1128754 |

| Amount Due by November 7, 2018 | $2,661.63 |
|---|---|

Amount Enclosed _____

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128754201811070000266163 9



Invoice #        182910036297501
Account #        1128754
Invoice Date     10/18/18
Due Date         11/07/18
Page 2

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182910036297501 |
| Account # | 1128754 |
| Invoice Date | 10/18/18 |
| Due Date | 11/07/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**3200 NAGLEE RD, TRACY CA**
**EDC.# 8189246983**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
       **Meter#** 1004576437

| | |
|---|---|
| Service Period September 7, 2018 to October 8, 2018 Quantity Sold-Total Meter Multiplier of 1 | 48,082.56 kWh |
| Service Period September 7, 2018 to October 8, 2018 Actual-Total Meter Multiplier of 1 | 173.544 kW |

*September 7, 2018 to October 8, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 48,082.56 kWh Total @ $0.036899/kWh | $1,774.21 |
| Ancillary Services - 10,857.352258 kWh Total @ $0.002085 /kWh-October-2018 | $22.64 |
| Ancillary Services - 37,225.207742 kWh Total @ $0.002085 /kWh-September-2018 | $77.61 |
| Loss Charges - 48,082.56 kWh Total @ $0.002617/kWh | $125.81 |
| CA-ISO Grid Management Fees - 10,857.352258 kWh Total @ $0.000541 /kWh-October-2018 | $5.87 |
| CA-ISO Grid Management Fees - 37,225.207742 kWh Total @ $0.000541 /kWh-September-2018 | $20.14 |
| Direct Energy Fees - 48,082.56 kWh Total @ $0.0035/kWh | $168.29 |
| Resource Adequacy - 10,857.352258 kWh Total @ $0.004203 /kWh-October-2018 | $45.63 |
| Resource Adequacy - 37,225.207742 kWh Total @ $0.005787 /kWh-September-2018 | $215.42 |
| Renewable Energy - 10,857.352258 kWh Total @ $0.004259 /kWh-October-2018 | $46.24 |
| Renewable Energy - 37,225.207742 kWh Total @ $0.004204 /kWh-September-2018 | $156.49 |
| Wholesale Energy 2 | -$21.57 |
| CA Energy Resource Surcharge - 0% Exempt | $13.94 |
| Current Actual Charges | $2,650.72 |

**Direct Energy Business**
   **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $13.68 |
| Ancillary Services Adjustment for May usage | -$2.14 |
| Grid Management Fee Adjustment for May usage | -$0.63 |
| Current Other Charges and Adjustments | $10.91 |



Invoice #          182910036297501
Account #                  1128754
Invoice Date              10/18/18
Due Date                  11/07/18
                          Page 4

**3200 NAGLEE RD, TRACY CA (Continued)**
**EDC.# 8189246983**                    **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 8189246983**                    **$2,661.63**

# PARTIALLY UNPAID INVOICE





| | |
|---|---|
| Invoice # | 183050036419146 |
| Account # | 1128754 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



Oct Nov Dec Jan Feb Mar Apr May Jun Jul Aug Sep Oct

## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2,661.63 |
| Payment Received | $0.00 |
| Total Balance Forward | $2,661.63 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $647.38 |
| Taxes | $3.17 |
| Total Current Charges | $650.55 |
| **Amount Due By November 21, 2018** | **$3,312.18** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



Business
1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183050036419146 |
| Account # | 1128754 |

| | |
|---|---|
| Amount Due by November 21, 2018 | $3,312.18 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128754201811210000331 2183



| | |
|---|---|
| Invoice # | 183050036419146 |
| Account # | 1128754 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #            183050036419146
Account #                    1128754
Invoice Date                11/01/18
Due Date                    11/21/18
                              Page 3

## YOUR SERVICE CHARGES

**3200 NAGLEE RD, TRACY CA**
**EDC.# 8189246983**                    **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      Meter# 1004576437

| | |
|---|---|
| Service Period October 8, 2018 to October 16, 2018 Quantity Sold-Total | 10,943.736 kWh |
| Meter Multiplier of 1 | |
| Service Period October 8, 2018 to October 16, 2018 Actual-Total | 143.328 kW |
| Meter Multiplier of 1 | |

