UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------- x

In re                                              :

                                                   :        **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.*,          :

                                                   :        **Case No. 18-23538 (RDD)**

                                                   :

                    **Debtors.**[1]                :        **(Jointly Administered)**

------------------------------------------------------------- x

### SECOND SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

        1.      On November 19, 2018, the Bankruptcy Court entered the *Order Approving Global Bidding Procedures and Granting Related Relief* (the "**Global Bidding Procedures Order**") (ECF No. 816),[2] approving global bidding and sale procedures (the "**Global Bidding Procedures**"), substantially in the form attached to the Global Bidding Procedures Order as Exhibit 1, in connection with the sale or disposition of substantially all of the Debtors' assets (the "**Assets**"), among other relief.

        2.      On November 21, 2018, the Debtors filed the *Notice of Filing of Global Bidding Procedures Process Letter* (ECF No. 862) (the "**Global Process Letter**") soliciting bids on the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Global Bidding Procedures Order, the Global Bidding Procedures, or the Asset Purchase Agreement (as defined herein), as applicable.

Assets, including the Debtors' retail stores or groups of stores (the "**Retail Stores**") on a going concern or liquidation basis and individual target businesses, including Sears Home Services, the business unit PartsDirect, Sears Auto Centers, and Innovel (the "**Target Businesses**") (the Retail Stores together with the Target Businesses, the "**Global Assets**").

3.    On January 14, 2019, the Debtors commenced an auction for the sale of the Global Assets (the "**Auction**").  As announced on the record of the Auction, the Debtors, as directed by the Restructuring Committee, determined that the offer submitted by Transform Holdco, LLC (the "**Successful Bidder**" or "**Buyer**"), established by ESL Investments, Inc. to acquire substantially all of the Global Assets, was the highest or best offer for the Global Assets (the "**Successful Bid**"). The Debtors executed an asset purchase agreement with the Buyer for purchase of the Acquired Assets (as defined in the Asset Purchase Agreement) dated January 17, 2019 (the "**Asset Purchase Agreement,**" and the transaction effected thereby, the "**Global Asset Sale Transaction**").  A copy of the Asset Purchase Agreement and description of the material terms thereof are provided in the *Notice of Successful Bidder and Sale Hearing*, filed contemporaneously herewith.

4.    On January 18, 2019, the Debtors filed and served on the applicable Sale Notice Parties the *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1731) (the "**Initial Notice**").  On January 23, 2019, the Debtors filed and served on the applicable Sale Notice Parties the *Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1774) (the "**Supplemental Notice**").

5.    **You are receiving this Second Supplemental Notice because you may be a Counterparty to a Contract or Lease of the Debtors that potentially could be assumed and assigned to the Successful Bidder in connection with the Global Asset Sale Transaction.**

## Cure Costs

6.    In accordance with the Assumption and Assignment Procedures and the Global Bidding Procedures Order, the Debtors may, in connection with the Global Asset Sale Transaction, seek to assume and assign to the Successful Bidder (or its designated assignee, if applicable) certain Contracts and Leases of the Debtors.

7.    Each of the Contracts that may be assumed and assigned in connection with the Global Asset Sale Transaction that were not included in the Initial Notice or the Supplemental Notice (the "**Additional Contracts**") and the Debtors' calculation of the Cure Costs with respect thereto are set forth on **Exhibit A** hereto.  Each of the Leases that may be assumed and assigned in connection with the Global Asset Sale Transaction that were not included in the Initial Notice (the "**Additional Leases**") and the Debtors' calculation of the Cure Costs with respect thereto are set forth on **Exhibit B** hereto.  The Debtors will file additional assumption and assignment notices for any additional Contracts and Leases that the Buyer may designate for assumption and assignment pursuant to the Asset Purchase Agreement.

8.    The inclusion of any Contract or Lease on Exhibit A or Exhibit B does not constitute an admission that a particular Contract or Lease is an executory contract or unexpired

lease within the meaning of the Bankruptcy Code or require or guarantee that such Contract or Lease ultimately will be assumed or assigned. Assumption or assignment of a Contract or Lease is subject to Court approval. All rights of the Debtors and other parties in interest with respect thereto are reserved.

9.       The Debtors' proposed Cure Amounts may not reflect negotiated settlements or payments made pursuant to first-day orders that would reduce the proposed Cure Amounts. The Debtors are in the process of reconciling these numbers and reserve the right to amend the proposed cure amounts at any time, before or after the Objection Deadline. If the Debtors determine that the proposed Cure Amounts set forth in Exhibit A or Exhibit B hereto include any amounts previously paid, the proposed Cure Amounts will be adjusted to eliminate such amounts and the Debtors will serve a further revised notice setting forth updated proposed Cure Amounts to the applicable Counterparties as soon as reasonably practicable following the determination that an adjustment is required. In the event that the proposed Cure Amounts in Exhibit A or Exhibit B are amended, the notice filed later in time shall govern and supersede the earlier notice with respect to such modified amounts.

## Buyer's Adequate Assurance Information

10.      Adequate Assurance Information for the Buyer will be distributed to the applicable Counterparties. The Buyer's Adequate Assurance Information is intended to provide the Counterparties to the Contracts and Leases with adequate assurance of future performance and to support the Buyer's ability to comply with the requirements of adequate assurance of future performance, including the Buyer's financial wherewithal and willingness to perform under the Contracts and Leases.

## Assumption and Assignment Procedures

11.      The Buyer may elect to assume from the Sellers and assign to the Buyer (i) all Leases (as defined in the Asset Purchase Agreement) and (ii) all other Contracts related to the Business to which a Seller is a party and all IP Licenses (excluding certain agreements), which are listed on Schedule 2.7(a) to the Asset Purchase Agreement (the "**Potential Transferred Agreements**"). The Debtors are  required to provide the schedule of Potential Transferred Agreements to the Buyer by **January 25, 2019** (within five (5) Business Days of the date of the Asset Purchase Agreement).

12.      Within five (5) Business Days of delivery of the Potential Transferred Agreements list from Seller to Buyer, Buyer shall deliver to the Seller a list of those Potential Transferred Agreements proposed to be assigned to Buyer or assumed by Seller and assigned to Buyer on the Closing Date (the "**Initial Assigned Agreements**"). The Initial Assigned Agreements shall be assigned to the Buyer or assumed by the Seller and assigned to the Buyer on the Closing Date. The Buyer can amend the list of Initial Assigned Agreements in accordance with the terms of the Asset Purchase Agreement until the second (2nd) Business Day prior to the Closing Date.

13.      The Asset Purchase Agreement also provides for certain rights for the Buyer to acquire certain additional contracts that were not on the Initial Assigned Agreements list after the Closing Date (each, an "**Additional Contract**"). At any time prior to the date that is sixty (60)

days after the Closing Date, but in no event later than May 3, 2019, the Buyer may elect that certain contracts and agreements related to the Business (but that were not on the Initial Assigned Agreements list) are assumed by the Sellers and assigned to the Buyer or an applicable Assignee.

14.     The Asset Purchase Agreement also includes the purchase of the exclusive right to irrevocably select, identify and designate certain Leases for assumption and assignment (the "**Designation Rights**") after the Closing Date.   The Designation Rights terminate upon the expiration of the period commencing on the Closing Date and ending on the earliest of (i) five (5) Business Days after delivery of the applicable Buyer Rejection Notice, (ii) the date on which an applicable agreement is assumed and assigned to an Assignee, (iii) the date which is sixty (60) days after the Closing Date and (iv) May 3, 2019.

15.     **At the time of filing of this notice, the Buyer has not designated any Contracts or Leases for assumption or assignment to the Buyer.  You will receive an additional notice informing you if your Contract or Lease is designated for assumption or assignment to the Buyer.**

## SHIP Agreements

16.     Pursuant to the Asset Purchase Agreement, if the transactions under the SHIP Purchase Agreement are not consummated, the Buyer will purchase certain assets related to the SHIP business as described in the Asset Purchase Agreement.

17.     The Debtors' calculation of Cure Costs with respect to Contracts and Leases under the SHIP Purchase Agreement (the "**SHIP Agreements**") were filed on November 27, 2018 and December 5, 2018 (ECF Nos. 901, 1054).  The last deadline to object to the Cure Costs for the SHIP Agreements lapsed on December 17, 2018.  Counterparties to the SHIP Agreements will receive the Buyer's Adequate Assurance Information and can object to the adequacy of such information pursuant to the deadline described below.

## Objections

### A.  Cure Objections

18.     Any objection to the proposed assumption, assignment, or potential designation of a Contract or Lease identified on Exhibit A or Exhibit B, the subject of which objection is the Debtors' proposed Cure Costs (a "**Cure Objection**") must be (i) filed in accordance with the Global Bidding Procedures Order; (ii) filed with the Bankruptcy Court; and (iii) served on the Objection Recipients (as identified in the Global Bidding Procedures) by **February 11, 2019 at 4:00 p.m. (Eastern Time)** (the "**Cure Objection Deadline**"); *provided*, *however*, the Cure Objection Deadline shall not extend nor reopen any passed cure objection deadlines with respect to the SHIP Agreements.  Any counterparty to the Contracts and Leases identified on the Initial Notice and Supplemental Notice must file any Cure Objection by the deadlines as set forth in the Initial Notice and Supplemental Notice.

19.     If a Cure Objection cannot otherwise by resolved by the parties, the Debtors may adjourn their request to assume the Contract or Lease pending resolution of the Cure Objection (an "**Adjourned Cure Objection**") subject to the Global Bidding Procedures Order or a sale order approving the Global Asset Sale Transaction; provided further that, to the extent the Adjourned

Cure Objection is resolved or determined unfavorably to the Debtors, the Debtors may withdraw the proposed assumption of the applicable Contract or Lease after such determination by filing a notice of withdrawal, which, in the case of a Lease, shall be prior to the expiration of the applicable deadline to assume or reject unexpired leases under section 365(d)(4) of the Bankruptcy Code.  An Adjourned Cure Objection may be resolved after the closing date of the Global Asset Sale Transaction in the Debtors' discretion.

**IF A COUNTERPARTY FAILS TO FILE WITH THE BANKRUPTCY COURT AND SERVE ON THE OBJECTION RECIPIENTS A TIMELY CURE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO THE AMOUNT TO CURE ANY DEFAULT UNDER THE APPLICABLE CONTRACT OR LEASE.  THE CURE COSTS SET FORTH ON EXHIBIT A AND EXHIBIT B HERETO SHALL BE CONTROLLING AND WILL BE THE ONLY AMOUNT NECESSARY TO CURE OUTSTANDING DEFAULTS UNDER THE APPLICABLE CONTRACT OR LEASE UNDER BANKRUPTCY CODE SECTION 365(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT, AND THE APPLICABLE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY ADDITIONAL CURE OR OTHER AMOUNTS WITH RESPECT TO SUCH CONTRACT OR LEASE AGAINST THE DEBTORS, ANY SUCCESSFUL BIDDER, OR THE PROPERTY OF ANY OF THEM.**

### B.  Adequate Assurance Objections

20.     Any counterparty to the Additional Contracts and Additional Leases who wishes to object to the proposed assumption, assignment, or potential designation of its Additional Contract or Additional Lease, the subject of which objection is the Buyer's (a) ability to provide adequate assurance of future performance or (b) the proposed form of adequate assurance of future performance with respect to such Contract or Lease (an "**Adequate Assurance Objection**"), must be (i) filed in accordance with the Global Bidding Procedures Order; (ii) filed with the Bankruptcy Court; and (iii) served on the Objection Recipients (as identified in the Global Bidding Procedures) by **February 11, 2019 at 4:00 p.m. (Eastern Time)** (the "**Adequate Assurance Objection Deadline**").    Counterparties to Contracts and Leases identified in the Initial Notice and Supplemental Notice must file and serve an Adequate Assurance Objection by the deadlines set in the Initial Notice and Supplemental Notice.

21.     If a timely Adequate Assurance Objection cannot otherwise be resolved by the parties prior to the Sale Hearing, such objection and all issues of adequate assurance of future performance shall be determined by the Court at the Sale Hearing or at a later hearing on a date to be scheduled by the Debtors in their discretion.

**IF A COUNTERPARTY FAILS TO FILE WITH THE BANKRUPTCY COURT AND SERVE ON THE OBJECTION RECIPIENTS A TIMELY ADEQUATE ASSURANCE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE OF THE APPLICABLE CONTRACT OR LEASE. THE SUCCESSFUL BIDDER (OR ITS DESIGNATED ASSIGNEE, IF APPLICABLE) SHALL**

**BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE WITH RESPECT TO THE APPLICABLE CONTRACT OR LEASE IN ACCORDANCE WITH BANKRUPTCY CODE SECTION 365(F)(2)(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT.**

<u>**Additional Information**</u>

22.     Copies of the Global Bidding Procedures Order, the Global Bidding Procedures, the Initial Notice, and the Supplemental Notice may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by their claims and noticing agent and administrative advisor, Prime Clerk LLC, located at <u>https://restructuring.primeclerk.com/Sears</u>.

