**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
In re                                                        :
                                                             :          **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.,*                    :
                                                             :          **Case No. 18-23538 (RDD)**
                                                             :
            **Debtors.**[1]                                  :          **(Jointly Administered)**
-------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Joudeleen C. Frans, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On February 1, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Email (1) on the Master Service List attached hereto as **Exhibit A**; and (2) on the Respondents Service List attached hereto as **Exhibit B**:

- Notice of Agenda of Matters Scheduled for Hearing on February 4, 2019 at 10:00 a.m. (Eastern Time) [Docket No. 2367]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: February 1, 2019

_____
Joudeleen C. Frans

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 1, 2019, by Joudeleen C. Frans, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JESSICA G. BERMAN
NOTARY PUBLIC, STATE OF NEW YORK
No. 02BE6333194
Qualified in Nassau County
Commission Expires 11/16/2019

2

SRF 30623

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang 2520 W.W. Thorne Drive Houston TX 77073 | bnkatty@aldineisd.org |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold 4375 Jutland Drive, Suite 200 P.O. Box 17933 San Diego CA 92177-0933 | jarnold@aldridgepite.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra 90 Park Avenue New York NY 10016-1387 | James.Vincequerra@alston.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner 333 South Hope Street 16th Floor Los Angeles CA 90071 | leib.lerner@alston.com |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut 630 Third Avenue New York NY 10017 | akadish@archerlaw.com lschildkraut@archerlaw.com |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein 1301 Avenue of the Americas Floor 42 New York NY 10019 | andrew.silfen@arentfox.com beth.brownstein@arentfox.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. 70 West Madison Street Suite 4200 Chicago IL 60602 | brian.lohan@arnoldporter.com ginger.clements@arnoldporter.com |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. 100 Quimby Street Suite 1 Westfield NJ 07090 | CSchael@AshfordNJLaw.com |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian 151 West 46th Street 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. One AT&T Way Room 3A115 Bedminster NJ 07921 | Jg5786@att.com |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar 5108 E. Clinton Way Ste. 109 Fresno CA 93727 | mcuellar45@austinenterpriseslp.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo 200 Liberty St. New York NY 10281 | Eric.Waxman@cwt.com Anthony.Deleo@cwt.com |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | rdavis@cafarocompany.com |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. 120 South Central Avenue Ste. 1800 St. Louis MO 63105 | sjk@carmodymacdonald.com |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. 20 Corporate Woods Blvd. Suite 500 Albany NY 12211 | mcatalfimo@carterconboy.com |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky 1270 Avenue of the Americas New York NY 10020 | appleby@chapman.com wilamowsky@chapman.com |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park 11 Broadway Suite 615 New York NY 10004 | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein 30 South Wacker Drive Suite 2600 Chicago IL 60606 | mstein@chuhak.com |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr. 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com gsaydah@ckrlaw.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman 210 Carnegie Center, Suite 102 Princeton NJ 08540 | srichman@clarkhill.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 23

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | jbienstock@coleschotz.com |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | sears.service@davispolk.com |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq.<br>One North Lexington Avenue<br>11th Floor<br>White Plains NY 10601 | jcurley@ddw-law.com |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 | jfrank@fgllp.com<br>jkleinman@fgllp.com |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 23

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to John C. Adams and Kennylugenia Adams | Hopkins & Carley | Attn: Jay M. Ross, Monique D. Jewett-Brewster<br>The Letitia Building<br>70 S First Street<br>San Jose CA 95113-2406 | jross@hopkinscarley.com<br>mjb@hopkinscarley.com |
| Counsel to Matson Navigation Company, Inc. | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., and Amazon Services LLC. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 23

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com<br>andrew.cole@leclairryan.com |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | janice.grubin@leclairryan.com<br>alex.chase@leclairryan.com |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | jjorissen@losgs.com |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 23

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan<br>11341 Gold Express Drive<br>Suite 110<br>Gold River CA 95670 | dmeegan@mhksacto.com |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | ALeblanc@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com |
| Counsel to SRC O.P. LLC, SRC Facilities LLC and SRC Real Estate (TX) LLC | Morrison & Foerster LLP | Attn: Brett H. Miller, Mark Alexander Lightner<br>250 West 55th Street<br>New York NY 10019-9601 | BrettMiller@mofo.com<br>Mlightner@mofo.com |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 23

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Matthew P. Kremer<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com |
| Counsel to Invicta Watch Company of America, Inc. | Orshan, P.A. | Attn: Paul L. Orshan, Esq.<br>701 Brickell Ave.,<br>Suite 2000<br>Miami FL 33131 | paul@orshanpa.com |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 23

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. 4 Times Square New York NY 10036 | Paul.Leake@skadden.com Shana.Elberg@skadden.com George.Howard@skadden.com |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain 400 N. St. Paul Suite 510 Dallas TX 75201 | enotices@skijain.com |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok 3200 Park Center Drive Suite 250 Costa Mesa CA 92626 | pstrok@swelawfirm.com |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas 3883 Howard Hughes Parkway #1100 Las Vegas NV 89169-5958 | rkinas@swlaw.com |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson PO Box 3637 Tallahassee FL 32315-3637 | bk@svllaw.com |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan 1 N. Old State Capitol, Suite 200 P.O. Box 5131 Springfield IL 62705-5131 | darolf@sorlinglaw.com pmryan@sorlinglaw.com |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin P.O. Box 5315 Princeton NJ 08543 | tonder@stark-stark.com jlemkin@stark-stark.com |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis 485 Madison Avenue 20th Floor New York NY 10022 | cp@stevenslee.com |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno 1850 N. Central Avenue Suite 2100 Phoenix AZ 85004-4584 | thomas.salerno@stinson.com |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand 1801 S. Mopac Expressway Suite 320 Austin  TX 78746 | streusand@slollp.com |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya 180 Maiden Lane New York NY 10038 | khansen@stroock.com jcanfield@stroock.com sbhattacharyya@stroock.com |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg 125 Broad Street New York NY 1004-2498 | dietdericha@sullcrom.com zylberbergd@sullcrom.com |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu 333 South Grand Avenue Suite 3400 Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com ckwu@sulmeyerlaw.com |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq. 20 Vesey Street Suite 300 New York NY 10007 | lawyer@surilawoffice.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 23

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov |
| Counsel to Mien Co., Ltd., Helen Andrews Inc | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@sarscheklawfirm.com |
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem<br>1133 Westchester Avenue<br>White Plains NY 10604 | david.tillem@wilsonelser.com |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | mfullington@wyattfirm.com |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr.<br>77 West Washington Street<br>Suite 1220<br>Chicago IL 60602 | tom@attorneyzim.com |

