**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
In re                                                : 
                                                     :                Chapter 11
SEARS HOLDINGS CORPORATION, *et al.*,                :
                                                     :                Case No. 18-23538 (RDD)
                                                     :
              Debtors.[1]                            :                (Jointly Administered)
----------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 31, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the Master Email Service List attached hereto as <u>**Exhibit A**</u>:

- Motion of Debtors to Extend Exclusive Periods [Docket No. 2312] (the "***Motion to Extend Exclusivity***")

- Second Omnibus Motion of Debtors for Order Approving Rejection of Certain Executory Contracts [Docket No. 2313] (the "***Second Omnibus Employee (ESA) Rejection Motion***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction [Docket No. 2314]

On January 31, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Motion to Extend Exclusivity, the Second Omnibus Employee (ESA) Rejection Motion and the following document to be served by method set forth on the Master Service List attached hereto as **Exhibit B**:

- Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction [Docket No. 2314, pp. 1-7, 32]

On January 31, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Second Omnibus Employee (ESA) Rejection Motion to be served via Overnight Mail and Email on the Affected Counterparties Service List attached hereto as **Exhibit C**.

On January 31, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail on Supplemental Cure Notice Parties Service List attached hereto as **Exhibit D**:

- Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction [Docket No. 2314, pp. 1-7, 32, plus additional confidential adequate assurance information]

On January 31, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Email on Supplemental Cure Notice Parties Email Service List attached hereto as **Exhibit E**:

- Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction [Docket No. 2314, pp. 1-37, plus additional confidential adequate assurance information]

Dated: February 5, 2019

_____
Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 5, 2019, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20__

SRF 30588 & 30593

**<u>Exhibit A</u>**

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | rdavis@cafarocompany.com |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. 120 South Central Avenue Ste. 1800 St. Louis MO 63105 | sjk@carmodymacdonald.com |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. 20 Corporate Woods Blvd. Suite 500 Albany NY 12211 | mcatalfimo@carterconboy.com |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky 1270 Avenue of the Americas New York NY 10020 | appleby@chapman.com wilamowsky@chapman.com |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park 11 Broadway Suite 615 New York NY 10004 | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein 30 South Wacker Drive Suite 2600 Chicago IL 60606 | mstein@chuhak.com |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr. 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com gsaydah@ckrlaw.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman 210 Carnegie Center, Suite 102 Princeton NJ 08540 | srichman@clarkhill.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman 830 Third Avenue, Suite 200 New York NY 10022 | srichman@clarkhill.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 24

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | jbienstock@coleschotz.com |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com |

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq.<br>One North Lexington Avenue<br>11th Floor<br>White Plains NY 10601 | jcurley@ddw-law.com |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 24

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 | jfrank@fgllp.com<br>jkleinman@fgllp.com |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York  Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 24

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com |
| Counsel to John C. Adams and Kennylugenia Adams | Hopkins & Carley | Attn: Jay M. Ross, Monique D. Jewett-Brewster<br>The Letitia Building<br>70 S First Street<br>San Jose CA 95113-2406 | jross@hopkinscarley.com<br>mjb@hopkinscarley.com |
| Counsel to Matson Navigation Company, Inc. | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., and Amazon Services LLC. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.<br>bfeder@kelleydrye.com |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com<br>andrew.cole@leclairryan.com |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | janice.grubin@leclairryan.com<br>alex.chase@leclairryan.com |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | jjorissen@losgs.com |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@publicans.com |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. 7200 Wisconsin Avenue Suite 800 Bethesda MD 20814 | jfarnum@linowes-law.com |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller 50 Fountain Plaza Suite 1700 Buffalo NY 14202-2216 | jmueller@lippes.com |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt 111 South Wacker Drive Chicago IL 60606 | braynor@lockelord.com asmith@lockelord.com dwirt@lockelord.com |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green 200 Vesey Street New York NY 10281 | ira.greene@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich Brookfield Place 200 Vesey Street, 20th Floor New York NY 10281 | jfroehlich@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Avenue Ste. 2200 Austin TX 78701 | sbryant@lockelord.com |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler One Lowenstein Drive Roseland NJ 07068 | bbuechler@lowenstein.com |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq. 1251 Avenue of the Americas New York NY 10020 | echafetz@lowenstein.com bnathan@lowenstein.com |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller The Transamerica Pyramid 600 Montgomery Street, 14th Floor San Francisco CA 94111 | dmiller@lubinolson.com |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 24

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com |
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan<br>11341 Gold Express Drive<br>Suite 110<br>Gold River CA 95670 | dmeegan@mhksacto.com |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | ALeblanc@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com |
| Counsel to SRC O.P. LLC, SRC Facilities LLC and SRC Real Estate (TX) LLC | Morrison & Foerster LLP | Attn: Brett H. Miller, Mark Alexander Lightner<br>250 West 55th Street<br>New York NY 10019-9601 | BrettMiller@mofo.com<br>Mlightner@mofo.com |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Matthew P. Kremer<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com |
| Counsel to Invicta Watch Company of America, Inc. | Orshan, P.A. | Attn: Paul L. Orshan, Esq.<br>701 Brickell Ave.,<br>Suite 2000<br>Miami FL 33131 | paul@orshanpa.com |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 24

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill,<br>Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skjain.com |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com<br>pmryan@sorlinglaw.com |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov |
| Counsel to Mien Co., Ltd., Helen Andrews Inc | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law |

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem<br>1133 Westchester Avenue<br>White Plains NY 10604 | david.tillem@wilsonelser.com |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | mfullington@wyattfirm.com |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr.<br>77 West Washington Street<br>Suite 1220<br>Chicago IL 60602 | tom@attorneyzim.com |

**Exhibit B**

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | First Class Mail and Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | First Class Mail and Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | First Class Mail and Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |

**Exhibit C**

## Exhibit C

Affected Counterparties Service List
Served via Overnight Mail and Email

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| 4296678 | FLESHOOD, LESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855567 | FLESHOOD, LESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396300 | JOHNSON, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387448 | MCLEOD, WILLIAM GENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485334 | STECKO, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted |

**Exhibit D**

Exhibit D
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC_001 | 21 SRL | MS MARIA TERESA GRASI MANTELLI | Via De Canis 3 | | | Asti | | 1-14100 | Italy |
| PC_612 | 24 7 AI INC | Peter Aranha | 2001 All Programmable Drive | Suite 200 | | San Jose | CA | 95124 | |
| PC_002 | 24 7 CUSTOMER INC | Ronald Donohoe | 2001 ALL PROGRAMMABLE DRIVE | | | San Jose | CA | 95124 | |
| PC_003 | 24 7 CUSTOMER INC | William Bose | 2001 All Programmable Dr | Suite 200 | | San Jose | CA | 95124 | |
| PC_004 | 8X8 INC | | 2125 ONel Drive | | | San Jose | CA | 95131 | |
| PC_614 | A 1 SWITCHING | Vanessa Kassab | 2500 Ridge Road | | | Zanesville | OH | 43701 | |
| PC_613 | A LA CONCIERGE SERVICES PRIVATE LTD | PRASHANT MURDESHWAR | 106 Golf View Sopariwala Estate | | | Tardeo | Mumbai | 400034 | India |
| PC_005 | A1 SWITCHING | | 7949 Butcher Knife Rd | | | Roseville | OH | 43777 | |
| PC_008 | ACE OFFICE AUTOMATION | DINESH DHADGE | E101  SHIVANAND  GARDEN | | | WANAWIRE  PUNE | MAHARASHTRA | 411040 | India |
| PC_010 | ACTIVETRAIL LTD | | 48 MENACHEM BEGIN RD | | | TEL AVIV | | 66184 | Israel |
| PC_011 | ADAM LEVINE PRODUCTIONS INC | Attn Kristen Sofge Associate Dir | 1600 NW 163 St | | | Miami | FL | 33169 | |
| PC_006 | ADDAGAN LTD | PO BOX 7132 | | | | PETACH TIKVA | | | ISRAEL |
| PC_616 | AKBAR TRAVELS OF INDIA PVT LTD | SHAILENDRA PURANDARE | 1st Floor 62 Janjikar Street | | | Mumbai | | 400003 | India |
| PC_016 | ALIGHT SOLUTIONS LLC | Diane Dove | 4 Overlook Point | | | Lincolnshire | IL | 60069 | |
| PC_018 | AMAR V RAUT ADVOCATE & ASSOCAITES | MR AMAR V RAUT | OFCE NO3 &4 PJ | MKT SOCTY HOTL STAFI BLD | | CHICHWAD  PUNE | MAHARASHTRA | 411033 | India |
| PC_019 | AMAR V RAUT ADVOCATE & ASSOCIATES | AMAR V RAUT | OFFICE NO3 & 4 | PJ MRKT SCIETY HOTEL STAFI BLD | | CHINCHWAD | PUNE | 411033 | India |
| PC_021 | ANUSHKA FOOD & WATER TSTNG LABRTRS | USHA PALWANKAR | AMAN B FLAT NO1 LANE | NO 1 DAHANUKAR COLONY | | KOTHRUD  PUNE | MAHARASHTRA | 411029 | India |
| PC_022 | APOLLO RETAIL SPECIALSTS LLC 692117 | | 1234 Tech Blvd | | | Tampa | FL | 33619 | |
| PC_618 | APP INDIA PAPER PVT LTD | SUSHIL TRILOKCHANDANI | Time Tower 308 FI3 DLF P 2 Mehrauli | Gurgaon Rd Sushant Lok P 1 Sctr 28 | | Gurugram | Haryana | 122001 | India |
| PC_619 | APPLAUSE | Tina Roesslein | 100 PENSYLVANIA AVE | | | FRAMINGHAM | MA | 01701- | |
| PC_023 | ARGON HOTELS PVT LTD | MUKUND KARPE ANIL TRIPATHI | KHARADI MUNDHWA BYPASS ROAD | | | KHARADI  PUNE | MAHARASHTRA | 411014 | India |
| PC_620 | ARS HYDROJET SERVICES | MR UDAY CHOUGULE | No 4 1 Valluvar Salai | Ramapuram Ramapuram | | Chennai | Tamil Nadu | 600089 | India |
| PC_024 | ASPECT SOFTWARE | Micheal DiModugno | 5 Technology Park Drive | Suite 9 | | West Ford | MA | 01886- | |
| PC_027 | ASPEN REFRIGERANTS INC | Jay Kestenbaum | 38 18 33rd Street | | | Long Island | NY | 11101 | |
| PC_029 | ASPEN REFRIGERANTS INC | Jay Kestenbaum | 38 18 33rd Street | | | Long Island City | NY | 11101 | |
| PC_623 | AT & T | | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| PC_030 | AT&T CORP | WENDI WILSON | 225 W RANDOLPH ST | | | CHICAGO | IL | 60606 | |
| PC_035 | AVISTA ADVANTAGE INC | Ted Steneer | 1313 North Atlantic | 5th Floor | | Spokane | WA | 99201 | |
| PC_624 | B & M SEASONAL SERVICES LLC | Bryan | RD6 Box 351 Chapel Rd | | | Pittston | PA | 18640 | |
| PC_036 | B AND M | Marilyn Essian | 351 Chapple Rd | | | Pittston | PA | 18640 | |
| PC_625 | BANGLADESH EXPORT IMPORT CO LTD | | Beximco IT Division SAM Towe | Level 8 4 Road No 22 | | Dhaka | Bangladesh | 1212 | Bangladesh |
| PC_038 | BANK OF AMERICA NA | ATTN STEPHEN GARVIN | 100 Federal Street | 9th Floor | | Boston | MA | 02110- | |
| PC_626 | BENINGTON LIMITED | | RM 3008 30 f Great Eagle | Ctr 23 Harbour Rd | | Wan Chai | | | Hong Kong |
| PC_044 | BIRD OF PARADISE | SHRIKANT BANSODE | F 10 GERAS EMERALD CITY | | | KHARADI  PUNE | MAHARASHTRA | 411014 | India |
| PC_045 | BIRD OF PARADISE | SHRIKANT BANSODE | F 101 GERAS EMERALD CITY | NEAR EON SEZ IT PARK | | KHARADI | PUNE | 14 | India |
| PC_627 | BLUETARP FINANCIAL INC | | 7300 CARMEL EXECUTIVE PARK Ste 210 | | | Charlotte | NC | 28226 | |
| PC_046 | BONNIER CORPORATION | ATTN JORDAN FELDSTEIN | 1100 GLENDON AVENUE | SUITE 1100 | | LOS ANGELES | CA | 90024 | |
| PC_049 | BOUNCE EXCHANGE INC | | 620 8th Avenue Floor 21 | | | New York | NY | 10018 | |
| PC_629 | BOUNCE EXCHANGE INC | Tina Roesslein | 535 FIFTH AVE 30TH FLOOR | | | New York | NY | 10017 | |
| PC_052 | BRIGHTEDGE TECHNOLGIES INC | Brain Fukuji | 989 Hillsdale Blvd | Suite 300 | | Foster | CA | 94404 | |
| PC_054 | C4CASTCOM | ATTN DR G MICHAEL PHILLIPS | 750 E Walnut Street | | | Pasadena | CA | 91101 | |
| PC_055 | CALIDAD AUTO TECH INC | | 103 Gypsum Road | | | Stroudsburg | PA | 18360 | |
| PC_057 | CANON INDIA PVT LTD | D ALAGASWARAN | OFFICE NO 404 & 405 | PRIDE KUMAR SENATE SHIVAJI NAGAR | | PUNE | MAHARASHTRA | 411016 | India |
| PC_058 | CAPITAL BUILDING SERVICES GROUP | Rick Aiello | 540 Capital Drive | Suite 100 | | Lake Zurich | IL | 60047 | |
| PC_630 | CAREER BUILDERCOM LLC | Sarah Mitchell | 200 N Lasalle Street Suite 1100 | | | Chicago | IL | 60601 | |
| PC_060 | CAREERBUILDER | Daniel Valavanis | 200 North LaSalle Street Ste 1100 | | | Chicago | IL | 60601 | |
| PC_631 | CAREERNET TECHNOLOGIES PVT LTD | ANSHUMAN DAS | CareerNet Campus Plot No 53 | Kariyammana Agrahara Road | | Bengaluru | Karnataka | 560103 | India |
| PC_061 | CARIBBOUT DBA CC1 VI | Ada I Delgado | 3640 Estate Altona | | | St Thomas | VI | 00802-6443 | |
| PC_064 | CHINTAMANI ENTERPRISE | MR SHIRISH KAMBLE | ANAND NAGAR SHOP NO 2 OPPTO | KRB ENGG KESHAVNAGAR | MUNDHWA-MANJIR ROAD PUNE | | MAHARASHTRA | 411036 | India |
| PC_065 | CHRYSLER GROUP LLC | Eric Anderson | 901 Warrenville Road | Suite 550 | | Lisle | IL | 60532 | |
| PC_067 | CLASSIC HOSPITALITY SERVICES | PRASANNA SHETTY | SR NO 55 | TULJA BHAWANI NAGAR | | KHARADI | PUNE | 411014 | India |
| PC_632 | CLICKSOFTWARE INC 801692161 | DEPT 3657 P.O. BOX 123657 | | | | DALLAS | TX | 75312 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit D
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC_068 | CLINICAL DRUG INFORMATION LLC | Kay Janney | 8425 WOODFIELD CROSSING BOULEVARD | Suite 490 | | Indianapolis | IN | 46240 | |
| PC_634 | CMS IT SERVICES PVT LTD | MS NATASHA S Knppa Agrhara Vlg Begur | No 236 Old Sy No 291 92 1A | Hobli Bnglre S Taluk Elecs City P 1 | | Bangalore | Karnataka | 560 100 | India |
| PC_636 | CNERGYIS INFOTECH INDIA PRVTE LTD | VENKAT BALAN | 5th floor Kalpataru Plaza | Chincholi Bunder Rd Malad West | | Mumbai | Maharashtra | 400064 | India |
| PC_069 | COGNIZANT TECHNOLOGY SLTNS 352476 | GENERAL COUNSEL | COGNZNT TECH SOLTNS INDIA PRVTE LTD | 535 OLD MAHABALIPURAM ROAD | | OKKIYAM THORAIPAKKAM | | | India |
| PC_070 | COLORCRAFT | FAISAL FIDVI | SHOP NO 4 5 SIDDHARTH | COMPLEX PUNE NAGAR ROAD | | YERWADA  PUNE | MAHARASHTRA | 411006 | India |
| PC_071 | COMMAND LINE SYSTEMS | Maria Allen | 4105 HICKORY HILL RD | STE 101 | | Memphis | TN | 38115 | |
| PC_637 | CORPORATE SOLUTIONS INC | BHARAT M | 490 15th Cross 4th Main Indiranagar | | | Bangalore | | 560038 | India |
| PC_073 | COURTYARD AND FAIRFIELD BY MARRIOTT | LAKSHMI NARAYANAN | MARATHAHALLI OUTER RING ROAD | | | BANGALORE | | 560037 | India |
| PC_640 | COVENANT CONSULTANTS | JOSHUA MADAN | 1585 N Barrington Rd Bldg 2 Ste 502 | | | Hoffman Estates | IL | 60169 | |
| PC_074 | CRECER TECHNOLOGIES PVT LTD | ANITHA DEVI RAMADOSS | NO 41 | 86TH STREET ASHOK NAGAR | | CHENNAI | TAMIL NADU | 600083 | India |
| PC_528 | CS GROUP INC | PO Box 2017 | | | | Littleton | CO | 80161 | |
| PC_532 | CS PACKAGING INC | Attn Bob Janik | 155 INTERNATIONALE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| PC_077 | DATACORE TECHNOLOGIES PVT LTD | Kashif Farooqui | Office No 202 & 203 2nd Fl | Eden Court Bld | | Pune | | 411016 | India |
| PC_641 | DATACORE TECHNOLOGIES PVT LTD | ANKIT SRIVASTAVA | No 3 12th Main Rd Vasanth Nagar | | | Bengaluru | Karnataka | 560052 | India |
| PC_642 | DATACORE TECHNOLOGIES PVT LTD | KASTURI R | No 3 12th Main Rd Vasanth Nagar | | | Bengaluru | Karnataka | 560052 | India |
| PC_079 | DECCAN REAL VENTURES PVT LTD | | AVNCE BUS HUB SURVEY NOS 30P34P 35P | 38P GACHIBOWLI VILLAGE | | HYDERABAD | TELANGANA | 500081 | India |
| PC_082 | DENNEMEYER & CO LLC | | 2 North Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| PC_644 | DESTAR CONSULTING PVT LTD | NAKUL PASSI | 125 Village Blvd 2nd Floor Ste 290 | | | Princeton | NJ | 08540- | |
| PC_083 | DHAKA TOURS RENT A CAR ASSOCIATION | MD ALI AKBAR | 4 2 SAKURA MARKET PARIBAGH SHABBAGH | | | DHAKA-1000 | | | Bangladesh |
| PC_084 | DR LAKSHMI ARUNACHALM WEBXCHNGE INC | PI NET INTERNATIONL INC | ATTN DR LAKSHMI ARUNACHALAM | 222 Stanford Avenue | | Menlo Park | CA | 94025 | |
| PC_086 | DROPLETS INC | | 555 Republic Drive | Suite 311 | | Plano | TX | 75074 | |
| PC_087 | DROPLETS INC | DAVID BERBERIAN JR | 555 Republic Drive | Suite 311 | | Plano | TX | 75074 | |
| PC_088 | DTC TECHONOLOGIES PRIVATE LIMITED | MRPRATYUSH JALAKSHAY NAIK | 1  KRISHNA KUNJ TAGORE ROAD | SANTA CRUZW | | MUMBAI | MAHARASHTRA | 400054 | India |
| PC_089 | DULLES RESEARCH LLC | Yuri Galperin | 1900 Campus Commons Drive | | | Reston | VA | 20191 | |
| PC_645 | DXC TECHNOLOGY | Ankur Kashyap | 303 E Wacker 2840 | | | Chicago | IL | 60601 | |
| PC_091 | ECLIPSE IP LLC | PETER A SIRIANNI III | 115 NW 17th Street | | | Delray Beach | FL | 33444 | |
| PC_092 | ECOS MOBILITY & HOSPITALTY PVT LTD | SATPAL SINGH | SHOP NO 09 | CENTRAL MARKETLRC I | LODHI ROAD | NEW DELHI | | 110020 | India |
| PC_093 | EL TRAVEL ELECT PRIVATE LIMITED | MEHBOOB SHAIKH | OFFICE NO 2016 GERA GARDENS | 7A KOREGAON PARK ROAD | | KOREGAON PARK | MAHARASHTRA | 411001 | India |
| PC_094 | EL TRAVEL ELECT PRIVATE LIMITED | MR MEHBOOB SHAIKH | GERA GRDNS 7A KOREGN PRK RD | OFCE NO 206 KOREGAON PARK | | PUNE | MAHARASHTRA | 411001 | India |
| PC_101 | ENGIE INSIGHT SERVICES INC | Paige Janson | 1313 North Atlantic | 5th Floor | | Spokane | WA | 99201 | |
| PC_104 | EON KHARADI INFRASTRUCTURE PVTLTD | MR PRADEEP BANTHIA | TECH PARK ONE TOWER E 4TH FLOOR | | | YERWADA  PUNE | MAHARASHTRA | 411006 | India |
| PC_105 | ESCREEN INC | | 7500 W Looth Suite 500 | | | Overland Park | KS | 66210 | |
| PC_647 | ESSEN CONSULTING | SUDESH VERMA | 101 Echoing Greens | Near Hinjawadi Flyover Wakad | | Pune | Maharashtra | 411057 | India |
| PC_106 | EVERLAST WORLDS BOXING HQ CORP | GENERAL COUNSEL | 460 N ORLANDO AVENUE SUITE 200 | | | WINTER PARK | FL | 32789 | |
| PC_118 | EXCEL BUILDING SERVICES LLC | Jack Fabrique | 7074 Commerce Circle Suite C | | | Pleasanton | CA | 94588 | |
| PC_648 | EXCEL BUILDING SERVICES LLC | | 1061 Serpentine Lane Suite H | | | Pleasanton | CA | 94566 | |
| PC_650 | EYEMED VISION CARE LLC | Kevin Hilst | 4000 Luxoticca Place | | | Mason | OH | 45040 | |
| PC_651 | FAIRFIELD BY MRRTTNT ARGN HOTLS PVT | MR AMAR HINDUJA | Dstct Cntr Xing Oppst Galaxy Toyota | Outer Ring Rd Haidrpr Shalimar Bagh | | New Delhi | Dehli | 110088 | India |
| PC_119 | FASTENAL COMPANY | Matt Hagan | 2001 Theurer blvd | | | Winona | MN | 55987 | |
| PC_121 | FELL REAL ESTATE SERVICES LLC | Jamie Covert | 1415 W 22nd Street | | | Oak Brook | IL | 60523 | |
| PC_729 | FLRIDA INTRN UNVRSTY BRD OF TRSTEES | | Modesto A Maidique Campus | 11200 SW 8th Street PC 548 | | Miami | FL | 33199 | |
| PC_125 | FORD MOTOR COMPANY | | 3025 Highland Parkway Suite 500 | | | Downers Grove | IL | 60515 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 7