*October 8, 2018 to October 16, 2018*

| | | |
|---|---|---|
| Wholesale Energy 1 - 10,943.736 kWh Total @ $0.031845/kWh | $348.51 | |
| Ancillary Services - 10,943.736 kWh Total @ $0.002085 /kWh-October-2018 | $22.82 | |
| Loss Charges - 10,943.736 kWh Total @ $0.002258/kWh | $24.71 | |
| CA-ISO Grid Management Fees - 10,943.736 kWh Total @ $0.000541 /kWh-October-2018 | $5.92 | |
| Direct Energy Fees - 10,943.736 kWh Total @ $0.0035/kWh | $38.30 | |
| Resource Adequacy - 10,943.736 kWh Total @ $0.004203 /kWh-October-2018 | $46.00 | |
| Renewable Energy - 10,943.736 kWh Total @ $0.004259 /kWh-October-2018 | $46.61 | |
| Wholesale Energy 2 | $114.51 | |
| CA Energy Resource Surcharge - 0% Exempt | $3.17 | |
| Current Actual Charges | | $650.55 |

**TOTAL CHARGES FOR EDC.# 8189246983**                    **$650.55**

**UNPAID INVOICE**



| | |
|---|---|
| Invoice # | 182490035862206 |
| Account # | 1128757 |
| Invoice Date | 09/06/18 |
| Due Date | 09/26/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $1,612.04 |
| Payment Received (September 4, 2018) | - |
| | $1,612.04 |
| Total Balance Forward | $0.00 |

| | |
|---|---|
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2.68 |
| Taxes | $0.13 |
| Total Current Charges | $2.81 |

| | |
|---|---|
| **Amount Due By September 26, 2018** | **$2.81** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---------------------------------------------------------------
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182490035862206 |
| Account # | 1128757 |

| | |
|---|---|
| Amount Due by September 26, 2018 | $2.81 |

Amount Enclosed

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000000112875720180926000000002817



| | |
|---|---|
| Invoice # | 182490035862206 |
| Account # | 1128757 |
| Invoice Date | 09/06/18 |
| Due Date | 09/26/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #            182490035862206
Account #                    1128757
Invoice Date                09/06/18
Due Date                    09/26/18
Page 3

## YOUR SERVICE CHARGES

**1982 E 20TH ST, CHICO CA**
**EDC.# 8251767291**                                    **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
**Other Charges and Adjustments**

*April 1, 2018 to April 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for April usage | -$0.54 |
| Ancillary Services Adjustment for April usage | $3.33 |
| Grid Management Fee Adjustment for April usage | -$0.11 |
| Utility Users Tax - 0% Exempt | $0.13 |
| Current Other Charges and Adjustments | $2.81 |

**TOTAL CHARGES FOR EDC.# 8251767291**                    **$2.81**

## UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182880036252208 |
| Account # | 1128757 |
| Invoice Date | 10/15/18 |
| Due Date | 11/05/18 |
| | Page 1 |

### CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

### USAGE HISTORY



Monthly Usage (kWh)

### MESSAGE CENTER

### INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2.81 |
| Payment Received | $0.00 |
| Total Balance Forward | $2.81 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.04 |
| Current Usage Charges | $1.66 |
| Taxes | $0.08 |
| Total Current Charges | $1.78 |
| | |
| **Amount Due By November 5, 2018** | **$4.59** |

### PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

### QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182880036252208 |
| Account # | 1128757 |

| | |
|---|---|
| **Amount Due by November 5, 2018** | **$4.59** |

Amount Enclosed _____

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128757201811050000004599



| | |
|---|---|
| Invoice # | 182880036252208 |
| Account # | 1128757 |
| Invoice Date | 10/15/18 |
| Due Date | 11/05/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer
Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service
problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the
end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for
details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This
rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct
Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied
with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-
649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs
Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed
forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff
changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market
such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for
the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with
the facilities.

For more information on terms and definitions found within this invoice, please visit us online at
https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and
definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-
9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182880036252208 |
| Account # | 1128757 |
| Invoice Date | 10/15/18 |
| Due Date | 11/05/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1982 E 20TH ST, CHICO CA**
**EDC.# 8251767291**                                   **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
    **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $2.08 |
| Ancillary Services Adjustment for May usage | -$0.32 |
| Grid Management Fee Adjustment for May usage | -$0.10 |
| | |
| Late Payment Charge | $0.04 |
| Utility Users Tax - 0% Exempt | $0.08 |
| Current Other Charges and Adjustments | $1.78 |

**TOTAL CHARGES FOR EDC.# 8251767291**                              **$1.78**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 183100036478085 |
| Account # | 1128757 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $4.59 |
| Payment Received | $0.00 |
| Total Balance Forward | $4.59 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $11.01 |
| Taxes | $0.55 |
| Total Current Charges | $11.56 |
| **Amount Due By November 26, 2018** | **$16.15** |