Dated: January 31, 2019

/s/ Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors*
*and Debtors in Possession*

**<u>Exhibit A</u>**

**Cure Costs Schedule – Additional Executory Contracts**

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 1 | SEARS HOLDINGS CORPORATION, SEARS HOLDINGS MANAGEMENT CORPORATION, SEARS ROEBUCK AND CO, KMART CORPORATION, LANDS' END | 21 SRL | PATENT LICENSE AGREEMENT | ONGOING | N/A | $    - |
| 2 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 | AMENDMENT 06 - HS OPS-24-7 CUSTOMER INC-MASTER OUTSOURCED SERVICES AGREEMENT-2012 | N/A | SHCLCW3687 | $    - |
| 3 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER, INC. | HS OPS-24-7 CUSTOMER INC-MASTER OUTSOURCED SERVICES AGREEMENT-2012 | N/A | SHCLCW3687 | $    - |
| 4 | SEARS HOLDINGS MANAGEMENT CORPORATION | 24/7 CUSTOMER, INC. | MSO - 24-7 CUSTOMER - SOW 7 INTELLIRESPONSE VIRTUAL AGENT - 20150724 - SUB AGREEMENT | N/A | CW2303398 | $    - |
| 5 | SEARS HOLDINGS MANAGEMENT CORPORATION | 8X8, INC. | IT 8X8 EVALUATION AGREEMENT 2018 | N/A | CW2341149 | $    - |
| 6 | SEARS HOLDINGS CORPORATION | A1 SWITCHING | VTER FORM | N/A | SHCLCW6494 | $    - |
| 7 | INNOVEL SOLUTIONS, INC. | A-1 SWITCHING | AMENDMENT 05 | N/A | SHCLCW6494 | $    - |
| 8 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | A LA CONCIERGE SERVICES PRIVATE LIMITED | AMENDMENT #5 RATE CONTRACT #2013-14/15 DATED 1ST APRIL, 2018 (OFFICE SUPPLIES) | 3/31/2019 | N/A | $    - |
| 9 | SHC ISRAEL LIMITED | A.D.DAGAN LTD. | CUSTOMER ORDER AND SERVICE AGREEMENT (ISRAEL DATA COLLECTION) | N/A | N/A | $    - |
| 10 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ACE OFFICE AUTOMATION | AMENDMENT #1 RATE CONTRACT #2017-18/02 DATED 1ST APRIL, 2018 (OFFICE SUPPLIES - HARDWARE) | 3/31/2019 | N/A | $    - |
| 11 | SHC ISRAEL LIMITED | ACTIVETRAIL LTD. | ACTIVE TRAIL TERMS AND CONDITIONS (EMAIL SERVICES) | N/A | N/A | $    - |
| 12 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | FOURTH AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | N/A | $    - |
| 13 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | THIRD AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | N/A | $    - |
| 14 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | SECOND AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | N/A | $    - |
| 15 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | FIRST AMENDMENT TO TRADEMARK LICENSE AGREEMENT | N/A | N/A | $    - |
| 16 | KMART CORPORATION | ADAM LEVINE PRODUCTIONS, INC | TRADEMARK LICENSE AGREEMENT BETWEEN ADAM LEVINE PRODUCTIONS INC. AND KMART CORPORATION | 7/29/2017 | N/A | $    - |
| 17 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | AKBAR TRAVELS OF INDIA PVT. LTD. | AMENDMENT #4 RATE CONTRACT #2014-15/04 (TRAVEL TICKETING) | 3/31/2019 | N/A | $    - |
| 18 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | AKBAR TRAVELS OF INDIA PVT. LTD. | AMENDMENT #5 RATE CONTRACT #2014-15/04 DATED 1ST APRIL, 2018 (TRAVEL TICKETING) | 3/31/2019 | N/A | $    - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|-----|------------------------|-------------------|------------------------------|--------------------------|-----------------|-------------|
| 19 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALIGHT SOLUTIONS LLC | SOW #7 | N/A | CW2340833 | $  - |
| 20 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | AMAR V. RAUT, ADVOCATE & ASSOCAITES | AMENDMENT #6 RATE CONTRACT #2013-14/01 DATED 1ST APRIL, 2018 (LABOR LAW CONSULTANT) | 3/31/2019 | N/A | $  - |
| 21 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | AMAR V. RAUT, ADVOCATE & ASSOCIATES | AMENDMENT #4 RATE CONTRACT #2014-15/05 (LABOR LAW CONSULTANT) | 3/31/2019 | N/A | $  - |
| 22 | SEARS SOURCING INDIA PVT. LTD. | AMIT & VIJAY AGGARWAL | LEASE AGREEMENT FOR THE INDIA OFFICE | AUTOMATIC RENEWAL | N/A | $  - |
| 23 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ANUSHKA FOOD AND WATER TESTING LABORATORIES | AMENDMENT #2 RATE CONTRACT #2016-17/02 DATED 1ST APRIL, 2018 (WATER TESTING SERVICES) | 3/31/2019 | N/A | $  - |
| 24 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | AMENDMENT 01 | N/A | CW2324807 | $  - |
| 25 | KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | APOLLO RETAIL SPECIALISTS LLC-692117 | APOLLO- KMART DINNING 2018 | N/A | CW2340855 | $  - |
| 26 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | APP (INDIA) PAPER PVT. LTD. | RATE CONTRACT #2018-19/04 DATED 1ST APRIL. 2018 (OFFICE SUPPLIES) | 3/31/2019 | N/A | $  - |
| 27 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ARGON HOTELS PVT. LTD. | AMENDMENT #5 RATE CONTRACT #2013-14/32 DATED 1ST JANUARY, 2018 (ACCOMMODATION SERVICES) | 12/31/2018 | N/A | $  - |
| 28 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ARS HYDROJET SERVICES | AMENDMENT #3 RATE CONTRACT #2016-17/12 DATED 1ST OCTOBER, 2018 (WATER SUPPLY FOR OFFICE) | 9/30/2019 | N/A | $  - |
| 29 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPECT SOFTWARE | MSO-ASPECT SOFTWARE-SOW-WFM UPGRADE-NOV 2018 | N/A | CW2340831 | $  - |
| 30 | SEARS HOLDINGS CORPORATION | ASPEN REFRIGERANTS, INC. | VTER FORM | N/A | SHCLCW4031 | $  - |
| 31 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASPEN REFRIGERANTS, INC. | AMENDMENT 1 - HS-AIRGAS REFRIGERANTS-REFRIGERANT AND RECLAMATION SERVICES AGREEMENT-2013 | N/A | SHCLCW4031 | $  - |
| 32 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | AT&T GLOBAL NETWORK SERVICES INDIA PRIVATE LIMITED | PRICING SCHEDULE (LEASED LINE - TELECOM) | ONGOING | N/A | $  - |
| 33 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | AT&T GLOBAL NETWORK SERVICES INDIA PRIVATE LIMITED | PRICING SCHEDULE (LEASED LINE - TELECOM) | ONGOING | N/A | $  - |
| 34 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | AT&T GLOBAL NETWORK SERVICES INDIA PRIVATE LIMITED | PRICING SCHEDULE (LEASED LINE - TELECOM) | 5/31/2020 | N/A | $  - |
| 35 | SHC ISRAEL LIMITED | AT&T CORP. | AT&T HYBRID CLOUD SOLUTIONS CHANGE ORDER CONFIRMATION (INFRASTRUCTURE / HOSTING) | 1/18/2019 | U1629389 | $  - |
| 36 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVISTA ADVANTAGE INC | MASTER SERVICES AGREEMENT | N/A | N/A | $  - |
| 37 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVISTA ADVANTAGE INC | MASTER SERVICES AGREEMENT - AMENDMENT #1 | N/A | N/A | $  - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 38 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVISTA ADVANTAGE INC | MASTER SERVICES AGREEMENT - AMENDMENT #2 | N/A | N/A | $ - |
| 39 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVISTA ADVANTAGE INC | MASTER SERVICES AGREEMENT - AMENDMENT #3 | N/A | N/A | $ - |
| 40 | SEARS HOLDINGS MANAGEMENT CORPORATION | AVISTA ADVANTAGE INC | MASTER SERVICES AGREEMENT - AMENDMENT #$ | N/A | N/A | $ - |
| 41 | INNOVEL SOLUTIONS, INC. | B AND M | AMENDMENT 01 | N/A | CW2321970 | $ - |
| 42 | SEARS HOLDING GLOBAL SOURCING LIMITED | BANGLADESH EXPORT IMPORT CO. LTD. | PRIMARY INTERNET CIRCUIT (PRIMARY INTERNET ACCESS FOR BANGLADESH OFFICE USE) | N/A | N/A | $ - |
| 43 | SEARS HOLDINGS CORPORATION, SEARS ROEBUCK AND CO, KMART CORPORATION | BANK OF AMERICA, N.A. | LENDER TRI-PARTY AGREEMENT AMENDED AND RESTATED AGREEMENT | N/A | N/A | $ - |
| 44 | SEARS HOLDINGS MANAGEMENT CORPORATION | BANK OF AMERICA, N.A. | RE: SECURITY INTEREST IN ASSETS OF SEARS HOMETWON AND OUTLET STORES, INC | N/A | N/A | $ - |
| 45 | SEARS HOLDING GLOBAL SOURCING LIMITED | BENINGTON LIMITED | DEED OF VARIATION AND PARTIAL SURRENDER OF LEASE (EARLY SURRENDER OF ONE FLOOR) | EXPIRED | N/A | $ - |
| 46 | SEARS HOLDING GLOBAL SOURCING LIMITED | BENINGTON LIMITED | DEED OF VARIATION AND PARTIAL SURRENDER OF LEASE (EARLY SURRENDER OF ONE FLOOR) | EXPIRED | N/A | $ - |
| 47 | SEARS HOLDING GLOBAL SOURCING LIMITED | BENINGTON LIMITED | LEASE AGREEMENT FOR THE HONG KONG OFFICE | 8/31/2019 | N/A | $ - |
| 48 | SEARS HOLDING GLOBAL SOURCING LIMITED | BENINGTON LIMITED | DEED OF VARIATION AND PARTIAL SURRENDER OF LEASE | 6/3/2019 | N/A | $ - |
| 49 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | BIRD OF PARADISE | AMENDMENT #7 RATE CONTRACT #2013-14/19 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 50 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | BIRD OF PARADISE | RATE CONTRACT #2018-19/02 - ACCOMMODATION SERVICES (SERVICE APARTMENTS) | 3/31/2019 | N/A | $ - |
| 51 | SEARS HOLDINGS MANAGEMENT CORPORATION | BLUETARP FINANCIAL, INC | SECOND AMENDMENT TO PRIVATE LABEL TRADE CREDIT MARKETING AGREEMENT | N/A | N/A | $ - |
| 52 | SEARS, ROEBUCK AND CO. | BONNIER CORPORATION | FIRST AMENDMENT TO LICENSE AGREEMENT | N/A | N/A | $ - |
| 53 | SEARS, ROEBUCK AND CO. | BONNIER CORPORATION | LICENSE AGREEMENT (OUTDOOR LIFE) | N/A | N/A | $ - |
| 54 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCE EXCHANGE, INC | MANAGED SERVICE AGREEMENT - SOW 12 | N/A | CW2341194 | $ - |
| 55 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCEXCHANGE | MANAGED SERVICE AGREEMENT - SOW 11 | N/A | CW2340769 | $ - |
| 56 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOUNCEXCHANGE | MANAGED SERVICES AGREEMENT - SOW 10 | N/A | CW2340765 | $ - |
| 57 | SEARS HOLDINGS CORPORATION | BRIGHTEDGE TECHNOLGIES INC | SUB AGREEMENT - ORDER FORM | N/A | CW2341079 | $ - |
| 58 | SEARS HOLDINGS CORPORATION | C4CAST.COM | SETTLEMENT AND PATENT LICENSE AGREEMENT | ONGOING | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 59 | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | CALIDAD AUTO TECH INC | AUTOMOTIVE - CALIDAD RUN-RITE - HEADLIGHT RESTORATION - 2014 | N/A | CW2277651 | $ - |
| 60 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | CANON INDIA PVT. LTD. | FIXED PERIOD RENTAL AGREEMENT (PRINTING SERVICES) | 3/3/2020 | N/A | $ - |
| 61 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | CANON INDIA PVT. LTD. | FIXED PERIOD RENTAL AGREEMENT (PRINTING SERVICES) | 9/19/2019 | N/A | $ - |
| 62 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER | MASTER AGREEMENT | N/A | N/A | $ - |
| 63 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER | AMENDMENT 1 | N/A | N/A | $ - |
| 64 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAREERBUILDER | ORDER FORM | N/A | N/A | $ - |
| 65 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | CAREERNET TECHNOLOGIES PVT LTD | AMENDMENT #3 TO MASTER SERVICE AGREEMENT (STAFF AUGMENTATION) | 10/30/2018 | N/A | $ - |
| 66 | SEARS HOLDINGS MANAGEMENT CORPORATION | CARIBBOUT DBA CC1 VI | CUSTOMER MARKETING AGREEMENT | N/A | CW2341454 | $ 200,055 |
| 67 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | CHINTAMANI ENTERPRISE | AMENDMENT #1 RATE CONTRACT #2017-18/04 DATED 1ST APRIL, 2018 (OFFICE SUPPLIES) | 3/31/2019 | N/A | $ - |
| 68 | SEARS HOLDINGS CORPORATION | CHRYSLER GROUP, LLC | VOLUME INCENTIVE PROGRAM (VIP) TERMS AND CONDITIONS | N/A | CW2338819 | $ - |
| 69 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | CLASSIC HOSPITALITY SERVICES | SERVICE AGREEMENT AMENDMENT #2 (SUPPLY OF CAFETARIA ITEMS) | 4/14/2019 | N/A | $ - |
| 70 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLICKSOFTWARE INC-801692161 | HOME SERVICES - CLICK SOFTWARE - SOW - DEC 2018 | N/A | CW2341195 | $ - |
| 71 | KMART CORPORATION;KMART OPERATIONS LLC;SEARS HOLDINGS MANAGEMENT CORPORATION | CLINICAL DRUG INFORMATION, LLC | RM - WOLTERS KLUWER HEALTH - EFACTS LICENSE AGREEMENT - 2003 | N/A | SHCLCW5649 | $ - |
| 72 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | CMS IT SERVICES PVT. LTD. | AMENDMENT #1 TO MASTER SERVICE AGREEMENT (IT HELPDESK SERVICES) | 1/2/2019 | N/A | $ - |
| 73 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | CMS IT SERVICES PVT. LTD. | AMENDMENT #2 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT | N/A | N/A | $ - |
| 74 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | CNERGYIS INFOTECH INDIA PRIVATE LTD. | AMENDMENT #8 TO MASTER SERVICE AGREEMENT (PAYROLL PROCESSING AND HR SERVICES) | EXPIRED | N/A | $ - |
| 75 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | CNERGYIS INFOTECH INDIA PRIVATE LTD. | AMENDMENT #9 TO MASTER SERVICE AGREEMENT  (PAYROLL PROCESSING AND HR SERVICES) | N/A | N/A | $ - |
| 76 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | COGNIZANT TECHNOLOGY SOLUTIONS-352476 | IT OPS-COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION-MSA-2011 | 04/20/2021 | SHCLCW3181 | $ - |
| 77 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | COLORCRAFT | AMENDMENT #9 RATE CONTRACT #2013-14/13 DATED 1ST APRIL, 2018 (OFFICE SUPPLIES) | 3/31/2019 | N/A | $ - |
| 78 | KMART CORPORATION;KMART OPERATIONS LLC;SEARS HOLDINGS CORPORATION;SEARS OPERATIONS LLC;SEARS PROCUREMENT SERVICES, INC.;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | COMMAND LINE SYSTEMS | APP- COMMAND LINE SYSTEMS- DECOMMISSION DEPOT SERVICE AGREEMENT-2017 - MASTER AGREEMENT | N/A | CW2332549 | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 79 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | COPORATE SOLUTIONS INC. | RATE CONTRACT #2017-18/ SHI-B/03 DATED 1ST JANUARY. 2018 (OFFICE SUPPLIES) | 12/31/2018 | N/A | $   - |
| 80 | SEARS HOLDING GLOBAL SOURCING LIMITED | CORWELL INVESTMENTS LIMITED | LEASE AGREEMENT FOR SHENZHEN OFFICE | 12/31/2018 | N/A | $   - |
| 81 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | COURTYARD AND FAIRFIELD BY MARRIOTT | AMENDMENT #2 RATE CONTRACT #2016-17/ SHI-B/005 DATED 1ST APRIL. 2018 | 3/31/2019 | N/A | $   - |
| 82 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | COVENANT CONSULTANTS | AMENDMENT #4 TO MASTER SERVICE AGREEMENT (STAFF AUGMENTATION) | 3/31/2019 | N/A | $   - |
| 83 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | COVENANT CONSULTANTS | AMENDMENT #4 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT (STAFF AUGMENTATION) | 4/1/2019 | N/A | $   - |
| 84 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | CRECER TECHNOLOGIES PVT. LTD. | SERVICE AGREEMENT (STAFF AUGMENTATION) | 4/1/2019 | N/A | $   - |
| 85 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | CS GROUP INC | RS - CS GROUP - HOME SERVICES SHIPS INVOICING (HVAC REPAIR AND MAINTENANCE SERVICE) | 12/31/2019 | CW2329984 | $   - |
| 86 | SHI - SEARS IT & MANGEMENT SERIVES INDIA PRIVATE LIMITED | DATACORE TECHNOLOGIES PVT. LTD. | SHI - THCS - DATACORE - SCHEDULE 50 - 01.11.2013 - SUPPORT FOR NON-CASH FINANCIAL TRANSACTIONS SUCH AS CREDIT, DEBIT, EBT WITH ACCEPTANCE AND FUNDING OF THESE TRANSACTIONS.  ALSO PROVIDES REFUND MANAGEMENT FOR KMART & SEARS STORES AND ENTERPRISE TOKENIZATION SERVICES FOR PCI. | 1/31/2014 | CW2281961 | $   - |
| 87 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | DATACORE TECHNOLOGIES PVT. LTD. | AMENDMENT #5 TO MASTER SERVICE AGREEMENT (STAFF AUGMENTATION) | 11/30/2018 | N/A | $   - |
| 88 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | DATACORE TECHNOLOGIES PVT. LTD. | AMENDMENT #6 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT (STAFF AUGMENTATION) | N/A | N/A | $   - |
| 89 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | DECCAN REAL VENTURES PVT. LTD. | DEED OF LEASE - HYDERABAD OFFICE PREMISES | 1/31/2022 | N/A | $   - |
| 90 | SEARS HOLDINGS MANAGEMENT CORPORATION | DENNEMEYER & CO LLC | PATENT ANNUITY MANAGEMENT AGREEMENT | N/A | N/A | $   - |
| 91 | SEARS HOLDINGS MANAGEMENT CORPORATION | DENNEMEYER & CO LLC | TRADEMARK RENEWAL MANAGEMENT AGREEMENT | N/A | N/A | $   - |
| 92 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | DESTAR CONSULTING PVT. LTD. | AMENDMENT #2 TO MASTER SERVICE AGREEMENT | 2/28/2019 | N/A | $   - |
| 93 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | DESTAR CONSULTING PVT. LTD. | AMENDMENT #2 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT | N/A | N/A | $   - |
| 94 | SEARS HOLDING GLOBAL SOURCING LIMITED | DHAKA TOURS RENT-A-CAR ASSOCIATION | AGREEMENT FOR CAR RENTAL SERVICE (CAR RENTAL AGREEMENT) | EXPIRED | N/A | $   - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 95 | SEARS HOLDINGS CORPORATION | DR. LAKSHMI ARUNACHALAM, WEBXCHANGE, INC., PI-NET INTERNATIONAL INC. | SETTLEMENT AGREEMENT | ONGOING | N/A | $ - |
| 96 | SEARS, ROEBUCK AND CO, SEARS BRANDS LLC, SEARS HOLDINGS CORPORATION | DROPLETS, INC. | CONFIDENTIAL SETTLEMENT AGREEMENT - SUBJECT TO FRE 408 | N/A | N/A | $ - |