**Exhibit B**

Exhibit B

Respondents Service List

Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| [24]7.ai, Inc. | O'MELVENY & MYERS LLP | MATTHEW P. KREMER, JENNIFER TAYLOR, DARREN L. PATRICK | mkremer@omm.com; jtaylor@omm.com; dpatrick@omm.com |
| 1055 Hanover, LCL | KELLEY DRYE & WARREN LLP  ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ROBERT L. LEHANE  MICHAEL S. GREGER & IVAN M. GOLD | rlehane@kelleydrye.com; mgreger@allenmatkins.com; igold@allenmatkins.com |
| 4th South Street II, LLC | WITTE LAW OFFICES, PLLC; LASKY FIFAREK PC | NORMAN C. WITTE, JOHN R. FIFAREK | ncwitte@wittelaw.com; jfifarek@laskyfifarek.com |
| 5330 Crosswind, LLC | Ice Miller LLP | Daniel R. Swetnam | daniel.swetname@icemiller.com |
| A.R.E. Investment Co. | Reed Smith LLP | Christopher A. Lynch | clynch@reedsmith.com |
| Acadia Realty Limited et al. | BALLARD SPAHR LLP | DAVID L. POLLACK, DUSTIN P. BRANCH, LESLIE C. HEILMAN, PAUL E. HARNER, ALYSSA E. KUTNER | Pollack@ballardspahr.com; branchd@ballardspahr.com; heilmanl@ballardspahr.com; harnerp@ballardspahr.com; kutnera@ballardspahr.com |
| Acadia Realty Limited et al. | BALLARD SPAHR LLP | DAVID L. POLLACK, DUSTIN P. BRANCH, LESLIE C. HEILMAN, PAUL E. HARNER, ALYSSA E. KUTNER | Pollack@ballardspahr.com; branchd@ballardspahr.com; heilmanl@ballardspahr.com; harnerp@ballardspahr.com; kutnera@ballardspahr.com |
| Accertify, Inc. | PAUL J. HOOTEN & ASSOCIATES | PAUL J. HOOTEN | info@taynelaw.com |
| Adam Levine Productions, Inc. | REITLER KAILAS & ROSENBLATT LLC | YANN GERON AND JEANNETTE LITOS | ygeron@reitlerlaw.com; jlitos@reitlerlaw.com |
| Administration Agreement Parties | THOMPSON HINE LLP | CURTIS L. TUGGLE AND JONATHAN S. HAWKINS | Curtis.Tuggle@ThompsonHine.com; Jonathan.Hawkins@ThompsonHine.com |
| ADT LLC | RAVERT PLLC;SPILMAN THOMAS & BATTLE, PLLC | GARY O. RAVERT;SALLY E. EDISON | gravert@ravertpllc.com; sedison@spilmanlaw.com |
| Agency U.S.A. Inc, as agent for Maersk Line A/S | MORGAN, LEWIS & BOCKIUS LLP | Rachel Jaffe Mauceri | rachel.mauceri@morganlewis.com |
| Alan Robbins, Benderson Development Company LLC | KELLEY DRYE & WARREN LLP | ROBERT L. LEHANE | rlehane@kelleydrye.com |
| Alatex, A Joint Venture | LANGLEY & BANACK, INCORPORATED | DAVID S. GRAGG, NATALIE F. WILSON | dgragg@langleybanack.com |
| Amazon Payments, Inc. | K&L GATES LLP | ROBERT T. HONEYWELL III | robert.honeywell@klgates.com |
| Amazon Web Services, Inc. | LAMONICA HERBST & MANISCALCO, LLP  FOSTER PEPPER PLLC | JACQULYN S. LOFTIN, ESQ.  BRYAN T. GLOVER, ESQ. | jsl@lhmlawfirm.com; bryan.glover@foster.com |
| AmCap Wilson II LLC, Wilson Norridge, LLC | S&D LAW | STEVEN W. KELLY, ESQ. | skelly@s-d.com |
| American Greetings Corporation | BAKER & HOSTETLER LLP | ERIC R. GOODMAN & FERVE KHAN | egoodman@bakerlaw.com; fkhan@bakerlaw.com |
| American Lebanese Syrian Associated Charitilies, Inc. | GIBBONS PC | NATASHA M. SONGONUGA | nsongonuga@gibbonslaw.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 16

Exhibit B

Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Apex Systems LLC | MCGUIREWOODS LLP | SHAWN R. FOX | sfox@mcguirewoods.com |
| Apex Tool Group, LLC | ROPES & GRAY LLP | GREGG M. GALARDI, SAM N. ASHURAEY, KIMBERLY J. KODIS | Gregg.Galardi@ropesgray.com; Sam.Ashuraey@ropesgray.com; Kimberly.Kodis@ropesgray.com |
| Aramark Corporation | DUANE MORRIS LLP | JAMES J. HOLMAN;JARRET P. HITCHINGS | jjholman@duanemorris.com; jphitchings@duanemorris.com |
| Argonaut Insurance Company | CADWALADER, WICKERSHAM & TAFT LLP | ERIC G. WAXMAN III, ANTHONY DE LEO | eric.waxman@cwt.com; antony.deleo@cwt.com |
| Aspen Refigerants, Inc. | WELTMAN & MOSKOWITZ LLP | MICHAEL L. MOSKOWITZ | mlm@weltmosk.com |
| AT&T | ARNOLD & PORTER KAYE SCHOLER LLP | BRIAN J. LOHAN & STEVEN FRUCHTER | brian.lohan@arnoldporter.com; steven.fruchter@arnoldporter.com |
| Automotive Rentals, Inc. and ARI Fleet LT | MCGLINCHEY STAFFORD, PLLC | RICHARD A. AGUILAR, RUDY J. CERONE, MARK J. CHANEY | raguilar@mcglinchey.com; rcerone@mcglinchey.com; mchaney@mcglinchey.com |
| Avenel Realty Associates, LLC | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC | ROBERT M. SASLOFF | rms@robinsonbrog.com |
| Beeline.com, Inc. | Reed Smith LLP | Christopher A. Lynch | clynch@reedsmith.com |
| Benson Capital Partners, LLC | LECLAIRRYAN, PLLC | ILAN MARKUS;NICLAS A. FERLAND | ilan.markus@leclairryan.com; niclas.ferland@leclairryan.com |
| Berkeley Mall, LLC | Blank Rome LLP/ Caudle & Spears, PA | Ira L. Herman, Jeffrey L. Helms | iherman@BlankRome.com; jhelms@caudlespears.com |
| Berkshire Mall LLP | LeClairRyan, PLLC | Ilan Markus, Andrew L. Cole | ilan.markus@leclairryan.com |
| Biltmore Commercial Properties I, LLC | Troutman Sanders LLP | Brett D. Goodman, Eunjin Lee LoBeloo | brett.goodman@troutman.com; eunjinlobello@troutman.com |
| Blue Cross and Blue Shield of Illinois, a Division of Health Care Service Corporation, a Mutual Legal Reserve | CONLEY ROSENBERG & MENDEZ LLP | KELLY E. KLEIST | kek@cm-lawfirm.com |
| Bonnier Corporation | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR LLP;MICHAEL BEST & FRIEDRICH LLP | DAWN KIRBY AND JULIE CVEK CURLEY; JONATHAN L. GOLD | dkirby@ddw-law.com; jcurley@ddw-law.com; jlgold@michaelbest.com |
| Bradshaw Westwood Trust | CKR Law LLP | Gilbert R. Saydah Jr. | gsaydah@ckrlaw.com |
| Broad Street Station, LLC c/o Collett | Pryor Cashman LLP/ Horack, Talley, Pharr & Lowndes, PA | Marie Polito Hofsdal, Conrad C. Chiu/ John H. Capitano | mhofsdal@pryorcashman.com; cchiu@pryorcashman.com; jcapitano@horacktalley.com |
| CA, Inc. | FARRELL FRITZ, P.C. | PATRICK COLLINS;VERONIQUE A. URBAN | pcollins@farrellfritz.com; vurban@farrellfritz.com |
| Camegaran, LLC | Leonard, O'Brien Spencer, Gale & Sayre, Ltd./ The Tsang Law Firm, PC | James M. Jorissen/ Michael Tsang | jjorissen@losgs.com; mtsang@tsanglawfirm.com |