Exhibit D
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC_126 | FOREHEADS CAR RENTAL SRVCS PVT LTD | TUKARAM LAD | CTS 973 S NO 24 1B NO2 | AKSHA APARTMENT VISHAL NAGAR | | PIMPLE NILAKH  PUNE | MAHARASHTRA | 27 | India |
| PC_127 | FORTUNATE OFFICE SOLUTIONS | DINESH KAROTA | 6 6 51 PVR HI TECH SCHOOL | BLDNG BANSHILAL PET GANDHI NAGAR | | SECUNDRABAD | TELANGANA | 500080 | India |
| PC_131 | FUJI XEROX HONG KONG LIMITED FXHK | ATTN WENDY LEE | 11 F CITYPLAZA 4 12 TAIKOO WAN ROAD | | | QUARRY BAY | | | Hong Kong |
| PC_132 | GENEXT INTERNATIONAL PVT LTD | MR AJAY PATIL | OFFICE NO 18 SANGHARSH CHOWK | | | CHANDAN NAGAR  PUNE | MAHARASHTRA | 411014 | India |
| PC_652 | GIPPEL & SCHNELL CONSLTING PVT LTD | H S SRIHARSHA | 81 1st & 2nd Floor Vijaya | Landmark EAT St Basavanagudi | | Bengaluru | Karnataka | 560004 | India |
| PC_653 | GLOBAL MINERAL INDIA | MS SHIVAKUMAR | 43 Whitefield Immadihalli | Nagondanahalli | | Bengaluru | Karnataka | 560066 | India |
| PC_136 | GOODERA NEXTGEN PROJECT | RICHA BAJPAI | MGMT SYSTEMS PVT LTD | NO 32 ARTSNE RPS TECH CNTR 1ST MAIN | JP NAGAR 3RD PHASE | BANGALORE | | 560078 | India |
| PC_654 | GOOGLE INC | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| PC_139 | GORDON BROTHERS FINANCE COMPANY | ATTN LISA GALEOTA | 800 Boylston Street | 27th Floor | | Boston | MA | 02199- | |
| PC_141 | GREEN PASTURES LANDSCAPE | MS ESTHER MARY | 28 CASTLE STREET | ASHOK NAGAR | | BANGALORE | | 560025 | India |
| PC_143 | GSF USA | | 1351 Abbott Court | | | Buffalo Grove | IL | 60089 | |
| PC_656 | GSS INFOTECH LTD | SANJAY HEDA | 1699 Wall St | | | MT Prospect | IL | 60056 | |
| PC_145 | H&B HR SOLUTIONS PVT LTD | JETENDRA CHATURVEDI | 1ST FLOOR | ARJUN BLD 5 KOREGAON PARK | | PUNE | MAHARASHTRA | 411001 | India |
| PC_146 | HANS RIDES PVT LTD | DURGESH CHATURVEDI | SHOP NO 2 | JETHI COMPLEX RING ROAD NO1 | | TELIBANDHA | RAIPUR CHATTISGARH | | India |
| PC_658 | HGC | | 467 Grove Terrace | | | Elk Grove Village | IL | 60007 | |
| PC_659 | HKT | | 650 Orange Ln | | | Hoffman Estates | IL | 60169 | |
| PC_151 | HOME IMPROVEMENT LEADS INC | Susan Olka | 350 Frank Ogawa Plaza | Suite 100 | | Oakland | CA | 94612 | |
| PC_154 | HUEN ELECTRIC INC | | 1801 W 16th Street | | | Broadview | IL | 60155 | |
| PC_155 | HYATT HYDERABAD GACHIBOWLI | RADHAKRISHNAN SAGADEVAN | ROAD NO 2 PLOT NO 7 IT PARK | GACHIBOWLI | | HYDERABAD | TELANGANA | 500019 | India |
| PC_156 | HYATT PUNE IHHR HSPTLTY PVT LTD | HYATT PUNE | AASHISH ARORA | ADJCNT TO AGA KHAN PLCE 88 NAGAR RD | | KALYANI NAGAR  PUNE | MAHARASHTRA | 411006 | India |
| PC_660 | IBIS HYDERABAD | MS SHILPI GUPTA | Huda Techno Enclave | Plot 3 2 Sector II | | Hyperabad | Telangana | 500081 | India |
| PC_161 | ICON DE HOLDINGS LL | MIKE MORGAN | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| PC_163 | ICON PREMIER HOTEL | ANIKET BANERJEE | NO 18 MSR LAYOUT MUNNEKOLALA EXTN | MARATHAHALLI POST | | BANGALORE | | 500037 | India |
| PC_554 | INFOSYS | Tina Roesslein | 2300 Cabot Dr | | | Lisle | IL | 60532 | |
| PC_554 | INFOSYS LIMITED | ATTN SHYJU VARGHESE | 3998 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | |
| PC_555 | INFOSYS TECHNOLOGIES LIMITED | | 3998 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | |
| PC_164 | INFOSYS TECHNOLOGIES LIMITED | Shyju Varghese | 2300 Cabot Drive | Ste 250 | | Lisle | IL | 60532 | |
| PC_167 | INTEGRATED SERVICE MGT LLC 78602241 | Brian Mehnert | 45662 TERMINAL DRIVE | STE 200 | | Dulles | VA | 20166 | |
| PC_168 | INTERGLOBE HOTELS PVT LTD | MS SHEETAL SHINDE | SURVEY NO 32 VIMAN NAGAR | PUNE NAGAR ROAD | | PUNE | MAHARASHTRA | 411014 | India |
| PC_171 | Internat BUSINESS MACHINES CORP | | Route 100 | | | Sommers | NY | 10589 | |
| PC_176 | Internat BUSINESS MACHINES CORP IBM | | 5500 Trillium Boulevard | EC 235A | | Hoffman Estates | IL | 60912 | |
| PC_662 | INTERNATIONAL PACKAGING | | 5800 Turnberry Dr | | | Hanover Park | IL | 60133 | |
| PC_177 | INTERNATIONAL TECH PARK | | INNVTR BLDNG INTRNTNL TECH PRK FL1 | WHITEFIELD ROAD | | BANGALORE | | 560066 | India |
| PC_178 | IRENES COFFEE COMPANY PVT LTD | MR NADEEM INAMDAR | REG OFFICEM 67 2ND FLOOR | GREATER KAILASH 2 | | NEW DELHI | DELHI | 100048 | India |
| PC_663 | ISS FACILITY SERVICES | | 1019 Central Parkway North Ste 100 | | | San Antonio | TX | 78232 | |
| PC_181 | JACLYN SMITH INTERNATIONAL | CAST AND MARKAY | 1801 AVENUE OF THE STARS SUITE 1101 | | | LOS ANGELES | CA | 90067 | |
| PC_179 | JACLYN SMITH INTERNATIONAL | HEATHER FREMLING | 1450 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| PC_182 | JACOBSON CAPITAL SERVICES | SETH JACOBSON | 22 West 38th Street | | | New York | NY | 10080 | |
| PC_183 | JEHANGIR HOSPITAL | RAJU PARDESHI | 32 SASSON ROAD | | | PUNE | MAHARASHTRA | 411001 | India |
| PC_185 | JND PEST CARE SERVICES | MR JAYANT SAWANT | RAMCHANDRA VIHAR 302 PLOT NO 11 | | | WAKAD  PUNE | MAHARASHTRA | 411057 | India |
| PC_186 | JNJ FOODS | | SREENIDHI HILLTOP FLAT NO 402 | MADHURA HILLS COLONY | | SHEKPET | HYDERABAD | 500008 | India |
| PC_664 | KELLERMEYER BERGENSONS SERVICE | | 1575 Henthorne Dr | | | Maumee | OH | 43537 | |
| PC_192 | KNIGHT FRANK INDIA PVT LTD | MILIND PIMPALKHARE | PAVILLE HOUSE NEAR TWIN TOWERS | OFF VEER SAVARKAR MARG | | PRABHADEVI | MUMBAI | 400025 | India |
| PC_668 | KORPACK INC | Nick Novy | 290 MADSEN DR STE 101 | | | Bloomingdale | IL | 60108 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 7