## USAGE HISTORY



## MESSAGE CENTER

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183100036478085 |
| Account # | 1128757 |

| | |
|---|---|
| **Amount Due by November 26, 2018** | $16.15 |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

## FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Corp | Philadelphia, PA 19176-0220 |
| c/o | |
| ENGIE, | |
| Mailstop | |
| 1624 | |
| PO Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000001128757201811260000016151



| | |
|---|---|
| Invoice # | 183100036478085 |
| Account # | 1128757 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



|  |  |
|---|---|
| Invoice # | 183100036478085 |
| Account # | 1128757 |
| Invoice Date | 11/06/18 |
| Due Date | 11/26/18 |
|  | Page 3 |

## YOUR SERVICE CHARGES

**1982 E 20TH ST, CHICO CA**
**EDC.# 8251767291**                                   **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
   **Other Charges and Adjustments**

   *June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $16.95 |
| Ancillary Services Adjustment for June usage | -$5.78 |
| Grid Management Fee Adjustment for June usage | -$0.16 |
| | |
| Utility Users Tax - 0% Exempt | $0.55 |
| Current Other Charges and Adjustments | $11.56 |

**TOTAL CHARGES FOR EDC.# 8251767291**                        **$11.56**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182960036343055 |
| Account # | 1128758 |
| Invoice Date | 10/23/18 |
| Due Date | 11/12/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| Company: | Sears Holding Corp |
|---|---|
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



## MESSAGE CENTER

## INVOICE SUMMARY

| Previous Balance | $0.00 |
|---|---|
| Payment Received | $0.00 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $5.64 |
| Taxes | $0.11 |
| Total Current Charges | $5.75 |
| **Amount Due By November 12, 2018** | **$5.75** |

## PAYMENT OPTIONS

| | By mail | Remittance slip below |
|---|---|---|
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | Call Us | 888.925.9115 |
|---|---|---|
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 182960036343055 |
|---|---|
| Account # | 1128758 |

| Amount Due by November 12, 2018 | $5.75 |
|---|---|

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

| Sears | Direct Energy Business |
|---|---|
| Holding | P.O. Box 70220 |
| Corp | Philadelphia, PA 19176-0220 |
| c/o | |
| ENGIE, | |
| Mailstop | |
| 1624 | |
| PO Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

5000000000000001128758201811120000005756



| | |
|---|---|
| Invoice # | 182960036343055 |
| Account # | 1128758 |
| Invoice Date | 10/23/18 |
| Due Date | 11/12/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          182960036343055
Account #          1128758
Invoice Date       10/23/18
Due Date           11/12/18
                   Page 3

## YOUR SERVICE CHARGES

**1495 GATEWAY BLVD, FAIRFIELD CA**
**EDC.# 8914525716**                    **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
**Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for May usage | $7.06 |
| Ancillary Services Adjustment for May usage | -$1.10 |
| Grid Management Fee Adjustment for May usage | -$0.32 |
| | |
| Utility Users Tax - 0% Exempt | $0.11 |

Current Other Charges and Adjustments                           $5.75

**TOTAL CHARGES FOR EDC.# 8914525716**                          **$5.75**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 183170036558099 |
| Account # | 1128758 |
| Invoice Date | 11/13/18 |
| Due Date | 12/03/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5.75 |
| Payment Received | $0.00 |
| Total Balance Forward | $5.75 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $16.49 |
| Taxes | $0.33 |
| Total Current Charges | $16.82 |
| | |
| **Amount Due By December 3, 2018** | **$22.57** |

## PAYMENT OPTIONS



| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?



| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.

**Direct Energy Business**

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183170036558099 |
| Account # | 1128758 |

| | |
|---|---|
| **Amount Due by December 3, 2018** | **$22.57** |
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears | Direct Energy Business |
| Holding | P.O. Box 70220 |
| Corp | Philadelphia, PA 19176-0220 |
| c/o | |
| ENGIE, | |
| Mailstop | |
| 1624 | |
| PO Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

50000000000000011287582018120300000022576



| | |
|---|---|
| Invoice # | 183170036558099 |
| Account # | 1128758 |
| Invoice Date | 11/13/18 |
| Due Date | 12/03/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #            183170036558099
Account #                     1128758
Invoice Date                  11/13/18
Due Date                      12/03/18
Page 3