| 97 | SEARS, ROEBUCK AND CO, SEARS BRANDS LLC, SEARS HOLDINGS CORPORATION | DROPLETS, INC. | NON-EXCLUSIVE, LIMITED-USE, RESTRICTED PATENT LICENSE AGREEMENT | N/A | N/A | $ - |
| 98 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | DTC TECHONOLOGIES PRIVATE LIMITED | AMENDMENT #2 RATE CONTRACT #2016-17/03 DATED 1ST JANUARY, 2018 (DOCUMENT WAREHOUSING) | 12/31/2018 | N/A | $ - |
| 99 | SEARS HOLDINGS CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION | DULLES RESEARCH, LLC | MASTER SERVICES AGREEMENT & SOW | N/A | N/A | $ - |
| 100 | SEARS HOLDINGS MANAGEMENT CORPORATION | DXC TECHNOLOGY | DXC PROPOSAL FOR SEARS ASSESSMENT | N/A | CW2341212 | $ - |
| 101 | SEARS HOLDINGS CORPORATION | ECLIPSE IP LLC | SETTLEMENT, RELEASE, AND LICENSE AGREEMENT | N/A | N/A | $ - |
| 102 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ECOS MOBILITY & HOSPITALITY PVT. LTD. | SERVICE AGREEMENT AMENDMENT #1 (STAFF TRANSPORTATION) | 7/12/2019 | N/A | $ - |
| 103 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | EL TRAVEL ELECT PRIVATE LIMITED | RATE CONTRACT #2018-19/01 (TRAVEL TICKETING) | 3/31/2019 | N/A | $ - |
| 104 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | EL TRAVEL ELECT PRIVATE LIMITED | RATE CONTRACT #2018-19/05 DATED 1ST APRIL. 2018 (TRAVEL TICKETING) | 3/31/2019 | N/A | $ - |
| 105 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC | AMENDMENT 5 | N/A | N/A | $ - |
| 106 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC | AMENDMENT 6 | N/A | N/A | $ - |
| 107 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC | AMENDMENT 7 | N/A | N/A | $ - |
| 108 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC | AMENDMENT 8 | N/A | N/A | $ - |
| 109 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC | AMENDMENT 9 | N/A | N/A | $ - |
| 110 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGIE INSIGHT SERVICES INC | AMENDMENT 10 | N/A | N/A | $ - |
| 111 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | EON KHARADI INFRASTRUCTURE PVT.LTD. | LEASE DEED - PUNE OFFICE PREMISES | 3/28/2025 | N/A | $ - |
| 112 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | EON KHARADI INFRASTRUCTURE PVT.LTD. | LEASE DEED - PUNE OFFICE PREMISES | 1/31/2027 | N/A | $ - |
| 113 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | EON KHARADI INFRASTRUCTURE PVT.LTD. | LEASE DEED - PUNE OFFICE PREMISES | 2/28/2026 | N/A | $ - |
| 114 | SEARS HOLDINGS MANAGEMENT CORPORATION | ESCREEN INC | AMENDMENT 03 | N/A | SHCLCW5640 | $ - |
| 115 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ESSEN CONSULTING | MASTER SERVICES AGREEMENT - STAFF AUGMENTATION | 10/1/2019 | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 116 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ESSEN CONSULTING | STATEMENT OF WORK #1 - STAFF AUGMENTATION | 9/30/2019 | N/A | $  - |
| 117 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | EVERLAST LICENSE AGREEMENT (OUTDOOR LIFE) | N/A | N/A | $  - |
| 118 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | FIRST AMENDMENT IN RESPECT OF A TRADEMARK LICENSE AGREEMENT DATED 18 AUGUST 2010 | N/A | N/A | $  - |
| 119 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | EVERLAST ADDRESS CHANGE NOTICE (EVERLAST LICENSE) | N/A | N/A | $  - |
| 120 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | EXCEL BUILDING SERVICES LLC | EXCEL - SHIPS LOCATIONS INVOICING (CLEANING IN THE DISTRIBUTION CENTERS AND STORES) | 08/31/2020 | CW2331380 | $  - |
| 121 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | MASTER AGREEMENT | N/A | N/A | $  - |
| 122 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT 1 | N/A | N/A | $  - |
| 123 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT 2 | N/A | N/A | $  - |
| 124 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT 3 | N/A | N/A | $  - |
| 125 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT 4 | N/A | N/A | $  - |
| 126 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT 5 | N/A | N/A | $  - |
| 127 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT 6 | N/A | N/A | $  - |
| 128 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT 7 | N/A | N/A | $  - |
| 129 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT 8 | N/A | N/A | $  - |
| 130 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXCEL BUILDING SERVICES LLC | AMENDMENT 9 | N/A | N/A | $  - |
| 131 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE, LLC | SOW | N/A | N/A | $  - |
| 132 | SEARS HOLDINGS MANAGEMENT CORPORATION | EYEMED VISION CARE, LLC | AMENDMENT 1 | N/A | N/A | $  - |
| 133 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | FAIRFIELD BY MARRIOTT(UNIT OF ARGON HOTELS PVT. LTD.) | RATE CONTRACT #2018-19/08 DATED 1ST AUGUST. 2018 (ACCOMMODATION SERVICES) | 4/30/2019 | N/A | $  - |
| 134 | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | FASTENAL COMPANY | FACILITIES - FASTENAL - MRO - 2018 - MASTER AGREEMENT | N/A | CW2335752 | $  - |
| 135 | SEARS HOLDINGS MANAGEMENT CORPORATION | FELL REAL ESTATE SERVICES, LLC | MASTER AGREEMENT | N/A | N/A | $  - |
| 136 | SEARS HOLDINGS MANAGEMENT CORPORATION | FELL REAL ESTATE SERVICES, LLC | AMENDMENT 1 | N/A | N/A | $  - |
| 137 | SEARS HOLDINGS MANAGEMENT CORPORATION | FORD MOTOR COMPANY | PRICE ALLOWANCE PROGRAM DETAILS | N/A | CW2337630 | $  - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 138 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | FOREHEADS CAR RENTAL SERVICES PVT. LTD. | SERVICE AGREEMENT AMENDMENT #7 (STAFF TRANSPORTATION) | 5/26/2019 | N/A | $ - |
| 139 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | FORTUNATE OFFICE SOLUTIONS | AMENDMENT #5 RATE CONTRACT #2016-17/ SHI-H/004 DATED 1ST OCTOBER. 2018 | 9/30/2019 | N/A | $ - |
| 140 | SEARS HOLDING GLOBAL SOURCING LIMITED | FUJI XEROX (HONG KONG) LIMITED (FXHK) | ADDENDUM TO DOCUMENT SOLUTION AGREEMENT | N/A | N/A | $ - |
| 141 | SEARS HOLDING GLOBAL SOURCING LIMITED | FUJI XEROX (HONG KONG) LIMITED (FXHK) | ADDENDUM TO DOCUMENT SOLUTION AGREEMENT (REFERENCE NO. PD0000129) | EXPIRED | N/A | $ - |
| 142 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | GENEXT INTERNATIONAL PVT. LTD. | AMENDMENT #1 RATE CONTRACT #2017-18/03 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 143 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | GIPFEL & SCHNELL CONSULTING PVT. LTD. | AMENDMENT #1 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT | 8/31/2019 | N/A | $ - |
| 144 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | GLOBAL MINERAL INDIA | AMENDMENT #2 RATE CONTRACT #2016-17/ SHI-B/004 DATED 1ST APRIL. 2018 | 3/31/2019 | N/A | $ - |
| 145 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | GOODERA (NEXTGEN PROJECT MANAGEMENT SYSTEMS PVT. LTD.) | SERVICE AGREEMENT (SUPPORT FOR CSR ACTIVITIES) | 4/1/2019 | N/A | $ - |
| 146 | SEARS HOLDINGS MANAGEMENT CORPORATION | GOOGLE LLC | ORDER FORM | N/A | N/A | $ - |
| 147 | SEARS HOLDINGS CORPORATION, SEARS ROEBUCK AND CO, KMART CORPORATION | GORDON BROTHERS FINANCE COMPANY | LENDER TRI-PARTY AGREEMENT AMENDED AND RESTATED AGREEMENT | N/A | N/A | $ - |
| 148 | SEARS HOLDINGS MANAGEMENT CORPORATION | GORDON BROTHERS FINANCE COMPANY | RE: SECURITY INTEREST IN ASSETS OF SEARS HOMETWON AND OUTLET STORES, INC | N/A | N/A | $ - |
| 149 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | GREEN PASTURES LANDSCAPE | AMENDMENT #2 RATE CONTRACT #2015-16/ SHI-B/001 DATED 1ST APRIL. 2018 | 3/31/2019 | N/A | $ - |
| 150 | SEARS HOLDINGS MANAGEMENT CORPORATION | GSF USA | AMENDMENT 3 - MASTER SERVICES AGREEMENT | N/A | SHCLCW2410 | $ - |
| 151 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | GSS INFOTECH LTD. | AMENDMENT #1 TO MASTER SERVICE AGREEMENT | 12/31/2018 | N/A | $ - |
| 152 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | GSS INFOTECH LTD. | AMENDMENT #1 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT | 12/31/2018 | N/A | $ - |
| 153 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | H&B HR SOLUTIONS PVT. LTD. | MASTER SERVICES AGREEMENT (STAFF AUGMENTATION) | 11/1/2018 | N/A | $ - |
| 154 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | H&B HR SOLUTIONS PVT. LTD. | STATEMENT OF WORK #1 (STAFF AUGMENTATION) | EXPIRED | N/A | $ - |
| 155 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | HANS RIDES PVT. LTD. | SERVICE AGREEMENT AMENDMENT #1 | N/A | N/A | $ - |
| 156 | SEARS HOLDING GLOBAL SOURCING LIMITED | HGC | PRIMARY INTERNET CIRCUIT - PRIMARY INTERNET ACCESS FOR LANDS' END USE | N/A | N/A | $ - |
| 157 | SEARS HOLDING GLOBAL SOURCING LIMITED | HGC | METRO ETHERNET NETWORK - PRIMARY INTERNET ACCESS FOR LANDS' END USE | N/A | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 158 | SEARS HOLDING GLOBAL SOURCING LIMITED | HKT | BACK UP INTERNET CIRCUIT | N/A | N/A | $ - |
| 159 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOME IMPROVEMENT LEADS, INC | AMENDMENT 1 | N/A | N/A | $ - |
| 160 | SEARS HOLDINGS MANAGEMENT CORPORATION | HUEN ELECTRIC INC | FIRST AMENDMENT TO MSA | N/A | CW2258334 | $ - |
| 161 | SEARS HOLDINGS MANAGEMENT CORPORATION | HUEN ELECTRIC INC | FIRST AMENDMENT TO MSA | N/A | CW2258334 | $ - |
| 162 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | HYATT HYDERABAD GACHIBOWLI | RATE CONTRACT #2017-18/ SHI-H/009 DATED 1ST MARCH. 2018 | 1/31/2019 | N/A | $ - |
| 163 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | HYATT PUNE (IHHR HOSPITALITY PVT. LTD. HYATT PUNE) | AMENDMENT #5 RATE CONTRACT #2013-14/25 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 164 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | IBIS HYDERABAD | AMENDMENT #2 RATE CONTRACT #2016-17/ SHI-H/005 DATED 1ST OCTOBER. 2018 | 9/30/2019 | N/A | $ - |
| 165 | KMART CORPORATION | ICON DE HOLDINGS LL | LICENSE AGREEMENT (JS BRANDS) | 2/1/2016 | N/A | $ - |
| 166 | SEARS, ROEBUCK AND CO. | ICON DE HOLDINGS LL | RE: ASSIGNMENT OF LICENSE AGREEMENT BETWEEN KMART CORPORATION AND IP HOLDINGS LLC | N/A | N/A | $ - |
| 167 | SEARS, ROEBUCK AND CO. | ICON DE HOLDINGS LL | FIRST AMENDMENT TO LICENSE AGREEMENT | N/A | N/A | $ - |
| 168 | KMART CORPORATION | ICON DE HOLDINGS LL | LICENSE AGREEMENT | 12/31/2010 | N/A | $ - |
| 169 | KMART CORPORATION | ICON DE HOLDINGS LL | ASSIGNMENT LETTER NOTICE | N/A | N/A | $ - |
| 170 | KMART CORPORATION | ICON NY HOLDINGS LLC | LICENSE AGREEMENT (ROUTE 66 DENIM EGP PRODUCTS) | N/A | N/A | $ - |
| 171 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ICON PREMIER HOTEL | AMENDMENT #1 RATE CONTRACT #2017-18/ SHI-B/02 DATED 1ST APRIL. 2018 | 3/31/2019 | N/A | $ - |
| 172 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFOSYS | SERVICELIVE ENHANCEMENTS CR-01 | N/A | SHCLCW3458 | $ - |
| 173 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | INFOSYS LIMITED | STATEMENT OF WORK #8 - AMENDMENT TO SERVICE AGREEMENT (PARTS DIRECT WEB SITE REBUILD) | 11/30/2018 | N/A | $ - |
| 174 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFOSYS TECHNOLOGIES LIMITED | SERVICELIVE ENHANCEMENTS CR-02 | N/A | SHCLCW3458 | $ - |
| 175 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFOSYS TECHNOLOGIES LIMITED | IT OPS-INFOSYS TECHNOLOGIES LIMITED-OUTSOURCING AGREEMENT-2004 - MASTER AGREEMENT | N/A | SHCLCW3458 | $ - |
| 176 | KMART CORPORATION;KMART OPERATIONS LLC;SEARS OPERATIONS LLC;SEARS, ROEBUCK AND CO. | INTEGRATED SERVICE MGT LLC-78602241 | RETAIL SERVICES-INTEGRATED SERVICE MANAGEMENT-MSA-2015 | N/A | CW2294139 | $ - |
| 177 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | INTERGLOBE HOTELS PVT. LTD | AMENDMENT #4 RATE CONTRACT #2013-14/18 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 178 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | AMENDED AND RESTATED SEARS HOLDINGS AND IBM CUSTOMER AGREEMENT | N/A | N/A | $ - |
| 179 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | TRANSACTION DOCUMENT FOR CLOUD SERVICES | N/A | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 180 | SEARS, ROEBUCK AND CO. | INTERNATIONAL BUSINESS MACHINES CORPORATION | MASTER AGREEMENT FOR SERVICES | 12/15/2005 | N/A | $ - |
| 181 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | MODIFIED INTERNATIONAL PASSPORT ADVANTAGE AGREEMENT | N/A | N/A | $ - |
| 182 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | IBM MODIFIED INTERNATIONAL PASSPORT ADVANTAGE AGREEMENT AMENDED AND RESTATED AMENDMENT #1 FOR SOFTWARE AS A SERVICE ("SASS") | N/A | N/A | $ - |
| 183 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | AMENDEMENT #4 TO IBM CUSTOMER AGREEMENT ATTACHMENT FOR IBM SYSTEM Z WORKLOAD LICENSE CHARGES | ONGOING | N/A | $ - |
| 184 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | ATTACHMENT FOR IBM SYSTEM Z WORKLOAD LICENSE CHARGES | 10/31/2007 | N/A | $ - |
| 185 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | AMENDMENT NO.1 TO THE SSSO OPTION | 9/30/2019 | N/A | $ - |
| 186 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL PACKAGING | AMENDMENT #3 TO IPS FOR PREPETITION RELEASE OF DEBT | N/A | CW2333490 | $ - |
| 187 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | INTERNATIONAL TECH PARK | OFFICE RENT AGREEMENT - BENALURU SGTI OFFICE | 3/31/2019 | N/A | $ - |
| 188 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | IRENE'S COFFEE COMPANY PVT. LTD. | RATE CONTRACT #2018-19/02 DATED 1ST APRIL. 2018 - CAFETERIA SUPPLIES | 3/31/2019 | N/A | $ - |
| 189 | KMART CORPORATION | JACLYN SMITH INTERNATIONAL | JACLYN SMITH/K-MART APPAREL AND HOME AMENDMENT (THE "ENDORSEMENT") - BONGO | N/A | N/A | $ - |
| 190 | KMART CORPORATION | JACLYN SMITH INTERNATIONAL | JACLYN SMITH ADDENDUM - JS BRANDS | N/A | N/A | $ - |
| 191 | KMART CORPORATION | JACLYN SMITH INTERNATIONAL | CONFIRMATION OF LICENSE AGREEMENT EXTENSION - JS BRANDS | N/A | N/A | $ - |
| 192 | SEARS HOLDINGS CORPORATION, SEARS, ROEBUCK AND CO, KMART CORPORATION | JACOBSON CAPITAL SERVICES | SETTLEMENT AGREEMENT | 12/13/2014 | N/A | $ - |
| 193 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | JEHANGIR HOSPITAL | AMENDMENT #7 RATE CONTRACT #2013-14/22 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 194 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | JND PEST CARE SERVICES | RATE CONTRACT #2018-19/08 DATED 1ST APRIL. 2018 - PEST CONTROL | 3/31/2019 | N/A | $ - |
| 195 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | JNJ FOODS | SERVICE AGREEMENT | EXPIRED | N/A | $ - |
| 196 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | KELLERMEYER BERGENSON SERVICES | FAC - KBS - POWER WASHING INVOICES - 2016 | 01/31/2020 | CW2320201 | $ - |
| 197 | SEARS HOLDING GLOBAL SOURCING LIMITED | KMART HOLDING CORPORATION | NON-EXCLUSIVE LIMITED BUYING CONTRACTOR AGREEMENT | N/A | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 198 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | KNIGHT FRANK (INDIA) PVT. LTD. | SERVICE AGREEMENT AMENDMENT #10 | 11/2/2018 | N/A | $ - |
| 199 | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | KORPACK, INC | ADDENDUM 1 | N/A | N/A | $ - |
| 200 | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | KORPACK, INC | PTC | N/A | N/A | $ - |
| 201 | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | KORPACK, INC | AMENDMENT 1 | N/A | N/A | $ - |
| 202 | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | KORPACK, INC | AMENDMENT 2 | N/A | N/A | $ - |
| 203 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | KPMG | AMENDMENT #6 TO MASTER SERVICE AGREEMENT | 8/30/2019 | N/A | $ - |
| 204 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | KPMG | AMENDMENTT #4 TO STATEMENT OF WORK TO THE MASTER SERVICES AGREEMENT (VERIFICATION SERVICES) DATED 14 JUNE 2018 | 5/12/2019 | N/A | $ - |
| 205 | SEARS HOLDINGS MANAGEMENT CORPORATION | LABOR READY MIDWEST INC | AMENDMENT 3 TO MSA | N/A | CW2300313 | $ - |
| 206 | SEARS HOLDINGS MANAGEMENT CORPORATION | PEOPLEREADY - LABOR READY MIDWEST INC | AMENDMENT 01 TO VENDOR AGREEMENT | N/A | CW2300313 | $ - |
| 207 | INTERNATIONAL SOURCING & LOGISTICS LIMITED | LANDS' END, INC. | FIRST AMENDED AND RESTATED BUYING AGENCY AGREEMENT - BUYING AGENCY AGREEMENT BETWEEN ISL (SUBSIDIARY OF SHGS) AND LANDS' END | 6/30/2020 | N/A | $ - |