Exhibit B
Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Canal Street Property, LLC | CHAFFE MCCALL, LLP | FERNAND L. LAUDUMIEY, IV | laudumiey@chaffe.com |
| Canon Financial Services, Inc. | Stark & Stark, A Professional Corporation | Joseph H. Lemkin | jlemkin@stark-stark.com |
| Caparra Center Associates, LLC | LAW OFFICES OF PENNY R. STARK | PENNY R. STARK | pstarkesq@gmail.com |
| Cape Town Plaza LLC and New Westgate Mall LLC | GOULSTON & STORRS PC | DOUGLAS B. ROSNER, ESQ. & TREVOR R. HOFFMANN, ESQ. | drosner@goulstonstorrs.com; thoffman@goulstonstorrs.com |
| CAPREF Burbank LLC | FOX ROTHSCHILD LLP | MARK E. HALL; MICHAEL H. HERZ | mhall@foxrothschild.com; mherz@foxrothschild.com |
| Cardinal Health 110, et al. | CHIESA SHAHINIAN & GIANTOMASI PC | SCOTT A. ZUBER, ESQ. & BETH J. ROTENBERG, ESQ. | szuber@csglaw.com; brotenberg@csglaw.com |
| Cascade Water Services | NIXON PEABODY LLP | CHRISTOPHER J. FONG, R. SCOTT ALSTERDA | cfong@nixonpeabody.com; rsalsterda@nixonpeabody.com |
| CBL & Associates Management, Inc. | HUSCH BLACKWELL LLP | CALEB T. HOLZAEPFEL, MARSHALL C. TURNER | Caleb.Holzaepfel@huschblackwell.com; marshall.turner@huschblackwell.com |
| CBL & Associates Management, Inc. | HUSCH BLACKWELL LLP | CALEB T. HOLZAEPFEL, MARSHALL C. TURNER | Caleb.Holzaepfel@huschblackwell.com; marshall.turner@huschblackwell.com |
| CenterPoint Properties Trust | Foley & Lardner LLP | Derek L. Wright, Michael J. Small | dwright@foley.com; msmall@foley.com |
| CenturyLink Communications, LLC and Level 3 Communications, LLC | KASOWITZ BENSON TORRES LLP; STINSON LEONARD STREET LLP | ROSS G. SHANK;EDWIN H. CALDIE, BRITTANY M. MICHAEL, KEVIN P. KITCHEN | rshank@kasowitz.com; ed.caldie@stinson.com; brittany.michael@stinson.com; kevin.kitchen@stinson.com |
| CFP Fire Protection, Inc. | MORGAN, LEWIS & BOCKIUS LLP | EDWIN E. SMITH;MELISSA Y. BOEY | edwin.smith@morganlewis.com; melissa.boey@morganlewis.com |
| Chamberlain Group, Inc. | FOX SWIBEL LEVIN & CARROLL LLP | N. NEVILLE REID | nreid@foxswibel.com |
| Chevron (HK), Ltd. | WARNER NORCROSS + JUDD LLP | GORDON J. TOERING, ESQ. | gtoering@wnj.com |
| Chubb Companies | DUANE MORRIS LLP | WENDY M. SIMKULAK, CATHERINE B. HEITZENRATER | WMSimkulak@duanemorris.com; CHeitzenrater@duanemorris.com |
| Church Street, LLC | CUDDY & FEDER LLP | ANDREW SCHRIEVER, BRENDAN GOODHOUSE | bgoodhouse@cuddyfeder.com |
| Cigna Entities | CONNOLLY GALLAGHER LLP | JEFFREY C. WISLER | jwisler@connollygallagher.com |
| Cisco Systems, Inc. | WHITE & WILLIAMS LLP; BIALSON, BERGEN & SCHWAB | JAMES C. VANDERMARK;THOMAS M. GAA | vandermarkj@whiteandwilliams.com; Tgaa@bbslaw.com |
| City of Minneapolis | MAYERSON & HARTHEIMER, PLLC; FREDRIKSON & BYRON, P.A. | SANDRA E. MAYERSON, DAVID H. HARTHEIMER;JAMES L. BAILLIE & JAMES C. BRAND | david@mhlaw-ny.com; sandy@mhlaw-ny.com; jbaillie@fredlaw.com; jbrand@fredlaw.com |

Exhibit B
Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Ciuffo Family Trust | SCHIFF HARDIN LLP | LOUIS T. DELUCIA | ldelucia@schiffhardin.com |
| CIVF V-OH1M03, LLC | Taft Stettinius & Hollister, LLP | Casey Cantrell Swartz | cswartz@taftlaw.com |
| Cleva North America, Cleva Hong Kong | FOX ROTHSCHILD LLP | PAUL J. LABOV, ESQ. | plabov@foxrothschild.com |
| Colonial Properties, LLC | RUSKIN MOSCOU FALTISCHEK, P.C. | MICHAEL S. AMATO | mamato@rmfpc.com |
| Colonial Properties, LLC | RUSKIN MOSCOU FALTISCHEK, P.C. | MICHAEL S. AMATO | mamato@rmfpc.com |
| Community School District 300 | ARCHER & GREINER, P.C. ROBBINS, SCHWARTZ, NICHOLAS, LIFTON & TAYLOR, LTD. GENSBURG CALANDRIELLO & KANTER, P.C. | ALLEN G. KADISH & HARRISON H.D. BREAKSTONE KENNETH M. FLOREY & M. NEAL SMITH MATTHEW T. GENSBURG | akadish@archerlaw.com; hbreakstone@archerlaw.com; kflorey@robbins-schwartz.com; nsmith@robbins-schwartz.com; mgensburg@gcklegal.com |
| Compucom Systems, Inc. | SHRAIBERG, LANDAU & PAGE, P.A. | BRADLEY S. SHRAIBERG | bss@slp.law |
| Concord Mall LP and Berkshire Mall | LECLAIRRYAN, PLLC | ILAN MARKUS;ANDREW L. COLE | ilan.markus@leclairryan.com; andrew.cole@leclairryan.com |
| Cross Country Home Services, Inc. | ROPES & GRAY LLP | JAMES M. WILTON, PATRICIA I. CHEN | james.wilton@ropesgray.com; patricia.chen@ropesgray.com |
| Crosscom National LLC | FRANKGECKER LLP | JOSEPH D. FRANK & JEREMY C. KLEINMAN | jkleinman@fgllp.com |
| DART Warehouse Corporation | LAW OFFICE OF WILLIAM P. FENNELL, APLC | WILLIAM P. FENNELL | william.fennell@fennelllaw.com |
| DART Warehouse Corporation | LAW OFFICE OF WILLIAM P. FENNELL, APLC | WILLIAM P. FENNELL | william.fennell@fennelllaw.com |
| DART Warehouse Corporation | LAW OFFICE OF WILLIAM P. FENNELL, APLC | WILLIAM P. FENNELL | william.fennell@fennelllaw.com |
| DART Warehouse Corporation | LAW OFFICE OF WILLIAM P. FENNELL, APLC | WILLIAM P. FENNELL | william.fennell@fennelllaw.com |
| DART Warehouse Corporation | LAW OFFICE OF WILLIAM P. FENNELL, APLC | WILLIAM P. FENNELL | william.fennell@fennelllaw.com |
| DART Warehouse Corporation | LAW OFFICE OF WILLIAM P. FENNELL, APLC | WILLIAM P. FENNELL | william.fennell@fennelllaw.com |
| DFS Services LLC | LOCKE LORD LLP | IRA S. GREENE | Ira.Greene@lockelord.com |
| DGI LS, LLC | Barclay Damon LLP | Kevin M. Newman | knewman@barclaydamon.com |
| Direct Energy Business, LLC | McDowell Heterington LLP | Megan Young-John | megan.john@mhllp.com |

Exhibit B
Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|------|-------------|--------------|-------|
| Drayton Plains (MI), LLC | WILLKIE FARR & GALLAGHER LLP | ALAN J. LIPKIN & GABRIEL BRUNSWICK | alipkin@willkie.com; gbrunswick@willkie.com |
| DXC Technology Services LLC | LECLAIRRYAN, PLLC | JANICE B. GRUBIN, ALEX J. CHASE | janice.grubin@leclairryan.com |
| DXC Technology Services LLC | LECLAIRRYAN, PLLC | JANICE B. GRUBIN, ALEX J. CHASE | janice.grubin@leclairryan.com |
| East Penn Manufacturing Co. | STEVENS & LEE, P.C. | CONSTANTINE D. POURAKIS, ROBERT LAPOWSKY, EVAN B. COREN | cp@stevenslee.com; rl@stevenslee.com; ebc@stevenslee.com |
| East Penn Manufacturing Co. | STEVENS & LEE, P.C. | CONSTANTINE D. POURAKIS, ROBERT LAPOWSKY, EVAN B. COREN | cp@stevenslee.com; rl@stevenslee.com; ebc@stevenslee.com |
| East Penn Manufacturing Co. | STEVENS & LEE, P.C. | CONSTANTINE D. POURAKIS, ROBERT LAPOWSKY, EVAN B. COREN | cp@stevenslee.com; rl@stevenslee.com; ebc@stevenslee.com |
| EcoLab Inc. | NORRIS, MCLAUGHLIN, PA/KOHNER, MANN & KAILAS, SC | MELISSA A. PENA/SAMUEL C. WISOTZKEY | mapena@nmmlaw.com; swisotzkey@kmksc.com |
| El Centro Mall, Ltd. And GC Columbia, LLC | Kelley Drye & Warren LLP | Robert L. LeHane | rlehane@kelleydrye.com |
| Electrolux Home Products, Inc. | Jenner & Block LLP | Vicent E. Lazar, Marc B. Hankin | vlazar@jenner.com; mhankin@jenner.com |
| Epicor Software Corporation | CLARK HILL PLC; CLARK HILL STRASBURGER | STEVEN M. RICHMAN; DUANE J. BRESCIA | srichman@clarkhill.com; duane.brescia@clarkhillstrasburger.com |
| ePossibilites USA, Ltd. | PIERCE MCCOY, PLLC; STREUSAND, LANDON, OZBURN & LEMMON, LLP | JONATHAN A. GRASSO, SABRINA L. STREUSAND | jon@piercemccoy.com; streusand@slollp.com |
| Everlast World's Boxing Headquarters Corp. | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ALAN M. FELD;TED COHEN | afeld@sheppardmullin.com; tcohen@sheppardmullin.com |
| Experian Information Solutions, Inc. | FRANKGECKER LLP | JOSEPH D. FRANK, JEREMY C. KLEINMAN | jkleinman@fgllp.com; jfrank@fgllp.com |
| Extreme Networks, Inc. | LATHAM & WATKINS LLP | KIMBERLY A. POSIN AND ANNEMARIE V. REILLY | kim.posin@lw.com; annemarie.reilly@lw.com |
| FB Billerica Realty Investors LLC | THOMPSON & KNIGHT LLP | MICHAEL V. BLUMENTHAL, ANTHONY F. PIRRAGLIA | michael.blumenthal@tklaw.com; anthony.pirraglia@tklaw.com |
| Federal Construction Co. | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | CURTIS S. MILLER & JOSEPH C. BARSALONA II | cmiller@mnat.com; jbarsalona@mnat.com |
| Fedex Cusotm Critical, Inc. | BUCHANAN INGERSOLL & ROONEY PC | CHRISTOPHER P. SCHUELLER | christopher.schueller@bipc.com |
| Fedex Supply Chain, Inc. | BUCHANAN INGERSOLL & ROONEY PC | CHRISTOPHER P. SCHUELLER | christopher.schueller@bipc.com |
| Felix Calls, LLC | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR LLP;MICHAEL BEST & FRIEDRICH LLP | DAWN KIRBY AND JULIE CVEK CURLEY; JONATHAN L. GOLD | dkirby@ddw-law.com; jcurley@ddw-law.com; jlgold@michaelbest.com |