Exhibit D
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC_194 | KPMG | MANEESHA GRAG PARTNER | LODHA EXCELLUS 1ST FL APOLLO MILLS | COMPOUND NM JOSHI MAR MAHALAXMI | | MUMBAI | MAHARASHTRA | 400011 | India |
| PC_669 | KPMG | ANKIT MISHRA | 345 Park Avenue | | | New York | NY | 10154 | |
| PC_564 | LABOR READY MIDWEST INC | Attn Tina Roesslein | 1002 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| PC_233 | LANDS END | Attn Head of Property & President | 5 Lands End Lane | | | Dodgeville | WI | 53595 | |
| PC_293 | LANDS END | Attn SVP &  General Counsel | 5 Lands End Lane | | | Dodgeville | WI | 53595 | |
| PC_294 | LANDS END INC | LUCIANA MARSICANO | 5 LANDS END LANE | | | DODGEVILLE | WI | 53595 | |
| PC_295 | LAUGHLIN CONSTABLE | Attn: Sean Barry | BOX 14S1 | | | MILWAUKEE | WI | 53201 | |
| PC_296 | LAUNCHIO CONSULTING PVT LTD | MOHAN KUMAR P SAKET MITHILIA PLOT | 20 CO SAKET ENGNRS PVT LTD | ECIL POST KAPRA | | HYDERABAD | TELANGANA | 500062 | India |
| PC_297 | LAUNCHIO CONSULTING PVT LTD | MOHAN KUMAR P | PLOT 21 SAKET MITHILIA | SAKET ENGINRS PVT LTD ECIL PST KAPRA | | HYDERABAD | TELANGANA | 500063 | India |
| PC_301 | LDM GROUP | Mark Heinold | 10845 Olive Blvd 308 | | | St  Louis | MI | 63141 | |
| PC_565 | LENNOX NATIONAL ACCOUNT SERVICES | LENNOX INDUSTRIES INC | P O BOX 731627 | | | DALLAS | TX | 75373 | |
| PC_568 | LEXISNEXIS | REED ELSEVIER | P O BOX 7247-0178 | | | PHILADELPHIA | PA | 19170 | |
| PC_673 | LINGRAPH  PACKAGING SERVICES | Mike Boskovic | 15 N BRANDON | | | GLENDALE HEIGHTS | IL | 60139 | |
| PC_674 | LINGRAPH PACKAHING SERVICES CO | | 15 N BRANDON | | | GLENDALE HEIGHTS | IL | 60139 | |
| PC_676 | LIVE CONNECTIONS | S.K. RAGHAVENDRA | P.O. Box 42796 | | | Philadelphia | PA | 19104 | |
| PC_304 | LUMISERVE ELECTRONICS PVT LTD | MR PRADYUMNA KULKARNI | UNT 05 FI2 S NO 82 1 BJRO DHWD PTIL | INDSTRIL ESTATE NDA RD | | SHIVANE  PUNE | MAHARASHTRA | 411023 | India |
| PC_306 | LVI SERVICES INC | James Mc Neely | 200B Parker Drive | Suite 580 | | Austin | TX | 78728 | |
| PC_308 | MACROSOLVE INC | CHIEF FINANCIAL OFFICER | 9521 B Riverside Pkwy | Suite 134 | | Tulsa | OK | 74137 | |
| PC_309 | MAHENDRA SALES CORPORATION | MS MUNNI KUMARI | 198 20 1ST FLOOR SHANTAVANI MANSION | 13TH CROSS RT STREET | | BANGALORE | | 560053 | India |
| PC_310 | MARINE TOYS FOR TOTS FOUNDATION | Felicia Cooke | 18251 Quantico Gateway Drive | | | Triangle | VI | 22172 | |
| PC_678 | MASTERCARD INTERNATIONAL INC | JASMINDEN S | 2000 Purchase Street | | | Purchase | NY | 10577 | |
| PC_317 | MCANDREWS HELD & MALLOY LTD | | 500 West Madison Street | 34th floor | | Chicago | IL | 60661 | |
| PC_679 | MERCEDES BENZ | | 303 Perimeter Cnter North 6th Floor | | | Atlanta | GA | 30346 | |
| PC_321 | METSAR TECHNOLOGIES PVT LTD | SREELATHA K | MODULE 1A 1ST FLOOR GARG | TEST CENTER OPP IDPL BALANAGAR | | HYDERABAD | TELANGANA | 500037 | India |
| PC_322 | MI 10 HUMAN RESOURCES | Bonnie Andary | 7 8 SHANTAI VIHAR COMPLEX | | | RASTAPETH  PUNE | MAHARASHTRA | 411011 | India |
| PC_680 | MICROSOFT | Bonnie Andary | One Microsoft Way | | | Redmond | WA | 98052 | |
| PC_681 | MOHAMMED ENTERPRISE | TANVIR NOOR SHAIKH | 20th Floor Golden Jubilee Towers Ohio Street | PO Box 20660 | | Dar Es Salaam | | | Tanzania |
| PC_330 | MUSTANG ENTERTAINMENT | MANALI DIXIT | FLAT NO 09 BUILDING BF SHREE VIHAR | | | NIGDI PRADHIKARAN  PUNE | MAHARASHTRA | 411044 | India |
| PC_682 | NAGARJUNA SUITES NCC LIMITED | SATISH KUMAR | NCC House | | | Madhapur | Hyperabad | 500081 | India |
| PC_683 | NAGARJUNA SUITS | JAVED | NCC House | | | Madhapur | Hyperabad | 500081 | India |
| PC_332 | NALANDA GRAPHICS | DEEPALI GAONKAR | 2 HIMANSHU SOCIETY | | | KARVE ROAD  PUNE | MAHARASHTRA | 411004 | India |
| PC_334 | NARENDRA ENTERPRISE | NARENDRA JAIN | B 303 ESHA EMRALD SURVEY | NO 612 2 TO 5 | | BIBEWADI  PUNE | MAHARASHTRA | 411037 | India |
| PC_336 | NATHANS FAMOUS SYSTEMS INC | | One Jericho Plaza | Wing A 2nd Floor | | Jericho | NY | 11753 | |
| PC_337 | NATURAL GREENERIES | MR PRASAD BUDAVARAPU | PLOT NO 302 8 3 288 1280 261 | JAWAHAR NAGAR YOUSUFGUDA | | HYDERABAD | TELANGANA | 500045 | India |
| PC_338 | NEON MARKETING | ASHWIN | 216 JK MARKET TAPKIR GALLI | 510 BUDHWAR PETH  PUNE | | | MAHARASHTRA | 411002 | India |
| PC_685 | NISA INDUSTRIAL SERVICES PVT LTD | BHALCHANDRA PAWAR | Santhosapuram Koramangala 3 Block | | | Bangalore | | 560034 | India |
| PC_341 | NLMS | Attn: Jerri Merill | PO Box 178 | | | Bethel | OH | 45106-1078 | |
| PC_686 | NORTHWEST PALLET SUPPLY CO | | 3648 MORREIM DRIVE | | | BELVIDERE | IL | 61008 | |
| PC_342 | NSA MEDIA GROUP INC | Cathy Petritz | 3025 Highland Pkwy Suite 700 | | | Downers Grove | IL | 60515 | |
| PC_687 | OCS GROUP INDIA PVT LTD | MR MOHAMMED THAKAI | THANE ONE A 501 5th Floor | Kapurbawdi | | Thane West | | 400610 | India |
| PC_688 | OCS GROUP INDIA PVT LTD | CHETAN YADAV | THANE ONE A 501 5th Floor | Kapurbawdi | | Thane West | | 400610 | India |
| PC_344 | OFFICE SUPPLY SOLUTIONS | NANDE VENU | H NO 18 7 466 38 A HANUMAN NAGAR | UPPUGUDA | | HYDERABAD | TELANGANA | 500053 | India |
| PC_346 | ONLINE INSTRUMENTS INDIA PVT LTD | MR PAVANKUMR NASHI MR AVINASH NEELI | JAI CMPLX PLOT NO 6 OPP ROSARY SCHL | SURVEY NO 691A B1 CTS NO 1902 | | BIBWEWADI  PUNE | MAHARASHTRA | 411037 | India |
| PC_588 | OPENWORKS | | 4742 N 24TH ST STE 450 | | | Phoenix | AZ | 85016 | |
| PC_348 | ORIX AUOT INFRASTRUCTURE SRVCE LTD | PN SUBRAMANIAN | B 501 509 | MEGA CENTER MAGARPATTA CITY | | HADAPSAR | PUNE | 411013 | India |
| PC_350 | ORKIN LLC | Edward Donoghue | 2170 Piedmont Road NE | | | Atlanta | GA | 30324 | |
| PC_351 | PANCHSHIL INFRSTRCTRE HLDNG PVT LTD | PUNE MARRIOTT SUITES | RAKESH LALCHANDANI | 81 MUNDHWA | | KOREGAON PARK ANNEX  PU | MAHARASHTRA | 411036 | India |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 7