## YOUR SERVICE CHARGES

**1495 GATEWAY BLVD, FAIRFIELD CA**
**EDC.# 8914525716**                              **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
**Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $25.40 |
| Ancillary Services Adjustment for June usage | -$8.67 |
| Grid Management Fee Adjustment for June usage | -$0.24 |
| | |
| Utility Users Tax - 0% Exempt | $0.33 |
| Current Other Charges and Adjustments | $16.82 |

**TOTAL CHARGES FOR EDC.# 8914525716**                          **$16.82**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 182830036210060 |
| Account # | 1128760 |
| Invoice Date | 10/10/18 |
| Due Date | 10/30/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $5,813.28 |
| Payment Received (October 1, 2018) | -$5,813.28 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $3,627.63 |
| Taxes | $19.28 |
| Total Current Charges | $3,646.91 |
| **Amount Due By October 30, 2018** | **$3,646.91** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182830036210060 |
| Account # | 1128760 |
| Amount Due by October 30, 2018 | $3,646.91 |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000001128760201810300000364691l



| | |
|---|---|
| Invoice # | 182830036210060 |
| Account # | 1128760 |
| Invoice Date | 10/10/18 |
| Due Date | 10/30/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**     Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 182830036210060 |
| Account # | 1128760 |
| Invoice Date | 10/10/18 |
| Due Date | 10/30/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1235 COLUSA AVE, YUBA CITY CA**
**EDC.# 9345492874**                          **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      **Meter#** X46022

| | |
|---|---|
| Service Period August 29, 2018 to September 28, 2018 Quantity Sold-Total | 66,464.574 kWh |
| Meter Multiplier of 1 | |
| Service Period August 29, 2018 to September 28, 2018 Actual-Total | 182.418 kW |
| Meter Multiplier of 1 | |

*August 29, 2018 to September 28, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 66,464.574 kWh Total @ $0.031943/kWh | $2,123.05 |
| Ancillary Services - 59,818.1166 kWh Total @ $0.002085 /kWh-September-2018 | $124.72 |
| Ancillary Services - 6,646.4574 kWh Total @ $0.00155 /kWh-August-2018 | $10.30 |
| Loss Charges - 66,464.574 kWh Total @ $0.002265/kWh | $150.55 |
| CA-ISO Grid Management Fees - 59,818.1166 kWh Total @ $0.000541 /kWh-September-2018 | $32.36 |
| CA-ISO Grid Management Fees - 6,646.4574 kWh Total @ $0.000541 /kWh-August-2018 | $3.60 |
| Direct Energy Fees - 66,464.574 kWh Total @ $0.0035/kWh | $232.63 |
| Resource Adequacy - 59,818.1166 kWh Total @ $0.005787 /kWh-September-2018 | $346.17 |
| Resource Adequacy - 6,646.4574 kWh Total @ $0.005611 /kWh-August-2018 | $37.29 |
| Renewable Energy - 59,818.1166 kWh Total @ $0.004204 /kWh-September-2018 | $251.48 |
| Renewable Energy - 6,646.4574 kWh Total @ $0.0041 /kWh-August-2018 | $27.25 |
| Wholesale Energy 2 | $288.23 |
| CA Energy Resource Surcharge - 0% Exempt | $19.28 |
| Current Actual Charges | $3,646.91 |

**TOTAL CHARGES FOR EDC.# 9345492874**                          **$3,646.91**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183050036421667 |
| Account # | 1128760 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $3,646.91 |
| Payment Received | $0.00 |
| Total Balance Forward | $3,646.91 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2,103.67 |
| Taxes | $10.33 |
| Total Current Charges | $2,114.00 |
| | |
| **Amount Due By November 21, 2018** | **$5,760.91** |



## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |



---------------------------------------------------------------------

Detach here and return this portion with check or money order. Do not staple or fold.

| Invoice # | 183050036421667 |
|---|---|
| Account # | 1128760 |

1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Amount Due by November 21, 2018 | $5,760.91 |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| Sears | Direct Energy Business |
|---|---|
| Holding | P.O. Box 70220 |
| Corp | Philadelphia, PA 19176-0220 |
| c/o | |
| ENGIE, | |
| Mailstop | |
| 1624 | |
| PO Box | |
| 2440 | |
| Spokane, | |
| WA | |
| 99210- | |
| 2440 | |

50000000000000011287602018112100005760915



| | |
|---|---|
| Invoice # | 183050036421667 |
| Account # | 1128760 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

| | |
|---|---|
| 8 AM - 6 PM EST, Monday through Friday | If mailing correspondence,please forward to |
| CustomerRelations@directenergy.com | Direct Energy Business |
| Phone: 888.925.9115 | Attn: Customer Relations |
| Fax: 866.421.0257 | 1001 Liberty Avenue |
| | Pittsburgh, PA 15222 |