| 208 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAUGHLIN CONSTABLE | MKTG - LAUGHLIN CONSTABLE - SOW 27 - AUTO | N/A | CW2340893 | $ - |
| 209 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | LAUNCHIO CONSULTING PVT. LTD. | MASTER SERVICES AGREEMENT (STAFF AUGMENTATION) | 5/23/2019 | N/A | $ - |
| 210 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | LAUNCHIO CONSULTING PVT. LTD. | STATEMENT OF WORK #1 (STAFF AUGMENTATION | 3/31/2019 | N/A | $ - |
| 211 | KMART CORPORATION | LDM GROUP | MASTER AGREEMENT | N/A | N/A | $ - |
| 212 | KMART CORPORATION | LDM GROUP | AMENDMENT 1 TO MASTER AGREEMENT | N/A | N/A | $ - |
| 213 | KMART CORPORATION | LDM GROUP | AMENDMENT 2 TO MASTER AGREEMENT | N/A | N/A | $ - |
| 214 | KMART CORPORATION | LDM GROUP | AMENDMENT 3 TO MASTER AGREEMENT | N/A | N/A | $ - |
| 215 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | LENNOX NATIONAL ACCOUNT SERVICES | FAC - LENNOX - SHIP INVOICING - 2017 | 12/31/2020 | CW2332048 | $ - |
| 216 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEXISNEXIS | LEXIS ADVANCE SUBSCRIPTION AMENDMENT FOR CORPORATE LEGAL | 6/30/2019 | N/A | $ - |
| 217 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEXISNEXIS | FIXED PRICE AMENDMENT | 5/31/2018 | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 218 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEXISNEXIS | LEXIS FOR MICROSOFT OFFICE ADDENDUM | 12/7/2012 | N/A | $ - |
| 219 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | LINGRAPH PACKAGING SERVICES | PTC | N/A | N/A | $ - |
| 220 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | LINGRAPH PACKAGING SERVICES | ADDENDUM 1 | N/A | N/A | $ - |
| 221 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | LINGRAPH PACKAGING SERVICES | ADDENDUM 2 | N/A | N/A | $ - |
| 222 | SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | LINGRAPH PACKAGING SERVICES | AMENDMENT 1 | N/A | N/A | $ - |
| 223 | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | LINGRAPH PACKAGING SERVICES CO-372276 | FIRST AMENDMENT | N/A | CW2302956 | $ - |
| 224 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | LIVE CONNECTIONS | AMENDMENT #2 TO MASTER SERVICE AGREEMENT | 12/31/2018 | N/A | $ - |
| 225 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | LIVE CONNECTIONS | AMENDMENT #2 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT | 12/31/2018 | N/A | $ - |
| 226 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | LUMISERVE ELECTRONICS PVT. LTD. | AMENDMENT #1 RATE CONTRACT #2017-18/05 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 227 | INNOVEL SOLUTIONS, INC.;KMART CORPORATION;KMART OPERATIONS LLC;SEARS HOME IMPROVEMENT PRODUCTS, INC.;SEARS OPERATIONS LLC;SEARS, ROEBUCK AND CO. | LVI SERVICES INC | MASTER AGREEMENT | N/A | N/A | $ - |
| 228 | INNOVEL SOLUTIONS, INC.;KMART CORPORATION;KMART OPERATIONS LLC;SEARS HOME IMPROVEMENT PRODUCTS, INC.;SEARS OPERATIONS LLC;SEARS, ROEBUCK AND CO. | LVI SERVICES INC | FIRST AMENDMENT | N/A | N/A | $ - |
| 229 | SEARS HOLDINGS CORPORATION | MACROSOLVE, INC. | SETTLEMENT AND LICENSE AGREEMENT | ONGOING | N/A | $ - |
| 230 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | MAHENDRA SALES CORPORATION | AMENDMENT #3 RATE CONTRACT #2016-17/ SHI-B/002 DATED 1ST APRIL. 2018 | 3/31/2019 | N/A | $ - |
| 231 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARINE TOYS FOR TOTS FOUNDATION | MASTER AGREEMENT | N/A | N/A | $ - |
| 232 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | MASTERMIND NETWORK | AMENDMENT #1 TO MASTER SERVICE AGREEMENT | 6/30/2019 | N/A | $ - |
| 233 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | MASTERMIND NETWORK | AMENDMENT #1 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT | 6/30/2019 | N/A | $ - |
| 234 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | METSAR TECHNOLOGIES PVT. LTD. | AMENDMENT #1 RATE CONTRACT #2017-18/ SHI-H/004 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 235 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | MI 10 HUMAN RESOURCES | MASTER SERVICE AGREEMENT (STAFF AUGMENTATION) | 9/30/2019 | N/A | $ - |
| 236 | SHC LICENSED BUSINESS LLC | MICROSOFT | SERVICES WORK ORDER | N/A | CW2340816 | $ - |
| 237 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | MOHAMMED ENTERPRISE | AMENDMENT #1 RATE CONTRACT #2016-17/15 DATED 1ST JANUARY, 2018 | 12/31/2018 | N/A | $ - |
| 238 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | MUSTANG ENTERTAINMENT | RATE CONTRACT #17-18/010 DATED 1ST JANUARY 2018 (EVENT MANAGEMENT) | 12/31/2019 | N/A | $ - |
| 239 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | NAGARJUNA SUITES (NCC LIMITED) | AMENDMENT #2 RATE CONTRACT #2015-16/ SHI-B/007 DATED 1ST JANUARY. 2018 | 12/31/2018 | N/A | $ - |
| 240 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | NAGARJUNA SUITS | AMENDMENT #2 RATE CONTRACT #2014-17/04 | 3/31/2019 | N/A | $ - |
| 241 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | NALANDA GRAPHICS | AMENDMENT #5 RATE CONTRACT #2013-14/02 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 242 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | NARENDRA ENTERPRISE | RATE CONTRACT #2018-19/03 DATED 1ST APRIL. 2018 | 3/31/2019 | N/A | $ - |
| 243 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | NARENDRA ENTERPRISE | RATE CONTRACT #2018-19/07 DATED 1ST APRIL. 2018 | 3/31/2019 | N/A | $ - |
| 244 | SEARS HOLDINGS MANAGEMENT CORPORATION | NATHAN'S FAMOUS SYSTEMS, INC. | NATHAN'S FAMOUS - BRANDED MENU PROGRAM LICENSE AGREEMENT | 3/1/2022 | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 245 | KMART CORPORATION | NATHAN'S FAMOUS SYSTEMS, INC. | RIDER TO NATHAN'S FAMOUS - FRANK & FRY LICENSE AGREEMENT | N/A | N/A | $ - |
| 246 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | NATURAL GREENERIES | AMENDMENT #1 RATE CONTRACT #2017-18/ SHI-H/004 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 247 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | NEON MARKETING | AMENDMENT #3 RATE CONTRACT #2015-16/10 DATED 1ST JANUARY, 2018 | N/A | N/A | $ - |
| 248 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | NISA INDUSTRIAL SERVICES PVT. LTD. | AMENDMENT #2 TO MASTER SERVICE AGREEMENT - OFFICE PHYSICAL SECURITY SERVICES | 9/30/2019 | N/A | $ - |
| 249 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | NISA INDUSTRIAL SERVICES PVT. LTD. | AMENDMENT #6 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT - OFFICE PHYSICAL SECURITY SERVICES | 9/30/2019 | N/A | $ - |
| 250 | KMART CORPORATION;KMART OPERATIONS LLC;SEARS OPERATIONS LLC;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | NLMS | MASTER AGREEMENT | N/A | N/A | $ - |
| 251 | KMART CORPORATION;KMART OPERATIONS LLC;SEARS OPERATIONS LLC;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | NLMS | AMENDMENT 1 TO MASTER AGREEMENT | N/A | N/A | $ - |
| 252 | KMART CORPORATION;KMART OPERATIONS LLC;SEARS OPERATIONS LLC;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | NLMS | AMENDMENT 2 TO MASTER AGREEMENT | N/A | N/A | $ - |
| 253 | KMART CORPORATION | NORTHWEST PALLET SUPPLY CO. | AMENDMENT 02 DETAILS | N/A | CW2258243 | $ - |
| 254 | SEARS HOLDINGS MANAGEMENT CORPORATION | NSA MEDIA GROUP INC | MARKETING - NEWSPAPER SERVICES OF AMERICA - MEDIA BUYING SERVICES AGREEMENT - 2006 | N/A | CW2259839 | $ - |
| 255 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | OCS GROUP INDIA PVT. LTD. | RATE CONTRACT #2017-18/ SHI-B/04 DATED 1ST JANUARY. 2018 - OFFICE SUPPLIES | 12/31/2018 | N/A | $ - |
| 256 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | OCS GROUP INDIA PVT. LTD. | AMENDMENT #2 RATE CONTRACT #2017-18/ SHI-H/001 DATED 1ST APRIL. 2018 | 3/31/2019 | N/A | $ - |
| 257 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | OFFICE SUPPLY SOLUTIONS | AMENDMENT #1 RATE CONTRACT #2018-19/ SHI-H/001 DATED 1ST OCTOBER, 2018 | 4/30/2019 | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|-----|------------------------|-------------------|------------------------------|---------------------------|-----------------|-------------|
| 258 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ONLINE INSTRUMENTS INDIA PVT. LTD. | AMENDMENT #1 RATE CONTRACT #2017-18/06 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 259 | SEARS HOLDINGS MANAGEMENT CORPORATION | OPENWORKS | THIRD AMENDMENT TO HOUSEKEEPING FACILITIES SERVICES AGREEMENT | N/A | CW2331686 | $ - |
| 260 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ORIX AUOT INFRASTRUCTURE SERVICE LTD. | SERVICE AGREEMENT AMENDMENT #1 | N/A | N/A | $ - |
| 261 | INNOVEL SOLUTIONS, INC.;KMART CORPORATION;KMART OPERATIONS LLC;SEARS HOME IMPROVEMENT PRODUCTS, INC.;SEARS OPERATIONS LLC;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | ORKIN LLC | MASTER AGREEMENT | N/A | N/A | $ - |
| 262 | INNOVEL SOLUTIONS, INC.;KMART CORPORATION;KMART OPERATIONS LLC;SEARS HOME IMPROVEMENT PRODUCTS, INC.;SEARS OPERATIONS LLC;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | ORKIN LLC | FIRST AMENDMENT TP <ASTER AGREEMENT | N/A | N/A | $ - |
| 263 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | PANCHSHIL INFRASTRUCTURE HOLDINGS PVT. LTD. PUNE MARRIOTT SUITES | AMENDMENT #3 RATE CONTRACT #2016-17/05 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 264 | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | SOW 02(INDRAJIT) | N/A | CW2294111 | $ - |
| 265 | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS INC | SOW# 02(PUSHPAN) | N/A | CW2294111 | $ - |
| 266 | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS LLC | SOW# 2 | N/A | N/A | $ - |
| 267 | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | MASTER AGREEMENT | N/A | N/A | $ - |
| 268 | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | MASTER AGREEMENT - AMENDMENT 1 | N/A | N/A | $ - |
| 269 | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | MASTER AGREEMENT - AMENDMENT 2 | N/A | N/A | $ - |
| 270 | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | MASTER AGREEMENT - AMENDMENT 3 | N/A | N/A | $ - |
| 271 | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ENERGY TECHNOLOGIES INC | MASTER AGREEMENT - AMENDMENT 4 | N/A | N/A | $ - |
| 272 | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX SOLUTIONS, INC. | LICENSE AGREEMENT | ONGOING | N/A | $ - |
| 273 | SEARS HOLDINGS MANAGEMENT CORPORATION | PLUSONE SOLUTIONS | NS-PLUSONE SOLUTIONS, INC.-MASTER SERVICES AGREEMENT-2007 - AMENDMENT 03 | N/A | SHCLCW3984 | $ - |
| 274 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | POONA TOURS & TRAVELS | SERVICE AGREEMENT AMENDMENT #3 | 6/1/2019 | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|-----|------------------------|-------------------|----------------------------|--------------------------|------------------|-------------|
| 275 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | POONAM IT CONSULTING SERVICES PRIVATE LIMITED | MASTER SERVICE AGREEMENT | 9/30/2019 | N/A | $    - |
| 276 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | POWER TECHNOLOGY | FAC - POWER TECH - SHIPS INVOICING | 06/30/2020 | CW2330474 | $    - |
| 277 | SEARS HOLDINGS CORPORATION | POWER TECHNOLOGY INC | VTER FORM | N/A | CW2267233 | $    - |
| 278 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | PRAXIS INC. | AMENDMENT #5 RATE CONTRACT #2013-14/08 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $    - |
| 279 | KMART CORPORATION;SEARS, ROEBUCK AND CO. | PRESTIGE MAINTENANCE USA | AMENDMENT 6 AND BID SHEET DETAILS | N/A | SHCLCW4989 | $    - |
| 280 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | PRINT!DEAS | AMENDMENT #1 RATE CONTRACT #2017-18/ SHI-H/08 DATED 1ST APRIL, 2018 | 12/31/2018 | N/A | $    - |
| 281 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | PRODIAN SOLUTIONS PRIVATE LIMITED | MASTER SERVICES AGREEMENT | 11/30/2018 | N/A | $    - |
| 282 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | PRODIAN SOLUTIONS PRIVATE LIMITED | STATEMENT OF WORK #1 | 11/30/2018 | N/A | $    - |
| 283 | INNOVEL SOLUTIONS, INC.;KMART CORPORATION;SEARS HOME IMPROVEMENT PRODUCTS, INC.;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | PROTECH MECHANICAL | FAC - PROTECH MECHANICAL - MSA - 2017 - AMENDMENT 01 | N/A | CW2321928 | $    - |
| 284 | SEARS HOLDINGS MANAGEMENT CORPORATION | QUINSTREET | HS - QUIN STREET INC - MASTER SERVICES AGREEMENT - 2013 | N/A | SHCLCW6664 | $    164,593 |
| 285 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | QUINTEZE FACILITY MANAGEMENT INDIA PVT. LTD. | MASTER SERVICES AGREEMENT | 7/1/2019 | N/A | $    - |
| 286 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | QUINTEZE FACILITY MANAGEMENT INDIA PVT. LTD. | AMENDMENT #1 TO STATEMENT OF WORK TO THE MASTER SERVICES AGREEMENT | N/A | N/A | $    - |
| 287 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | QUINTEZE FACILITY MANAGEMENT INDIA PVT. LTD. | STATEMENT OF WORK | 6/1/2019 | N/A | $    - |
| 288 | SEARS HOLDINGS MANAGEMENT CORPORATION | QVS SOFTWARE, INC | MT-QVS SOFTWARE- SOW TPOS CHANGES-NOV 2018 | N/A | CW2340891 | $    - |
| 289 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | RADISSON HOTEL PUNE UNIT OF CPPL | RATE CONTRACT #2018-19/06 DATED 1ST APRIL. 2018 | 1/31/2019 | N/A | $    - |
| 290 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | RAHUL ENTERPRISE | AMENDMENT #5 RATE CONTRACT #2013-14/27 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $    - |
| 291 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | RAHUL ENTERPRISES | AMENDMENT #4 RATE CONTRACT #2014-15/06 | 3/31/2019 | N/A | $    - |
| 292 | SEARS HOLDINGS CORPORATION | RANGER AMERICAN | VENDOR AGREEMENT | N/A | SHCLCW4069 | $    - |
| 293 | SEARS HOLDINGS CORPORATION | RED HAT | ORDER FORM 1 | N/A | CW2340701 | $    - |
| 294 | SEARS HOLDINGS CORPORATION | RED HAT | ORDER FORM 2 | N/A | CW2340701 | $    - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|-----|------------------------|-------------------|-----------------------------|--------------------------|-----------------|-------------|
| 295 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | REGUS RUBY BUSINESS CENTRE PVT. LTD. | RENEWAL AGREEMENT | 11/30/2019 | N/A | $ - |
| 296 | SEARS HOLDING GLOBAL SOURCING LIMITED | RENAISSANCE CITY DEVELOPMENT COMPANY LIMITED | DEED OF VARIATION AND PARTIAL SURRENDER OF LEASE | EXPIRED | N/A | $ - |
| 297 | SEARS HOLDING GLOBAL SOURCING LIMITED | RENAISSANCE CITY DEVELOPMENT COMPANY LIMITED | DEED OF VARIATION AND PARTIAL SURRENDER OF LEASE | EXPIRED | N/A | $ - |
| 298 | SEARS HOLDING GLOBAL SOURCING LIMITED | RENAISSANCE CITY DEVELOPMENT COMPANY LIMITED | LEASE | 8/31/2019 | N/A | $ - |
| 299 | SEARS HOLDING GLOBAL SOURCING LIMITED | RENAISSANCE CITY DEVELOPMENT COMPANY LIMITED | DEED OF VARIATION AND PARTIAL SURRENDER OF LEASE | 6/3/2019 | N/A | $ - |
| 300 | SEARS HOLDINGS MANAGEMENT CORPORATION | RE-SOURCE PARTNERS ASSET MANAGEMENT INC | IT-RE-SOURCE PARTNERS ASSET MANAGEMENT, INC-REMARKET AND RECYCLING SERVICE AGREEMENT - 2015 | N/A | CW2300572 | $ - |
| 301 | SEARS HOLDINGS MANAGEMENT CORPORATION | RETAILS SERVICES WIS CORP DBA WIS INTERNATIONAL | HS - WIS INTERNATIONAL - INVENTORY MASTER SERVICES AGREEMENT - 2011 | N/A | SHCLCW5478 | $ - |
| 302 | SEARS HOLDINGS MANAGEMENT CORPORATION | RETAILS SERVICES WIS CORP DBA WIS INTERNATIONAL | INVETORY SERVICES | N/A | CW2340929 | $ - |
| 303 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | RIGHT MOVE STAFFING SOLUTIONS PRIVATE LIMITED | AMENDMENT #5 TO STATEMENT OF WORK #1 TO THE MASTER SERVICES AGREEMENT (TALENT HUMAN CAPITAL SEARCH SERVICES) | 3/31/2019 | N/A | $ - |
| 304 | KMART HOLDING CORPORATION;SEARS, ROEBUCK AND CO. | RIMINI STREET, INC. | STATEMENT OF WORK NO. 2 | N/A | CW2340908 | $ - |
| 305 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ROHAN ENTERPRISE | AMENDMENT #1 RATE CONTRACT #2016-17/ SHI-B/006 DATED 1ST JANUARY, 2018 (COURIER SERVICES) | 12/31/2018 | N/A | $ - |
| 306 | INNOVEL SOLUTIONS, INC. | ROSCOE COMPANY | ROSCOE RENTAL AGREEMENT MELROSE PARK, IL | N/A | N/A | $ 1,154 |
| 307 | KMART CORPORATION | ROUTE 66, LP | RE: AMENDED AND RESTATED LICENSE AGREEMENT | N/A | N/A | $ - |
| 308 | KMART CORPORATION | ROUTE 66, LP | ASSIGNMENT LETTER NOTICE (ROUTE 66 DENIM EGP PRODUCTS) | N/A | N/A | $ - |