Exhibit B
Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| FG, LLC | FABYANSKE, WESTRA, HART & THOMSON, P.A. | PAUL L. RATELLE | pratelle@fwhtlaw.com |
| First Real Estate Investment Trust of New Jersey | GUTFLEISH LAW, LLC | HARRY M. GUTFLEISH, ESQ. | harry@gutfleishlaw.com |
| Forbes/Cohen Florida Properties, L.P. | CARSON FISCHER, PLC | ROBERT M. CARSON, ROBERT A. WEISBERG | rcarson@carsonfischer.com; rweisberg@carsonfischer.com |
| Fringe Area (II), S.E. | HOLLAND & KNIGHT LLP | BARBRA R. PARLIN, JOE A. CASAL, JOAQUIN J. ALEMANY | jose.casal@hklaw.com; joaquin.alemany@hklaw.com |
| Garda CL Great Lakes, Inc. | HOLLAND & KNIGHT LLP | BARBRA R. PARLIN, JOE A. CASAL, JOAQUIN J. ALEMANY | jose.casal@hklaw.com; joaquin.alemany@hklaw.com |
| GFI-Glendale Investments Limited Partnership | Kirton McConkie | Ralph R. Mabey | rmabey@kmclaw.com |
| GlobalTranz Enterprises, Inc. | BLANK ROME LLP;QUARLES & BRADY LLP | IRA L. HERMAN;LAUREN N. BESLOW | IHerman@BlankRome.com; Lauren.Beslow@quarles.com |
| Globant LLC | ARCHER & GREINER, P.C. | ALLEN G. KADISH, HARRISON H.D. BREAKSTONE | akadish@archerlaw.com; hbreakstone@archerlaw.com |
| GLP US Management LLC, et al. | KIESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | Sean C. Southard, Laren C. Kiss | ssouthard@klestadt.com |
| Google LLC | WHITE & WILLIAMS LLP | JAMES C. VANDERMARK | vandermarkj@whiteandwilliams.com |
| Google LLC | White & Williams LLP | James C. Vandermark | vandermarkj@whiteandwilliams.com |
| Grand Central Plaza, LLC | Davidson Fink, LLP | Glenn M. Fjermedal, David L. Rasmussen | gfjermedal@davidsonfink.com; drasmussen@davidsonfink.com |
| Granite Run, LP, BT Pleasant Hills LP, Capital Enterprises, Inc., and Preit Services, LLC | KURTZMAN STEADY LLC | JEFFREY KURTZMAN | kurtzman@kurtzmansteady.com |
| Great Eastern Corporation d/b/a North River Village GEC, LLC | Trenam, Kemker, Schard, Barkin, Frye, O'Neill & Mullis, PA | Lori V. Vaughan | LVaughan@trenam.com |
| Greenhorn Ventures LLC | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | DAWN KIRBY | dkirby@ddw-law.com |
| Greensboro Lease Management, LLC | Morris James LLP | Stephen M. Miller, Douglas N. Candeub | smiller@morrisjames.com |
| GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | chemrick@walsh.law |
| Groveport Lynx, LLC | RUSKIN MOSCOU FALTISCHEK, P.C. | MICHAEL S. AMATO | mamato@rmfpc.com |
| Haier US Appliance Solutions, Inc. D/B/A GE Appliances | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP; FULTZ MADDOX DICKENS PLC | SEAN C. SOUTHARD, LAUREN C. KISS; PHILLIP A. MARTIN, LAURA M. BRYMER | ssouthard@klestadt.com; lkiss@klestadt.com; pmartin@fmdlegal.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 16

Exhibit B

Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|------|-------------|--------------|-------|
| HomeGoods, Inc. | ROPES & GRAY LLP | MARK R. SOMERSTEIN | mark.somerstein@ropesgray.com |
| Horwood Marcus & Berk Chartered | HORWOOD MARCUS & BERK CHARTERED | AARON L. HAMMER, JOHN W. GUZZARDO | ahammer@hmblaw.com; jguzzardo@hmblaw.com |
| Icon DE Holdings LLC and Icon NY Holdings LLC | ROPES & GRAY LLP | GREGG M. GALARDI; KIMBERLY J. KORDIS | gregg.galardi@ropesgray.com; kimberly.kodis@ropesgray.com |
| Icon Health & Fitness, Inc. | MORRISON & FOERSTER LLP | JENNIFER L. MARINES AND BENJAMIN W. BUTTERFIELD | jmarines@mofo.com; bbutterfield@mofo.com |
| Infinite Peripherals, Inc. | GOLDSTEIN & MCCLINTOCK LLLP | THOMAS R. FAWKES | tomf@goldmclaw.com |
| Infosys Limited | KELLEY DRYE & WARREN LLP | JAMES S. CARR, MAEGHAN J. MCLOUGHLIN | jcarr@kelleydrye.com; mmcloughlin@kelleydrye.com |
| International Business Machines Corporation | SATTERLEE STEPHENS LLP | CHRISTOPHER R. BELMONTE, ABIGAIL SNOW | cbelmonte@ssbb.com; asnow@ssbb.com |
| Interprop Bedford, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | BRAD ERIC SCHELER, ESQ. & JENNIFER L. RODBURG, ESQ. | brad.scheler@friedfrank.com; jennifer.rodburg@friedfrank.com |
| Izek Shomof and Aline Shomof Irrevocable Children's Trust | SULMEYERKUPETZ, A PROFESSIONAL CORPORATION | DAVID S. KUPETZ | dkupetz@sulmeyerlaw.com |
| J.M. Smucker Company | WHITEFORD, TAYLOR & PRESTON LLC | STEPHEN B. GERALD | sgerald@wtplaw.com |
| Jackson Shopping Village, LLLP | GREENBERG & BASS LLP | JAMES R. FELTON, ROBERT D. BASS | rbass@greenbass.com; jfelton@greenbass.com |
| John C. Adams and Kennylugenia Adams | HOPKINS & CARLEY | JAY M. ROSS, MONIQUE D. JEWETT-BREWSTER | jross@hopkinscarley.com; mjb@hopkinscarley.com |
| Johnson Controls, Inc. | GODFREY & KAHN SC | TIMOTHY F. NIXON | tnixon@gklaw.com |
| JPMG Mamassas Mall Owner LLC and Pougkeepsie Galleria LLC | Barclay Damon LLP | Kevin M. Newman | knewman@barclaydamon.com |
| JW Mitchell Company, LLC | OKEEFE & ASSOCIATES LAW CORP., P.C. | SEAN A. O'KEEFE, ESQ. | sokeefe@okeefelc.com |
| K-Bay Plaza, LLC | EISEMAN LEVINE LEHRHAUPT & KAKOYIANNIA | LAURENCE MAY, ESQ. | Lmay@eisemanlevine.com |
| Kellermeyer Bergensons Services, LLC | Halperin Battaglia Bezija, LLP/Shumaker, Loop & Kendrick, LLP | Alan D. Halperin, Donna H. Lieberman/David J. Coyle | Ahalperin@haperinlaw.net; dlieberman@halperinlaw.net; dcoyle@slk-law.com |
| Kimco Realty Corporation | Morgan Lewis & Bockius LLP | Neil E Herman, Laura McCarthy | neil.herman@morganlewis.com; laura.mccarthy@morganlewis.com |
| Kimco Realty Corporation | MORGAN, LEWIS & BOCKLUS LLP | NEIL E. HERMAN, ESQ., LAURA MCCARTHY, ESQ. | neil.herman@morganlewis.com; laura.mccarthy@morganlewis.com |