Exhibit D
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC_353 | PEOPLEREADY LABOR READY MIDWEST INC | | 1015 A Street | | | Tacoma | WA | 98402 | |
| PC_355 | PETERSON TECHNOLOGY PARTNERS INC | | 1600 E Golf Road Suite 1200 | | | Rolling Meadows | IL | 60008 | |
| PC_689 | PETERSON TECHNOLOGY PARTNERS LLC | Jay Johnson | 1600 E GOLF RD | STE 1200 | | ROLLING MEADOWS | IL | 60008 | |
| PC_361 | PHOENIX ENERGY TECHNOLOGIES INC | Trisha LeCompte | 165 Technology Dr | Suite 150 | | Irvine | CA | 92618 | |
| PC_362 | PHOENIX SOLUTIONS INC | ATTN R J TROJAN | TROJAN LAW OFFICES | 9250 Wilshire Blvd Suite 325 | | Beverly Hills | CA | 90210 | |
| PC_690 | PLUSONE SOLUTIONS | Peter Aranha | 11301 Corporate Blvd Suite 215 | | | Orlando | FL | 32817 | |
| PC_363 | POONA TOURS & TRAVELS | MUNIR SHAIKH | 5 11 NEETA PARK | AIRPORT ROAD | | YERWADA | PUNE | 411006 | India |
| PC_364 | POONAM IT CNSLTNG SVS PRIVATE LTD | | 2ND FLOOR 18 PALLAVALLI PLAZA | 1PHASE 2ND STAGE | | BANGALORE | | 560076 | India |
| PC_691 | POWER TECHNOLOGY INC | P.O. Box 782 | | | | Wilkes Barre | PA | 18702 | |
| PC_366 | POWER TECHNOLOGY INC | Po Box 782 | | | | Wilkes-Barre | PA | 18702 | |
| PC_692 | PRAXIS INC | NEVILLE SCREWVALLA | 2518 N Lincoln Ave | | | Chicago | IL | 60614 | |
| PC_367 | PRESTIGE MAINTENANCE USA | | 1808 10th St 300 | | | Plano | TX | 75074 | |
| PC_369 | PRIMARK US CORP | Attn Head of Property & President | 101 Arch Street Suite 300 | | | Boston | MA | 02110- | |
| PC_370 | PRINTIDEAS | SURESH GUDDANTI | FLAT NO 101 TAURUS NEST ADDAGUTTA | EAST MARREDPALLY | | SECUNDRABAD | TELANGANA | 500026 | India |
| PC_372 | PRODIAN SOLUTIONS PRIVATE LIMITED | SUBASHINI D | OLD 550 7 NEW 1060 EVR PERIYR SALAI | POONAMALLEE HIGH ROAD | | ARUMBAKKAM | CHENNAI | 600106 | India |
| PC_693 | PROTECH MECHANICAL | Vanessa Kassab | 2556 Alamo Drive 50B | | | Lansing | MI | 48911 | |
| PC_374 | QUINSTREET | Chad Kreutz | 1051 East Hillsdale Blvd | | | Foster City | CA | 94404 | |
| PC_376 | QUINTEZE FACILTY MGMT INDIA PVT LTD | SWAPNIL GADEKAR | SR NO 243 | BEHIND BANK OF MAHARASHTRA | | HINJEWADI  PUNE | MAHARASHTRA | 411057 | India |
| PC_377 | QUINTEZE FACILTY MGMT INDIA PVT LTD | SWAPNIL GADEKAR | SR NO 244 | BEHIND BANK OF MAHARASHTRA | | HINJEWADI  PUNE | MAHARASHTRA | 411058 | India |
| PC_378 | QVS SOFTWARE INC | Lewis Ashmore | 5950 SIX FORKS ROAD | | | RALEIGH | NC | 27609 | |
| PC_695 | RAHUL ENTERPRISE | ANAND SAKAT | No B 8 Karampura | | | Delhi | | 110015 | India |
| PC_696 | RAHUL ENTERPRISES | ANEND SAKAT | No B 8 Karampura | | | Delhi | | 110015 | India |
| PC_697 | RANGER AMERICAN | Lanyea Daggett | P.O. Box 29105 | | | San Juan | PR | 00929-0105 | |
| PC_379 | RE SOURCE PARTNERS ASSET MGMT INC | Jeffrey R Korana | 1101 Allen Rd | | | Troy | MI | 48083 | |
| PC_699 | RED HAT | Bonnie Andary | 1801 Varsity Drive | | | Raleigh | NC | 27606 | |
| PC_380 | REED GROUP MANAGEMENT LLC | Harry Philbrick | 10355 Westmoor Drive | Suite200 | | WestMinster | CO | 80021 | |
| PC_381 | REGUS RUBY BUSINESS CENTRE PVT LTD | SUSHANT CHAKRABORTY | WRLD TRDE CTR UNIT NO 801 | DHOLEPATIL FARMS ROAD | | KHARADI  PUNE | MAHARASHTRA | 411014 | India |
| PC_384 | RENAISSANCE CITY DEVELOPMENT CO LTD | LING CHING MING ADRIAN | STE 3008 30TH FL GREAT EAGLE CNTR | 23 HARBOUR ROAD | | WANCHAI | | | Hong Kong |
| PC_700 | RENAISSANCE CITY DEVELOPMENT CO LTD | | 23 Harbour Road | | | Hong Kong | | | Hong Kong |
| PC_383 | RENAISSANCE CITY DVLPMNT CO LTD | WONG KA KI ADA | SUITE 3008 30TH FLOOR | GREAT EAGLE CENTER 23 HARBOUR ROAD | | WANCHAI | | | Hong Kong |
| PC_385 | RETAILS SERVICES WIS CORP DBA WIS INTERNATIONAL | Attn: Tom John | Po Box 200081 | | | Dallas | TX | 75320 | |
| PC_701 | RIGHT MOVE STAFFING SOLUTNS PVT LTD | | G 26 Ashoka Mall | Opp Sun N Sand Bund Garden Road | | Pune | | 411001 | India |
| PC_390 | RIMINI STREET INC | Thomas Shay | 3993 Howard Hughes Pkwy | Suite 500 | | Las Vegas | NV | 89169 | |
| PC_391 | ROHAN ENTERPRISE | MR ROBERT PRABHU | 30 GROUND FLOOR SGR | DENTAL COLLEGE ROAD MUNEKOLAL | | MARATHAHALLI | BANGALORE | | India |
| PC_394 | ROSCOE COMPANY | Terry D Trimble | 3535 West Harrison Street | | | Chicago | IL | 60624-3798 | |
| PC_396 | ROUTE 66 LP | HEAD OF LICENSING | 42 WEST 39TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| PC_397 | ROUTE 66 LP | CHARLES DYAN | 499 SEVENTH AVENUE | SUITE 11N | | NEW YORK | NY | 10018 | |
| PC_398 | ROYAL ORCHID HOTELS LTD | KOMAL BHOSALE | MARISOFT ANNEXE | KALYANI NAGAR | | | PUNE | 411014 | India |
| PC_399 | ROYAL ORCHID HOTELS LTD | MS KOMAL BARHATE | MARISOFT ANNEXE | | | KALYANI NAGAR  PUNE | MAHARASHTRA | 411014 | India |
| PC_402 | RTH MECHANICAL SERVICES INC | Traci Palmeri | 99 Pine Rd | | | Brentwood | NH | 03833- | |
| PC_405 | SALIM NEWSPAPER AGENCY | MR RAZZAK MULANI | APLE GHAR HOUSING SOCIETY SR | NO 56 PUNE NAGAR ROAD | | KHARADI  PUNE | MAHARASHTRA | 411014 | India |
| PC_408 | SAP INDUSTRIES INC | ATTN DIRECTOR OF CONTRACTS | 3010 Highland Parkway | Suite 900 | | Downers Grove | IL | 60515 | |
| PC_702 | SAS INSTITUTE | Tina Roesslein | 100 SAS Campus Drive | | | CARY | NC | 27513 | |
| PC_409 | SAS INSTITUTE INC | Attn: Debbie Faircloth | PO BOX 406922 | | | Atlanta | GA | 30384 | |
| PC_703 | SAVVY PURE AQUA PVT LTD | PREETI DUBBAL | 78 1 2 3 Shivane | | | Pune | | 411023 | India |
| PC_413 | SCENTAIR TECHNOLOGIES LLC | | 3810 Shutterfly Road | Suite 900 | | Charlotte | NC | 28217 | |
| PC_419 | SEARS ATHRZD INDPNDNT ATO CNTRS LLC | PRESIDENT | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| PC_430 | SEARS HOMETOWN & OUTLET STORES INC | ATTN PRESIDENT | 5500 Trillium Boulevard | | | Hoffman Estates | IL | 60192 | |
| PC_431 | SEARS INTERNATIONAL MARKETING INC | MANAGING DIRECTOR | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 7