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**    Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



**Direct Energy**
**Business**

| | |
|---|---|
| Invoice # | 183050036421667 |
| Account # | 1128760 |
| Invoice Date | 11/01/18 |
| Due Date | 11/21/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1235 COLUSA AVE, YUBA CITY CA**
**EDC.# 5304901046**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
  **Electric Service**
    **Meter#** X46022

| | |
|---|---|
| Service Period September 28, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 35,628.672 kWh |
| Service Period September 28, 2018 to October 16, 2018 Actual-Total Meter Multiplier of 1 | 171.798 kW |

*September 28, 2018 to October 16, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 35,628.672 kWh Total @ $0.040734/kWh | $1,451.28 |
| Ancillary Services - 29,690.56 kWh Total @ $0.002085 /kWh-October-2018 | $61.90 |
| Ancillary Services - 5,938.112 kWh Total @ $0.002085 /kWh-September-2018 | $12.38 |
| Loss Charges - 35,628.672 kWh Total @ $0.002888/kWh | $102.91 |
| CA-ISO Grid Management Fees - 29,690.56 kWh Total @ $0.000541 /kWh-October-2018 | $16.06 |
| CA-ISO Grid Management Fees - 5,938.112 kWh Total @ $0.000541 /kWh-September-2018 | $3.21 |
| Direct Energy Fees - 35,628.672 kWh Total @ $0.0035/kWh | $124.70 |
| Resource Adequacy - 29,690.56 kWh Total @ $0.004203 /kWh-October-2018 | $124.79 |
| Resource Adequacy - 5,938.112 kWh Total @ $0.005787 /kWh-September-2018 | $34.36 |
| Renewable Energy - 29,690.56 kWh Total @ $0.004259 /kWh-October-2018 | $126.45 |
| Renewable Energy - 5,938.112 kWh Total @ $0.004204 /kWh-September-2018 | $24.96 |
| Wholesale Energy 2 | $2.72 |
| CA Energy Resource Surcharge - 0% Exempt | $10.33 |
| Current Actual Charges | $2,096.05 |

**Direct Energy Business**
  **Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $22.51 |
| Ancillary Services Adjustment for May usage | -$3.53 |
| Grid Management Fee Adjustment for May usage | -$1.03 |
| Current Other Charges and Adjustments | $17.95 |



Invoice #          183050036421667
Account #                  1128760
Invoice Date              11/01/18
Due Date                  11/21/18
                            Page 4

**1235 COLUSA AVE, YUBA CITY CA (Continued)**
**EDC.# 5304901046**                              **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 5304901046**                    **$2,114.00**

# PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 182980036367389 |
| Account # | 1128762 |
| Invoice Date | 10/25/18 |
| Due Date | 11/14/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY

Monthly Usage (kWh)



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $6,759.43 |
| Payment Received (October 15, 2018) | -$6,759.43 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $6,288.90 |
| Taxes | $378.67 |
| Total Current Charges | $6,667.57 |
| **Amount Due By November 14, 2018** | **$6,667.57** |

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 182980036367389 |
| Account # | 1128762 |
| Amount Due by November 14, 2018 | $6,667.57 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

| | |
|---|---|
| Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440 | Direct Energy Business P.O. Box 70220 Philadelphia, PA 19176-0220 |

5000000000000000112876220181114000066675730



| | |
|---|---|
| Invoice # | 182980036367389 |
| Account # | 1128762 |
| Invoice Date | 10/25/18 |
| Due Date | 11/14/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**        Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice # 182980036367389
Account # 1128762
Invoice Date 10/25/18
Due Date 11/14/18
Page 3

## YOUR SERVICE CHARGES

**660 W WINTON AVE, HAYWARD CA**
**EDC.# 9590947791**                              **Store Number :**
**PO #:**
**Direct Energy Business**
   **Electric Service**
      Meter# 5P2215

| | |
|---|---|
| Service Period September 13, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 100,886.52 kVARh |
| Service Period September 13, 2018 to October 15, 2018 Quantity Sold-Total Meter Multiplier of 1 | 113,045.4 kWh |
| Service Period September 13, 2018 to October 15, 2018 Actual-Total Meter Multiplier of 1 | 439.86 kW |