| 309 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ROYAL ORCHID HOTELS LTD. | AMENDMENT #3 RATE CONTRACT #2014-15/12 (ACCOMMODATION SERVICES) | 12/31/2018 | N/A | $ - |
| 310 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | ROYAL ORCHID HOTELS LTD. | AMENDMENT #5 RATE CONTRACT #2013-14/33 DATED 1ST JANUARY, 2018 (ACCOMMODATION SERVICES) | 12/31/2018 | N/A | $ - |
| 311 | INNOVEL SOLUTIONS, INC.;KMART CORPORATION;SEARS HOME IMPROVEMENT PRODUCTS, INC.;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | RTH MECHANICAL SERVICES, INC | MASTER AGREEMENT | N/A | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 312 | INNOVEL SOLUTIONS, INC.;KMART CORPORATION;SEARS HOME IMPROVEMENT PRODUCTS, INC.;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | RTH MECHANICAL SERVICES, INC | AMENDMENT 1 | N/A | N/A | $ - |
| 313 | INNOVEL SOLUTIONS, INC.;KMART CORPORATION;SEARS HOME IMPROVEMENT PRODUCTS, INC.;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | RTH MECHANICAL SERVICES, INC | AMENDMENT 2 | N/A | N/A | $ - |
| 314 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SALIM NEWSPAPER AGENCY | RATE CONTRACT #2017-18/008 DATED 1ST JANUARY 2018 (NEWSPAPER SUPPLY) | 12/31/2019 | N/A | $ - |
| 315 | SEARS HOLDINGS MANAGEMENT COMPANY | SAP INDUSTRIES, INC | APPENDIX 3, 2012 TO SAP INDUSTRIES, INC. SOFTWARE LICENSE AGREEMENT | N/A | N/A | $ - |
| 316 | SEARS HOLDINGS MANAGEMENT COMPANY | SAP INDUSTRIES, INC | APPENDIX 4, 2012 TO SAP INDUSTRIES, INC. SOFTWARE LICENSE AGREEMENT | N/A | N/A | $ - |
| 317 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAS INSTITUTE | AMENDMENT TO SOFTWARE LICENSE AGREEMENT | N/A | CW2339599 | $ - |
| 318 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAS INSTITUTE INC. | MT-SAS INSTITUTE-MAINFRAME 4 MONTH LICENSE-SEPT - DEC 2018 | N/A | CW2340037 | $ - |
| 319 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SAVVY PURE AQUA PVT. LTD. | AMENDMENT #1 RATE CONTRACT #2016-17/13 DATED 1ST JANUARY, 2018 (WATER SUPPLY FOR OFFICE) | 12/31/2018 | N/A | $ - |
| 320 | SEARS ROEBUCK & CO | SCENTAIR TECHNOLOGIES LLC | ENVIRONMENTAL SCENT SERVICE AGREEMENT - SMALL STORE FORMAT CLEANING SERVICES - SEARS OAKBROOK IL | 3/5/2019 | N/A | $ - |
| 321 | SEARS ROEBUCK & CO | SCENTAIR TECHNOLOGIES LLC | ENVIRONMENTAL SCENT SERVICE AGREEMENT - SMALL STORE FORMAT CLEANING SERVICES - SEARS PHARR, TX | 3/5/2019 | N/A | $ - |
| 322 | SEARS ROEBUCK & CO | SCENTAIR TECHNOLOGIES LLC | ENVIRONMENTAL SCENT SERVICE AGREEMENT - SMALL STORE FORMAT CLEANING SERVICES - SEARS COLUMBIA, MD | 3/5/2019 | N/A | $ - |
| 323 | SEARS, ROEBUCK & CO | SEARS AUTHORIZED HOMETOWN STORES, LLC. | STORE LICENSE AGREEMENT | 8/8/2029 | N/A | $ - |
| 324 | SEARS, ROEBUCK & CO | SEARS AUTHORIZED HOMETOWN STORES, LLC. | AMENDMENT #1 TO STORE LICENSE AGREEMENT | N/A | N/A | $ - |
| 325 | SEARS HOLDINGS CORPORATION, SEARS ROEBUCK AND CO, KMART CORPORATION | SEARS AUTHORIZED HOMETOWN STORES, LLC. | LENDER TRI-PARTY AGREEMENT AMENDED AND RESTATED AGREEMENT | N/A | N/A | $ - |
| 326 | KCD IP, LLC | SEARS AUTHORIZED INDEPENDENT AUTO CENTERS LLC | KENMORE, CRAFTSMAN, AND DIEHARD LICENSE AGREEMENT | RECURRING | N/A | $ - |
| 327 | SEARS, ROEBUCK & CO | SEARS HOME APPLIANCE SHOWROOMS, LLC | STORE LICENSE AGREEMENT | 8/8/2029 | N/A | $ - |
| 328 | SEARS HOLDINGS CORPORATION, SEARS ROEBUCK AND CO, KMART CORPORATION | SEARS HOME APPLIANCE SHOWROOMS, LLC | LENDER TRI-PARTY AGREEMENT AMENDED AND RESTATED AGREEMENT | N/A | N/A | $ - |
| 329 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES INC | SERVICE LEVEL AGREEMENT BETWEEN SEARS HOLDINGS CORPORATION AND SHO EXHIBIT 1 | N/A | N/A | $ - |
| 330 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES INC | SUPPLY CHAIN SERVICES APPENDIX 1.01-C | N/A | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 331 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES INC | ECOMMERCE SERVICES APPENDIX 1.01-D | N/A | N/A | $         - |
| 332 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES INC | REFERRAL AGREEMENT | N/A | N/A | $         - |
| 333 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES INC | AGREEMENT AND AUTHORIZATION FOR SHO FRANCHISEE LEASING BUSINESS | N/A | N/A | $         - |
| 334 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN AND OUTLET STORES INC | APPENDIX 1 TO MERCHANDISING AGREEMENT | N/A | N/A | $         - |
| 335 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES INC | PRODUCT SERVICES APPENDIX 1.01-B | N/A | N/A | $         - |
| 336 | SEARS HOLDINGS CORPORATION, SEARS ROEBUCK AND CO, KMART CORPORATION | SEARS HOMETOWN AND OUTLET STORES INC | LENDER TRI-PARTY AGREEMENT AMENDED AND RESTATED AGREEMENT | N/A | N/A | $         - |
| 337 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN AND OUTLET STORES INC | RE: SECURITY INTEREST IN ASSETS OF SEARS HOMETWON AND OUTLET STORES, INC | N/A | N/A | $         - |
| 338 | SEARS INTELLECTUAL PROPERTY MANAGEMENT CORPORATION (SIMI) | SEARS INTERNATIONAL MARKETING, INC. | SUBLICENSE AGREEMENT OF CERTAIN 'SEARS MARKS' - NON-EXCLUSIVE SUBLICENSE AGREEMENT OF CERTAIN SEARS MARKS SUBSEQUENT TO TERMINATION OF SUBLICENSE AGREEMENT BETWEEN SEARS, ROEBUCK & CO AND SEARS INTERNATIONAL MARKETING INC (SIMI) DATED SEPTEMBER 22, 2008. | RECURRING | N/A | $         - |
| 339 | SEARS HOLDING GLOBAL SOURCING LIMITED | SEARS IT AND MANAGEMENT SERVICES INDIA PRIVATE LTD. | SERVICES AGREEMENT | AUTOMATIC RENEWAL | N/A | $         - |
| 340 | SEARS, ROEBUCK & CO | SEARS OUTLET STORES, LLC | STORE LICENSE AGREEMENT | 8/8/2029 | N/A | $         - |
| 341 | SEARS, ROEBUCK & CO | SEARS OUTLET STORES, LLC | AMENDMENT #2 TO STORE LICENSE AGREEMENT (OUTLET) | N/A | N/A | $         - |
| 342 | SEARS, ROEBUCK & CO | SEARS OUTLET STORES, LLC | AMENDMENT #1 TO STORE LICENSE AGREEMENT | N/A | N/A | $         - |
| 343 | SEARS HOLDINGS CORPORATION, SEARS ROEBUCK AND CO, KMART CORPORATION | SEARS OUTLET STORES, LLC | LENDER TRI-PARTY AGREEMENT AMENDED AND RESTATED AGREEMENT | N/A | N/A | $         - |
| 344 | SEARS HOLDING GLOBAL SOURCING LIMITED | SEARS, ROEBUCK AND CO. | NON-EXCLUSIVE LIMITED BUYING CONTRACTOR AGREEMENT | N/A | N/A | $         - |
| 345 | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVICE EXPRESS INC | SOW 2 TO 2015 MASTER SERVICES AGREEMENT | N/A | N/A | $         - |
| 346 | SEARS HOLDING GLOBAL SOURCING LIMITED (SHANGHAIR REPRESENTATIVE OFFICE) | SHANGHAI HUANG PU LIU CHONG HING PROPERTY DEVELOPMENT CO., LTD. | LEASE CONTRACT IN RELATION TO SHANGHAI MUNICIPAL HOUSING (COMMODITY HOUSING PRE-LEASE) | N/A | N/A | $         - |
| 347 | SEARS HOLDING GLOBAL SOURCING LIMITED | SHANGHAI HUAXU ASSET MANAGEMENT | LEASE | 2/14/2020 | N/A | $         - |
| 348 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SHERATON HYDERABAD HOTEL | AMENDMENT #2 RATE CONTRACT #2017-18/ SHI-H/006 DATED 1ST FEBRUARY, 2018 | N/A | N/A | $         - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 349 | SHI - SEARS IT & MANGEMENT SERIVES INDIA PRIVATE LIMITED | SHI-INDIA.COGNIZANT TECHNOLOGY SOLUTIONS (I) PVT. LTD. | SHI - THCS - COGNIZANT - SC11 - 24.07.2014 - SOFTWARE FEATURE ENHANCEMENT AS WELL AS TECHNICAL SUPPORT | 1/31/2015 | CW2291632 | $ - |
| 350 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SHI-INDIA.GMG SOFTWARE SOLUTIONS PRIVATE LIMITED | SHI - THCS - GMG SOFTWARE - MSA AND SOW - 01.03.2016 | 02/28/2019 | CW2315574 | $ - |
| 351 | SHI - SEARS IT & MANGEMENT SERIVES INDIA PRIVATE LIMITED | SHI-INDIA.ISEARCH CONSULTING SERVICES PVT. LTD. | SHI - THCS - ISEARCH PL - SC2 TO SC25 | 9/30/2015 | CW2302292 | $ - |
| 352 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SHREE ANNAPURNA ENTERPRISE | AMENDEMNT #8 RATE CONTRACT #2013-14/05 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 353 | SEARS HOLDINGS MANAGEMENT CORPORATION | SITEL OPERATING CORPORATION | SOW 18 TO 25 & AMENDMENT 05 TO MOSA | N/A | CW2340782 | $ - |
| 354 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SKYLA HOSPITALITY PVT. LTD. | AMENDMENT #1 RATE CONTRACT #2016-17/ SHI-H/006 DATED 1ST OCTOBER. 2017 | 9/30/2018 | N/A | $ - |
| 355 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SKYONN TECHNOLOGIES PVT. LTD. | AMENDMENT #2 TO MASTER SERVICE AGREEMENT | 6/22/2019 | N/A | $ - |
| 356 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SKYONN TECHNOLOGIES PVT. LTD. | AMENDMENT #1 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT | 6/15/2019 | N/A | $ - |
| 357 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SKYONN TECHNOLOGIES PVT. LTD. | AMENDMENT #1 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT | 7/18/2019 | N/A | $ - |
| 358 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SMACLIFY TECHNOLOGIES PVT. LTD. | SERVICE AGREEMENT | 2/1/2019 | N/A | $ - |
| 359 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SODEXO SVC INDIA PVT. LTD. | CUSTOMER SERVICE AGREEMENT | N/A | N/A | $ - |
| 360 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | MT-SPHERE CONSULTING - SOW 2 - KENMORE B2B-NOV 2018 | N/A | CW2340895 | $ - |
| 361 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPOTDOCTOR BUILDING SERVICES | MSA | N/A | CW2340998 | $ 4,657 |
| 362 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SRI LAKSHMI ENTERPRISE | RATE CONTRACT #2017-18/ SHI-H/07 DATED 1ST DECEMBER. 2017 | 10/31/2018 | N/A | $ - |
| 363 | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | LICENSE AGREEMENT | N/A | N/A | $ - |
| 364 | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | AMENDMENT 1 TO LICENSE AGREEMENT | N/A | N/A | $ - |
| 365 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | STERLING FREIGHTS PVT. LTD. | SERVICE AGREEMENT AMENDMENT #1 | N/A | N/A | $ - |
| 366 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SUBIZZ TRAVEL SOLUTIONS PVT LTD | AMENDMENT #5 RATE CONTRACT #2013-14/10 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 367 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SUBIZZ TRAVEL SOLUTIONS PVT. LTD. | AMENDMENT #4 RATE CONTRACT #2014-15/03 | 3/31/2019 | N/A | $ - |
| 368 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPLIES DISTRIBUTORS | AMENDMENT 1 TO BID AGREEMENT | N/A | CW2287885 | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|-----|------------------------|-------------------|------------------------------|--------------------------|-----------------|-------------|
| 369 | SEARS HOLDING GLOBAL SOURCING LIMITED | SURAIYA RAHIM | LEASE AGREEMENT FOR THE BANGLADESH OFFICE | 10/31/2021 | N/A | $ - |
| 370 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SURAJ TOURS & TRAVELS | AMENDMENT #13 TO SERVICE AGREEMENT | 7/1/2019 | N/A | $ - |
| 371 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SURVIK SOFTWARE PRIVATE LIMITED | AMENDMENT #3 TO MASTER SERVICE AGREEMENT | 4/19/2019 | N/A | $ - |
| 372 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SURVIK SOFTWARE PRIVATE LIMITED | AMENDMENT #2 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT | 4/19/2019 | N/A | $ - |
| 373 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SWAN SUITES AND SERVICES PVT. LTD. | AMENDMENT #2 RATE CONTRACT #2016-17/ SHI-B/003 DATED 1ST OCTOBER. 2018 | 9/30/2019 | N/A | $ - |
| 374 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | SYNERGY MARKETING | AMENDMENT #6 RATE CONTRACT #2013-14/12 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 375 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TAROTI SERVICES | AMENDMENT #1 RATE CONTRACT #2017-18/0 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 376 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TATA COMMUNICATIONS LIMITED | CUSTOMER ORDER FORM - LEASED LINE - TELECOM | ONGOING | N/A | $ - |
| 377 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TATA COMMUNICATIONS LIMITED | CUSTOMER ORDER FORM - LEASED LINE - TELECOM | ONGOING | N/A | $ - |
| 378 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TATA COMMUNICATIONS LIMITED | CUSTOMER ORDER FORM - LEASED LINE - TELECOM | ONGOING | N/A | $ - |
| 379 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TATA COMMUNICATIONS LIMITED | CUSTOMER ORDER FORM - LEASED LINE - TELECOM | ONGOING | N/A | $ - |
| 380 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TATA COMMUNICATIONS LIMITED | CUSTOMER ORDER FORM - LEASED LINE - TELECOM | ONGOING | N/A | $ - |
| 381 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TATA COMMUNICATIONS LIMITED | CUSTOMER ORDER FORM - LEASED LINE - TELECOM | ONGOING | N/A | $ - |
| 382 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TATA COMMUNICATIONS LIMITED | CUSTOMER ORDER FORM - LEASED LINE - TELECOM | ONGOING | N/A | $ - |
| 383 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TATA COMMUNICATIONS LIMITED | CUSTOMER ORDER FORM - LEASED LINE - TELECOM | ONGOING | N/A | $ - |
| 384 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA CONSULTANCY SERVICES LIMITED | AMENDMENT #4 TO THE MASTER OUTSOURCED SERVICES AGREEMENT | N/A | N/A | $ - |
| 385 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TATA TELESERVICES LTD | CUSTOMER ORDER FORM (OFFICE TELEPHONE) | ONGOING | N/A | $ - |
| 386 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TEKSHAPERS SOFTWARE SOLUTIONS PVT. LTD. | AMENDMENT #1 TO MASTER SERVICE AGREEMENT | 8/31/2019 | N/A | $ - |
| 387 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TEKSHAPERS SOFTWARE SOLUTIONS PVT. LTD. | AMENDMENT #1 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT | 8/31/2019 | N/A | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 388 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TELEFLORA LLC | SYW PARTNERSHIP AGREEMENT | N/A | N/A | $ - |
| 389 | INNOVEL SOLUTIONS, INC.;KMART CORPORATION;KMART OPERATIONS LLC;SEARS HOLDINGS CORPORATION;SEARS HOME IMPROVEMENT PRODUCTS, INC.;SEARS OPERATIONS LLC;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | TEMPRITE | HVAC - TEMPRITE - MSA - 2017 | N/A | CW2330305 | $ - |
| 390 | MONARK PREMIUM APPLIANCE COMPANY | THE FLORIDA INTERNATIONAL UNIVERSITY BOARD OF TRUSTEES | SPONSORSHIP AGREEMENT | 5/1/2019 | N/A | $ - |
| 391 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | THERMODYNAMICS INC-1000110977 | FAC - THERMODYNAMICS - SHIPS INVOICING - 2017 - PROVIDES HVAC REPAIR AND MAINTENANCE SERVICE | 12/31/2018 | CW2329783 | $ - |
| 392 | QUALITY ASSURANCE LAB LIMITED | THOUSAND GROWTH DEVELOPMENT LIMITED | INDUSTRIAL TENANCY - LEASE AGREEMENT FOR THE HONG KONG LABORATORY | 8/2/2019 | N/A | $ - |
| 393 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | WTW PBGC ADMINISTRATION SUPPORT SOW 2018 08 | N/A | CW2341003 | $ - |
| 394 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | WTW FULL BENEFIT RESTRICTIONS PLAN 1 AND PLAN 2 SOW 2018 07 | N/A | CW2341005 | $ - |
| 395 | SEARS HOLDINGS CORPORATION | TOWERS WATSON DELAWARE INC. | SOW B-2019 | N/A | CW2341267 | $ - |
| 396 | SEARS HOLDINGS CORPORATION | TOWERS WATSON DELAWARE INC. | WTW FINANCE AND INVESTMENT COMMITTEE SUPPORT SOW C | N/A | CW2341269 | $ - |
| 397 | SEARS HOLDINGS CORPORATION | TOWERS WATSON DELAWARE INC. | WTW ELIMINATION OF KMART SUPPLEMENTAL DEATH BENEFIT SOW 10 | N/A | CW2341265 | $ - |
| 398 | SEARS HOLDINGS CORPORATION | TOWERS WATSON DELAWARE INC. | WTW PLAN YEAR ANNUAL FUNDING NOTICE AND NOTICE OF INTENT TO TERMINATE | N/A | CW2341271 | $ - |
| 399 | SEARS HOLDINGS CORPORATION | TOWERS WATSON DELAWARE INC. | WTW MISSING PARTICIPANTS PHASE 2 SOW 2018 09 | N/A | CW2341263 | $ - |
| 400 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TOWNE PLACE SUITES MARRIOTT | TOWNE PLACE SUITES MARRIOTT | 12/31/2018 | N/A | $ - |
| 401 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TRIGENT SOFTWARE LTD | AMENDMENT #6 TO MASTER SERVICE AGREEMENT | 9/30/2019 | N/A | $ - |
| 402 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | TRIGENT SOFTWARE LTD | AMENDMENT #8 TO STATEMENT OF WORK #1 TO THE MASTER SERVICE AGREEMENT | 9/30/2019 | N/A | $ - |
| 403 | KMART CORPORATION;SEARS, ROEBUCK AND CO. | ULTIMATE SERVICES GROUP | AMENDMENT 16 - FAC OPS-ULTIMATE SERVICES INCORPORATED-MASTER SERVICES AGREEMENT-2007 | N/A | SHCLCW3597 | $ - |
| 404 | KMART CORPORATION;KMART OPERATIONS LLC;SEARS OPERATIONS LLC;SEARS, ROEBUCK AND CO. | ULTIMATE SERVICES INC. | FAC OPS-ULTIMATE SERVICES INCORPORATED-MASTER SERVICES AGREEMENT-2007 | N/A | SHCLCW3597 | $ - |