Exhibit B
Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Kin Landlords | BLANK ROME LLP | JEFFREY RHODES, EVAN J. ZUCKER | ezucker@blankrome.com; jrhodes@blankrome.com |
| Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Hareff LLC; Hillsborough Associates; Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Evan J. Zucker, Jeffrey Rhodes | ezucker@blankrome.com; jrhodes@blankrome.com |
| Korpack, Inc. | FREEBORN & PETERS LLP | DEVON J. EGGERT | deggert@freeborn.com |
| Lakewood Shopping Center, LLC *** cannot find this party on cure notice | CLARK HILL, PLC | DAVID M. BLAU | dblau@clarkhill.com |
| Lakin Tire West Incorporated | DAY PITNEY LLP | JOSHUA W. COHEN;KEVIN C. BROWN | JWCOHEN@DAYPITNEY.COM; KBROWN@DAYPITNEY.COM |
| Lawrence Mart, LLC | RUSKIN MOSCOU FALTISCHEK, P.C. | MICHAEL S. AMATO | mamato@rmfpc.com |
| LBA Realty Landlords | Kelley Drye & Warren LLP/ Allen Matkins Leck Gamble Mallory & Natsis LLP | Robert L. LeHane, Maeghan J. McLoughlin/ Ivan M. Gold | rlehane@kelleydrye.com; mmcloughlin@kelleydrye.com; igold@allenmatkins.com |
| LBG Hilltop, LLC | FREEMAN, FREEMAN & SMILEY, LLP | THEODORE B. STOLMAN;CAROL CHOW | theodore.stolman@ffslaw.com; carol.chow@ffslaw.com |
| LBG Medford, LLC | FREEMAN, FREEMAN & SMILEY, LLP | THEODORE B. STOLMAN;CAROL CHOW | theodore.stolman@ffslaw.com; carol.chow@ffslaw.com |
| Lennox International Inc., Lennox National Account Services, LLC | JUDITH ELKIN PLLC | JUDITH ELKIN | elkinj@mac.com |
| Levcom Wall Plaza Associates | WASSERMAN, JURISTA & STOLZ, P.C. | DONALD W. CLARKE | dclarke@wjslaw.com |
| LG Electronics USA, Inc. and LG Electronics Alabama Inc. | LOWENSTEIN SANDLER LLP | BRUCE S. NATHAN, ESQ., JEFFREY J. WILD, ESQ., & ERIC S. CHAFETZ, ESQ. | bnathan@lowenstein.com; jwild@lowenstein.com; echafetz@lowenstein.com |
| Libby Dial Enterprises, LLC | Leech Tishman Fuscaldo & Lampl, LLC | Alan M. Kindred, Patrick W. Carothers, Gregory W. Hauswith | akindred@leechtishman.com; pcarothers@leechtishman.com; ghauswirth@leechtishman.com |
| Liberty Property Limited Partnership | BLANK ROME LLP | BRYAN J. HALL & JOHN E. LUCIAN | BHall@Blankrome.com; Lucian@Blankrome.com |
| LinkedIn | FOX ROTHSCHILD LLP | PAUL J. LABOV, MARIA A. MILANO | plabov@foxrothschild.com; mamilano@foxrothschild.com |
| Little Caeser Enterprises, Inc. | GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A. | PHILLIP W. BOHL | phillip.bohl@gpmlaw.com |
| Living Spaces Furniture, LLC | NORTON ROSE FULBRIGHT US LLP | DAVID A. ROSENZWEIG AND BOB B. BRUNER | david.rosenzweig@nortonrosefulbright.com; bob.bruner@nortonrosefulbright.com |
| Luxottica Retail North America Inc. | THOMPSON HINE LLP | JOHN C. ALLERDING | john.allerding@thompsonhine.com |
| Luxottica Retail North America Inc. * | THOMPSON HINE LLP | JOHN C. ALLERDING | John.Allerding@ThompsonHine.com |

Exhibit B

Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Luxottica Retail North America Inc.* | THOMPSON HINE LLP | JOHN C. ALLERDING | John.Allerding@ThompsonHine.com |
| MacDade Mall Associates, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | WILLIAM J. LEVANT, ESQUIRE | wlevant@kaplaw.com |
| Macy's West Stores, Inc. | FROST BROWN TODD LLC | RONALD E. GOLD, AJ WEBB | rgold@fbtlaw.com; awebb@fbtlaw.com |
| Manco Florida Associates LLC | SHUTTS & BOWEN LLP | RYAN C. REINERT | rreinert@shutts.com |
| Manlaw Investment Company, Ltd | Rubin LLC | Paul A. Rubin, Hanh V. Huynh | prubin@rubinlawllc.com; hhuynh@rubinlawllc.com |
| Matson Navigation Company, Inc. | HUGHES HUBBARD & REED LLP | CHRISTOPHER GARTMAN | chris.gartman@hugheshubbard.com |
| Mauldin at Butler, LLC | CUDDY & FEDER LLP | ANDREW SCHRIEVER, BRENDAN GOODHOUSE | bgoodhouse@cuddyfeder.com |
| Maynardville Pike LP | LIPPES MATHIAS WEXLER FRIEDMAN LLP | JOHN A. MUELLER, ESQ. | jmueller@lippes.com |
| McDonald's Corporation | ELLIOT GREENLEAF, PC | RAFAEL X. ZAHRALDDIN-ARAVENA, SHELLEY A. KINSELLA, ERIC M. SUTTY | rxza@elliotgreenleaf.com; sak@elliotgreenleaf.com; ems@elliotgreenleaf.com |
| McLane Company, Inc. | HUNTON ANDREWS KURTH LLP | GREGORY G. HESSE, MICHAEL S. LEGGE | ghesse@huntonak.com; mlegge@huntonak.com |
| MCS Hemet Valley Center LLC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | GERALD P. KENNEDY | gerald.kennedy@procopio.com |
| Microsoft | FOX ROTHSCHILD LLP | PAUL J. LABOV, JOSEPH E. SHICKICH, JR. | plabov@foxrothschild.com; jshickich@foxrothschild.com |
| Midwest Tool and Cutlery Company | HONINGMAN LLP | LAWRENCE A. LICHTMAN | llichtman@hongman.com |
| Midwood Management Corp. | FARRELL FRITZ, P.C. | PATRICK COLLINS;VERONIQUE A. URBAN | pcollins@farrellfritz.com; vurban@farrellfritz.com |
| MOAC Mall Holdings LLC | Patterson Belknap Webb & Tyler LLP/ Larkin Hoffman Daly & Lindgren, Ltd | David W. Dykhouse/ Thomas J. Flynn | dwdykhouse@pbwt.com; tflynn@larkinhoffman.com |
| National Distribution Centers, LLC | COZEN O'CONNOR | MARK E. FELGER, FREDERICK SCHMIDT | mfelger@cozen.com; eschmidt@cozen.com |
| National Health Information Network, Inc. and PDX Inc. | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | JULIE CVEK CURLEY | jcvek@ddw-law.com |
| Niagra Bottling LLC | BEST BEST & KRIEGER LLP | CAROLINE R. DJANG | caroline.djang@bbklaw.com |
| North Plaza I, LLC, North Plaza II, LLC, North Plaza III, LLC | DLA PIPER LLP (US) | Alana M. Friedberg, Richard M. Kremen, Kristy N. Grace | alana.friedberg@dlapiper.com; richard.kremen@dlapiper.com; kristy.grace@dlapiper.com |