Exhibit D
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC_432 | SEARS IT & MGMT SRVCS INDIA PVT LTD | RAKESH CHAWLA | LVL 01 BLDG H05 H06 HUB | SURVEY NO 30 P 34 P 35 P & 38 P | | GARHIBOWLII VILLAGE | HYDERABAD | 500081 | India |
| PC_436 | SEARS OUTLET STORES LLC | ATTN PRESIDENT | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| PC_437 | SEARS ROEBUCK AND CO | BRUCE JOHNSON | 3333 BEVERY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| PC_604 | SERVICE EXPRESS INC | Attn Kevin Havert | 3854 Broadmoor Ave SE | | | Grand Rapids | MI | 49512 | |
| PC_439 | SHANGHAI HUANG PU LIU CHONG HING | PROPERTY DEVELOPMENT CO LTD | WINSTON LIU DAVID LAM HAZEL YEUNG | | | SHANGHAI | | | Switzerland |
| PC_704 | SHANGHAI HUAXU ASSET MANAGEMENT | | Room 2006 | No336 Xizang Middle Road | Huangpu District | Shanghai | | 200003 | China |
| PC_441 | SHERATON HYDERABAD HOTEL | JAYATI DAS | 115 1 FINANCIAL DISTRICT | NANAKRAM GUDA GACHIBOWLI | | HYDERABAD | TELANGANA | 500032 | India |
| PC_442 | SHI INDIAISERCH CNSLTN SVCS PVT LTD | | 7th Fl Wing 2 Cluster C | Located at Plot No 1 | | | Prune | 411 014 | India |
| PC_707 | SHREE ANNAPURNA ENTERPRISE | SHAMBHU GUPTA | No 354 2 Kallubalu Road | Jigani Anekal | | Taluk | Bangalore | 560105 | India |
| PC_609 | SITEL OPERATING CORPORATION | Attn Peter Aranha Edward M King | co Frost Brown Todd LLC | 400 W Market St Ste 3200 | | Louisville | KY | 40202 | |
| PC_708 | SKYLA HOSPITALITY PVT LTD | SRINIVAS | HNO2 16 119 2 NO3 | PRASHANTI NAGAR | | Hyderabad | | 500039 | India |
| PC_711 | SKYONN TECHNOLOGIES PVT LTD | RAJV JHAMMAIA | 16th Floor Kapil Towers | ISB Road Finncl Dstrct Nanakramguda | | Hyderabad | | 500032 | India |
| PC_446 | SMACLIFY TECHNOLOGIES PVT LTD | VIVEK JADE | C2 44 | ELITE EMPIRE SURVEY NO7 8 | | BALEWADI  PUNE | MAHARASHTRA | 411045 | India |
| PC_447 | SODEXO SVC INDIA PVT LTD | HIRANANDANI FULCRUM | 503 & 504 5TH FLOOR B WING | SAHAR ROAD ANDHERI EAST | | MUMBAI | MAHARASHTRA | 400099 | India |
| PC_448 | SOUTHWST SIGN GRP DBA APEX SIGN GRP | William Reavey | 7208 Soww White Rd | | | San Antonio | TX | 78222 | |
| PC_449 | SPHERE CONSULTING INC | Jenya Steinberg | 20 N Wacker Drive Suite 2100 | | | Chicago | IL | 60606 | |
| PC_450 | SPOTDOCTOR BUILDING SERVICES | Bill Ellis | 6818 E HAYDEN LANE | E Hayden LANE | | INVERNESS | FL | 34452 | |
| PC_451 | SRI LAKSHMI ENTERPRISE | CH S R C MURTHY | MASID BANDA KONDAPUR | RANGA REDDY DIST | | HYDERABAD | TELANGANA | 500084 | India |
| PC_453 | ST JUDE CHILDRENS RESEARCH HOSPITAL | Steele Ford | 501 St | Jude Place | | Memphis | TN | 38105 | |
| PC_455 | STERLING FREIGHTS PVT LTD | HITESH KANAKIA | WAKEFIELD HOUSE | SPROTT ROAD | | BALLARD ESTATE | MUMBAI | 400009 | India |
| PC_458 | SUBIZZ TRAVEL SOLUTIONS PVT LTD | MANINDER UPPAL | 37 A B | KUMAR PAVILLION | | EAST STREET CAMP | PUNE | 411001 | India |
| PC_459 | SUPPLIES DISTRIBUTORS | | 505 Millennium Dr | | | Allen | TX | 75013 | |
| PC_460 | SUPPLIES DISTRIBUTORS | Attn: Marilyn Essian | PO BOX 95418 | | | Grapevine | TX | 76099 | |
| PC_713 | SURAJ TOURS & TRAVELS | VIJAY VETAL | New Bdd Building 18 Room 65 | Mahatma Phule Rd Naigaon Dadar East | | Mumbai | | 400014 | India |
| PC_715 | SURVIK SOFTWARE PRIVATE LIMITED | RAJAT SENGUPTA | Tech Summit Sr No 87 Plot No 110 | Veerbhadra Nagar | | Priyanka Park | Baner Pune | 411045 | India |
| PC_716 | SWAN SUITES AND SERVICES PVT LTD | NITIN NAIK | 504 Raghuram Heights Whitefields | HITEC City | | Hyderabad | | 500084 | India |
| PC_462 | SYNERGY MARKETING | PRASHANT CHANDRASHEKHAR PARDESI | SHOP NO 1 VISHNUPRIYA BUILDING 41 | | | KASBA PETH  PUNE | MAHARASHTRA | 411011 | India |
| PC_464 | TAROTI SERVICES | SHRINIVAS SULAKHE | 191 MAHATMA GANDHI ROAD | | | PUNE | MAHARASHTRA | 411001 | India |
| PC_724 | TATA COMMUNICATIONS LIMITED | | 350 E Cermak Rd | | | CHICAGO | IL | 60616 | |
| PC_465 | TATA CONSULTANCY SERVICES LIMITED | | 101 Park Avenue 26th floor | | | New York | NY | 10178 | |
| PC_725 | TATA TELESERVICES LTD | | Jeevan Bharati Tower I | 10th Floor 124 | Connaught Circus | New Delhi | | 110001 | India |
| PC_726 | TEKSHAPERS SOFTWARE SOLTNS PVT LTD | HIM A | 1441 E Maple Rd | Suite  301 | | Troy | MI | 48083 | |
| PC_727 | TEKSHAPERS SOFTWARE SOLTNS PVT LTD | | 1441 E Maple Rd | Suite  301 | | Troy | MI | 48083 | |
| PC_466 | TELEFLORA LLC | KATHERINE KERR | 11444 WEST OLYMPIC BOULEVARD | 4TH FLOOR | | LOS ANGELES | CA | 90064 | |
| PC_728 | TEMPRITE | Kathie Davey | 4170 S 124th St | | | Milwaukee | WI | 53228 | |
| PC_730 | THERMODYNAMICS INC | | 3 Wells Road | | | Broad Brook | CT | 06016- | |
| PC_467 | THOUSAND GROWTH DEVELOPMENT LIMITED | | 12TH FLOOR TSIM SHA TSUI | CENTRE SALISBURY ROAD TSIM SHA TSUI | | KOWLOON | | | Hong Kong |
| PC_474 | TOWERS WATSON DELAWARE INC | | 901 North Glebe Road | | | Arlington | VA | 22203 | |
| PC_469 | TOWERS WATSON DELAWARE INC | Chad Spandet | 875 3rd Avenue | | | NewYork | NY | 10022 | |
| PC_475 | TOWNE PLACE SUITES MARRIOTT | | 2185 MARRIOTT DRIVE | | | WEST DUNDEE | IL | 60118 | |
| PC_732 | TRIGENT SOFTWARE LTD | JOSEPH JAYACHANDRAN | 1st Floor West Wing Khanija Bhavan | 49 Race Course Road | | Bangalore | | 56001 | India |
| PC_733 | ULTIMATE SERVICES GROUP | Cheryl Hara | 51 Progress Street | | | Union | NJ | 07083- | |
| PC_476 | ULTIMATE SERVICES INC | Richard Goldring | 43 FEDEM ROAD | | | SPRINGFIELD | NJ | 07081- | |
| PC_477 | UNISOFT TECHNOLOGIES | | FLOOR 2 PRANANDA BLDNG | DARAMPETH | | NAGPUR | MAHARASHTRA | 440010 | India |
| PC_478 | UNITED AIRLINES INC | | 233 S Wacker Drive 16th floor | | | Chicago | IL | 60606 | |