*September 13, 2018 to October 15, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 113,045.4 kWh Total @ $0.036644/kWh | $4,142.42 |
| Ancillary Services - 49,457.3625 kWh Total @ $0.002085 /kWh-October-2018 | $103.12 |
| Ancillary Services - 63,588.0375 kWh Total @ $0.002085 /kWh-September-2018 | $132.58 |
| Loss Charges - 113,045.4 kWh Total @ $0.000739/kWh | $83.51 |
| CA-ISO Grid Management Fees - 49,457.3625 kWh Total @ $0.000541 /kWh-October-2018 | $26.76 |
| CA-ISO Grid Management Fees - 63,588.0375 kWh Total @ $0.000541 /kWh-September-2018 | $34.40 |
| Direct Energy Fees - 113,045.4 kWh Total @ $0.0035/kWh | $395.66 |
| Resource Adequacy - 49,457.3625 kWh Total @ $0.004203 /kWh-October-2018 | $207.87 |
| Resource Adequacy - 63,588.0375 kWh Total @ $0.005787 /kWh-September-2018 | $367.98 |
| Renewable Energy - 49,457.3625 kWh Total @ $0.004259 /kWh-October-2018 | $210.64 |
| Renewable Energy - 63,588.0375 kWh Total @ $0.004204 /kWh-September-2018 | $267.32 |
| Wholesale Energy 2 | $315.51 |
| CA Energy Resource Surcharge - 0% Exempt | $32.78 |
| Utility Users Tax - 0% Exempt | $345.83 |
| Current Actual Charges | $6,666.38 |

**Direct Energy Business**



| | |
|---|---|
| Invoice # | 182980036367389 |
| Account # | 1128762 |
| Invoice Date | 10/25/18 |
| Due Date | 11/14/18 |
| | Page 4 |

**660 W WINTON AVE, HAYWARD CA (Continued)**
**EDC.# 9590947791**                                          **Store Number :**
**PO #:**

### Other Charges and Adjustments

*May 1, 2018 to May 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for May usage | $20.10 |
| Ancillary Services Adjustment for May usage | -$15.05 |
| Grid Management Fee Adjustment for May usage | -$3.92 |
| | |
| Utility Users Tax - 0% Exempt | $0.06 |
| Current Other Charges and Adjustments | $1.19 |

**TOTAL CHARGES FOR EDC.# 9590947791**                              **$6,667.57**

PARTIALLY UNPAID INVOICE



| | |
|---|---|
| Invoice # | 183190036576803 |
| Account # | 1128762 |
| Invoice Date | 11/15/18 |
| Due Date | 12/05/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## USAGE HISTORY



## MESSAGE CENTER

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $6,667.57 |
| Payment Received | $0.00 |
| Total Balance Forward | $6,667.57 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $340.90 |
| Taxes | $19.71 |
| Total Current Charges | $360.61 |
| | |
| **Amount Due By December 5, 2018** | **$7,028.18** |

## PAYMENT OPTIONS



| | By mail | Remittance slip below |
|---|---|---|
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | Call Us | 888.925.9115 |
|---|---|---|
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| Invoice # | 183190036576803 |
|---|---|
| Account # | 1128762 |

| **Amount Due by December 5, 2018** | **$7,028.18** |
|---|---|
| Amount Enclosed | |

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

**FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA**

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000011287622018120500007028185



| | |
|---|---|
| Invoice # | 183190036576803 |
| Account # | 1128762 |
| Invoice Date | 11/15/18 |
| Due Date | 12/05/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #            183190036576803
Account #           1128762
Invoice Date       11/15/18
Due Date            12/05/18
Page 3

## YOUR SERVICE CHARGES

**660 W WINTON AVE, HAYWARD CA**
**EDC.# 5352244969**                                    **Store Number :**
**PO #:**
**Direct Energy Business**
**Electric Service**
**Meter#** 5P2215

| | |
|---|---|
| Service Period October 15, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 3,133.26 kVARh |
| Service Period October 15, 2018 to October 16, 2018 Quantity Sold-Total Meter Multiplier of 1 | 3,312.84 kWh |
| Service Period October 15, 2018 to October 16, 2018 Actual-Total Meter Multiplier of 1 | 316.74 kW |