Sears Holdings Corporation
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|---|---|---|---|---|---|---|
| 405 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | UNISOFT TECHNOLOGIES | MASTER SERVICE AGREEMENT | 7/31/2019 | N/A | $ - |
| 406 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNITED AIRLINES, INC | MASTER CORPORATE TRAVEL AGREEMENT | N/A | CW2341191 | $ - |
| 407 | SEARS HOLDINGS CORPORATION | USER TESTING, INC | ORDER FORM | N/A | N/A | $ - |
| 408 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | USHA FIRE SAFETY EQUIPMENT PVT. LTD. | AMENDMENT #4 RATE CONTRACT #2015-16/07 DATED 1ST APRIL, 2018 | 3/31/2019 | N/A | $ - |
| 409 | SEARS HOLDINGS MANAGEMENT CORPORATION | VAN HOOK SERVICE | VTER FORM | N/A | CW2267247 | $ - |
| 410 | INNOVEL SOLUTIONS, INC.;KMART CORPORATION;KMART OPERATIONS LLC;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | VAN HOOK SERVICE CO INC | RETAIL SERVICES - VAN HOOK SERVICE CO - MSA 2014 | N/A | CW2267247 | $ - |
| 411 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | VENDIMAN PRIVATE LIMITED | RATE CONTRACT #2018-19/01 DATED 1ST APRIL. 2018 (CAFETERIA SUPPLIES) | 3/31/2019 | N/A | $ - |
| 412 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERCIA SERVICES GROUP | VERCIA SERVICES GROUP - MSA 2019 | N/A | CW2341550 | $ - |
| 413 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERIFONE | SOW 61- MT-VERIFONE-SOW 61-WINDOWS STORE SET UP CHANGES-OCT 2018 | N/A | CW2340203 | $ - |
| 414 | SEARS, ROEBUCK AND CO, LANDS' END INC, KMART HOLDING CORP | VERSATA SOFTWARE, INC AND VERSATA DEVELOPMENT GROUP, INC | CONFIDENTIAL SETTLEMENT AND LICENSE AGREEMENT | N/A | N/A | $ - |
| 415 | SEARS HOLDINGS MANAGEMENT CORPORATION | VIBES MEDIA LLC | SOW | N/A | N/A | $ - |
| 416 | SEARS HOLDINGS MANAGEMENT CORPORATION | VIBES MEDIA LLC | SOW#4 | N/A | N/A | $ - |
| 417 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | VIKAS TELECOM PRIVATE LIMITED | LEASE DEED - BENGALURU OFFICE PREMISES | 11/15/2020 | N/A | $ - |
| 418 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | VODAFONE CELLULAR LIMITED | CUSTOMER ORDER FORM - OFFICE TELEPHONE | ONGOING | N/A | $ - |
| 419 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | VODAFONE MOBILE SERVICES LIMITED | CUSTOMER ORDER FORM (LEASED LINE - TELECOM) | ONGOING | N/A | $ - |
| 420 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | VODAFONE MOBILE SERVICES LIMITED | CUSTOMER ORDER FORM | ONGOING | N/A | $ - |
| 421 | KMART CORPORATION;SEARS HOME IMPROVEMENT PRODUCTS, INC.;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | WASTE MANAGEMENT | VENDOR AGREEMENT - SERVICES AGREEMENT | N/A | CW2302621 | $ - |
| 422 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | WATER SEA INC. | AMENDMENT #1 RATE CONTRACT #2017-18/ SHI-H/003 DATED 1ST APRIL. 2018 | 3/31/2019 | N/A | $ - |