Exhibit B
Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Northstar Group Services, Inc. | VEDDER PRICE PC | MICHAEL SCHEIN | mschein@vedderprice.com |
| Norton Mailman Associates | PICK & ZABICKI LLP | DOUGLAS J. PICK & ERIC C. ZABICKI | dpick@picklaw.net; ezabicki@picklaw.net |
| NW Properties Landlord | HALPERIN BATTAGLIA BENZIJA, LLP<br>LAW OFFICES OF KEVIN S. NEIMAN, PC | DONNA H. LIEBERMAN, ESQ.<br>KEVIN S. NEIMAN, ESQ. | dlieberman@halperinlaw.net; kevin@ksnpc.com |
| NW Properties Landlords | Haperin Battaglia Benzija, LLP/ Law Offices of Kevin S. Neiman, PC | DONNA H. LIEBERMAN/ KEVIN S. NEIMAN | dlieberman@halperinlaw.net; kevin@ksnpc.com |
| Official Committee of Unsecured Creditors (UCC) | AKIN GUMP STRAUSS HAUER & FELD LLP | IRA S. DIZENGOFF, PHILIP C. DUBLIN, ABID QURESHI, JOSEPH L. SORKIN, & SARA L. BRAUNER | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; jsorkin@akingump.com; sbrauner@akingump.com |
| Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | AKIN GUMP STRAUSS HAUER & FELD LLP | IRA S. DIZENGOFF, PHILIP C. DUBLIN, ABID QURESHI, JOSEPH L. SORKIN, & SARA L. BRAUNER | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; jsorkin@akingump.com; sbrauner@akingump.com |
| Orcale | DOSHI LEGAL GROUP, P.C.; BUCHALTER | AMISH R. DOSHI;SHAWN M. CHRISTIANSON;DEBORAH MILLER;BENJAMIN WHEELER | amish@doshilegal.com; schristianson@buchalter.com; vbantnerpeo@buchalter.com |
| Orkin, LLC | ARNALL GOLDEN GREGORY LLP | DARRYL S. LADDIN | darryl.laddin@agg.com |
| Oster Yorktown Properties, LLC | LASSER HOCHMAN, L.L.C. | RICHARD L. ZUCKER, ESQ. | rzucker@lasserhochman.com |
| Pension Benefit Guaranty Corporation | PENSION BENEFIT GUARANTY; LOCKE LORD LLP | MICHAEL I. BAIRD;BRIAN A. RAYNOR | baird.michael@pbgc.gov; efile@pbgc.gov; braynor@lockelord.com |
| Pension Benefit Guaranty Corporation | PENSION BENEFIT GUARANTY; LOCKE LORD LLP | MICHAEL I. BAIRD;BRIAN A. RAYNOR | baird.michael@pbgc.gov; efile@pbgc.gov; braynor@lockelord.com |
| PeopleReady, Inc. | MILLER NASH GRAHAM & DUNN LLP | JOHN R. KNAPP, JR | john.knapp@millernash.com |
| Phillips Edison & Company | Stark & Stark, A Professional Corporation | Joseph H. Lemkin | jlemkin@stark-stark.com |
| Plaza del Caribe, S.E. | HOLLAND & KNIGHT LLP | BARBRA R. PARLIN;JOSE A. CASAL;JOAQUIN J. ALEMANY | Barbra.Parlin@hklaw.com; jose.casal@hklaw.com; joaquin.alemany@hklaw.com |
| Plaza Juana Diaz Inc. | EDGARDO MUÑOZ, PSC | EDGARDO MUÑOZ | emunozPSC@gmail.com |
| Plaza Las Americas, Inc. | HOLLAND & KNIGHT LLP | BARBRA R. PARLIN;JOSE A. CASAL;JOAQUIN J. ALEMANY | Barbra.Parlin@hklaw.com; jose.casal@hklaw.com; joaquin.alemany@hklaw.com |
| Pratt Corrugated Holdings, Inc. | HINSHAW & CULBERSTON LLP | ALAN F. KAUFMAN | akaufman@hinshawlaw.com |
| Preit Services, LLC | KURTZMAN STEADY LLC | JEFFREY KURTZMAN | kurtzman@kurtzmansteady.com |
| Prep Hanover Real Estate LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | MICHAEL J. BARRIE, KEVIN M. CAPUZZI | mbarrie@beneschlaw.com; kcapuzzi@beneschlaw.com |

Exhibit B

Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Primark US Corp. | BROWN RUDNICK LLP | ANDREW P. STREHLE, GERARD T. CICERO | astrehle@brownrudnick.com; gcicero@brownrudnick.com |
| Prologis, LP; KTR LV Loan LLC; and KTR Ohio LLC | Drinker Biddle & Reath LLP | Marita S. Erbeck | marita.erbeck@dbr.com |
| QKC Maui Owner, LLC | HONINGMAN LLP | LAWRENCE A. LICHTMAN | llichtman@hongman.com |
| R.R. Donnelley & Sons Company | KELLEY DRYE & WARREN LLP | JAMES S. CARR, MAEGHAN J. MCLOUGHLIN | jcarr@kelleydrye.com; mmcloughlin@kelleydrye.com |
| Ramco Jackson Crossing Spe, LLC | CLARK HILL, PLC | DAVID M. BLAU | dblau@clarkhill.com |
| Rare Hospitality Management, LLC | ARENT FOX LLP | ANDREW I. SILFEN;BETH M. BROWNSTEIN | andrew.silfen@arentfox.com; beth.brownstein@arentfox.com |
| RD Management LLC | THOMPSON & KNIGHT LLP | MICHAEL V. BLUMENTHAL, ANTHONY F. PIRRAGLIA | michael.blumenthal@tklaw.com; anthony.pirraglia@tklaw.com |
| Rebuilding Together, Inc. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | SEAN C. SOUTHARD, LAUREN C. KISS | ssouthard@klestadt.com; lkiss@klestadt.com |
| Relator Carl Ireland | HALPERIN BATTAGLIA BENZIJA, LLP | ALAN D. HAPERIN, WALTER BENZIJA, LIGEE GU | ahalperin@halperinlaw.net; wbenzija@halperinlaw.com; lgu@halperinlaw.net |
| Retail Opportunity Investments Corp. | Bayard, PA/ Nelson Mullins Riley & Scarborough LLP | Evan T. Miller/ Shane G. Ramsey | shane.ramsey@nelsonmullins.com; emiller@bayardlaw.com |
| RetailNext, Inc. | DLA PIPER LLP (US) | ERIC D. GOLDBERG | eric.goldberg@dlapiper.com |
| Riskonnect, Inc. | DUANE MORISS LLP | LAWRENCE J. KOTLER | LJKotler@duanemorris.com |
| Royal Appliance Mfg. Co. Inc., d/b/a TTI Floor Care North America, Inc. | HALPERIN BATTAGLIA BENZIJA, LLP/REINHART BOERNER VAN DEUREN SC | ALAN D. HAPERIN, DONNA H. LIEBERMAN/L. KATIE MASON | ahalperin@halperinlaw.net; dlieberman@halperinlaw.net; kmason@reinhartlaw.com |
| Royal Consumer Products, LLC | MEISTER SEELIG & FEIN LLP | CHRISTOPHER J. MAJOR | cjm@msf-law.com |
| saleforce.com, inc. | White & Williams LLP/ Bialson, Bergn & Schwab, A Professional Corporation | James C. Vandermark/ Thomas M. Gaa | vandermarkj@whiteandwilliams.com; Tgaa@bbslaw.com |
| Salesforce. Com, Inc. | WHITE & WILLIAMS LLP;BIALSON, BERGEN & SCHWAB | JAMES C. VANDERMARK;THOMAS M. GAA | vandermarkj@whiteandwilliams.com; Tgaa@bbslaw.com |
| Salmon Run Shopping Center, LLC and S&R Company of West Seneca NewCo LLC | Barclay Damon LLP | Kevin M. Newman | knewman@barclaydamon.com |
| Santa Rosa Mall, LLC | FERRAIUOLI LLC | SONIA E. COLÓN COLÓN AND GUSTAVO A. CHICO-BARRIS | scolon@ferraiuoli.com; gchico@ferraiuoli.com |
| Santa Rosa Mall, LLC | Ferraiuoli, LLC | SONIA E. COLÓN COLÓN, GUSTAVO A. CHICO-BARRIS | scolon@ferraiuoli.com; gchico@ferraiuoli.com |