Exhibit D
Supplemental Cure Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC_734 | USER TESTING INC | Sdave Ginsburg | 2672 Bayshore ParkwayÂ | Suite 703 | | Mountain View | CA | 94043 | |
| PC_479 | USHA FIRE SAFETY EQUIPMENT PVT LTD | MR SURYANKANT MOLAWADE | SHREE DATTA SNKT ABHIMAN SET 20 1B | SUB PLOT NO1 KRISHNANAGAR | | CHINCHWAD  PUNE | MAHARASHTRA | 411019 | India |
| PC_735 | VAN HOOK SERVICE | | 76 Seneca Av | | | Rochester | NY | 14612 | |
| PC_481 | VAN HOOK SERVICE CO INC | Michael | 76 SENECA AVE | | | ROCHESTER | NY | 14621 | |
| PC_482 | VENDIMAN PRIVATE LIMITED | MR SHAILESH TULSYAN  MS SWATHI MORE | L4 403 THE SUMMIT BUSINESS BAY | VILE PARLE E | | MUMBAI | MAHARASHTRA | 400057 | India |
| PC_483 | VERCIA SERVICES GROUP | | 3129 25th Street 389 | | | Columbus | IN | 47203 | |
| PC_736 | VERIFONE | Tina Roesslein | 5 Twosome Drive | | | MOORESTOWN | NJ | 08057- | |
| PC_737 | VERSATA SOFTWARE INC | AND VERSATA DEVELOPMENT GROUP INC | 6011 W Courtyard Dr | | | Austin | TX | 78730 | |
| PC_503 | VIBES MEDIA LLC | Attn Justin Kurt | 300 W Adams St | 7th Floor | | Chicago | IL | 60606 | |
| PC_484 | VIKAS TELECOM PRIVATE LIMITED | MR MICHAEL DAVID HOLLAND | EMBASSY POINT 150 INFANTRY ROAD | | | BANGALORE | | 560001 | India |
| PC_738 | VODAFONE CELLULAR LIMITED | | Old Pune Mumbai Highway | FP No 27 Survey No 21 | | Shivajinagar | | 411003 | India |
| PC_740 | VODAFONE MOBILE SERVICES LIMITED | | Peninsula Corporate Park | Ganpatrao Kadam Marg | | Lower Parel | Mumbai | 400013 | India |
| PC_486 | WASTE MANAGEMENT | Paul Foody | 1001 fanninsuite 4000 | | | HOUSTON | TX | 77002 | |
| PC_488 | WEISER SECURITY | Mickey Weiser | 3939 Tulane Ave | 3rd New Orleans | | New Orleans | LA | 70119 | |
| PC_489 | WEISER SECURITY SERVICES INC | | 3939 Tulane Ave | 3rd New Orleans | | New Orleans | LA | 70119 | |
| PC_511 | WHITE GRAPHICS INC | Attn Rich White | WHITE GRAPHICS PRINTING SERVICE INC | 1411 CENTRE CIRCLE | | DOWNERS GROVE | IL | 60515 | |
| PC_512 | WHITE GRAPHICS INC | | WHITE GRAPHICS PRINTING SERVICE INC | 1411 CENTRE CIRCLE | | DOWNERS GROVE | IL | 60515 | |
| PC_513 | WIPRO LIMITED | Attn Office of the General Counsel | Doddakanneli | Sarjapur Road | | Bangalore | | 560035 | India |
| PC_492 | WUNDERLAND | Sharon Potsch | 111 W Jackson Blvd Suite 750 | | | Chicago | IL | 60604 | |
| PC_493 | WUNDERLAND GROUP | Sharon Potsch | 111 W Jackson Blvd Suite 750 | | | Chicago | IL | 60604 | |