*October 15, 2018 to October 16, 2018*

| | |
|---|---|
| Wholesale Energy 1 - 3,312.84 kWh Total @ $0.035724/kWh | $118.35 |
| Ancillary Services - 3,312.84 kWh Total @ $0.002085 /kWh-October-2018 | $6.91 |
| Loss Charges - 3,312.84 kWh Total @ $0.00072/kWh | $2.39 |
| CA-ISO Grid Management Fees - 3,312.84 kWh Total @ $0.000541 /kWh-October-2018 | $1.79 |
| Direct Energy Fees - 3,312.84 kWh Total @ $0.0035/kWh | $11.59 |
| Resource Adequacy - 3,312.84 kWh Total @ $0.004203 /kWh-October-2018 | $13.92 |
| Renewable Energy - 3,312.84 kWh Total @ $0.004259 /kWh-October-2018 | $14.11 |
| Wholesale Energy 2 | $17.90 |
| CA Energy Resource Surcharge - 0% Exempt | $0.96 |
| Utility Users Tax - 0% Exempt | $10.28 |
| Current Actual Charges | $198.20 |

**Direct Energy Business**
**Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $270.18 |
| Ancillary Services Adjustment for June usage | -$110.83 |
| Grid Management Fee Adjustment for June usage | -$5.41 |
| Utility Users Tax - 0% Exempt | $8.47 |
| Current Other Charges and Adjustments | $162.41 |



Invoice #          183190036576803
Account #                  1128762
Invoice Date              11/15/18
Due Date                  12/05/18
                            Page 4

**660 W WINTON AVE, HAYWARD CA (Continued)**
**EDC.# 5352244969**                              **Store Number :**
**PO #:**
**TOTAL CHARGES FOR EDC.# 5352244969**                              **$360.61**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 183040036412101 |
| Account # | 1128763 |
| Invoice Date | 10/31/18 |
| Due Date | 11/20/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Total Balance Forward | $0.00 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $2.60 |
| Taxes | $0.13 |
| Total Current Charges | $2.73 |
| | |
| **Amount Due By November 20, 2018** | **$2.73** |

## USAGE HISTORY



## MESSAGE CENTER

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183040036412101 |
| Account # | 1128763 |

| | |
|---|---|
| **Amount Due by November 20, 2018** | $2.73 |
| Amount Enclosed | |

Please write your account number on your check or money order made payable to Direct Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears Holding Corp c/o ENGIE, Mailstop 1624 PO Box 2440 Spokane, WA 99210-2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000011287632018112000000002731



| | |
|---|---|
| Invoice # | 183040036412101 |
| Account # | 1128763 |
| Invoice Date | 10/31/18 |
| Due Date | 11/20/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence,please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**          Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



Invoice #          183040036412101
Account #                1128763
Invoice Date            10/31/18
Due Date                11/20/18
Page 3

## YOUR SERVICE CHARGES

**1650 NORTHPOINT PKWY STE D, SANTA ROSA CA**
**EDC.# 9922328005**                           **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
**Other Charges and Adjustments**

*May 1, 2018 to May 1, 2018*

| | |
|---|---:|
| Resource Adequacy Adjustment for May usage | $3.25 |
| Ancillary Services Adjustment for May usage | -$0.51 |
| Grid Management Fee Adjustment for May usage | -$0.14 |
| | |
| Utility Users Tax - 0% Exempt | $0.13 |
| Current Other Charges and Adjustments | $2.73 |

**TOTAL CHARGES FOR EDC.# 9922328005**                           **$2.73**



# UNPAID INVOICE

| | |
|---|---|
| Invoice # | 183250036636196 |
| Account # | 1128763 |
| Invoice Date | 11/21/18 |
| Due Date | 12/11/18 |
| | Page 1 |

## CUSTOMER INFORMATION

| | |
|---|---|
| Company: | Sears Holding Corp |
| Attn: | Accounts Payable |
| Billing Address: | Sears Holding Corp |
| | c/o ENGIE, Mailstop 1624 |
| | PO Box 2440 |
| | Spokane, WA 99210-2440 |

## INVOICE SUMMARY

| | |
|---|---|
| Previous Balance | $2.73 |
| Payment Received | $0.00 |
| Total Balance Forward | $2.73 |
| | |
| Adjustments | $0.00 |
| Late Payment Charge | $0.00 |
| Current Usage Charges | $11.18 |
| Taxes | $0.56 |
| Total Current Charges | $11.74 |
| **Amount Due By December 11, 2018** | **$14.47** |

## USAGE HISTORY



## MESSAGE CENTER

## PAYMENT OPTIONS

| | | |
|---|---|---|
| | By mail | Remittance slip below |
| | By web | myaccount.directenergy.com |
| | By phone | 888.329.7906 |

## QUESTIONS?

| | | |
|---|---|---|
| | Call Us | 888.925.9115 |
| | Fax Us | 866.421.0257 |
| | Email Us | CustomerRelations@directenergy.com |
| | Visit Us | myaccount.directenergy.com |
| | Outages | 1-800-743-5000 |

---

Detach here and return this portion with check or money order. Do not staple or fold.