**Sears Holdings Corporation**
*For Executory Contracts - Estimated Cure Amounts*

| No. | Debtor Counterparty(s) | Counterparty Name | Contract Title / Description | Contract Expiration Date | Contract Number | Cure Amount |
|-----|------------------------|-------------------|------------------------------|--------------------------|------------------|-------------|
| 423 | INNOVEL SOLUTIONS, INC.;KMART CORPORATION;SEARS, ROEBUCK AND CO.;SEARS, ROEBUCK DE PUERTO RICO, INC. | WEISER SECURITY | SECOND AMENDMENT TO THE MASTER SERVICES AGREEMENT | N/A | CW2338533 | $ - |
| 424 | SEARS HOLDINGS CORPORATION | WEISER SECURITY SERVICES INC | VTER FORM | N/A | CW2338533 | $ - |
| 425 | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC | PTC | N/A | N/A | $ - |
| 426 | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC | ADDENDUM | N/A | N/A | $ - |
| 427 | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC | ADDENDUM 2 | N/A | N/A | $ - |
| 428 | KMART CORPORATION;SEARS HOLDINGS MANAGEMENT CORPORATION;SEARS, ROEBUCK AND CO. | WHITE GRAPHICS INC | AMENDMENT 1 | N/A | N/A | $ - |
| 429 | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE GRAPHICS INC | ADDENDUM 1 | N/A | N/A | $ - |
| 430 | SEARS IT & MANAGEMENT SERVICES INDIA PRIVATE LIMITED | WIPRO LIMITED | HOME SERVICES - WIPRO FINANCE - PHASE 1 SHIP - 2012 - ACCOUNTING SERVICES-TRANSACTION PROCESSING, RECONCILIATIONS, ETC | 12/31/2021 | CW2256110 | $ - |
| 431 | SEARS HOLDINGS CORPORATION | WUNDERLAND | MASTER AGREEMENT (MSA) | N/A | CW2340746 | $ - |
| 432 | SEARS HOLDINGS MANAGEMENT CORPORATION | WUNDERLAND GROUP | SOW #1 DATED: NOVEMBER 16, 2018 | N/A | CW2340748 | $ - |

## **Exhibit B**

**Cure Costs Schedule – Additional Leases**

Sears Holdings Corporation
Executory Contracts
Real Estate Leases

| No. | Store Number | Store Name | Store Address | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Contract Number | Debtor's Interest | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 443 | WILKES BARRE | 1057 HANOVER ST, WILKES BARRE, PA 13656 | INNOVEL SOLUTIONS, INC. | ROBERT K. MERICLE | REAL ESTATE LEASE - SECONDARY RE LEASE ON UNIT 443 | 9/30/2024 | S443-14-B | LESSEE | $ - |
| 2 | 443 | WILKES BARRE | 1057 HANOVER ST, WILKES BARRE, PA 13656 | INNOVEL SOLUTIONS, INC. | ROBERT K. MERICLE | REAL ESTATE LEASE - SECONDARY RE LEASE ON UNIT 443 | 9/30/2024 | S443-14-C | LESSEE | $ - |
| 3 | 443 | WILKES BARRE | 1055 HANOVER ST, WILKES BARRE, PA 13656 | SEARS HOLDINGS CORPORATION | LBA REALTY, LLC | DISTRIBUTION CENTER LEASE | 5/1/2028 | S443-14-D | LESSEE | $ 8,092 |
| 4 | 1248 | HAYWARD | 680 W WINTON AVENUE, HAYWARD CA 94545 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-1248 SUB-LEASE | 1/31/2022 | N/A | LESSOR | $ - |
| 5 | 1283 | BRAINTREE | 250 GRANITE ST, BRAINTREE MA 02184 | SEARS, ROEBUCK AND CO. | PRIMARK US CORP | SUBLEASE AGREEMENT - STORE 1283 | N/A | N/A | LESSOR | $ - |
| 6 | 1354 | WILLOW GROVE | 2500 W MORELAND RD, WILLOW GROVE PA 19090 | SEARS, ROEBUCK AND CO. | PRIMARK US CORP | SUBLEASE AGREEMENT - GROVE 1354 | N/A | N/A | LESSOR | $ - |
| 7 | 3235 | WEST COVINA | 728 SOUTH ORANGE AVENUE, WEST COVINA CA 91790 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-3235 SUB-LEASE | 4/20/2022 | N/A | LESSOR | $ - |
| 8 | 3433 | HOLYOKE | 2209 NORTH HAMPTON STREET, HOLYOKE MA 01040 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-3433 LEASE | 12/31/2018 | N/A | LESSOR | $ - |
| 9 | 3471 | CHESAPEAKE | 2005 SOUTH MILITARY HIGHWAY, CHESAPEAKE VA 23320 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-3471 SUB-LEASE | 10/31/2020 | N/A | LESSOR | $ - |
| 10 | 3804 | SALEM | 77 ROCKINGHAM PARK BLVD, SALEM, NH 03079 | SEARS OPERATIONS LLC | LANDS END INC | S-3804 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 11 | 3805 | GARDEN CITY | 1111 FRANKLIN AVE , GARDEN CITY, NY 11530 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3805 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 12 | 3806 | GLEN BURNIE | 7900 GOV RITCHIE HWY, GLEN BURNIE, MD 21061 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3806 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 13 | 3807 | PLEASANTON | 1700 STONERIDGE DR, PLEASANTON, CA 94588 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3807 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 14 | 3808 | LOUDOUN/DULLES | 21000 DULLES TOWN CIR, LOUDOUN/DULLES, VA 20166 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3808 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 15 | 3809 | FALLS CHURCH | 6211 LEESBURG PIKE, FALLS CHURCH, VA 22044 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3809 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 16 | 3810 | JERSEY CITY / NEWPORT | 50 MALL DR W, JERSEY CITY / NEWPORT, NJ 07310 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3810 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 17 | 3811 | PASADENA | 3801 E FOOTHILL BLVD, PASADENA, CA 91107 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3811 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 18 | 3812 | SAUGUS | 1325 BROADWAY, SAUGUS, MA 01906 | SEARS OPERATIONS LLC | LANDS END INC | S-3812 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 19 | 3813 | LANGHORN / OXFORD VALLEY | 2300 E LINCOLN HWY , LANGHORN / OXFORD VALLEY, PA 19047 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3813 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 20 | 3814 | MEMORIAL | 303 MEMORIAL CITY MALL, MEMORIAL, TX 77024 | SEARS OPERATIONS LLC | LANDS END INC | S-3814 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 21 | 3815 | EXTON | 222 EXTON SQUARE MAL, EXTON, PA 19341 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3815 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 22 | 3816 | WASHINGTON SQ | 9800 SW WASHINGTON SQUARE RD, WASHINGTON SQ, OR 97223 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3816 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 23 | 3817 | MINNETONKA | 12431 WAYZATA BLVD, MINNETONKA, MN 55305 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3817 SUB-LEASE | N/A | N/A | LESSOR | $ - |