Exhibit B
Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|------|-------------|--------------|-------|
| SAP Industries, Inc. | BROWN & CONNERY, LLP | JULIE F. MONTGOMERY | jmontgomery@brownconnery.com |
| Saul Subsidiary I Limited Partnership | OFFIT KURMAN, P.A. | ALBENA PETRAKOV, ESQ., STEPHEN A. METZ, ESQ. | smetz@offitkurman.com |
| Scents of Worth, Inc. | COZEN O'CONNOR | FREDERICK E. SCHMIDT, JR. | eschmidt@cozen.com |
| Schindler Elevator Corporation | WALSH PIZZI O'REILLY FALANGA LLP | STEPHEN V. FALANGA AND COLLEEN M. MAKER | sfalanga@walsh.law; cmaker@walsh.law |
| Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Stepen V. Falanga, Collen M. Maker | sfalanga@walsh.law; cmaker@walsh.law |
| Sears Hometown and Outlet Stores, Inc. | SHEARMAN & STERLING LLP | FREDRIC SOSNICK, SARA COELHO | fsosnick@shearman.com; sara.coelho@shearman.com |
| Securian | MAYERSON & HARTHEIMER, PLLC; FREDRIKSON & BYRON, P.A. | SANDRA E. MAYERSON, DAVID H. HARTHEIMER;JAMES L. BAILLIE & JAMES C. BRAND | david@mhlaw-ny.com; sandy@mhlaw-ny.com; jbaillie@fredlaw.com; jbrand@fredlaw.com |
| Seritage SRC Finace LLC and Seritage KMT  Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka | brad.eric.scheler@friedfrank.com; scott.luftglass@friedfrank.com; peter.sikora@friedfrank.com |
| Service. Com | SULLIVAN & WORCESTER LLP | JEFFREY R. GLEIT, ESQ., ALLISON H. WEISS, ESQ., & CLARK A. FREEMAN, ESQ. | jgleit@sandw.com; aweiss@sandw.com; cfreeman@sandw.com |
| Service. Com (REDACTED) | SULLIVAN & WORCESTER LLP | JEFFREY R. GLEIT, ESQ., ALLISON H. WEISS, ESQ., & CLARK A. FREEMAN, ESQ. | jgleit@sandw.com; aweiss@sandw.com; cfreeman@sandw.com |
| Service.com | SULLIVAN & WORCESTER LLP | JEFFREY R. GLEIT, ESQ., ALLISON H. WEISS, ESQ., & CLARK A. FREEMAN, ESQ. | jgleit@sandw.com; aweiss@sandw.com |
| Servicenow, Inc. | COOLEY LLP | J. MICHAEL KELLY, ESQ. | kellyjm@cooley.com |
| Seven Springs Limited Partnership | HUSCH BLACKWELL LLP | CALEB T. HOLZAEPFEL, MARSHALL C. TURNER | Caleb.Holzaepfel@huschblackwell.com; marshall.turner@huschblackwell.com |
| Shaler Zamagias Limited Partnership | STORCH AMINI PC | JEFFREY CHUBAK | jchubak@storchamini.com |
| Sherthal, LLC | FOX ROTHSCHILD LLP | ALLEN J. GUON, ESQ. | aguon@foxrothschild.com |
| Shidler West finance Partners V L.P. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | TRACY L. KLESTADT | tklestadt@klestadt.com |
| Shillington Plaza, LLC and Light 125 James West LLC | Barclay Damon LLP | Kevin M. Newman | knewman@barclaydamon.com |
| Simon Property Group LP | LATHAM & WATKINS LLP | PETER M. GILHULY, ESQ., TED A. DILLMAN, ESQ., & MARC A. ZELINA, ESQ. | peter.gilhuly@lw.com; ted.dillman@lw.com; marc.zelina@lw.com |
| Simon Property Group LP | LATHAM & WATKINS LLP | PETER M. GILHULY, ESQ., TED A. DILLMAN, ESQ., & MARC A. ZELINA, ESQ. | peter.gilhuly@lw.com; ted.dillman@lw.com; marc.zelina@lw.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 16

Exhibit B
Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Simon Property Group LP | LATHAM & WATKINS LLP | Peter M. GILHULY, TED A. DILLMAN, MARC A. ZELINA | peter.gilhuly@lw.com; ted.dillman@lw.com; marc.zelina@lw.com |
| SITE Centers Corp et al. | KELLEY DRYE & WARREN LLP | ROBERT L. LEHANE & MAEGHAN J. MCLOUGHLIN | rlehane@kelleydrye.com; mmcloughlin@kelleydrye.com |
| Sitel Operating Corporation | FROST BROWN TODD LLC | RONALD E. GOLD AND EDWARD M. KING | rgold@fbtlaw.com; tking@fbtlaw.com |
| Southwest Sign Group, Inc. D/B/A Apex Sign Group | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | SEAN C. SOUTHARD, LAUREN C. KISS | ssouthard@klestadt.com; lkiss@klestadt.com |
| Stag IV Cheektowaga, LLC | Goulston & Storrs PC | Douglas B. Rosner, Trevor R. Hoffmann | drosner@goulstonstorrs.com; thoffman@goulstonstorrs.com |
| Stanley Black & Decker | CRAVATH, SWAINE & MOORE LLP | PAUL H. ZUMBRO, KARIN A. DEMASI, & DAVID J. KAPPOS | pzumbro@cravath.com; kdemasi@cravath.com; dkappos@cravath.com |
| Starboard Platform Brighton JV LLC | Dentons US LLP | Lauren Macksoud, Arthur H. Ruegger | lauren.macksoud@dentons.com; arthur.ruegger@dentons.com |
| Steel 1111 LLC | Kasowitz Benson Torres LLP | Matthew B. Stein | mstein@kasowitz.com |
| Steven Bruce Revocable Trust | Troutman Sanders LLP | Brett D. Goodman, Eunjin Lee LoBeloo | brett.goodman@troutman.com; eunjinlobello@troutman.com |
| Stockton Mariposa, LLC | LAW OFFICE OF THOMAS A. FARINELLA | THOMAS A. FARINELLA | tf@lawtaf.com |
| S-Tract, LLC | Ballard Spahr LLP | Paul E. Harner, Alyssa E. Kutner | harnerp@ballardspahr.com; kutnera@ballardspahr.com |
| Sunshine Shopping Center Inc. | EDGARDO MUNOZ, PSC | EDGARDO MUNOZ | emunozpsc@gmail.com |
| Sunshine Shopping Center Inc. | EDGARDO MUÑOZ, PSC | Edgardo Munoz | emunozPSC@gmail.com |
| SupplyLogix LLC | BUCHALTER, P.C. | JEFFREY GARFINKLE | jgarfinkle@buchalter.com |
| SVAP Pompano Citi Center II, LP, SVAP Golf Mill Retail II, LP and SVAP II Stones River, LLC | SHRAIBERG, LANDAU & PAGE, P.A. | Bernice C. Lee | blee@slp.law |
| SWZ, LLC | Stark & Stark, A Professional Corporation | Joseph H. Lemkin | jlemkin@stark-stark.com |
| Tata America International Corporation. | KELLEY DRYE & WARREN LLP | JAMES S. CARR, MAEGHAN J. MCLOUGHLIN | jcarr@kelleydrye.com; mmcloughlin@kelleydrye.com |
| Taubman Landlords | TAUBMAN LANDLORDS | ANDREW S. CONWAY | aconway@taubman.com |
| Taubman Landlords | THE TAUBMAN COMPANY | ANDREW S. CONWAY, ESQ. | aconway@taubman.com |