**<u>Exhibit E</u>**

Exhibit E

Supplemental Cure Notice Parties Email Service List

Served via Email

| NAME | NOTICE NAME 1 | NOTICE NAME 2 | EMAIL |
|------|---------------|---------------|-------|
| Adam Levine Productions, Inc. | REITLER KAILAS & ROSENBLATT LLC | YANN GERON AND JEANNETTE LITOS | ygeron@reitlerlaw.com; jlitos@reitlerlaw.com |
| Bonnier Corporation | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR LLP;MICHAEL BEST & FRIEDRICH LLP | DAWN KIRBY AND JULIE CVEK CURLEY; JONATHAN L. GOLD | dkirby@ddw-law.com;  jcurley@ddw-law.com;jlgold@michaelbest.com |
| Icon DE Holdings LLC and Icon NY Holdings LLC | ROPES & GRAY LLP | GREGG M. GALARDI; KIMBERLY J. KORDIS | gregg.galardi@ropesgray.com;kimberly.kodis @ropesgray.com |
| International Business Machines Corporation | SATTERLEE STEPHENS LLP | CHRISTOPHER R. BELMONTE, ABIGAIL SNOW | cbelmonte@ssbb.com; asnow@ssbb.com |
| Orkin, LLC | ARNALL GOLDEN GREGORY LLP | DARRYL S. LADDIN | darryl.laddin@agg.com |
| Primark US Corp. | BROWN RUDNICK LLP | ANDREW P. STREHLE, GERARD T. CICERO | astrehle@brownrudnick.com; gcicero@brownrudnick.com |
| Primark US Corp. | BROWN RUDNICK LLP | ANDREW P. STREHLE, GERARD T. CICERO | astrehle@brownrudnick.com; gcicero@brownrudnick.com |
| SAP Industrties, Inc. | BROWN & CONNERY, LLP | JULIE F. MONTGOMERY | jmontgomery@brownconnery.com |
| Sears Hometown and Outlet Stores, Inc. | SHEARMAN & STERLING LLP | FREDRIC SOSNICK, SARA COELHO | fsosnick@shearman.com; sara.coelho@shearman.com |
| Van Hook Service Co., Inc. | HARRIS BEACH PLLC | LEE W. WOODARD, WENDY A. KINSELLA | lwoodard@harrisbeach.com; wkinsella@harrisbeah.com |