1001 Liberty Avenue, Pittsburgh, PA 15222

1001 Liberty Avenue
Pittsburgh, PA 15222

| | |
|---|---|
| Invoice # | 183250036636196 |
| Account # | 1128763 |

| | |
|---|---|
| **Amount Due by December 11, 2018** | $14.47 |

Amount Enclosed

Please write your account number on your
check or money order made payable to Direct
Energy Business.

Please remit to

FDAAATFAFDDDTTATTTFDAADFFDFTFTAFDTFDFDDDDTTFFATTDAFDFDAFDAATADFDA

Sears
Holding
Corp
c/o
ENGIE,
Mailstop
1624
PO Box
2440
Spokane,
WA
99210-
2440

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

5000000000000011287632018121100000014477



| | |
|---|---|
| Invoice # | 183250036636196 |
| Account # | 1128763 |
| Invoice Date | 11/21/18 |
| Due Date | 12/11/18 |
| | Page 2 |

## GENERAL INFORMATION

For questions or concerns relating to this bill, please call Direct Energy Business's Customer Relations Department at:

8 AM - 6 PM EST, Monday through Friday
CustomerRelations@directenergy.com
Phone: 888.925.9115
Fax: 866.421.0257

If mailing correspondence, please forward to
Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222

Delivery problems such as power outages are typically due to problems with local distribution facilities. For service problems call the utility's 24-hour service center at: Pacific Gas and Electric 1-800-743-5000.

According to the terms contained in your energy service agreement with Direct Energy, if you end your service prior to the end of your agreement term, you may be charged an early termination fee. Please refer to your energy service agreement for details.

In the event that the Term of your Agreement has expired, your account will be invoiced at a Market Variable Rate. This rate is subject to change monthly. Please refer to your agreement for additional information.

RIGHT TO FILE A PUC COMPLAINT: If you believe this bill contains any unauthorized charges, please contact Direct Energy Business Customer Relations at the information above. If, after contacting Customer Relations, you are not satisfied with the resolution, you have the right to file a complaint with California Public Utilities Commission toll free at 1-800-649-7570, or fax at 1-415-703-1158, or you may write the California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA 94102-3298.

CA-ISO Grid Management Fees - Wholesale Energy 2 - The monthly reconciliation between the costs of customer directed forward power purchases and the hourly real-time cost estimates billing in Wholesale Energy 1

MRTU - Market Redesign and Technology Update-the redesign of the CA ISO energy market and corresponding tariff changes as ordered by the Federal Regulatory Commission

MRTU Charges - Wholesale electric products and services provided by the CA ISO as part of the MRTU energy market such as residual unit commitment and bid cost recovery.

MRTU Congestion - The difference in price between the day-ahead settlement point price, as determined by CA ISO for the trading hub and the day-ahead settlement price, as determined by CA ISO for the load aggregation point associated with the facilities.

For more information on terms and definitions found within this invoice, please visit us online at https://business.directenergy.com/ or through MyAccount. If you would prefer to have a copy of invoice terms and definitions sent to you, please submit your request to CustomerRelations@DirectEnergy.com or via phone at 1-888-925-9115.

**Change of Address?**

Please contact the Direct Energy Business Customer Relations team at:

Direct Energy Business
Attn: Customer Relations
1001 Liberty Avenue
Pittsburgh, PA 15222
Fax: 1-866-421-0257 OR Phone 1-888-925-9115



| | |
|---|---|
| Invoice # | 183250036636196 |
| Account # | 1128763 |
| Invoice Date | 11/21/18 |
| Due Date | 12/11/18 |
| | Page 3 |

## YOUR SERVICE CHARGES

**1650 NORTHPOINT PKWY STE D, SANTA ROSA CA**
**EDC.# 9922328005**                                        **Store Number :**
**PO #:**

**Current meter read(s) not available.**

**Direct Energy Business**
 **Other Charges and Adjustments**

*June 1, 2018 to June 1, 2018*

| | |
|---|---|
| Resource Adequacy Adjustment for June usage | $17.20 |
| Ancillary Services Adjustment for June usage | -$5.86 |
| Grid Management Fee Adjustment for June usage | -$0.16 |
| | |
| Utility Users Tax - 0% Exempt | $0.56 |
| Current Other Charges and Adjustments | $11.74 |

**TOTAL CHARGES FOR EDC.# 9922328005**                          **$11.74**