425 Stores - Real Estate Leases

Sears Holdings Corporation
Executory Contracts
Real Estate Leases

| No. | Store Number | Store Name | Store Address | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Contract Number | Debtor's Interest | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 3818 | HAPPY VALLEY | 11800 SE 82ND AVE, HAPPY VALLEY, OR 97086 | SEARS OPERATIONS LLC | LANDS END INC | S-3818 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 25 | 3819 | CENTENNIAL | 7001 S UNIVERSITY BLVD, CENTENNIAL, CO 80122 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3819 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 26 | 3820 | LEOMINSTER | 100 COMMERCIAL RD, LEOMINSTER, MA 01453 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3820 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 27 | 3821 | MILFORD | 1201 BOSTON POST RD    SP 2095, MILFORD, CT 06460 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3821 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 28 | 3822 | RIVERCHASE | 2500 RIVERCHASE GALLERIA, RIVERCHASE, AL 35244 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3822 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 29 | 3823 | CORDOVA | 2800 N GERMANTOWN PRKWY, CORDOVA, TN 38133 | SEARS OPERATIONS LLC | LANDS END INC | S-3823 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 30 | 3824 | VENTURA | 3295 E MAIN ST , VENTURA, CA 93003 | SEARS OPERATIONS LLC | LANDS END INC | S-3824 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 31 | 3825 | WHITEHALL | 1259 WHITEHALL MALL, WHITEHALL, PA 18052 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3825 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 32 | 3826 | LANSING | 3131 E MICHIGAN AV, LANSING, M I48912 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3826 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 33 | 3827 | WATERFORD | 850 HARTFORD TNPK, WATERFORD, CT 06385 | SEARS OPERATIONS LLC | LANDS END INC | S-3827 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 34 | 3828 | POLARIS | 1400 POLARIS PKWY , POLARIS, OH 43240 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3828 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 35 | 3829 | AUBURN | 385 SOUTHBRIDGE ST, AUBURN, MA 01501 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3829 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 36 | 3830 | CHAPEL HILLS | 1650 BRIARGATE BLVD, CHAPEL HILLS, CO 80920 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3830 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 37 | 3831 | HARRISBURG | 4600 JONESTOWN RD, HARRISBURG, PA 17109 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3831 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 38 | 3832 | HANOVER | 1775 WASHINGTON ST , HANOVER, MA 02339 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3832 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 39 | 3833 | HOLYOKE | 50 HOLYOKE ST , HOLYOKE, MA 01040 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3833 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 40 | 3834 | CHESTERFIELD | 11500 MIDLOTHIAN TPKE , CHESTERFIELD, VA 23235 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3834 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 41 | 3835 | TORRANCE | 22100 HAWTHORN BLVD, TORRANCE, CA 90503 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3835 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 42 | 3836 | BRAINTREE | 250 GRANITE ST, BRAINTREE, MA 02184 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3836 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 43 | 3837 | ALEXANDRIA | 5901 DUKE ST, ALEXANDRIA, VA 22304 | SEARS OPERATIONS LLC | LANDS END INC | S-3837 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 44 | 3838 | NILES | 400 GOLF MILL CTR, NILES, IL 60714 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3838 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 45 | 3839 | SILVER SPRING | 11255 NEW HAMPSHIRE AVE, SILVER SPRING, MD 20904 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3839 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 46 | 3840 | NASHUA | 310 DANIEL WEBSTER HWY STE 102, NASHUA, NH 03060 | SEARS OPERATIONS LLC | LANDS END INC | S-3840 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 47 | 3841 | POUGHKEEPSIE | 2001 SOUTH RD, POUGHKEEPSIE, NY 12601 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3841 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 48 | 3842 | GREENSBORO | 3200 W FRIENDLY AVE , GREENSBORO, NC 27408 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3842 SUB-LEASE | N/A | N/A | LESSOR | $ - |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases

| No. | Store Number | Store Name | Store Address | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Contract Number | Debtor's Interest | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 3843 | WILLOW GROVE | 2500 W MORELAND RD, WILLOW GROVE, PA 19090 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3843 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 50 | 3844 | LAKE GROVE | 4 SMITH HAVEN MALL, LAKE GROVE, NY 11755 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3844 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 51 | 3845 | CONCORD | 1001 SUNVALLEY BLVD , CONCORD, CA 94520 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3845 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 52 | 3846 | BEL AIR | 658 BALTIMORE PIKE, BEL AIR, MD 21014 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3846 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 53 | 3847 | WINSTON SALEM | 3320 SILAS CREEK PKWY, WINSTON SALEM, NC 27103 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3847 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 54 | 3848 | ATLANTA | 1500 CUMBERLAND MALL SE, ATLANTA, GA 30339 | SEARS OPERATIONS LLC | LANDS END INC | S-3848 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 55 | 3849 | COSTA MESA | 3333 BRISTOL ST, COSTA MESA, CA 92626 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3849 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 56 | 3850 | ANN ARBOR | 900 BRIARWOOD CIR, ANN ARBOR, MI 48108 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3850 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 57 | 3851 | WEST TOWN | 7600H KINGSTON PIKE, WEST TOWN, TN 37919 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3851 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 58 | 3852 | NATICK | 1235 WORCESTER RD, NATICK, MA 01760 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3852 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 59 | 3853 | MASSAPEQUA | 800 SUNRISE MALL, MASSAPEQUA, NY 11758 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3853 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 60 | 3854 | NANUET | 75 W ROUTE 59 STE 100, NANUET, NY 10954 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3854 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 61 | 3855 | MANCHESTER | 190 BUCKLAND HILLS DR, MANCHESTER, CT 06040 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3855 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 62 | 3856 | LIVONIA | 29500 7 MILE RD, LIVONIA, MI 48152 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3856 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 63 | 3857 | BURLINGTON | 155 DOREST ST, BURLINGTON, VT 05403 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3857 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 64 | 3858 | DEPTFORD | 1750 DEPTFORD CENER RD, DEPTFORD, NJ 08096 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3858 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 65 | 3859 | DURHAM | 6910 FAYETTEVILLE RD STE 400, DURHAM, NC 27713 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3859 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 66 | 3860 | SAN BRUNO | 1178 EL CAMINO REAL, SAN BRUNO, CA 94066 | SEARS OPERATIONS LLC | LANDS END INC | S-3860 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 67 | 3861 | MOORESTOWN | RT 38 AND LENOLA RD, MOORESTOWN, NJ 08057 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3861 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 68 | 3862 | DAYTON MALL | 2700 MIAMISBURG CENTERVILLE RD, DAYTON MALL, OH 45459 | SEARS OPERATIONS LLC | LANDS END INC | S-3862 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 69 | 3863 | MIDDLETOWN | 1500 HIGHWAY 35, MIDDLETOWN, NJ 07748 | SEARS OPERATIONS LLC | LANDS END INC | S-3863 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 70 | 3864 | VICTOR | 200 EASTVIEW MALL, VICTOR, NY 14564 | SEARS OPERATIONS LLC | LANDS END INC | S-3864 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 71 | 3865 | CINCINNATI | 9505 COLERAIN AVE, CINCINNATI, OH 45251 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3865 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 72 | 3866 | LANCASTER | 200 PARK CITY CTR, LANCASTER, PA 17601 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3866 SUB-LEASE | N/A | N/A | LESSOR | $ - |
| 73 | 3867 | PINEVILLE | 11033 CAROLINA PLACE PKWY, PINEVILLE, NC 28134 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3867 SUB-LEASE | N/A | N/A | LESSOR | $ - |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases

| No. | Store Number | Store Name | Store Address | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Contract Number | Debtor's Interest | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | 3868 | MEDIA | 1067 W BALTIMORE PIKE, MEDIA, PA 19063 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3868 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 75 | 3869 | SANTA ROSA | 100 SANTA ROSA PLZ, SANTA ROSA, CA 95401 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3869 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 76 | 3870 | BLOOMINGTON | 2000 N E COURT, BLOOMINGTON, MN 55425 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3870 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 77 | 3871 | ANNAPOLIS | 1040 ANNAPOLIS MALL , ANNAPOLIS, MD 21401 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3871 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 78 | 3872 | YONKERS | RTE 87(NY ST)  & CROSS CT PKWY, YONKERS, NY 10704 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3872 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 79 | 3873 | GAITHERSBURG | 701 RUSSELL AVE, GAITHERSBURG, MD 20877 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3873 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 80 | 3874 | BARBOURSVILLE | 100 HUNTINGTON MALL RD, BARBOURSVILLE, WV 25504 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3874 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 81 | 3875 | RALEIGH (CRABTREE) | 4601 GLENWOOD AVE UNIT 1, RALEIGH (CRABTREE), NC 27612 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3875 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 82 | 3876 | CINCINNATI-EASTGATE | 4595 EASTGATE BLVD, CINCINNATI-EASTGATE, OH 45245 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3876 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 83 | 3877 | FAIRFAX | 12000 FAIR OAKS MALL, FAIRFAX, VA 22033 | SEARS OPERATIONS LLC | LANDS END INC | S-3877 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 84 | 3878 | FT WAYNE | 4201 COLDWATER RD, FT WAYNE, IN 46805 | SEARS OPERATIONS LLC | LANDS END INC | S-3878 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 85 | 3879 | NORTH WALES | 600 MONTGOMERY MALL, NORTH WALES, PA 19454 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3879 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 86 | 3880 | COLUMBIA | 10300 LITTLE PATUXENT PKWY, COLUMBIA, MD 21044 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3880 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 87 | 3881 | WILMINGTON | 4737 CONCORD PIKE , WILMINGTON, DE 19803 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3881 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 88 | 3882 | BUFFALO/HAMBURG | S 3701 MCKINLEY PKWY, BUFFALO/HAMBURG, NY 14219 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3882 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 89 | 3883 | CONCORD | 270 LOUDON RD, CONCORD, NH 03301 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3883 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 90 | 3884 | WASILLA | 1000 S SEWARD MERIDIAN RD, WASILLA, AK 99654 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3884 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 91 | 3885 | APPLETON | 4301 W WISCONSIN AVE, APPLETON, WI 54913 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3885 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 92 | 3886 | SANTA BARBARA | 3845 STATE ST, SANTA BARBARA, CA 93105 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3886 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 93 | 3887 | SARATOGA | 3065 ROUTE 50, SARATOGA, NY 12866 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3887 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 94 | 3888 | SO PORTLAND | 400 MAINE MALL RD, SO PORTLAND, ME 04106 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3888 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 95 | 3889 | VANCOUVER | 8800 NE VANCOUVER MALL DR, VANCOUVER, WA 98662 | SEARS OPERATIONS LLC | LANDS END INC | S-3889 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 96 | 3890 | HYANNIS | 793 LYANNOUGH ROAD RTE 132, HYANNIS, MA 02601 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3890 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 97 | 3891 | NO DARTMOUTH | 100 N DARTMOUTH MALL, NO DARTMOUTH, MA 02747 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3891 SUB-LEASE | N/A | N/A | LESSOR | $     - |
| 98 | 3892 | MANASSAS | 8200 SUDLEY RD, MANASSAS, VA 20109 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3892 SUB-LEASE | N/A | N/A | LESSOR | $     - |

Sears Holdings Corporation
Executory Contracts
Real Estate Leases

| No. | Store Number | Store Name | Store Address | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Contract Number | Debtor's Interest | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 3893 | CHARLOTTESVILLE | 1531 RIO RD E, CHARLOTTESVILLE, VA 22901 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3893 SUB-LEASE | N/A | N/A | LESSOR | $    - |
| 100 | 3894 | MANCHESTER | 1500 S WILLOW ST, MANCHESTER, NH 03103 | SEARS OPERATIONS LLC | LANDS END INC | S-3894 SUB-LEASE | N/A | N/A | LESSOR | $    - |
| 101 | 3895 | GLENS FALLS | AVIATION RD, GLENS FALLS, NY 12804 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3895 SUB-LEASE | N/A | N/A | LESSOR | $    - |
| 102 | 3896 | PORTSMOUTH | 50 FOX RUN RD STE 74, PORTSMOUTH, NH 03801 | SEARS OPERATIONS LLC | LANDS END INC | S-3896 SUB-LEASE | N/A | N/A | LESSOR | $    - |
| 103 | 3897 | FREDERICKSBURG | 100 SPOTSYLVANIA MALL, FREDERICKSBURG, VA 22407 | SEARS, ROEBUCK AND CO. | LANDS END INC | S-3897 SUB-LEASE | N/A | N/A | LESSOR | $    - |
| 104 | 4381 | BRIDGEVIEW | 7333 W 79TH ST, BRIDGEVIEW, IL 60455 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-4381 SUB-LEASE | 1/31/2021 | N/A | LESSOR | $    - |
| 105 | 4395 | CUDAHY | 6045 S PACKARD AVE, CUDAHY, WI 53110 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-4395 LEASE | 12/31/2020 | N/A | LESSOR | $    - |
| 106 | 4595 | CUPEY BAJO  PR ORC | CARR. 176 K.M. 0.3, CUPEY BAJO PR 00926 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-4595 LEASE | N/A | N/A | LESSOR | $    - |
| 107 | 6298 | SPARKS | 350 GLENDALE AVENUE, SPARKS NV 8943 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-6298 LEASE | 12/31/2022 | N/A | LESSOR | $    - |
| 108 | 8245 | ST. PETERSBURG OS | 4600 PARK STREET N, ST PETERSBURG FL 33709 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-8245 LEASE | 10/1/2017 | N/A | LESSOR | $    - |
| 109 | 8717 | HOUSTON ORDC | 5901 GRIGGS ROAD, HOUSTON TX 77023 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-8717 LEASE | 12/31/2022 | N/A | LESSOR | $    - |
| 110 | 8724 | PITTSBURGH OS | 27 51ST STREET, PITTSBURGH PA 15201 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-8724 SUB-LEASE | 12/31/2017 | N/A | LESSOR | $    - |
| 111 | 8755 | TUCKER ORDC | 2301-A MT INDUSTRIAL BOULEVARD, TUCKER GA 30084 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-8755 LEASE | 12/31/2022 | N/A | LESSOR | $    - |
| 112 | 8768 | SACRAMENTO ORDC | 1200 BLUMENFELD DRIVE, SACRAMENTO CA 95815 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-8768 SUB-LEASE | 12/31/2015 | N/A | LESSOR | $    - |
| 113 | 8818 | PEARL CITY ORDC | 98-600 KAMEHAMEHA HIGHWAY, PEARL CITY HI 96782 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-8818 SUB-LEASE | 12/31/2022 | N/A | LESSOR | $    - |
| 114 | 8944 | NASHVILLE ORDC | 642 THOMPSON LANE, NASHVILLE TN 3720 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-8944 LEASE | N/A | N/A | LESSOR | $    - |
| 115 | 9944 | BALTIMORE | 8200 BELAIR RD, BALTIMORE, MD 21236 | SEARS HOLDINGS MANAGEMENT COMPANY | SEARS HOMETOWN AND OUTLET STORES, INC. | S-9944 SUB-LEASE | 2/28/2024 | N/A | LESSOR | $    - |