Exhibit B
Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Team Design Lighting & Contruction, LLC | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | JULIE CVEK CURLEY | jcvek@ddw-law.com |
| Telesight, LLC d/b/a ERC Market Research | SMITH, GAMBRELL & RUSSELL, LLP | JOHN G. MCCARTHY | jmccarthy@sgrlaw.com |
| the Core Organization | PEDERSEN & HOUPT, P.C. | JOHUN S. DELNERO | jdelnero@pedersenhoupt.com |
| The Davis Companies | NUTTER MCCLENNEN & FISH LLP | JOHN G. LOUGHNANE | jloughnane@nutter.com |
| The Joe and Frances McCann Family Limited Partnership | RIKER DANZIG SCHERER HYLAND & PERRETTI LLP | CURTIS M. PLAZA, JOSEPH L. SHWARTZ, TARA J. SCHELLHORN | cplaza@riker.com; jschwartz@riker.com; tschellhorn@riker.com |
| The Kroger Co. | FROST BROWN TODD LLC | RONALD E. GOLD, AJ WEBB | rgold@fbtlaw.com; awebb@fbtlaw.com |
| The Nielsen Company (US), LLC | MCGUIREWOODS LLP | PATRICK L. HAYDEN, K. ELIZABETH SIEG | phayden@mcguirewoods.com |
| TmaxSoft, Inc. | KELLER & BENVENUTTI LLP | JANE KIM | jkim@kellerbenvenutti.com |
| TOTE, Inc. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | RICK A. STEINBERG, ESQ. | rsteinberg@pricemeese.com |
| Tri-County Mall, LLC | CHIESA SHAHINIAN & GIANTOMASI PC PORTER WRIGHT MORRIS & ARTHUR LLP | FRANK PERETORE SUSAN K. CLIFFEL | fperetore@csglaw.com; SCliffel@porterwright.com |
| Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Dennis D. Miller | dmiller@lubinolson.com |
| Tutu Park Ltd. | DUDLEY RICH LLP | CAROL ANN RICH, ESQ. | crich@dudleylaw.com |
| U.S. Bank National Association | LAW OFFICES OF CHARLES A. GRUEN | CHARLES A. GRUEN | cgruen@gruenlaw.com |
| U.S. Security Associates, Inc. | MORGAN, LEWIS & BOCKIUS LLP | Rachel Jaffe Mauceri | rachel.mauceri@morganlewis.com |
| UAW, USW and Workers United | Cohen, Weiss and Simon LLP | Richard M. Seltzer, Melissa S. Woods | rseltzer@cwsny.com; mwoods@cwsny.com |
| Union Center Realty, LLC | REICH, REICH & REICH, PC | JEFFREY A. REICH | jreich@reichpc.com |
| United Parcel Service, Inc. | MORRISON & FOERSTER LLP | JENNIFER L. MARINES, ERICA J. RICHARDS | jmarines@mofo.com; erichards@mofo.com |
| Urban Edge Properties LP | Goodwin Procter LLP | Michael H. Goldstein, Barry Z. Bazian | mgoldstein@goodwinlaw.com; bbazian@goodwinlaw.com |
| Urschel Development Corporation (Store No. 7042) | BARNES & THORNBURG LLP | MARK R. OWENS | mowens@btlaw.com |

Exhibit B

Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Valvoline LLC | LOWENSTEIN SANDLER LLP | BRUCE S. NATHAN, ESQ. & ERIC S. CHAFETZ, ESQ. | bnathan@lowenstein.com; echafetz@lowenstein.com |
| Valvoline LLC | LOWENSTEIN SANDLER LLP | BRUCE S. NATHAN, ESQ. & ERIC S. CHAFETZ, ESQ. | bnathan@lowenstein.com; echafetz@lowenstein.com |
| Van Hook Service Co., Inc. | HARRIS BEACH PLLC | LEE W. WOODARD, WENDY A. KINSELLA | lwoodard@harrisbeach.com; wkinsella@harrisbeah.com |
| Vehicle Service Group, LLC d/b/a Rotary Lift-Dover Company | CKR LAW LLP/KOLEY JESSEN PC, LLO | EDWARD L. SCHNITZER/BRIAN KOENING | eschnitzer@ckrlaw.com; brian.koening@koleyjessen.com |
| Virginia Surety Company, Inc. | THOMPSON HINE LLP | CURTIS L. TUGGLE & JONATHAN S. HAWKINS | Curtis.Tuggle@ThompsonHine.com; Jonathan.Hawkins@ThompsonHine.com |
| Vornado Realty LP | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | BRAD ERIC SCHELER, ESQ. & JENNIFER L. RODBURG, ESQ. | brad.scheler@friedfrank.com; jennifer.rodburg@friedfrank.com |
| Wal-Go Associates, LLC | LANGLEY & BANACK, INCORPORATED | DAVID S. GRAGG, NATALIE F. WILSON | dgragg@langleybanack.com |
| Walter Investments, LP | LANGLEY & BANACK, INCORPORATED | DAVID S. GRAGG, NATALIE F. WILSON | dgragg@langleybanack.com |
| Wangard Partners, Inc. | HUSCH BLACKWELL LLP | Marshall C. Turner, Caleb T. Holzaepfel | marshall.turner@huschblackwell.com; caleb.holzaepfel@huschblackwell.com |
| Washington Prime Group Inc. | FROST BROWN TODD LLC/COOLEY LLP | RONALD E. GOLD, AJ WEBB, ERIN P. SEVERINI/SETH VAN AALTEN, SARAH CARNES | rgold@fbtlaw.com; awebb@fbtlaw.com; eseverini@fbtlaw.com; svanaalten@cooley.com; scarnes@cooley.com |
| Washington Prime Group Inc. | FROST BROWN TODD LLC;COOLEY LLP | RONALD E. GOLD,ERIN P. SEVERINI;SETH VAN AALTEN & SARAH CARNES | rgold@fbtlaw.com; awebb@fbtlaw.com; eseverini@fbtlaw.com; svanaalten@cooley.com; scarnes@cooley.com |
| WashREIT Frederick County Square LLC | PIERCE MCCOY, PLLC | JONATHAN A. GRASSO | jon@piercemccoy.com |
| Waste Management National Services, Inc. | GOODWIN PROCTER LLP | GREGORY W. FOX, BARRY Z. BAZIAN | gfox@goodwinlaw.com; bbazian@goodwinlaw.com |
| Weingarten Realty Investors | KELLEY DRYE & WARREN LLP ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ROBERT L. LEHANE & MAEGHAN J. MCLOUGHLIN IVAN M. GOLD | rlehane@kelleydrye.com; mmcloughlin@kelleydrye.com; igold@allenmatkins.com |
| Werner Enterprises, Inc. | CKR LAW LLP; KOLEY JESSEN P.C., L.L.O. | EDWARD L. SCHNITZER;BRIAN KOENIG | eschnitzer@ckrlaw.com; Brian.Koenig@koleyjessen.com |
| West Orange Plaza | WASSERMAN, JURISTA & STOLZ, P.C. | DONALD W. CLARKE | dclarke@wjslaw.com |
| Westfall Town Center JV | Sirlin Leser & Benson, PC | Dana S. Plon | dplon@sirlinlaw.com |
| Westfield LLC | LECLAIRRYAN, PLLC | ILAN MARKUS;NICLAS A. FERLAND | ilan.markus@leclairryan.com; niclas.ferland@leclairryan.com |
| Willis Towers Watson PLC, Willis Towers Watson US LLC, Towers Watson Investment Services, Inc. and their Affiliates | BALLARD SPAHR LLP | MATTHEW G. SUMMERS, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE | summersm@ballardspahr.com; roglenl@ballardspahr.com |

Exhibit B

Respondents Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|------|-------------|--------------|-------|
| Wilmington Trust | SEYFARTH SHAW LLP | EDWARD M. FOX | emfox@seyfarth.com |
| Winiadaewood Electronics America, Inc. | CHOI & PARK, LLC | CHULL S. PARK, ESQ., HYUN SUK CHOI, ESQ | cpark@choiandpark.com; hchoi@choiandpark.com |
| Wolf Family Series LP D/B/A Series III, Wolf Family Series LP D/B/A Series VII, Ontario Enterprises of the Wolf Family Series LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | SIMON ARON | saron@wrslawyers.com |
| Wolf Family Series LP D/B/A Series III, Wolf Family Series LP D/B/A Series VII, Ontario Enterprises of the Wolf Family Series LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | SIMON ARON | saron@wrslawyers.com |
| Wolverine World Wide, Inc. | MORRISON & FOERSTER LLP | JENNIFER L. MARINES AND BENJAMIN W. BUTTERFIELD | jmarines@mofo.com; bbutterfield@mofo.com |
| WSSR, LLC | Chapman and Cutler LLP | Laura E. Appleby, Steven Wilamowsky | appleby@chapman.com; wilamowsky@chapman.com |
| XPO Last Mile, Inc. | FISHERBROYLES, LLP | DEBORAH L. FLETCHER;PATRICIA B. FUGÉE | deborah.fletcher@fisherbroyles.com; patricia.fugee@fisherbroyles.com |
| Yoder-17th Street Properties, LLC | Morris James LLP | Stephen M. Miller | smiller@morrisjames.com |